## Exhibit B

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


## COVER SHEET TO THIRTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

Name of Applicant:                         Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   October 1, 2019 through October 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:         **$428,311.20**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$14,545.85**

Total Amount for these Invoices:             **$442,857.05**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's thirty-first monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On November 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period October 2019**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 84.20 | $66,433.80 |
| 204 | Communications with Claimholders | 2.20 | $1,735.80 |
| 206 | Documents Filed on Behalf of the Board | 11.90 | $9,389.10 |
| 210 | Analysis and Strategy | 174.90 | $137,996.10 |
| 212 | General Administration | 7.70 | $2,079.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 13.60 | $10,730.40 |
| 218 | Employment and Fee Applications | 10.90 | $3,358.20 |
| | **Total** | **305.40** | **$231,722.40** |

| | HTA - Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 212 | General Administration | 4.50 | $1,215.00 |
| 219 | Appeal | 129.20 | $101,938.80 |
| | **Total** | **134.00** | **$103,390.50** |

| | HTA - Ambac | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 3.00 | $810.00 |
| 219 | Appeal | 105.90 | $83,555.10 |
| | **Total** | **108.90** | **$84,365.10** |

**Summary of Legal Fees for the Period October 2019**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **1.20** | **$ 946.80** |

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **7.30** | **$2,126.70** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **7.30** | **$5,759.70** |

**Summary of Legal Fees for the Period October 2019**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 8.00 | $6,312.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 17.20 | $13,570.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 4.10 | $3,234.90 |
| Mark Harris | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 9.60 | $7,574.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 44.00 | $34,716.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 3.80 | $2,998.20 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 42.90 | $33,848.10 |
| Adam L. Deming | Associate | Litigation | $789.00 | 78.10 | $61,620.90 |
| Blake Cushing | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 2.20 | $1,735.80 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 47.40 | $37,398.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |
| Elisa Carino | Associate | Litigation | $789.00 | 3.00 | $2,367.00 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 19.40 | $15,306.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 2.40 | $1,893.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 70.20 | $55,387.80 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 1.00 | $789.00 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 82.40 | $65,013.60 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 84.30 | $66,512.70 |
| | | | **TOTAL** | **531.80** | **$419,590.20** |

7

**Summary of Legal Fees for the Period October 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 10.20 | $2,754.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.70 | $2,349.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 7.50 | $2,025.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 4.90 | $1,323.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| | | | **TOTAL** | **32.30** | **$8,721.00** |

| SUMMARY OF LEGAL FEES | Hours 564.10 | Fees $428,311.20 |
|---|---|---|

8

Summary of Disbursements for the period October 2019

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conf. Dining | $125.21 |
| Lexis | $5,841.00 |
| Messenger/Delivery | $65.04 |
| Reproduction | $437.60 |
| Subscriptions | $60.00 |
| Westlaw | $8,017.00 |
| **Total** | **$14,545.85** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $385,480.08, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $14,545.85) in the total amount $400,025.93.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

11

# **Exhibit A**

33260 FOMB

Invoice 190131879

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 84.20 | $66,433.80 |
| 204 | Communications with Claimholders | 2.20 | $1,735.80 |
| 206 | Documents Filed on Behalf of the Board | 11.90 | $9,389.10 |
| 210 | Analysis and Strategy | 174.90 | $137,996.10 |
| 212 | General Administration | 7.70 | $2,079.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 13.60 | $10,730.40 |
| 218 | Employment and Fee Applications | 10.90 | $3,358.20 |
| | **Total** | **305.40** | **$231,722.40** |

33260 FOMB

Invoice 190131879

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Chris Theodoridis | 202 | Review memorandum regarding secured creditors' collateral (3.20); Review memorandum regarding post-effective issue concerning Bankruptcy Code section 928(b) (2.30). | 5.50 | $4,339.50 |
| 10/02/19 | Philip Omorogbe | 202 | Review case law on interaction between PROMESA and certain bond resolutions and other debt documents. | 2.40 | $1,893.60 |
| 10/03/19 | Chris Theodoridis | 202 | Review jurisprudence that references Bankruptcy Code section 928(b). | 5.70 | $4,497.30 |
| 10/04/19 | Chris Theodoridis | 202 | Review various reports produced to Congress in connection with proposed amendments to Chapter 9 of the Bankruptcy Code. | 4.80 | $3,787.20 |
| 10/09/19 | Elliot Stevens | 202 | Draft analysis of HTA liens and relating issues for M. Bienenstock. | 0.90 | $710.10 |
| 10/09/19 | Elliot Stevens | 202 | E-mails with P. Omorogbe and C. Theodoridis relating to sections 927 and 928 of the Bankruptcy Code and legislative history. | 0.30 | $236.70 |
| 10/09/19 | Philip Omorogbe | 202 | Discuss with S. Neuberger regarding research related to bankruptcy code section and security interests (0.40); Discuss with E. Stevens regarding same (0.30); Review jurisprudence regarding same (1.20). | 1.90 | $1,499.10 |
| 10/11/19 | Philip Omorogbe | 202 | Review Collier on section of Bankruptcy Code related to secured interests in HTA Case (1.30); Draft analysis regarding same (0.60); Review case law regarding same (1.50); Draft portion of memorandum regarding same (1.60). | 5.00 | $3,945.00 |
| 10/11/19 | Philip Omorogbe | 202 | Review jurisprudence on section 928 of the Bankruptcy Code related to creditors rights in Title III. | 0.50 | $394.50 |
| 10/14/19 | Philip Omorogbe | 202 | Review all cases on code section 928 and special revenues (3.80); Draft portion of memorandum regarding same (2.40); Review secondary sources including collier and municipal bankruptcy authorities regarding same (2.20); Draft portion of memorandum regarding same (1.50). | 9.90 | $7,811.10 |
| 10/22/19 | Philip Omorogbe | 202 | Review case law regarding section of the Bankruptcy Code pertinent to certain creditor claims against HTA (2.30); Confer with C. Theodoridis regarding 928(b) memo (0.40). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Philip Omorogbe | 202 | Review case law and authorities regarding section of the Bankruptcy Code pertinent to certain creditor claims against HTA (1.30); Confer with C. Theodoridis regarding section 928(b) memo (0.40). | 1.70 | $1,341.30 |
| 10/26/19 | Philip Omorogbe | 202 | Review case law regarding operation of section of Bankruptcy code on certain HTA debt provisions. | 4.40 | $3,471.60 |
| 10/29/19 | Philip Omorogbe | 202 | Review case law, authorities and legislative history regarding sections of the Bankruptcy Code regarding HTA revenues (1.90); Draft portion of memorandum regarding same (0.70). | 2.60 | $2,051.40 |
| 10/29/19 | Yafit Shalev | 202 | Conduct research on Section 506(c). | 6.20 | $4,891.80 |
| 10/30/19 | Yafit Shalev | 202 | Draft and finalize the memorandum regarding valuation of secured creditors' collateral for purposes of determining a secured claim. | 12.30 | $9,704.70 |
| 10/30/19 | Chris Theodoridis | 202 | Review legislative history, jurisprudence, and secondary sources that refer to Bankruptcy Code section 552 (5.20); Review jurisprudence regarding impairment pursuant to Bankruptcy Code section 1124 (4.90). | 10.10 | $7,968.90 |
| 10/30/19 | Chris Theodoridis | 202 | Review draft final memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation. | 1.50 | $1,183.50 |
| 10/31/19 | Chris Theodoridis | 202 | Review and revise memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation. | 5.80 | $4,576.20 |
| **Legal Research** | | | | **84.20** | **$66,433.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Lary Alan Rappaport | 204 | Review revised presentation to claim holders (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 10/08/19 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.40 | $1,104.60 |
| **Communications with Claimholders** | | | | **2.20** | **$1,735.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131879

0009 PROMESA TITLE III: HTA

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Elliot Stevens | 206 | E-mails with E. Barak relating to HTA loan financing statements (0.10); Teleconference with J. Levitan relating to HTA outline (0.10); Teleconference with J. Levitan, E. Barak and (partial) M. Firestein, L. Rappaport relating to same (1.20); Draft edits to HTA outline complaint (1.10); E-mails with team relating to same (0.10); E-mails with E. Barak relating to same (0.20); Teleconference with L. Rappaport relating to same (0.10); E-mail with M. Bienenstock relating to same (0.10); Draft edits to clawback complaint (0.20). | 3.20 | $2,524.80 |
| 10/15/19 | Elliot Stevens | 206 | E-mails with L. Rappaport and M. Firestein relating to HTA outline (0.30); Teleconference with Z. Chalett relating to same (0.10); Draft edits to HTA outline (1.50); Draft edits to Commonwealth outline (0.40); Teleconference with E. Barak relating to same (0.10); Teleconference with same relating to same (0.10); Teleconference with J. Alonzo relating to same (0.10); E-mail with team and M. Bienenstock relating to same (0.20). | 2.80 | $2,209.20 |
| 10/16/19 | Elliot Stevens | 206 | Teleconference with Z. Chalett relating to HTA outline complaint and case updates. | 0.20 | $157.80 |
| 10/28/19 | Elliot Stevens | 206 | Draft edits to HTA and clawback issues and research chart for master complaints (0.80); E-mail same to J. Levitan and E. Barak (0.10); Draft HTA master bond claim objection (3.20). | 4.10 | $3,234.90 |
| 10/29/19 | Elliot Stevens | 206 | Draft HTA master bond objection complaint (0.90). | 0.90 | $710.10 |
| 10/30/19 | Elliot Stevens | 206 | Draft HTA master bond objection complaint (0.70). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **11.90** | **$9,389.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Steven O. Weise | 210 | Review issues on security interests. | 1.80 | $1,420.20 |
| 10/02/19 | Steven O. Weise | 210 | Review issues on security interests. | 2.20 | $1,735.80 |
| 10/03/19 | Steven O. Weise | 210 | Review issues on security interests. | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                           Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | Lary Alan Rappaport | 210 | Review and analyze HTA presentation (0.30); Review proposed edits to draft HTA presentation (0.10); Conferences with M. Firestein regarding draft HTA presentation (0.10); Participate in conference call with Proskauer, O'Melveny, consultants regarding draft HTA presentation (0.50). | 1.00 | $789.00 |
| 10/04/19 | Elliot Stevens | 210 | Draft edits relating to HTA litigation schedule (1.20); E-mails with J. Alonzo and Z. Chalett relating to same (0.30); Draft additional edits to same (0.20); E-mail same to M. Firestein and team (0.20). | 1.90 | $1,499.10 |
| 10/04/19 | Michael A. Firestein | 210 | Review toll/HTA presentation materials (0.30); Review proposed revisions to presentation construct (0.20); Conference call with PJT, Proskauer, and O'Melveny on HTA presentation revisions (0.50). | 1.00 | $789.00 |
| 10/05/19 | Michael A. Firestein | 210 | Further review of HTA creditor deck presentation. | 0.30 | $236.70 |
| 10/06/19 | Elliot Stevens | 210 | E-mail with J. Alonzo and Z. Chalett relating to HTA litigation schedule (0.10); Teleconference with E. Barak relating to same (0.10). | 0.20 | $157.80 |
| 10/06/19 | Michael A. Firestein | 210 | Review HTA discussion deck for creditor presentation. | 0.40 | $315.60 |
| 10/07/19 | Lary Alan Rappaport | 210 | E-mails with consultants, Proskauer team, and O'Melveny team regarding HTA issues, presentation strategy (0.40); Review revised draft HTA presentation (0.30); Conference with M. Firestein regarding revised draft HTA presentation (0.20); Conference call with Proskauer team, O'Melveny team, consultants, and K. Rifkind regarding revised draft HTA presentation, strategy (0.40); Review further revised draft presentation (0.10); Conference with M. Firestein regarding further revised draft presentation (0.10). | 1.50 | $1,183.50 |
| 10/07/19 | Michael A. Firestein | 210 | Review revised HTA creditor presentation materials (0.40); Teleconference with L. Rappaport regarding HTA presentation (0.30); Conference call with PJT, O'Melveny and Proskauer on HTA creditor presentation strategy (0.40). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131879

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Philip Omorogbe | 210 | Review proofs of claims filed by indenture trustees (0.30); Review proofs of claims filed by monoline insurers (0.40); Review proofs of claims filed by large holders of HTA bonds (0.30); Correspondence with Z. Chalett regarding same (0.20); Correspondence with S. Neuberger regarding same (0.50). | 1.70 | $1,341.30 |
| 10/08/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 10/08/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 10/09/19 | Maja Zerjal | 210 | Review HTA cash management/cash account status. | 0.50 | $394.50 |
| 10/09/19 | Steven O. Weise | 210 | Review security interest issues. | 3.40 | $2,682.60 |
| 10/09/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 10/10/19 | Philip Omorogbe | 210 | Review HTA bond documents regarding security interests (1.10); Review legislative history regarding section of Bankruptcy Code concerning certain security interests (1.70); Draft analysis of same (0.60). | 3.40 | $2,682.60 |
| 10/10/19 | Steven O. Weise | 210 | Review security interest issues. | 2.60 | $2,051.40 |
| 10/13/19 | Elliot Stevens | 210 | Draft revisions to HTA litigation schedule (0.60); E-mail with J. Alonzo, E. Barak and others regarding same (0.10). | 0.70 | $552.30 |
| 10/14/19 | Steven O. Weise | 210 | Review security interest issues. | 2.20 | $1,735.80 |
| 10/15/19 | Yafit Shalev | 210 | Review HTA briefing materials (2.20); Discuss with E. Stevens regarding same (0.30). | 2.50 | $1,972.50 |
| 10/15/19 | Yafit Shalev | 210 | Participate in meeting with C. Theodoridis and P. Omorogbe on the memorandum regarding valuation of secured creditors' collateral for purposes of determining a secured claim (0.70); Review prior research memoranda in preparation for same (0.80). | 1.50 | $1,183.50 |
| 10/15/19 | Philip Omorogbe | 210 | Correspond with Y. Shalev and C. Theodoridis regarding memorandum on section 928 and effect on HTA plan (1.20); Review certain HTA adversary proceedings regarding same (0.50). | 1.70 | $1,341.30 |
| 10/15/19 | Elliot Stevens | 210 | Teleconference with Y. Shalev relating to HTA case updates and strategy. | 0.30 | $236.70 |
| 10/15/19 | Steven O. Weise | 210 | Review security interest issues. | 2.20 | $1,735.80 |
| 10/16/19 | Steven O. Weise | 210 | Review security interest issues. | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Yafit Shalev | 210 | Draft memorandum regarding valuation of secured creditors' collateral for purposes of determining a secured claim (8.50); Call with P. Omorogbe regarding same (0.30); Call with C. Theodoridis regarding same (0.40). | 9.20 | $7,258.80 |
| 10/17/19 | Yafit Shalev | 210 | Conduct legal research on valuation of secured creditors' claims. | 4.20 | $3,313.80 |
| 10/17/19 | Philip Omorogbe | 210 | Draft memorandum related to valuation of claims regarding HTA plan. | 3.30 | $2,603.70 |
| 10/18/19 | Philip Omorogbe | 210 | Draft memorandum regarding section 928 and HTA plan. | 6.50 | $5,128.50 |
| 10/19/19 | Philip Omorogbe | 210 | Drafted portion of memorandum related to analysis of issue concerning HTA special revenues. | 3.40 | $2,682.60 |
| 10/20/19 | Yafit Shalev | 210 | Conduct research on Section 552(a) and Section 552(b). | 4.20 | $3,313.80 |
| 10/20/19 | Steven O. Weise | 210 | Review security interest issues. | 1.60 | $1,262.40 |
| 10/21/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |
| 10/21/19 | Chris Theodoridis | 210 | Revise and expand upon original outline of memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation. | 1.80 | $1,420.20 |
| 10/21/19 | Philip Omorogbe | 210 | Review case law and PROMESA regarding section 928 and HTA plan of adjustment. | 3.10 | $2,445.90 |
| 10/22/19 | Philip Omorogbe | 210 | Call with C. Theodoridis regarding 928(b) memorandum (0.40); E-mails with Y. Shalev and C. Theodoridis regarding Bankruptcy Code protection in connection with HTA plan (0.50); Draft analysis and portion of memorandum regarding same (2.30). | 3.20 | $2,524.80 |
| 10/22/19 | Chris Theodoridis | 210 | Further revise and expand upon outline regarding valuing a secured creditor's claim for purposes of plan confirmation. | 1.60 | $1,262.40 |
| 10/22/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |
| 10/22/19 | Steven O. Weise | 210 | Review security interest issues. | 1.70 | $1,341.30 |
| 10/22/19 | Yafit Shalev | 210 | Conduct research on impairment of secured creditors with regard to section 1123(a)(4). | 9.30 | $7,337.70 |
| 10/23/19 | Yafit Shalev | 210 | Draft memorandum regarding valuation of secured creditors' collateral for purposes of determining a secured claim (4.80); Confer with D. Desatnik regarding same (0.30). | 5.10 | $4,023.90 |
| 10/23/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |

33260 FOMB

Invoice 190131879

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Daniel Desatnik | 210 | Discuss 928(b) memorandum with Y. Shalev (0.30). | 0.30 | $236.70 |
| 10/23/19 | Philip Omorogbe | 210 | Draft analysis on case law regarding creditors rights in certain HTA revenues (2.60); Call with C. Theodoridis regarding same (0.40); E-mails with Y. Shalev regarding same (0.40). | 3.40 | $2,682.60 |
| 10/23/19 | Steven O. Weise | 210 | Review security interest issues. | 5.10 | $4,023.90 |
| 10/24/19 | Philip Omorogbe | 210 | Draft portion of memorandum in connection with valuation of certain claims regarding HTA plan. | 3.80 | $2,998.20 |
| 10/24/19 | Chris Theodoridis | 210 | Review interim memorandum by P. Omorogbe and Y. Shalev regarding valuing a secured creditor's claim for purposes of plan confirmation. | 3.70 | $2,919.30 |
| 10/24/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |
| 10/24/19 | Yafit Shalev | 210 | Develop alternate theories for use in our memorandum regarding valuation of secured creditors' collateral for purposes of determining a secured claim (5.90); Revise the initial outline for the memorandum regarding same (1.90). | 7.80 | $6,154.20 |
| 10/25/19 | Yafit Shalev | 210 | Review legislative history, case laws and secondary sources regarding the subordination of Section 928(a) to 928(b). | 8.50 | $6,706.50 |
| 10/25/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |
| 10/25/19 | Philip Omorogbe | 210 | Draft memorandum regarding valuation of secured claims related to HTA plan of adjustment. | 5.40 | $4,260.60 |
| 10/25/19 | Steven O. Weise | 210 | Review security interest issues. | 1.80 | $1,420.20 |
| 10/28/19 | Steven O. Weise | 210 | Review security interest issues. | 3.30 | $2,603.70 |
| 10/28/19 | Yafit Shalev | 210 | Draft arguments regarding creditor's impairment under a plan. | 9.00 | $7,101.00 |
| 10/28/19 | Philip Omorogbe | 210 | Draft portion of memorandum regarding impairment of certain creditors regarding confirmation of HTA plan. | 1.90 | $1,499.10 |
| 10/29/19 | Steven O. Weise | 210 | Review security interest issues. | 2.60 | $2,051.40 |
| 10/30/19 | Steven O. Weise | 210 | Review security interest issues. | 2.60 | $2,051.40 |
| 10/30/19 | Philip Omorogbe | 210 | Review case law on section 552 in conjunction with upcoming HTA plan (1.90); Communication regarding same with Y. Shalev (1.20); Draft portion of memorandum regarding same (3.00). | 6.10 | $4,812.90 |
| 10/31/19 | Philip Omorogbe | 210 | Draft memorandum regarding sections of the Code related to certain revenues in HTAs case. | 3.30 | $2,603.70 |
| 10/31/19 | Yafit Shalev | 210 | Conduct research on valuation of a lien on special revenue. | 4.50 | $3,550.50 |

33260 FOMB                                                                    Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                              Page 9

| | | | | | |
|---|---|---|---|---|---|
| **Analysis and Strategy** | | | | **174.90** | **$137,996.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Scarlett A. Neuberger | 212 | Review proofs of claim per P. Omorogbe (1.30); Organize binder of same (1.20); Teleconference and e-mails with P. Omorogbe regarding same (0.30). | 2.80 | $756.00 |
| 10/08/19 | Christopher M. Tarrant | 212 | Conduct research regarding HTA bondholder claims objections and confirmation issues. | 2.80 | $756.00 |
| 10/09/19 | Scarlett A. Neuberger | 212 | Research regarding history of chapter 9 bankruptcy code amendments per P. Omorogbe (1.60); Conference with P. Omorogbe regarding same (0.40); Conference with P. Omorogbe and C. Theodoridis regarding same (0.10). | 2.10 | $567.00 |
| **General Administration** | | | | **7.70** | **$2,079.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Brooke H. Blackwell | 215 | Review and revise HTA disclosure statement. | 0.90 | $710.10 |
| 10/08/19 | Martin J. Bienenstock | 215 | Review proofs of claim filed against Commonwealth and HTA in respect of HTA issues and outlined objections. | 5.70 | $4,497.30 |
| 10/10/19 | Maja Zerjal | 215 | Review HTA cash management/cash account analysis. | 0.50 | $394.50 |
| 10/15/19 | Chris Theodoridis | 215 | Analyze issues regarding value of a secured creditor's claim for purposes of plan confirmation and impairment (2.30); Draft outline regarding same (1.50). | 3.80 | $2,998.20 |
| 10/15/19 | Chris Theodoridis | 215 | Conference with P. Omorogbe and Y. Shalev regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.70 | $552.30 |
| 10/16/19 | Chris Theodoridis | 215 | Conference with Y. Shalev regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.40 | $315.60 |
| 10/16/19 | Philip Omorogbe | 215 | Discuss with Y. Shalev memorandum on necessary operating expenses and section 928 concerning purported HTA special revenues. | 0.30 | $236.70 |
| 10/16/19 | Brooke H. Blackwell | 215 | Review and revise draft HTA disclosure statement. | 0.70 | $552.30 |
| 10/24/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement. | 0.40 | $315.60 |
| 10/25/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement. | 0.20 | $157.80 |

33260 FOMB                                                    Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | | Page 10 |
|---|---|---|

| **Plan of Adjustment and Disclosure Statement** | **13.60** | **$10,730.40** |
|---|---|---|

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application. | 1.40 | $378.00 |
| 10/03/19 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries in connection with upcoming interim application filing. | 0.40 | $108.00 |
| 10/14/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 0.40 | $108.00 |
| 10/22/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 0.90 | $243.00 |
| 10/22/19 | Philip Omorogbe | 218 | Communication with N. Petrov and E. Stevens regarding Proskauer's seventh interim fee application. | 0.80 | $631.20 |
| 10/23/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 2.30 | $621.00 |
| 10/24/19 | Natasha Petrov | 218 | Draft seventh interim fee application (1.40); Continue review of invoices and redacting certain entries in connection with same (0.60). | 2.00 | $540.00 |
| 10/31/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 2.70 | $729.00 |
| **Employment and Fee Applications** | | | | **10.90** | **$3,358.20** |

**Total for Professional Services**                                    **$231,722.40**

33260 FOMB                                                                          Invoice 190131879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                          Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 3.30 | 789.00 | $2,603.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.40 | 789.00 | $3,471.60 |
| STEVEN O. WEISE | PARTNER | 37.40 | 789.00 | $29,508.60 |
| **Total for PARTNER** | | **50.80** | | **$40,081.20** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 47.40 | 789.00 | $37,398.60 |
| DANIEL DESATNIK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELISA CARINO | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| ELLIOT STEVENS | ASSOCIATE | 16.20 | 789.00 | $12,781.80 |
| MAJA ZERJAL | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| PHILIP OMOROGBE | ASSOCIATE | 82.40 | 789.00 | $65,013.60 |
| **Total for ASSOCIATE** | | **152.50** | | **$120,322.50** |
| | | | | |
| YAFIT SHALEV | LAWYER | 84.30 | 789.00 | $66,512.70 |
| **Total for LAWYER** | | **84.30** | | **$66,512.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 8.70 | 270.00 | $2,349.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| **Total for LEGAL ASSISTANT** | | **17.80** | | **$4,806.00** |
| | | | | |
| **Total** | | **305.40** | | **$231,722.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $31.20 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $27.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $19.20 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $18.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $15.00 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $40.80 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $30.00 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $96.00 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $19.20 |

33260 FOMB

Invoice 190131879

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$410.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 10/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $107.00 |
| 10/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,226.00 |
| 10/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $606.00 |
| 10/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $400.00 |
| 10/16/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $216.00 |
| 10/22/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| 10/23/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/25/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $311.00 |
| 10/28/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $343.00 |
| 10/29/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $301.00 |
| 10/30/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $287.00 |
| 10/31/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$4,397.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131879

0009 PROMESA TITLE III: HTA

Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Scarlett A. Neuberger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 10255 - Neuberger, Scarlett A. Booked On: 10/07/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$125.21** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 410.40 |
| LEXIS | | 4,397.00 |
| FOOD SERVICE/CONF. DINING | | 125.21 |
| | **Total Expenses** | **$4,932.61** |
| | **Total Amount for this Matter** | **$236,655.01** |

33260 FOMB                                                              Invoice 190131880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 212 | General Administration | 4.50 | $1,215.00 |
| 219 | Appeal | 129.20 | $101,938.80 |
| | **Total** | **134.00** | **$103,390.50** |

33260 FOMB                                                                    Invoice 190131880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0049 HTA TITLE III - AMBAC                                                    Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Michael A. Firestein | 202 | Research certiorari issues for impact on section 106 issues on other matters (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Olaide M. Adejobi | 212 | Locate House and Senate legislative histories per J. Roberts. | 0.90 | $243.00 |
| 10/08/19 | Olaide M. Adejobi | 212 | Compile secondary sources cited in Ambac and Assured petitions per J. Roberts (2.20); Compile all authorities cited in Ambac petition (1.10). | 3.30 | $891.00 |
| 10/23/19 | Olaide M. Adejobi | 212 | Locate final statutes cited in Ambac petition. | 0.30 | $81.00 |
| **General Administration** | | | | **4.50** | **$1,215.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Michael A. Firestein | 219 | Review certiorari pleadings and related orders. | 0.10 | $78.90 |
| 10/07/19 | John E. Roberts | 219 | Read and analyze petition for certiorari and underlying decisions on appeal in connection with outlining approach for opposition. | 4.10 | $3,234.90 |
| 10/07/19 | Steven O. Weise | 219 | Review security interest issues. | 3.20 | $2,524.80 |
| 10/08/19 | Steven O. Weise | 219 | Review security interest issues. | 3.40 | $2,682.60 |
| 10/08/19 | John E. Roberts | 219 | Revise outline for opposition to certiorari. | 2.20 | $1,735.80 |
| 10/08/19 | Lucas Kowalczyk | 219 | Review and analyze legislative history of municipal bankruptcy amendments, in connection with Ambac's petition for a writ of certiorari (1.90). | 1.90 | $1,499.10 |
| 10/09/19 | John E. Roberts | 219 | Teleconference with M. Firestein to discuss section 303 issue in cert opposition (0.30); Teleconference with L. Kowalczyk to discuss section 303 issue in certiorari opposition (0.30); Teleconference with L. Kowalczyk and A. Deming to discuss outline for Ambac certiorari opposition (0.50). | 1.10 | $867.90 |
| 10/09/19 | Michael A. Firestein | 219 | Research certiorari issues to oppose same on 303 and 305 (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190131880

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on 303 issues necessary to oppose certiorari (0.30). | 0.30 | $236.70 |
| 10/09/19 | Lucas Kowalczyk | 219 | Teleconference with J. Roberts and A. Deming regarding a draft an outline of an opposition to Assured's certiorari petition (0.50); Teleconference with J. Roberts regarding section 303 issue in certiorari opposition (0.30). | 0.80 | $631.20 |
| 10/09/19 | Lucas Kowalczyk | 219 | Review and analyze legislative history of 11 U.S.C. § 922, in connection with Ambac's petition for a writ of certiorari (1.20). | 1.20 | $946.80 |
| 10/09/19 | Adam L. Deming | 219 | Conference with J. Roberts and L. Kowalczyk regarding outline for certiorari opposition in Ambac case (0.50). | 0.50 | $394.50 |
| 10/10/19 | John E. Roberts | 219 | Teleconference with E. Barak and J. Levitan to discuss 305 issue in opposition to Ambac petition for certiorari (0.50); Teleconference with L. Kowalczyk to discuss 305 issue in opposition to Ambac petition (0.20). | 0.70 | $552.30 |
| 10/10/19 | Jeffrey W. Levitan | 219 | Review J. Roberts e-mails regarding upcoming briefs, Ambac (0.10); Review Ambac decision to consider J. Roberts issue (0.90); Conference J. Roberts, E. Barak regarding certiorari petitions, pending appeals (0.50); Conference E. Barak regarding preparation for call on appeals (0.30). | 1.80 | $1,420.20 |
| 10/10/19 | Ehud Barak | 219 | Teleconference with J. Roberts regarding Ambac and Assured certiorari petitions (0.50); Review and revise the related briefs (4.70); Teleconference with J. Levitan regarding same (0.30); Teleconference with O'Melveny and GT regarding same (0.70). | 6.20 | $4,891.80 |
| 10/10/19 | Lucas Kowalczyk | 219 | Teleconference with J. Roberts regarding a draft an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 10/10/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.80). | 0.80 | $631.20 |
| 10/11/19 | Lucas Kowalczyk | 219 | Review appellate and district court record, in connection with Ambac's petition for a writ of certiorari (5.60). | 5.60 | $4,418.40 |
| 10/11/19 | Lucas Kowalczyk | 219 | Draft opposition to Ambac's petition for a writ of certiorari. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190131880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Lucas Kowalczyk | 219 | Draft opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.80). | 3.80 | $2,998.20 |
| 10/14/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.10). | 3.10 | $2,445.90 |
| 10/15/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (2.40). | 2.40 | $1,893.60 |
| 10/15/19 | Lucas Kowalczyk | 219 | Teleconference with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (1.20). | 1.20 | $946.80 |
| 10/15/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.40). | 3.40 | $2,682.60 |
| 10/15/19 | John E. Roberts | 219 | Analyze lower court documents to determine approaches for responding to section 305 argument in cert petition (1.90); Revise outline for opposition to petition for certiorari (0.80); Teleconference with L. Kowalczyk to discuss opposition to petition for certiorari (1.20). | 3.90 | $3,077.10 |
| 10/16/19 | John E. Roberts | 219 | Call with M. Harris to discuss Ambac opposition to certiorari (0.20); Revise outline for opposition to petition for certiorari (1.00). | 1.20 | $946.80 |
| 10/16/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (4.20). | 4.20 | $3,313.80 |
| 10/16/19 | Mark Harris | 219 | Telephone conference with J. Roberts regarding appeal. | 0.20 | $157.80 |
| 10/17/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (6.30). | 6.30 | $4,970.70 |
| 10/17/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 10/17/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 10/17/19 | John E. Roberts | 219 | Revise outline for opposition to certiorari petition. | 1.10 | $867.90 |

33260 FOMB

Invoice 190131880

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC                                                                Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (4.60). | 4.60 | $3,629.40 |
| 10/18/19 | Lucas Kowalczyk | 219 | E-mails with A. Deming regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 10/18/19 | Jeffrey W. Levitan | 219 | Review and note comments on outline of certiorari opposition. | 1.80 | $1,420.20 |
| 10/20/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (4.20). | 4.20 | $3,313.80 |
| 10/21/19 | John E. Roberts | 219 | Review and revise request to the Board's financial advisor concerning response to argument in Ambac certiorari petition. | 0.10 | $78.90 |
| 10/21/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari. | 7.80 | $6,154.20 |
| 10/22/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari. | 0.90 | $710.10 |
| 10/22/19 | Lucas Kowalczyk | 219 | E-mails and calls with J. Roberts regarding an outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 10/22/19 | Lucas Kowalczyk | 219 | Draft an opposition to Ambac's petition for a writ of certiorari. | 6.60 | $5,207.40 |
| 10/22/19 | John E. Roberts | 219 | Analyze and respond to J. Levitan's comments to outline for opposition to certiorari petition (0.50); Teleconference with J. Levitan to discuss outline for opposition to certiorari petition (0.20); Teleconference with L. Kowalczyk to discuss opposition to certiorari petition (0.20). | 0.90 | $710.10 |
| 10/22/19 | Jeffrey W. Levitan | 219 | Conference with E. Barak and e-mail and teleconference J. Roberts regarding certiorari opposition. | 0.30 | $236.70 |
| 10/23/19 | Lucas Kowalczyk | 219 | E-mails with A. Deming regarding a draft of an opposition to Ambac's petition for a writ of certiorari. | 0.20 | $157.80 |
| 10/23/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari. | 4.40 | $3,471.60 |
| 10/24/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari. | 3.20 | $2,524.80 |
| 10/25/19 | Mark Harris | 219 | Revise Ambac opposition to certiorari (0.80). | 0.80 | $631.20 |
| 10/25/19 | Jeffrey W. Levitan | 219 | Review M. Harris comments to certiorari opposition, e-mail J. Roberts regarding same. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131880

0049 HTA TITLE III - AMBAC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari (1.00); Review and respond to M. Harris's comments to the outline for the opposition to the petition for certiorari (0.20). | 1.20 | $946.80 |
| 10/25/19 | Lucas Kowalczyk | 219 | Revise an outline of an opposition to Ambac's petition for a writ of certiorari. | 0.40 | $315.60 |
| 10/25/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari. | 0.20 | $157.80 |
| 10/26/19 | Ehud Barak | 219 | Review response to Ambac and Assured certiorari petitions. | 1.80 | $1,420.20 |
| 10/27/19 | Jeffrey W. Levitan | 219 | Review revised certiorari outline (0.30); E-mail J. Roberts regarding Ambac outline (0.10); Review SIFMA amicus briefs (1.30); Review M. Bienenstock comments to opposition brief (0.10). | 1.80 | $1,420.20 |
| 10/28/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 5.50 | $4,339.50 |
| 10/29/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 6.00 | $4,734.00 |
| 10/30/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 4.50 | $3,550.50 |
| 10/31/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 4.10 | $3,234.90 |
| **Appeal** | | | | **129.20** | **$101,938.80** |

**Total for Professional Services**      **$103,390.50**

33260 FOMB                                                                    Invoice 190131880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                    Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 8.00 | 789.00 | $6,312.00 |
| JEFFREY W. LEVITAN | PARTNER | 6.00 | 789.00 | $4,734.00 |
| MARK HARRIS | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 789.00 | $867.90 |
| STEVEN O. WEISE | PARTNER | 6.60 | 789.00 | $5,207.40 |
| **Total for PARTNER** | | **22.70** | | **$17,910.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 36.60 | 789.00 | $28,877.40 |
| **Total for SENIOR COUNSEL** | | **36.60** | | **$28,877.40** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| LUCAS KOWALCZYK | ASSOCIATE | 69.70 | 789.00 | $54,993.30 |
| **Total for ASSOCIATE** | | **70.20** | | **$55,387.80** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| **Total for LEGAL ASSISTANT** | | **4.50** | | **$1,215.00** |
| | | | | |
| | **Total** | **134.00** | | **$103,390.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/10/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/14/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$21.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | John E. Roberts | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| | | | **Total for LEXIS** | **$190.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $2,246.00 |
| 10/21/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $592.00 |
| 10/22/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0049 HTA TITLE III - AMBAC

Invoice 190131880

Page 8

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$3,267.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 21.60 |
| LEXIS | 190.00 |
| WESTLAW | 3,267.00 |
| **Total Expenses** | **$3,478.60** |
| **Total Amount for this Matter** | **$106,869.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131881

0050 HTA TITLE III - ASSURED                                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 3.00 | $810.00 |
| 219 | Appeal | 105.90 | $83,555.10 |
| | **Total** | **108.90** | **$84,365.10** |

33260 FOMB                                                            Invoice 190131881
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                              Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Olaide M. Adejobi | 212 | Locate additional article cited in Assured petition per J. Roberts (0.30); Compile cases and statutes cited in Ambac and Assured petitions per J. Roberts (1.10). | 1.40 | $378.00 |
| 10/10/19 | Olaide M. Adejobi | 212 | Compile statutes and cases cited in Assured and Ambac petitions per J. Roberts. | 1.30 | $351.00 |
| 10/23/19 | Olaide M. Adejobi | 212 | Locate final statutes cited in Assured petition. | 0.30 | $81.00 |
| **General Administration** | | | | **3.00** | **$810.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Adam L. Deming | 219 | Draft certiorari response outline portion addressing constitutional issues. | 0.60 | $473.40 |
| 10/01/19 | Adam L. Deming | 219 | Conduct research regarding settled statutory understanding of Chapter 9 provisions in preparation for certiorari response. | 1.60 | $1,262.40 |
| 10/01/19 | Adam L. Deming | 219 | Review and revise draft certiorari response outline. | 1.00 | $789.00 |
| 10/01/19 | Adam L. Deming | 219 | Draft certiorari response outline portion regarding settled statutory understanding. | 2.10 | $1,656.90 |
| 10/08/19 | John E. Roberts | 219 | Read and analyze petition for certiorari and decision under review (2.90); Revise outline for response to certiorari petition (2.10). | 5.00 | $3,945.00 |
| 10/09/19 | Adam L. Deming | 219 | Conduct research regarding credit agency reactions and analysis of First Circuit Assured opinion for opposition to certiorari petition. | 1.30 | $1,025.70 |
| 10/09/19 | Adam L. Deming | 219 | Conference with J. Roberts and L. Kowalczyk regarding outline for certiorari opposition in Assured case (0.50). | 0.50 | $394.50 |
| 10/09/19 | Adam L. Deming | 219 | Revise certiorari petition opposition outline. | 3.00 | $2,367.00 |
| 10/09/19 | John E. Roberts | 219 | Teleconference with L. Kowalczyk and A. Deming to discuss outline for Assured certiorari oppositions. | 0.50 | $394.50 |
| 10/09/19 | Michael A. Firestein | 219 | Research opposition to certiorari issues. | 0.30 | $236.70 |
| 10/09/19 | Lucas Kowalczyk | 219 | Teleconference with J. Roberts and A. Deming regarding Assured's petition for a writ of certiorari. | 0.50 | $394.50 |
| 10/10/19 | Adam L. Deming | 219 | Follow-up research for certiorari petition opposition outline section regarding credit agencies. | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131881

0050 HTA TITLE III - ASSURED

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/19 | John E. Roberts | 219 | Review and revise the revised outline for opposition to certiorari petition. | 0.40 | $315.60 |
| 10/10/19 | Adam L. Deming | 219 | Revise certiorari petition opposition outline merits section. | 2.80 | $2,209.20 |
| 10/10/19 | Adam L. Deming | 219 | Conduct research for certiorari petition opposition outline merits section regarding operation of bankruptcy stay. | 1.50 | $1,183.50 |
| 10/11/19 | Joshua A. Esses | 219 | Draft outline of Assured certiorari petition response. | 2.40 | $1,893.60 |
| 10/15/19 | Adam L. Deming | 219 | Research credit agency reactions to Assured ruling. | 0.80 | $631.20 |
| 10/15/19 | Adam L. Deming | 219 | Draft opposition section regarding petition mischaracterizations of authority. | 1.30 | $1,025.70 |
| 10/15/19 | Adam L. Deming | 219 | Review authorities cited in petition to check petition for mischaracterizations. | 2.30 | $1,814.70 |
| 10/17/19 | Adam L. Deming | 219 | Review remaining authorities cited in petition to check petition for mischaracterizations. | 1.40 | $1,104.60 |
| 10/17/19 | Adam L. Deming | 219 | Drafting opposition section regarding remaining petition mischaracterizations of authority. | 1.00 | $789.00 |
| 10/17/19 | Adam L. Deming | 219 | Research further authorities supporting Board's statutory construction of PROMESA Section 922. | 1.40 | $1,104.60 |
| 10/18/19 | Adam L. Deming | 219 | Review First Circuit Assured briefing. | 1.20 | $946.80 |
| 10/18/19 | Adam L. Deming | 219 | Draft preliminary statement in opposition to Assured's certiorari petition. | 2.40 | $1,893.60 |
| 10/18/19 | Jeffrey W. Levitan | 219 | Review certiorari opposition outline (1.10); E-mail J. Roberts regarding certiorari opposition (0.30). | 1.40 | $1,104.60 |
| 10/18/19 | Elliot Stevens | 219 | Research relating to Assured certiorari petition response (0.40); Draft edits to outline response (1.30); E-mail to L. Kowalczyk relating to same (0.10). | 1.80 | $1,420.20 |
| 10/21/19 | Jeffrey W. Levitan | 219 | E-mails with E. Barak, J. Roberts regarding certiorari opposition (0.30); Revise certiorari opposition outline (3.10). | 3.40 | $2,682.60 |
| 10/21/19 | Adam L. Deming | 219 | Draft preliminary statement sections regarding bond market in connection with opposition to certiorari petition. | 2.20 | $1,735.80 |
| 10/21/19 | Adam L. Deming | 219 | Research Kroll and S&P statements regarding First Circuit ruling for opposition to certiorari petition. | 0.90 | $710.10 |
| 10/22/19 | Adam L. Deming | 219 | Drafting background section of opposition brief. | 1.20 | $946.80 |
| 10/22/19 | Adam L. Deming | 219 | Drafting preliminary section of opposition regarding vehicle for review. | 0.60 | $473.40 |
| 10/22/19 | Jeffrey W. Levitan | 219 | Teleconference D. Brownstein and J. Roberts regarding rating agencies (0.40); Revise outline of certiorari opposition (3.40). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131881

0050 HTA TITLE III - ASSURED

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/19 | Jeffrey W. Levitan | 219 | Revise certiorari opposition outline (0.70); E-mail with J. Roberts regarding certiorari (0.10); Review revisions to outline and e-mail with P. Deming regarding same (0.50); Teleconference A. Deming regarding revisions, revise edited outline (0.50). | 1.80 | $1,420.20 |
| 10/23/19 | John E. Roberts | 219 | Review J. Levitan's comments to Assured outline and e-mail Adam Deming about implementing same. | 0.20 | $157.80 |
| 10/23/19 | Adam L. Deming | 219 | Draft opposition to certiorari background section regarding circuit court opinions in Assured and Ambac. | 2.30 | $1,814.70 |
| 10/23/19 | Adam L. Deming | 219 | Draft opposition to certiorari background section regarding district court opinion. | 1.50 | $1,183.50 |
| 10/23/19 | Adam L. Deming | 219 | Draft opposition to certiorari background section regarding denial of rehearing opinion. | 1.80 | $1,420.20 |
| 10/23/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section regarding understanding of stay exceptions in legal literature. | 2.40 | $1,893.60 |
| 10/23/19 | Adam L. Deming | 219 | Review district court and circuit opinions to draft background section. | 2.60 | $2,051.40 |
| 10/24/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section regarding understanding of stay exceptions in legal literature. | 1.20 | $946.80 |
| 10/24/19 | Adam L. Deming | 219 | Research regarding additional sources interpreting bankruptcy stay exception. | 2.40 | $1,893.60 |
| 10/24/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section regarding bond markets. | 2.20 | $1,735.80 |
| 10/24/19 | Adam L. Deming | 219 | Research for opposition to certiorari argument section regarding bond markets. | 2.00 | $1,578.00 |
| 10/24/19 | Jeffrey W. Levitan | 219 | Revise edited outline and teleconference A. Deming regarding same. | 0.40 | $315.60 |
| 10/25/19 | John E. Roberts | 219 | Review and respond to comments from M. Harris concerning outline for opposition to petition for certiorari. | 0.20 | $157.80 |
| 10/25/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section regarding merits of prior decisions. | 2.50 | $1,972.50 |
| 10/25/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section bond markets. | 1.20 | $946.80 |
| 10/25/19 | Adam L. Deming | 219 | Conduct additional research for opposition to certiorari argument section regarding merits of prior decisions. | 1.20 | $946.80 |
| 10/25/19 | Adam L. Deming | 219 | Review and revise opposition to certiorari motion. | 0.90 | $710.10 |
| 10/25/19 | Adam L. Deming | 219 | Draft opposition to certiorari argument section regarding vehicle for review. | 0.60 | $473.40 |

33260 FOMB

Invoice 190131881

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Adam L. Deming | 219 | Research opposition to certiorari argument section regarding bond markets. | 1.60 | $1,262.40 |
| 10/25/19 | Jeffrey W. Levitan | 219 | Review M. Harris comments to outline and review revised outline. | 0.40 | $315.60 |
| 10/25/19 | Mark Harris | 219 | Revise Assured opposition to certiorari (1.50). | 1.50 | $1,183.50 |
| 10/26/19 | Adam L. Deming | 219 | Review and revise opposition to certiorari motion. | 1.60 | $1,262.40 |
| 10/26/19 | Adam L. Deming | 219 | Locate record citations for background section of opposition to certiorari motion. | 0.40 | $315.60 |
| 10/26/19 | Adam L. Deming | 219 | Review and circulate draft opposition to certiorari motion. | 0.30 | $236.70 |
| 10/27/19 | Martin J. Bienenstock | 219 | Review Assured and Ambac certiorari petitions regarding 922(d) (1.90); Revise portions of outlines of responses to certiorari petitions (2.00). | 3.90 | $3,077.10 |
| 10/27/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, J. Roberts, and S. Ratner regarding oppositions to Assured's certiorari petition (0.30). | 0.30 | $236.70 |
| 10/28/19 | Adam L. Deming | 219 | Review SIFMA amicus brief. | 0.90 | $710.10 |
| 10/28/19 | Adam L. Deming | 219 | Update J. Esses with draft petition and seek his input on bankruptcy law portions. | 0.40 | $315.60 |
| 10/30/19 | Adam L. Deming | 219 | Revise draft opposition to certiorari to incorporate partner feedback regarding substantive bankruptcy analysis. | 2.80 | $2,209.20 |
| 10/30/19 | Adam L. Deming | 219 | Revise draft opposition to certiorari to comply with Supreme Court submission rules. | 1.40 | $1,104.60 |
| 10/30/19 | Adam L. Deming | 219 | Conduct additional bankruptcy research regarding Title III operation and plans for certiorari opposition. | 2.00 | $1,578.00 |
| 10/30/19 | Adam L. Deming | 219 | Conduct additional bankruptcy research regarding breadth of bankruptcy stay. | 1.80 | $1,420.20 |
| 10/30/19 | Timothy W. Mungovan | 219 | Conference call with S. Ratner regarding certiorari petition (0.10). | 0.10 | $78.90 |
| 10/31/19 | Adam L. Deming | 219 | Conduct additional research regarding bond market to address amicus arguments in certiorari opposition. | 1.80 | $1,420.20 |
| 10/31/19 | Adam L. Deming | 219 | Revise draft certiorari opposition to address amicus arguments. | 1.90 | $1,499.10 |
| 10/31/19 | Adam L. Deming | 219 | Collect and circulate latest draft opposition to certiorari and cited authorities. | 0.80 | $631.20 |
| 10/31/19 | Adam L. Deming | 219 | Revise draft opposition to certiorari to comply with Supreme Court submission rules. | 2.80 | $2,209.20 |
| **Appeal** | | | | **105.90** | **$83,555.10** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$84,365.10** |
| **Timekeeper Summary** | | |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131881

0050 HTA TITLE III - ASSURED

Page 6

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 11.20 | 789.00 | $8,836.80 |
| MARK HARRIS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.90 | 789.00 | $3,077.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **17.30** | | **$13,649.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 6.30 | 789.00 | $4,970.70 |
| **Total for SENIOR COUNSEL** | | **6.30** | | **$4,970.70** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 77.60 | 789.00 | $61,226.40 |
| ELLIOT STEVENS | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| JOSHUA A. ESSES | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **82.30** | | **$64,934.70** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| **Total for LEGAL ASSISTANT** | | **3.00** | | **$810.00** |
| | | | | |
| | **Total** | **108.90** | | **$84,365.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,068.00 |
| 10/25/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 10/30/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 10/31/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |
| | | | **Total for LEXIS** | **$1,254.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $531.00 |
| 10/10/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $1,287.00 |
| 10/23/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 8  Lines Printed | $572.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131881

| 0050 HTA TITLE III - ASSURED | Page 7 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2019 | Adam L. Deming | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $755.00 |
| | | | **Total for WESTLAW** | **$3,145.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2019 | Olaide M. Adejobi | SUBSCRIPTIONS | SUBSCRIPTIONS Online Research - Olaide Adejobi Purchased article unavailable on WestLaw on Lexis for John Roberts. | $60.00 |
| | | | **Total for SUBSCRIPTIONS** | **$60.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY [REDACTED: Expense relating to court-ordered mediation]. | $65.04 |
| | | | **Total for MESSENGER/DELIVERY** | **$65.04** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,254.00 |
| WESTLAW | 3,145.00 |
| SUBSCRIPTIONS | 60.00 |
| MESSENGER/DELIVERY | 65.04 |
| **Total Expenses** | **$4,524.04** |
| **Total Amount for this Matter** | **$88,889.14** |

33260 FOMB                                                          Invoice 190131883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **1.20** | **$946.80** |

33260 FOMB                                                                  Invoice 190131883
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III - MISCELLANEOUS                                      Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Michael A. Firestein | 219 | Western Surety: Review appellate documents on Western Sureties (0.30); Draft memorandum on Western Sureties' appeal issues (0.10); Teleconference with J. Roche on Western Sureties' appeal (0.10). | 0.50 | $394.50 |
| 10/09/19 | Jennifer L. Roche | 219 | Western Surety: Review notice of appeal (0.10); Conference with M. Firestein regarding appeal (0.10). | 0.20 | $157.80 |
| 10/09/19 | Brian S. Rosen | 219 | Western Surety: Review notice of appeal (0.10); Review M. Firestein memorandum regarding same (0.10). | 0.20 | $157.80 |
| 10/31/19 | Michael A. Firestein | 219 | Western Surety: Review Western Sureties' First Circuit appellate documents (0.20); Draft memorandum on Western Sureties appellate documents (0.10). | 0.30 | $236.70 |
| **Appeal** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                              **$946.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131883

0053 HTA TITLE III - MISCELLANEOUS

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **1.00** | | **$789.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | **Total** | **1.20** | | **$946.80** |
| | **Total Amount for this Matter** | | | **$946.80** |

33260 FOMB                                                                          Invoice 190131884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                        Page 1
   COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 7.00 | $1,890.00 |
| | **Total** | **7.30** | **$2,126.70** |

33260 FOMB                                                                    Invoice 190131884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0074 HTA LIEN AVOIDANCE AND SECURED STATUS | Page 2 |
| COMPLAINTS | |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Laura Stafford | 210 | E-mails with C. Tarrant and Z. Chalett regarding HTA avoidance actions (0.20). | 0.20 | $157.80 |
| 10/04/19 | Elliot Stevens | 210 | Review HTA lien challenge allegations relating to statutory liens (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 10/03/19 | Tal J. Singer | 212 | Retrieve all pleadings filed (0.30); Update pleadings folders to reflect all the recent defendant communications and docket updates (0.30). | 0.60 | $162.00 |
| 10/08/19 | Lawrence T. Silvestro | 212 | Research court filings and provide Z. Chalett with requested docket entries. | 0.40 | $108.00 |
| 10/09/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30); Review and updated master charts based on new filings and correspondences received (0.60). | 1.20 | $324.00 |
| 10/16/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30); Review and updated master charts based on new filings and correspondences received (0.60). | 1.20 | $324.00 |
| 10/21/19 | Christopher M. Tarrant | 212 | Review incoming correspondence and communications from defendants (0.40); Update related master chart regarding same (0.20). | 0.60 | $162.00 |
| 10/23/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $297.00 |
| 10/29/19 | Christopher M. Tarrant | 212 | Review new order extending stay period (0.30); E-mail with translation company regarding translation of same (0.20); E-mail with PrimeClerk regarding service of same (0.20). | 0.70 | $189.00 |
| 10/30/19 | Christopher M. Tarrant | 212 | Review and revise service list for all HTA Bond complaints in connection with service of new stay order. | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190131884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 3
      COMPLAINTS

**General Administration**                                  **7.00**        **$1,890.00**


**Total for Professional Services**                                          **$2,126.70**

33260 FOMB                                                                    Invoice 190131884
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 4
    COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.30** | | **$236.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **7.00** | | **$1,890.00** |
| | **Total** | **7.30** | | **$2,126.70** |
| | **Total Amount for this Matter** | | | **$2,126.70** |

33260 FOMB                                                                    Invoice 190131885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **7.30** | **$5,759.70** |

33260 FOMB                                                                                    Invoice 190131885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                         Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | Elliot Stevens | 206 | Review previous litigation chart sent by J. Roche for Assured-National lift-stay motion. | 0.10 | $78.90 |
| 10/04/19 | Elliot Stevens | 206 | Draft response to Assured-National lift-stay motion. | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$946.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/19 | Michael A. Firestein | 208 | Revise lift-stay issues chart (0.60); Teleconference with J. Roche and L. Rappaport on lift-stay issues chart strategy (0.20). | 0.80 | $631.20 |
| 10/03/19 | Lary Alan Rappaport | 208 | Conference with M. Firestein and J. Roche regarding revised Assured lift-stay spreadsheet and analysis (0.20); Review prior decisions relevant to issue in revised Assured lift-stay spreadsheet (0.50); E-mail with M. Firestein and J. Roche regarding citation for revised Assured lift-stay spreadsheet (0.10). | 0.80 | $631.20 |
| **Stay Matters** | | | | **1.60** | **$1,262.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion. | 0.80 | $631.20 |
| 10/01/19 | Jennifer L. Roche | 210 | Review and revise analysis regarding Assured lift-stay issues and analogous issues raised in prior proceedings. | 1.70 | $1,341.30 |
| 10/02/19 | Jennifer L. Roche | 210 | Revise analysis of issues in Assured lift-stay motion. | 1.40 | $1,104.60 |
| 10/03/19 | Jennifer L. Roche | 210 | E-mail and conference with L. Rappaport and M. Firestein regarding Assured lift-stay issues (0.20); Revise chart of lift-stay issues (0.20); E-mail E. Barak and E. Stevens regarding same (0.10). | 0.50 | $394.50 |
| 10/03/19 | Elliot Stevens | 210 | E-mail with J. Roche relating to HTA Assured-National lift stay (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **4.50** | **$3,550.50** |

**Total for Professional Services**                                                           **$5,759.70**

33260 FOMB                                                                      Invoice 190131885
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **1.60** | | **$1,262.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 3.60 | 789.00 | $2,840.40 |
| **Total for SENIOR COUNSEL** | | **3.60** | | **$2,840.40** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| ELLIOT STEVENS | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| **Total for ASSOCIATE** | | **2.10** | | **$1,656.90** |
| | **Total** | **7.30** | | **$5,759.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$5.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/30/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $180.00 |
| 09/30/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $853.00 |
| 10/01/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$1,605.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 5.60 |
| WESTLAW | 1,605.00 |
| **Total Expenses** | **$1,610.60** |
| **Total Amount for this Matter** | **$7,370.30** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO THIRTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

Name of Applicant:                              Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   November 1, 2019 through November 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:         **$421,878.90**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$5,870.10**

Total Amount for these Invoices:             **$427,749.00**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's thirty-second monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 23, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

**Summary of Legal Fees for the Period November 2019**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 19.80 | $15,622.20 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 85.80 | $67,696.20 |
| 212 | General Administration | 0.30 | $81.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.50 | $394.50 |
| 216 | Confirmation | 1.70 | $1,341.30 |
| 218 | Employment and Fee Applications | 12.20 | $5,058.60 |
| | **Total** | **121.80** | **$91,377.30** |

| | HTA - Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 219 | Appeal | 169.00 | $133,341.00 |
| | **Total** | **175.40** | **$135,276.60** |

5

**Summary of Legal Fees for the Period November 2019**

| | HTA - Ambac | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 212 | General Administration | 2.80 | $756.00 |
| 219 | Appeal | 123.40 | $97,362.60 |
| | **Total** | **126.50** | **$98,355.30** |

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 0.70 | $552.30 |
| 212 | General Administration | 10.80 | $2,916.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **12.70** | **$4,415.10** |

| | HTA - HTA Lien Avoidance and Secured Status | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 94.70 | $74,718.30 |
| 210 | Analysis and Strategy | 13.60 | $10,730.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,209.20 |
| | **Total** | **120.60** | **$92,454.60** |

**Summary of Legal Fees for the Period November 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.20 | $157.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 4.40 | $3,471.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 34.30 | $27,062.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 64.40 | $50,811.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 18.70 | $14,754.30 |
| Mark Harris | Partner | Litigation | $789.00 | 36.00 | $28,404.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 16.60 | $13,097.40 |
| Matthew Triggs | Partner | Litigation | $789.00 | 7.20 | $5,680.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 24.50 | $19,330.50 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 21.10 | $16,647.90 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.60 | $473.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 4.50 | $3,550.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 40.80 | $32,191.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 0.50 | $394.50 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 47.60 | $37,556.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 11.70 | $9,231.30 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 49.40 | $38,976.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 47.30 | $37,319.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 24.30 | $19,172.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.10 | $78.90 |
| Zachary Chalett | Associate | Litigation | $789.00 | 30.90 | $24,380.10 |
| Brooke C. Gottlieb | Lawyer | Litigation | $789.00 | 10.90 | $8,600.10 |

**Summary of Legal Fees for the Period November 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 22.60 | $17,831.40 |
| | | | **TOTAL** | **523.10** | **$412,725.90** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 7.00 | $1,890.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 2.30 | $621.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 3.90 | $1,053.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 0.20 | $54.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.90 | $243.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.00 | $2,160.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 8.90 | $2,403.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| | | | **TOTAL** | **33.90** | **$9,153.00** |

| SUMMARY OF LEGAL FEES | Hours 557.00 | Fees $421,878.90 |
|---|---|---|

8

**Summary of Disbursements for the period November 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Lexis | $4,150.00 |
| Reproduction | $65.10 |
| Westlaw | $1,655.00 |
| **Total** | **$5,870.10** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $379,691.01, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,870.10) in the total amount $385,561.11.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                    Invoice 190135229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 19.80 | $15,622.20 |
| 206 | Documents Filed on Behalf of the Board | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 85.80 | $67,696.20 |
| 212 | General Administration | 0.30 | $81.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.50 | $394.50 |
| 216 | Confirmation | 1.70 | $1,341.30 |
| 218 | Employment and Fee Applications | 12.20 | $5,058.60 |
| | **Total** | **121.80** | **$91,377.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Chris Theodoridis | 202 | Review and revise memorandum regarding Bankruptcy Code section 928(b). | 5.40 | $4,260.60 |
| 11/07/19 | Philip Omorogbe | 202 | Review case law concerning valuation of interests within HTA's Title III case. | 1.20 | $946.80 |
| 11/08/19 | Philip Omorogbe | 202 | Review case law on legislative history concerning memorandum on secured creditor's interest concerning HTA Title III plan. | 1.60 | $1,262.40 |
| 11/08/19 | Chris Theodoridis | 202 | Research jurisprudence regarding Section 1129(b). | 6.50 | $5,128.50 |
| 11/16/19 | Philip Omorogbe | 202 | Review case law on valuation of secured creditor's interest in certain HTA funds. | 5.10 | $4,023.90 |
| **Legal Research** | | | | **19.80** | **$15,622.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Elliot Stevens | 206 | Draft edits to HTA claims objections (1.10); E-mails with Z. Chalett and others relating to same (0.20). | 1.30 | $1,025.70 |
| 11/13/19 | Elliot Stevens | 206 | E-mail with C. Tarrant and J. Alonzo relating to HTA objections and filings (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Yafit Shalev | 210 | Review C. Theodoridis' notes on the section 928 memorandum and implementing them. | 1.50 | $1,183.50 |
| 11/01/19 | Philip Omorogbe | 210 | Draft analysis on secured status of certain creditors claims (1.60); Communication regarding same with C. Theodoridis (0.60); Communication regarding same with Y. Shalev (0.40). | 2.60 | $2,051.40 |
| 11/04/19 | Jeffrey W. Levitan | 210 | Review and comment on 928 memorandum (1.60); E-mail E. Barak regarding 928 memorandum (0.10); Conference E. Barak regarding 928 memorandum (0.60). | 2.30 | $1,814.70 |
| 11/05/19 | Steven O. Weise | 210 | Review security interest issues. | 1.60 | $1,262.40 |
| 11/06/19 | Steven O. Weise | 210 | Review security interest issues. | 2.30 | $1,814.70 |

33260 FOMB                                                                              Invoice 190135229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | Philip Omorogbe | 210 | E-mail to Y. Shalev and C. Theodoridis regarding analysis of certain secured creditor's rights (0.40); Review case law regarding same (0.40). | 0.80 | $631.20 |
| 11/06/19 | Philip Omorogbe | 210 | Review comments from E. Barak on memorandum on secured creditors' interest regarding HTA's Title III plan (0.30). | 0.30 | $236.70 |
| 11/06/19 | Yafit Shalev | 210 | Participate in meeting with P. Omorogbe and C. Theodoridis concerning E. Barak's comments on the Section 928 memo. | 0.50 | $394.50 |
| 11/06/19 | Philip Omorogbe | 210 | Confer with C. Theodoridis and Y. Shalev regarding analysis of creditors' rights concerning HTA plan distribution. | 0.50 | $394.50 |
| 11/06/19 | Yafit Shalev | 210 | Research case law on valuation and impairment. | 2.80 | $2,209.20 |
| 11/06/19 | Chris Theodoridis | 210 | Review feedback from E. Barak regarding memorandum on valuing a secured creditor's claim for purposes of plan confirmation. | 0.50 | $394.50 |
| 11/07/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe and Y. Shalev regarding valuing a secured creditor's claim for purposes of plan confirmation (0.50); Confer with Y. Shalev regarding same (0.50). | 1.00 | $789.00 |
| 11/07/19 | Chris Theodoridis | 210 | Review and revise Y. Shalev's edits to valuing a secured creditor's claim for purposes of plan confirmation. | 2.80 | $2,209.20 |
| 11/07/19 | Yafit Shalev | 210 | Confer with P. Omorogbe and C. Theodoridis regarding valuation of secured creditor's claims for purpose of plan confirmation. | 0.50 | $394.50 |
| 11/07/19 | Yafit Shalev | 210 | Conference with C. Theodoridis to discuss research on secured creditors' impairment, valuation and cramdown. | 0.50 | $394.50 |
| 11/07/19 | Yafit Shalev | 210 | Research secondary sources on gross pledge survival post bankruptcy. | 2.80 | $2,209.20 |
| 11/07/19 | Yafit Shalev | 210 | Review documents in preparation of drafting the claim objection. | 3.80 | $2,998.20 |
| 11/07/19 | Philip Omorogbe | 210 | Confer with C. Theodoridis and Y. Shalev regarding valuation of secured creditors for purposes of plan confirmation (0.50). | 0.50 | $394.50 |
| 11/07/19 | Steven O. Weise | 210 | Review security interest issues. | 1.80 | $1,420.20 |
| 11/08/19 | Steven O. Weise | 210 | Review security interest issues. | 1.60 | $1,262.40 |
| 11/09/19 | Philip Omorogbe | 210 | Draft analysis of best interest test of creditors under PROMESA regarding certain secured creditor's interest concerning HTA Title III plan of adjustment. | 2.50 | $1,972.50 |

33260 FOMB                                                          Invoice 190135229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/19 | Chris Theodoridis | 210 | Revise memorandum regarding valuing secured creditor's claim for purposes of plan confirmation - specifically with respect to Jefferson County decisions and legislative history of Section 928. | 5.50 | $4,339.50 |
| 11/09/19 | Chris Theodoridis | 210 | Review and revise P. Omorogbe's edits to memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation. | 3.80 | $2,998.20 |
| 11/10/19 | Chris Theodoridis | 210 | Revise memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation - specifically with respect to secondary sources and the underlying purpose behind Chapter 9 (6.50); Research issues regarding what constitutes valid legislative history (3.50). | 10.00 | $7,890.00 |
| 11/11/19 | Chris Theodoridis | 210 | Revise memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation - specifically with respect to cramdown plan requirements. | 5.80 | $4,576.20 |
| 11/11/19 | Steve MA | 210 | E-mail with S. Weise regarding review of HTA loan documents. | 0.10 | $78.90 |
| 11/13/19 | Philip Omorogbe | 210 | Confer with C. Theodoridis and Y. Shalev regarding impairment and valuation of certain claims and PROMESA implications of such. | 0.60 | $473.40 |
| 11/13/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe and Y. Shalev regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.60 | $473.40 |
| 11/13/19 | Yafit Shalev | 210 | Meet with P. Omorogbe and C. Theodoridis regarding the addition of the valuation piece to the Section 928 memorandum. | 0.60 | $473.40 |
| 11/13/19 | Philip Omorogbe | 210 | Review memorandum on secured creditor's interest regarding certain HTA funds. | 0.70 | $552.30 |
| 11/16/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe on memorandum regarding valuing a secured creditor's claim for purposes of plan confirmation. | 0.50 | $394.50 |
| 11/17/19 | Philip Omorogbe | 210 | Draft analysis regarding valuation of secured creditors interest under PROMESA and Bankruptcy Code. | 4.10 | $3,234.90 |
| 11/18/19 | Philip Omorogbe | 210 | Communication with E. Stevens and C. Theodoridis regarding interpretation of section 928 vis-a-vis PROMESA and HTA upcoming Title III filing. | 0.60 | $473.40 |
| 11/18/19 | Steven O. Weise | 210 | Review security interest issues. | 3.60 | $2,840.40 |
| 11/18/19 | Elliot Stevens | 210 | Call with C. Theodoridis relating to section 927 issues (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135229

0009 PROMESA TITLE III: HTA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Chris Theodoridis | 210 | Confer with P. Omorogbe regarding memorandum concerning valuing a secured creditor's claim for purposes of plan confirmation. | 0.50 | $394.50 |
| 11/18/19 | Chris Theodoridis | 210 | Finalize revised version of memorandum concerning valuing a secured creditor's claim for purposes of plan confirmation and send to E. Barak. | 4.40 | $3,471.60 |
| 11/18/19 | Chris Theodoridis | 210 | Confer with E. Stevens regarding memorandum concerning valuing a secured creditor's claim for purposes of plan confirmation. | 0.30 | $236.70 |
| 11/19/19 | Steven O. Weise | 210 | Review security interest issues. | 2.30 | $1,814.70 |
| 11/20/19 | Steven O. Weise | 210 | Review security interest issues. | 1.40 | $1,104.60 |
| 11/21/19 | Steven O. Weise | 210 | Review security interest issues. | 2.20 | $1,735.80 |
| 11/22/19 | Steven O. Weise | 210 | Review security interest issues. | 4.30 | $3,392.70 |
| **Analysis and Strategy** | | | | **85.80** | **$67,696.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Olaide M. Adejobi | 212 | Cite-check memorandum regarding Bankruptcy Code per P. Omorogbe. | 0.30 | $81.00 |
| **General Administration** | | | | **0.30** | **$81.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent case developments (0.30). | 0.30 | $236.70 |
| 11/12/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement draft with recent developments. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.50** | **$394.50** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Jeffrey W. Levitan | 216 | Review and revise memorandum regarding takings and administrative claims (1.40); Conference E. Barak regarding 928 memorandum (0.30). | 1.70 | $1,341.30 |
| **Confirmation** | | | | **1.70** | **$1,341.30** |

33260 FOMB                                                                                    Invoice 190135229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                                Page 6

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related charts and exhibits. | 0.80 | $216.00 |
| 11/04/19 | Philip Omorogbe | 218 | Communication with N. Petrov and E. Stevens regarding issues with HTA fee application. | 0.40 | $315.60 |
| 11/07/19 | Natasha Petrov | 218 | Continue analysis of invoices and drafting seventh interim fee application (1.40); Continue preparing exhibits to same (1.20). | 2.60 | $702.00 |
| 11/08/19 | Natasha Petrov | 218 | Draft notice of filing of Proskauer fee application. | 0.40 | $108.00 |
| 11/11/19 | Natasha Petrov | 218 | Prepare interim fee application exhibits for filing. | 0.50 | $135.00 |
| 11/12/19 | Natasha Petrov | 218 | Revise Proskauer interim fee application. | 1.70 | $459.00 |
| 11/13/19 | Natasha Petrov | 218 | Finalize redactions of certain entries per R. Kim and prepare exhibits to seventh interim fee application. | 1.40 | $378.00 |
| 11/18/19 | Natasha Petrov | 218 | Review dockets, ReOrg Research articles and pleadings for major events for Proskauer eighth interim fee application. | 0.40 | $108.00 |
| 11/22/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe. | 0.30 | $81.00 |
| 11/22/19 | Philip Omorogbe | 218 | Review Proskauer seventh interim fee application. | 2.80 | $2,209.20 |
| 11/25/19 | Elliot Stevens | 218 | E-mail to P. Omorogbe relating to HTA interim fee application (0.20). | 0.20 | $157.80 |
| 11/25/19 | Natasha Petrov | 218 | Review Proskauer October monthly statement in connection with drafting interim application (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.50). | 0.70 | $189.00 |
| **Employment and Fee Applications** | | | | **12.20** | **$5,058.60** |

**Total for Professional Services**                                                                **$91,377.30**

33260 FOMB                                                            Invoice 190135229
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                               Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.00 | 789.00 | $3,156.00 |
| STEVEN O. WEISE | PARTNER | 21.10 | 789.00 | $16,647.90 |
| **Total for PARTNER** | | **25.10** | | **$19,803.90** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 47.60 | 789.00 | $37,556.40 |
| ELLIOT STEVENS | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| PHILIP OMOROGBE | ASSOCIATE | 24.30 | 789.00 | $19,172.70 |
| STEVE MA | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **74.60** | | **$58,859.40** |
| | | | | |
| YAFIT SHALEV | LAWYER | 13.00 | 789.00 | $10,257.00 |
| **Total for LAWYER** | | **13.00** | | **$10,257.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 8.00 | 270.00 | $2,160.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **9.10** | | **$2,457.00** |
| | | | | |
| | **Total** | **121.80** | | **$91,377.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/11/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/11/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.60 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| | | | **Total for REPRODUCTION** | **$30.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135229

| 0009 PROMESA TITLE III: HTA | Page 8 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 11/07/2019 | Megan T. D'Errico | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/07/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $307.00 |
| 11/09/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $475.00 |
| 11/10/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,435.00 |
| | | | **Total for LEXIS** | **$2,316.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 30.10 |
| LEXIS | 2,316.00 |
| **Total Expenses** | **$2,346.10** |
| **Total Amount for this Matter** | **$93,723.40** |

33260 FOMB                                                                    Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| 212 | General Administration | 6.00 | $1,620.00 |
| 219 | Appeal | 169.00 | $133,341.00 |
| | **Total** | **175.40** | **$135,276.60** |

33260 FOMB                                                                      Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0049 HTA TITLE III - AMBAC | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/19 | Michael A. Firestein | 202 | Research Knick issues versus Williamson (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Michael A. Firestein | 210 | Call with J. Levitan on Ambac certiorari opposition (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/19 | Olaide M. Adejobi | 212 | Compile citations in draft response to Ambac certiorari petition per L. Kowalczyk. | 1.60 | $432.00 |
| 11/08/19 | Olaide M. Adejobi | 212 | Compile sources cited in draft response Ambac certiorari petition per L. Kowalczyk (2.90); Draft e-mail to M. D'Errico regarding same (0.40). | 3.30 | $891.00 |
| 11/10/19 | Olaide M. Adejobi | 212 | Review and send citations compiled to L. Kowalczyk. | 1.10 | $297.00 |
| **General Administration** | | | | **6.00** | **$1,620.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 4.90 | $3,866.10 |
| 11/01/19 | Michael A. Firestein | 219 | Review certiorari issues for connection to 2004 issues and impact on it (0.30). | 0.30 | $236.70 |
| 11/03/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (9.20). | 9.20 | $7,258.80 |
| 11/03/19 | Lucas Kowalczyk | 219 | E-mails with E. Stevens regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/03/19 | Elliot Stevens | 219 | E-mail with L. Kowalczyk relating to Ambac certiorari petition (0.20). | 0.20 | $157.80 |

33260 FOMB                  Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III - AMBAC               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/04/19 | Elliot Stevens | 219 | E-mail to L. Kowalczyk relating to Ambac certiorari petition response (0.90). | 0.90 | $710.10 |
| 11/04/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 4.70 | $3,708.30 |
| 11/04/19 | Lucas Kowalczyk | 219 | E-mails with E. Stevens regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/04/19 | Lucas Kowalczyk | 219 | Call with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/05/19 | Lucas Kowalczyk | 219 | Call with A. Deming regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/05/19 | Lucas Kowalczyk | 219 | Call with J. Levitan regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/05/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/05/19 | Lucas Kowalczyk | 219 | E-mails with E. Stevens regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/05/19 | Elliot Stevens | 219 | Draft analysis of Ambac arguments for Ambac certiorari petition for L. Kowalczyk (1.40). | 1.40 | $1,104.60 |
| 11/05/19 | Adam L. Deming | 219 | Confer with L. Kowalczyk regarding adopting consistent positions addressing amicus briefing. | 0.20 | $157.80 |
| 11/05/19 | Michael A. Firestein | 219 | Review Ambac certiorari petition to prepare for opposition review (0.90). | 0.90 | $710.10 |
| 11/05/19 | Jeffrey W. Levitan | 219 | Review and comment on certiorari opposition (3.20); E-mails with J. Roberts regarding certiorari opposition (0.30); Call L. Kowalczyk regarding certiorari opposition (0.20); Call with M. Firestein regarding certiorari opposition (0.20). | 3.90 | $3,077.10 |
| 11/05/19 | Lucas Kowalczyk | 219 | Research regarding 11 U.S.C. 922 cross-reference to 11 U.S.C. 928, in connection with Ambac's petition for a writ of certiorari (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135237

0049 HTA TITLE III - AMBAC

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Adam L. Deming | 219 | Confer with L. Kowalczyk regarding opposition brief. | 0.10 | $78.90 |
| 11/06/19 | Jeffrey W. Levitan | 219 | Revise certiorari opposition (4.90); Call with L. Kowalczyk regarding same (0.30). | 5.20 | $4,102.80 |
| 11/06/19 | Lary Alan Rappaport | 219 | Review previous briefing and decisions, certiorari petition in preparation of review and editing of responsive brief in US Supreme Court (1.00). | 1.00 | $789.00 |
| 11/06/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.40). | 3.40 | $2,682.60 |
| 11/06/19 | Lucas Kowalczyk | 219 | Call with A. Deming regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/06/19 | Lucas Kowalczyk | 219 | Calls with J. Levitan regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.30). | 0.30 | $236.70 |
| 11/07/19 | John E. Roberts | 219 | Review J. Levitan comments and edits to opposition to petition for certiorari. | 0.30 | $236.70 |
| 11/07/19 | Lary Alan Rappaport | 219 | Review draft answer to petition for writ of certiorari (1.00); Conference with M. Firestein and L. Kowalczyk regarding draft answer to petition for certiorari, suggested edits and revisions (0.90). | 1.90 | $1,499.10 |
| 11/07/19 | Jeffrey W. Levitan | 219 | E-mail and conference L. Kowalczyk regarding certiorari (0.20); Calls and e-mails with E. Stevens, review e-mail and edits regarding certiorari (0.50); Revise certiorari opposition (2.10). | 2.80 | $2,209.20 |
| 11/07/19 | Michael A. Firestein | 219 | Review and revise opposition to Ambac certiorari (1.30). | 1.30 | $1,025.70 |
| 11/07/19 | Michael A. Firestein | 219 | Call with L. Kowalczyk and L. Rappaport on revisions to certiorari opposition (0.90). | 0.90 | $710.10 |
| 11/07/19 | Lucas Kowalczyk | 219 | E-mails with J. Levitan regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/07/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/07/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.40). | 3.40 | $2,682.60 |

33260 FOMB                                                                          Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　 0049 HTA TITLE III - AMBAC                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Lucas Kowalczyk | 219 | Call with M. Firestein and L. Rappaport regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.90). | 0.90 | $710.10 |
| 11/07/19 | Elliot Stevens | 219 | Call with J. Levitan relating to Ambac appeal (0.10); Follow-up call and e-mail with same (0.10); Draft edits to Ambac petition for certiorari (0.40); Call with J. Levitan relating to same (0.10). | 0.70 | $552.30 |
| 11/08/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/08/19 | Michael A. Firestein | 219 | Further review of certiorari opposition in Ambac Supreme Court proceedings (0.30). | 0.30 | $236.70 |
| 11/09/19 | Lucas Kowalczyk | 219 | E-mails with J. Levitan, M. Firestein, L. Rappaport, and J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/09/19 | Jeffrey W. Levitan | 219 | Review revised certiorari opposition (0.60); E-mails with L. Kowalczyk and J. Roberts regarding revisions (0.30). | 0.90 | $710.10 |
| 11/09/19 | Michael A. Firestein | 219 | Draft strategic memorandum regarding certiorari opposition (0.10). | 0.10 | $78.90 |
| 11/09/19 | Michael A. Firestein | 219 | Review revised Board opposition to Ambac certiorari petition (0.40). | 0.40 | $315.60 |
| 11/09/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (7.10). | 7.10 | $5,601.90 |
| 11/09/19 | Lary Alan Rappaport | 219 | Review, edit draft responsive brief in opposition to Ambac petition for writ or certiorari (0.40); E-mails with L. Kowalczyk, J. Roberts, J. Levitan, and M. Firestein regarding same (0.20). | 0.60 | $473.40 |
| 11/10/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 4.20 | $3,313.80 |
| 11/10/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (4.80). | 4.80 | $3,787.20 |
| 11/10/19 | Lucas Kowalczyk | 219 | E-mails with J. Levitan, M. Firestein, L. Rappaport, M. Harris, and J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0049 HTA TITLE III - AMBAC                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/19 | Jeffrey W. Levitan | 219 | Review revisions to opposition, J. Roberts comments (0.60); E-mails with M. Firestein and J. Roberts regarding revisions (0.30). | 0.90 | $710.10 |
| 11/10/19 | Michael A. Firestein | 219 | Review and draft multiple memoranda on 928(b) issues (0.90). | 0.90 | $710.10 |
| 11/10/19 | Timothy W. Mungovan | 219 | Communications M. Firestein regarding opposition to certiorari petition (0.30). | 0.30 | $236.70 |
| 11/10/19 | Lucas Kowalczyk | 219 | Research regarding the impact of certain case law, in connection with Ambac's petition for a writ of certiorari (0.40). | 0.40 | $315.60 |
| 11/10/19 | Michael A. Firestein | 219 | Further revision and review of multiple versions of certiorari opposition in Ambac (0.50). | 0.50 | $394.50 |
| 11/11/19 | Stephen L. Ratner | 219 | Review draft opposition to Ambac's certiorari petition. | 0.30 | $236.70 |
| 11/11/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 1.30 | $1,025.70 |
| 11/11/19 | Michael A. Firestein | 219 | Review final edits on certiorari opposition draft (0.30). | 0.30 | $236.70 |
| 11/12/19 | Stephen L. Ratner | 219 | Review draft opposition to Ambac's certiorari petition. | 0.40 | $315.60 |
| 11/16/19 | Michael A. Firestein | 219 | Review M. Bienenstock memoranda on certiorari opposition (0.20); Call with T. Mungovan on certiorari opposition issues (0.20); Draft memorandum on certiorari opposition strategy (0.20). | 0.60 | $473.40 |
| 11/16/19 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock, J. Roberts, M. Harris, M. Firestein, and T. Mungovan regarding opposition to Ambac certiorari petition, strategy (0.20); Conference with M. Firestein regarding opposition to Ambac petition, strategy (0.20). | 0.40 | $315.60 |
| 11/17/19 | John E. Roberts | 219 | Call with M. Harris, M. Firestein, and L. Rappaport to discuss issues with opposition to petition for certiorari (0.70); Prepare for same (0.20); Call with M. Firestein regarding same (0.20). | 1.10 | $867.90 |
| 11/17/19 | Michael A. Firestein | 219 | Calls with J. Roberts on strategy for revising certiorari opposition (0.20); Draft memorandum on revisions concerning certiorari opposition (0.20); Call with M. Harris, J. Roberts, and L. Rappaport on First Circuit issues on certiorari opposition (0.70). | 1.10 | $867.90 |
| 11/17/19 | Mark Harris | 219 | Reviewed M. Bienenstock's comments on certiorari opposition (1.00); Calls with M. Firestein and J. Roberts regarding same (0.70). | 1.70 | $1,341.30 |
| 11/17/19 | Michael A. Firestein | 219 | Research certiorari opposition issues raised by co-counsel (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190135237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0049 HTA TITLE III - AMBAC

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/19 | Lary Alan Rappaport | 219 | Review certiorari petition (1.00); Conference with J. Roberts, M. Harris, and M. Firestein regarding opposition to Ambac certiorari petition, strategy (0.70). | 1.70 | $1,341.30 |
| 11/17/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein and M. Harris regarding opposition to Ambac's certiorari petition. | 0.30 | $236.70 |
| 11/18/19 | Timothy W. Mungovan | 219 | Review M. Bienenstock's revisions to opposition to Ambac's certiorari petition (0.40). | 0.40 | $315.60 |
| 11/18/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding M. Bienenstock's revisions to opposition to Ambac's certiorari petition (0.20). | 0.20 | $157.80 |
| 11/18/19 | Lucas Kowalczyk | 219 | Review M. Bienenstock's revisions to the draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 11/18/19 | Lucas Kowalczyk | 219 | Call with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.50). | 0.50 | $394.50 |
| 11/18/19 | Lucas Kowalczyk | 219 | Call with M. Harris, J. Levitan, L. Rappaport, and J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.70). | 0.70 | $552.30 |
| 11/18/19 | John E. Roberts | 219 | Call with M. Harris, L. Rappaport, J. Levitan, and L. Kowalczyk to discuss issues with opposition to petition for certiorari (0.70); Call with T. Mungovan to discuss same (0.20); Calls with M. Harris to discuss same (0.50); Call with L. Kowalczyk to discuss same (0.50); Revise opposition to petition for certiorari per comments of M. Bienenstock (6.60). | 8.50 | $6,706.50 |
| 11/18/19 | Lary Alan Rappaport | 219 | Review M. Bienenstock revisions to draft opposition to Ambac certiorari petition (0.30); E-mails and conferences with M. Firestein regarding M. Bienenstock revisions to draft opposition to Ambac certiorari petition (0.30); Conference with J. Roberts, M. Harris, and J. Levitan regarding M. Bienenstock revisions to draft opposition to Ambac certiorari petition, strategy (0.70). | 1.30 | $1,025.70 |
| 11/18/19 | Stephen L. Ratner | 219 | Review draft opposition to certiorari petition. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III - AMBAC                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Jeffrey W. Levitan | 219 | Review revisions to certiorari opposition (0.60); Call with L. Rappaport, M. Morris, et al. regarding revised certiorari opposition (0.70). | 1.30 | $1,025.70 |
| 11/18/19 | Michael A. Firestein | 219 | Partial review of certiorari opposition revisions (0.40). | 0.40 | $315.60 |
| 11/18/19 | Michael A. Firestein | 219 | Call with J. Roberts on certiorari opposition revisions (0.20); Conferences with L. Rappaport on strategy for opposition to certiorari (0.40). | 0.60 | $473.40 |
| 11/19/19 | Lary Alan Rappaport | 219 | E-mails with M. Harris, J. Roberts, M. Bienenstock, and M. Firestein regarding opposition to Ambac certiorari petition (0.30); Conference with M. Harris, J. Roberts, and M. Firestein regarding opposition to Ambac certiorari petition (0.80); Continued conference with M. Firestein regarding opposition to Ambac certiorari petition (0.20); Call with J. Roberts regarding Ambac brief, M. Bienenstock comments (0.30). | 1.60 | $1,262.40 |
| 11/19/19 | Jeffrey W. Levitan | 219 | Review revised certiorari petition (0.70); Call with and review e-mails from M. Harris regarding Ambac certiorari (0.20); Review mark-up of certiorari opposition to prepare for call (0.60); Participate in call with M. Harris, J. Roberts, and M. Bienenstock regarding certiorari opposition (0.90). | 2.40 | $1,893.60 |
| 11/19/19 | John E. Roberts | 219 | Call with M. Harris, M. Bienenstock, and J. Levitan to discuss opposition to petition for certiorari (0.90); Calls with M. Harris concerning opposition to petition for certiorari (1.00); Call with L. Rappaport to discuss opposition to petition for certiorari (0.20); Revise opposition to petition for certiorari (1.80). | 3.90 | $3,077.10 |
| 11/19/19 | Michael A. Firestein | 219 | Research Ambac certiorari opposition strategy (0.30). | 0.30 | $236.70 |
| 11/19/19 | Michael A. Firestein | 219 | Call with L. Rappaport on certiorari opposition strategy (0.20). | 0.20 | $157.80 |
| 11/19/19 | Martin J. Bienenstock | 219 | Conference call with M. Harris, J. Roberts, and team regarding response to Ambac certiorari petition (0.90); Review decisions at issue (2.30). | 3.20 | $2,524.80 |
| 11/19/19 | Lucas Kowalczyk | 219 | Calls with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III - AMBAC                                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/19/19 | Stephen L. Ratner | 219 | E-mail with M. Harris, M. Bienenstock, T. Mungovan, et al. regarding opposition to certiorari petition. | 0.10 | $78.90 |
| 11/19/19 | Mark Harris | 219 | Review and revise Ambac certiorari opposition (2.10); Telephone conference with M. Bienenstock and team members regarding same (0.90); Confer with J. Roberts regarding same (1.00). | 4.00 | $3,156.00 |
| 11/20/19 | Jeffrey W. Levitan | 219 | Review e-mails regarding certiorari opposition (0.20); Review, note comments on revised certiorari opposition (1.60). | 1.80 | $1,420.20 |
| 11/20/19 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, M. Harris, T. Mungovan, et al. regarding opposition to certiorari petition. | 0.20 | $157.80 |
| 11/20/19 | Michael A. Firestein | 219 | Review and draft multiple correspondence on certiorari opposition strategy (0.50); Calls with J. Roberts on strategy for certiorari opposition (0.30). | 0.80 | $631.20 |
| 11/20/19 | Michael A. Firestein | 219 | Review revisions to certiorari opposition including multiple iterations of same (0.80). | 0.80 | $631.20 |
| 11/20/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari per comments of M. Bienenstock. | 4.50 | $3,550.50 |
| 11/20/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Harris, M. Bienenstock and M. Firestein regarding analysis, strategy for opposition to Ambac certiorari petition (0.30); Reviewed revised opposition brief to Ambac certiorari petition (0.40); Conference with J. Roberts regarding revisions (0.10); Conference with M. Firestein regarding opposition to certiorari petition, revisions (0.10). | 0.90 | $710.10 |
| 11/21/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari per further comments of M. Bienenstock (1.50); Call with M. Firestein to discuss certiorari opposition (0.10); E-mails with printer concerning filing of certiorari opposition (0.10). | 1.70 | $1,341.30 |
| 11/21/19 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock and J. Roberts regarding opposition to certiorari petition (0.20); Review revised opposition (0.20). | 0.40 | $315.60 |
| 11/21/19 | Jeffrey W. Levitan | 219 | Review notes, call with J. Roberts regarding revisions to certiorari opposition. | 0.40 | $315.60 |
| 11/21/19 | Marc Palmer | 219 | Review and revise Board's opposition to Ambac's petition for certiorari. | 3.30 | $2,603.70 |
| 11/21/19 | Michael A. Firestein | 219 | Review multiple strategic correspondence on certiorari opposition and revise brief (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Martin J. Bienenstock | 219 | Review and revise response to Ambac certiorari petition regarding PROMESA 305 and Bankruptcy Code sections 922 and 928. | 5.80 | $4,576.20 |
| 11/21/19 | Lucas Kowalczyk | 219 | E-mails with M. Palmer regarding cite-check of a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/21/19 | Mark Harris | 219 | Review co-counsel comments to certiorari opposition draft. | 0.30 | $236.70 |
| 11/21/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (1.10). | 1.10 | $867.90 |
| 11/21/19 | Lucas Kowalczyk | 219 | E-mail with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.10). | 0.10 | $78.90 |
| 11/22/19 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/22/19 | Lucas Kowalczyk | 219 | E-mails with M. Palmer regarding cite check of a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/22/19 | Mark Harris | 219 | Review co-counsel comments on Assured/Ambac certiorari oppositions. | 1.30 | $1,025.70 |
| 11/22/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on strategy for O'Melveny edits (0.20). | 0.20 | $157.80 |
| 11/22/19 | Michael A. Firestein | 219 | Review O'Melveny comments to certiorari opposition (0.30). | 0.30 | $236.70 |
| 11/22/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein, M. Harris, P. Friedman regarding comments to opposition to Ambac certiorari petition (0.30). | 0.30 | $236.70 |
| 11/22/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (3.20). | 3.20 | $2,524.80 |
| 11/22/19 | Jeffrey W. Levitan | 219 | Review revisions to certiorari response, teleconference J. Roberts. | 0.40 | $315.60 |
| 11/22/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari (2.60); Confer with M. Firestein regarding same (0.20). | 2.80 | $2,209.20 |
| 11/22/19 | Marc Palmer | 219 | Review and revise Board's opposition to Ambac's petition for certiorari. | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190135237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                           Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/19 | Lary Alan Rappaport | 219 | Review revised opposition to Ambac certiorari petition (0.20); E-mails with L. Kowalczyk, J. Roberts, M. Firestein, M. Harris regarding brief (0.10). | 0.30 | $236.70 |
| 11/23/19 | Michael A. Firestein | 219 | Draft memorandum on certiorari opposition strategy (0.10). | 0.10 | $78.90 |
| 11/23/19 | Michael A. Firestein | 219 | Review further edits to certiorari opposition by Board (0.40). | 0.40 | $315.60 |
| 11/23/19 | Lucas Kowalczyk | 219 | Revise an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (2.80). | 2.80 | $2,209.20 |
| 11/23/19 | Lucas Kowalczyk | 219 | E-mails with A. Deming regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 11/24/19 | Michael A. Firestein | 219 | Review materials on revised certiorari opposition (0.20). | 0.20 | $157.80 |
| 11/24/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 2.10 | $1,656.90 |
| 11/24/19 | Lary Alan Rappaport | 219 | Review revised draft opposition to Ambac certiorari petition (0.20); E-mails with A. Deming, J. Roberts, M. Harris, M. Firestein regarding revised opposition to Ambac certiorari petition (0.10). | 0.30 | $236.70 |
| 11/25/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari and prepare for filing. | 4.90 | $3,866.10 |
| 11/25/19 | Martin J. Bienenstock | 219 | Review and edit Board responses to requests of Ambac and Assured for certiorari regarding First Circuit rulings on sections 305, 922 and 928. | 2.30 | $1,814.70 |
| 11/25/19 | Michael A. Firestein | 219 | Review briefing materials for certiorari opposition (0.20). | 0.20 | $157.80 |
| 11/25/19 | Michael A. Firestein | 219 | Teleconference with J. Roberts on briefing materials for certiorari opposition (0.10). | 0.10 | $78.90 |
| 11/25/19 | Lucas Kowalczyk | 219 | E-mails and calls with J. Roberts regarding a draft of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (0.60). | 0.60 | $473.40 |
| 11/25/19 | Lucas Kowalczyk | 219 | Revise opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari (6.40). | 6.40 | $5,049.60 |
| 11/25/19 | Marc Palmer | 219 | Review and revise Board's opposition to Ambac's petition for certiorari. | 0.10 | $78.90 |
| 11/26/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding as-filed opposition to Ambac's certiorari petition (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135237

0049 HTA TITLE III - AMBAC

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Lary Alan Rappaport | 219 | Review J. Roberts, T. Mungovan e-mails and final certiorari opposition (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **169.00** | **$133,341.00** |
| | | | | | |
| **Total for Professional Services** | | | | | **$135,276.60** |

33260 FOMB

Invoice 190135237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

   0049 HTA TITLE III - AMBAC

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 20.00 | 789.00 | $15,780.00 |
| JOHN E. ROBERTS | PARTNER | 44.90 | 789.00 | $35,426.10 |
| LARY ALAN RAPPAPORT | PARTNER | 10.90 | 789.00 | $8,600.10 |
| MARK HARRIS | PARTNER | 7.30 | 789.00 | $5,759.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.30 | 789.00 | $8,915.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 13.40 | 789.00 | $10,572.60 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **110.40** | | **$87,105.60** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELLIOT STEVENS | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| LUCAS KOWALCZYK | ASSOCIATE | 49.40 | 789.00 | $38,976.60 |
| MARC PALMER | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| **Total for ASSOCIATE** | | **59.00** | | **$46,551.00** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| **Total for LEGAL ASSISTANT** | | **6.00** | | **$1,620.00** |
| | | | | |
| | **Total** | **175.40** | | **$135,276.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/20/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.10 |
| | | | **Total for REPRODUCTION** | **$18.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |
| 11/08/2019 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $497.00 |
| 11/08/2019 | Sherri Cupplo | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $102.00 |
| 11/23/2019 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $483.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135237

| 0049 HTA TITLE III - AMBAC | Page 14 |

**Total for LEXIS** **$1,098.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $306.00 |
| 11/07/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 11/08/2019 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 11/10/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $429.00 |
| 11/10/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |
| 11/21/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $42.00 |
| | | | **Total for WESTLAW** | **$1,165.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 18.20 |
| LEXIS | 1,098.00 |
| WESTLAW | 1,165.00 |
| **Total Expenses** | **$2,281.20** |
| **Total Amount for this Matter** | **$137,557.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135239

0050 HTA TITLE III - ASSURED

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 212 | General Administration | 2.80 | $756.00 |
| 219 | Appeal | 123.40 | $97,362.60 |
| | **Total** | **126.50** | **$98,355.30** |

33260 FOMB                                                                                                      Invoice 190135239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | | | Page 2 |
|---|---|---|---|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/19 | Michael A. Firestein | 202 | Research certiorari opposition issues to prepare for review of opposition (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | Olaide M. Adejobi | 212 | Compile authorities cited in Assured certiorari petition and opposition per A. Deming. | 2.60 | $702.00 |
| 11/11/19 | Laura M. Geary | 212 | Locate sources cited in Assured opposition brief. | 0.20 | $54.00 |
| **General Administration** | | | | **2.80** | **$756.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 5.00 | $3,945.00 |
| 11/06/19 | Lary Alan Rappaport | 219 | Review previous briefing and decisions, certiorari petition in preparation of review and editing of responsive brief in US Supreme Court (1.30); Conferences with M. Firestein regarding certiorari petition issues, analysis, strategy for answering (0.20). | 1.50 | $1,183.50 |
| 11/06/19 | Michael A. Firestein | 219 | Conference with L. Rappaport on certiorari petition strategy (0.20). | 0.20 | $157.80 |
| 11/06/19 | Michael A. Firestein | 219 | Review Assured certiorari petition to prepare for opposition review and revisions (0.60). | 0.60 | $473.40 |
| 11/07/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 9.60 | $7,574.40 |
| 11/07/19 | Adam L. Deming | 219 | Coordinate with J. Roberts regarding Assured research and progress. | 0.30 | $236.70 |
| 11/07/19 | Brian S. Rosen | 219 | Review J. Alonzo memorandum regarding Assured action (0.10); Memorandum to J. Alonzo regarding same (0.10). | 0.20 | $157.80 |
| 11/08/19 | Mark Harris | 219 | Review and revise certiorari opposition for Assured. | 2.50 | $1,972.50 |
| 11/08/19 | Adam L. Deming | 219 | Confer with J. Roberts regarding updating bond section of opposition briefing. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | | | Page 3 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 11/08/19 | Adam L. Deming | 219 | Circulate questions to J. Esses regarding substance of opposition bankruptcy section. | 0.60 | $473.40 |
| 11/08/19 | John E. Roberts | 219 | Call with M. Harris to discuss opposition to petition for certiorari (0.30); Call with A. Deming to discuss opposition to petition for certiorari (0.30); Review and revise opposition to petition for certiorari (0.50). | 1.10 | $867.90 |
| 11/09/19 | Michael A. Firestein | 219 | Review further Assured petition for certiorari to prepare for opposition (0.30). | 0.30 | $236.70 |
| 11/09/19 | Mark Harris | 219 | Review certiorari petition in preparation for editing opposition. | 2.00 | $1,578.00 |
| 11/09/19 | Adam L. Deming | 219 | Reorganize opposition brief to address input from J. Roberts and M. Harris. | 1.20 | $946.80 |
| 11/09/19 | Adam L. Deming | 219 | Conduct research regarding bond market size. | 0.60 | $473.40 |
| 11/09/19 | Adam L. Deming | 219 | Review amicus and certiorari briefs for agency analysis and bond coverage. | 1.20 | $946.80 |
| 11/09/19 | Adam L. Deming | 219 | Revise opposition bond market section to address input from J. Roberts and M. Harris. | 1.80 | $1,420.20 |
| 11/10/19 | Adam L. Deming | 219 | Draft new opposition section addressing certiorari arguments regarding errata sheet. | 2.00 | $1,578.00 |
| 11/10/19 | Joshua A. Esses | 219 | Review certiorari petition response for Assured appeal. | 0.50 | $394.50 |
| 11/10/19 | Mark Harris | 219 | Revise certiorari opposition (2.00); Call with A. Deming regarding same (0.20). | 2.20 | $1,735.80 |
| 11/10/19 | Adam L. Deming | 219 | Revise opposition brief bond market section. | 1.80 | $1,420.20 |
| 11/10/19 | Adam L. Deming | 219 | Call with M. Harris regarding bond market section of opposition brief. | 0.20 | $157.80 |
| 11/10/19 | Adam L. Deming | 219 | Conduct additional research regarding bond market conditions and reactions to First Circuit ruling. | 1.90 | $1,499.10 |
| 11/11/19 | Jeffrey W. Levitan | 219 | Revise certiorari opposition. | 3.90 | $3,077.10 |
| 11/11/19 | Adam L. Deming | 219 | Call with M. Harris regarding opposition brief. | 0.10 | $78.90 |
| 11/11/19 | Adam L. Deming | 219 | Revise Assured opposition brief to parallel Ambac opposition. | 0.60 | $473.40 |
| 11/11/19 | Adam L. Deming | 219 | Revise certiorari opposition brief in response to J. Levitan's comments. | 1.10 | $867.90 |
| 11/11/19 | Adam L. Deming | 219 | Revise Assured opposition brief to use uniform citations and party labels throughout. | 1.20 | $946.80 |
| 11/11/19 | Adam L. Deming | 219 | Revise opposition to incorporate comments from J. Levitan. | 0.60 | $473.40 |

33260 FOMB

Invoice 190135239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding strategy for opposition to Assured certiorari petition (0.10); E-mails with M. Firestein and J. Levitan regarding Assured brief (0.10); Preliminary legal research regarding section 552 appellate issue (1.00). | 1.20 | $946.80 |
| 11/11/19 | Michael A. Firestein | 219 | Call with L. Rappaport on Assured certiorari opposition by Board (0.10). | 0.10 | $78.90 |
| 11/11/19 | Michael A. Firestein | 219 | Research Assured certiorari opposition issues (0.40). | 0.40 | $315.60 |
| 11/11/19 | Mark Harris | 219 | Revise certiorari opposition (4.90); Call with A. Deming regarding same (0.10). | 5.00 | $3,945.00 |
| 11/12/19 | Mark Harris | 219 | Call with J. Roberts regarding certiorari opposition (0.40); Revise certiorari opposition (1.80). | 2.20 | $1,735.80 |
| 11/12/19 | Adam L. Deming | 219 | Proof and revise authority section of opposition brief to incorporate M. Harris's comments. | 1.20 | $946.80 |
| 11/12/19 | Adam L. Deming | 219 | Revise opposition section regarding issues with secondary authorities. | 0.70 | $552.30 |
| 11/12/19 | Adam L. Deming | 219 | Conduct final proof and revisions and circulate opposition to M. Firestein and L. Rappaport. | 1.50 | $1,183.50 |
| 11/12/19 | John E. Roberts | 219 | Call with M. Harris to discuss opposition to petition for certiorari. | 0.40 | $315.60 |
| 11/12/19 | Lary Alan Rappaport | 219 | E-mails with M. Firestein regarding draft opposition to Assured certiorari petition (0.20); Review draft opposition to Assured certiorari petition (0.70). | 0.90 | $710.10 |
| 11/12/19 | Michael A. Firestein | 219 | Review Assured certiorari opposition (preliminary) (0.30). | 0.30 | $236.70 |
| 11/13/19 | Lary Alan Rappaport | 219 | Review revised draft of opposition to Assured petition for writ of certiorari (0.70); Conference with M. Firestein regarding comments, strategy for Assured draft certiorari opposition (0.10); Conference with M. Firestein, A. Deming, and M. Harris regarding draft of opposition to Assured petition for writ of certiorari (0.70); Limited research regarding issue discussed in call with M. Firestein and A. Deming for opposition to certiorari petition (0.10). | 1.60 | $1,262.40 |
| 11/13/19 | John E. Roberts | 219 | Call with M. Harris to discuss opposition to petition for certiorari. | 0.30 | $236.70 |
| 11/13/19 | Michael A. Firestein | 219 | Review and revise certiorari opposition by Board in Assured matter (0.90). | 0.90 | $710.10 |
| 11/13/19 | Michael A. Firestein | 219 | Call with A. Deming and L. Rappaport on suggested revisions to certiorari opposition (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190135239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Adam L. Deming | 219 | Revise opposition draft to incorporate feedback from M. Firestein and L. Rappaport. | 2.20 | $1,735.80 |
| 11/13/19 | Adam L. Deming | 219 | Confer with M. Firestein and L. Rappaport regarding opposition. | 0.70 | $552.30 |
| 11/13/19 | Adam L. Deming | 219 | Revise opposition draft introduction to reflect substantive brief revisions regarding bond market. | 0.80 | $631.20 |
| 11/13/19 | Mark Harris | 219 | Review and revise certiorari opposition for Assured. | 3.00 | $2,367.00 |
| 11/14/19 | Adam L. Deming | 219 | Coordinate update to opposition sources folder. | 0.40 | $315.60 |
| 11/14/19 | Adam L. Deming | 219 | Revise draft opposition to incorporate changes from M. Harris and proofread prior to circulation. | 1.10 | $867.90 |
| 11/14/19 | Michael A. Firestein | 219 | Review Assured certiorari opposition by Board (0.40). | 0.40 | $315.60 |
| 11/14/19 | Mark Harris | 219 | Revise draft of certiorari opposition. | 4.30 | $3,392.70 |
| 11/15/19 | Jeffrey W. Levitan | 219 | Review final draft of certiorari opposition. | 0.70 | $552.30 |
| 11/16/19 | Lary Alan Rappaport | 219 | E-mails with M. Bienenstock, M. Firestein, J. Roberts, M. Harris, and T. Mungovan regarding opposition to Assured certiorari petition, strategy (0.10). | 0.10 | $78.90 |
| 11/17/19 | Lary Alan Rappaport | 219 | Review Assured certiorari petition, draft opposition for discussion regarding strategy (0.50). | 0.50 | $394.50 |
| 11/17/19 | Michael A. Firestein | 219 | Research Assured certiorari opposition issues (0.30). | 0.30 | $236.70 |
| 11/18/19 | Michael A. Firestein | 219 | Review edits to certiorari opposition (0.30). | 0.30 | $236.70 |
| 11/18/19 | Adam L. Deming | 219 | Review comments from M. Bienenstock to opposition. | 0.10 | $78.90 |
| 11/18/19 | Lary Alan Rappaport | 219 | Review M. Bienenstock edits, revisions to draft opposition to Assured petition for writ of certiorari (0.30); E-mails with M. Harris, M. Firestein, and J. Roberts regarding revisions to draft opposition to Assured petition for writ of certiorari (0.10). | 0.40 | $315.60 |
| 11/18/19 | Jeffrey W. Levitan | 219 | Review revisions to certiorari opposition. | 0.40 | $315.60 |
| 11/18/19 | Mark Harris | 219 | Review and revise certiorari opposition for Assured. | 5.00 | $3,945.00 |
| 11/18/19 | Martin J. Bienenstock | 219 | Review and revise Board response to Assured certiorari petition. | 5.30 | $4,181.70 |
| 11/19/19 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock, J. Roberts, T. Mungovan, et al. regarding opposition to certiorari petition. | 0.10 | $78.90 |
| 11/19/19 | Adam L. Deming | 219 | Update opposition with M. Bienenstock's comments and circulate to team. | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190135239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED                                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/19 | Adam L. Deming | 219 | Coordinate cite and record check for Assured certiorari opposition brief. | 0.60 | $473.40 |
| 11/20/19 | Brooke C. Gottlieb | 219 | Cite-check response to certiorari petition (4.10). | 4.10 | $3,234.90 |
| 11/20/19 | Timothy W. Mungovan | 219 | Communications with M. Harris and M. Bienenstock regarding revisions to opposition to certiorari petition (0.60). | 0.60 | $473.40 |
| 11/21/19 | Brooke C. Gottlieb | 219 | Cite-check response to certiorari petition (5.70). | 5.70 | $4,497.30 |
| 11/21/19 | John E. Roberts | 219 | Review comments to certiorari opposition from co-counsel O'Melveny. | 0.30 | $236.70 |
| 11/21/19 | Adam L. Deming | 219 | Direct cite and record check carried out by B. Gottlieb. | 0.20 | $157.80 |
| 11/21/19 | Adam L. Deming | 219 | Review O'Melveny comments and cite and record check to Assured opposition to certiorari. | 0.70 | $552.30 |
| 11/22/19 | Adam L. Deming | 219 | Review comments and changes to certiorari opposition brief from G. Anders at Munger Tolles. | 0.80 | $631.20 |
| 11/22/19 | Adam L. Deming | 219 | Review comments and changes to certiorari opposition brief from co-counsel O'Melveny. | 1.40 | $1,104.60 |
| 11/22/19 | Adam L. Deming | 219 | Revise certiorari opposition brief to incorporate comments and changes from G. Anders at Munger Tolles. | 1.90 | $1,499.10 |
| 11/22/19 | Adam L. Deming | 219 | Revise certiorari opposition brief to incorporate comments and changes from co-counsel O'Melveny. | 1.80 | $1,420.20 |
| 11/22/19 | Adam L. Deming | 219 | Revise certiorari opposition brief to incorporate internal cite and record check from B. Gottlieb. | 1.30 | $1,025.70 |
| 11/22/19 | Michael A. Firestein | 219 | Draft memorandum on Munger Tolles edits to opposition (0.10). | 0.10 | $78.90 |
| 11/22/19 | Michael A. Firestein | 219 | Review Munger Tolles edits to certiorari opposition (0.20). | 0.20 | $157.80 |
| 11/22/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein, M. Harris, P. Friedman regarding comments to opposition to Assured certiorari petition (0.10); Review AAFAF comments to opposition to Assured certiorari petition (0.20); Conference with M. Firestein, J. Roberts regarding AAFAF comments to opposition to Assured certiorari petition (0.10). | 0.40 | $315.60 |
| 11/23/19 | Adam L. Deming | 219 | Coordinate with L. Kowalczyk regarding vehicle issues across Assured and Ambac responses. | 0.30 | $236.70 |
| 11/24/19 | Adam L. Deming | 219 | Revise vehicle section to parallel Ambac response's vehicle section. | 1.30 | $1,025.70 |
| 11/24/19 | Adam L. Deming | 219 | Generate comparison, incorporate comments from co-counsel, and circulate to team. | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190135239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/19 | Michael A. Firestein | 219 | Review multiple strategic correspondence on certiorari opposition (0.30). | 0.30 | $236.70 |
| 11/24/19 | Mark Harris | 219 | Review comments from co-counsel in connection with certiorari opposition. | 0.50 | $394.50 |
| 11/25/19 | Mark Harris | 219 | Review and revise certiorari opposition for Assured. | 2.00 | $1,578.00 |
| 11/25/19 | Brooke C. Gottlieb | 219 | Cite-check response to certiorari petition (1.10). | 1.10 | $867.90 |
| 11/25/19 | Adam L. Deming | 219 | Review and revise final version of Assured certiorari opposition brief. | 2.50 | $1,972.50 |
| 11/25/19 | Adam L. Deming | 219 | Revise Assured certiorari opposition. | 0.50 | $394.50 |
| 11/25/19 | Adam L. Deming | 219 | Review and revise Assured certiorari opposition brief. | 1.20 | $946.80 |
| 11/25/19 | Adam L. Deming | 219 | Review second draft final proof of print Assured certiorari opposition brief. | 0.10 | $78.90 |
| 11/25/19 | John E. Roberts | 219 | Revise opposition to petition for certiorari. | 2.70 | $2,130.30 |
| 11/26/19 | Lary Alan Rappaport | 219 | Review final filed certiorari petition opposition (0.20). | 0.20 | $157.80 |
| 11/29/19 | Michael A. Firestein | 219 | Review briefing schedule from First Circuit on appeal (0.20); Draft memorandum on briefing schedule issues (0.10). | 0.30 | $236.70 |
| **Appeal** | | | | **123.40** | **$97,362.60** |

**Total for Professional Services**                                            **$98,355.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135239

| 0050 HTA TITLE III - ASSURED | | | | Page 8 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.20 | 789.00 | $157.80 |
| JEFFREY W. LEVITAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| JOHN E. ROBERTS | PARTNER | 19.40 | 789.00 | $15,306.60 |
| LARY ALAN RAPPAPORT | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MARK HARRIS | PARTNER | 28.70 | 789.00 | $22,644.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.30 | 789.00 | $4,181.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.70 | 789.00 | $4,497.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **71.80** | | **$56,650.20** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 40.50 | 789.00 | $31,954.50 |
| JOSHUA A. ESSES | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **41.00** | | **$32,349.00** |
| | | | | |
| BROOKE C. GOTTLIEB | LAWYER | 10.90 | 789.00 | $8,600.10 |
| **Total for LAWYER** | | **10.90** | | **$8,600.10** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| **Total for LEGAL ASSISTANT** | | **2.80** | | **$756.00** |
| | | | | |
| **Total** | | **126.50** | | **$98,355.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135239

| 0050 HTA TITLE III - ASSURED | | | | Page 9 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.30 |
| 11/11/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/11/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/11/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/11/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$16.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/12/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 11/13/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/25/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $483.00 |
| | | | **Total for LEXIS** | **$736.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/11/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $286.00 |
| 11/12/2019 | Adam L. Deming | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 11/21/2019 | Brooke C. Gottlieb | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| | | | **Total for WESTLAW** | **$490.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 16.80 |
| LEXIS | 736.00 |
| WESTLAW | 490.00 |
| **Total Expenses** | **$1,242.80** |
| **Total Amount for this Matter** | **$99,598.10** |

33260 FOMB                                                                    Invoice 190135240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 0.70 | $552.30 |
| 212 | General Administration | 10.80 | $2,916.00 |
| 219 | Appeal | 1.20 | $946.80 |
| | **Total** | **12.70** | **$4,415.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135240

| 0053 HTA TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/19 | Michael A. Firestein | 208 | DRA: Review DRA stipulation on lift-stay matters (0.40); Draft memoranda on strategy for DRA lift-stay stipulation (0.30). | 0.70 | $552.30 |
| **Stay Matters** | | | | **0.70** | **$552.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Laurie A. Henderson | 212 | Western Surety: Electronic filing with the First Circuit Court of Appeals of notices of appearance for T. Mungovan, J. Roberts, M. Bienenstock, S. Ratner, M. Harris and M. Firestein in 19-2026. | 0.70 | $189.00 |
| 11/04/19 | Christian Cordova-pedro | 212 | Western Surety: Organize and prepare key filings documents for review by J. Roche (1.80); Update reference materials regarding same (0.50). | 2.30 | $621.00 |
| 11/04/19 | Charles H. King | 212 | Western Surety: Compile and organize key filings per J. Roche. | 2.00 | $540.00 |
| 11/04/19 | Angelo Monforte | 212 | Western Surety: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, M. Firestein, and J. Roberts. | 2.40 | $648.00 |
| 11/05/19 | Angelo Monforte | 212 | Western Surety: Draft application for admission to First Circuit per J. Roche. | 1.80 | $486.00 |
| 11/08/19 | Angelo Monforte | 212 | Western Surety: Revise and finalize application for admission to First Circuit per J. Roche. | 0.60 | $162.00 |
| 11/13/19 | Angelo Monforte | 212 | Western Surety: Draft notice of appearance per J. Roche. | 0.80 | $216.00 |
| 11/13/19 | Laurie A. Henderson | 212 | Western Surety: Electronic filing with the First Circuit Court of Appeals of notice of appearance for J. Roche in Appeal No. 19-2026. | 0.20 | $54.00 |
| **General Administration** | | | | **10.80** | **$2,916.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Michael A. Firestein | 219 | Western Surety: Research appellate issues (0.30). | 0.30 | $236.70 |
| 11/04/19 | John E. Roberts | 219 | Western Surety: Review and revise notices of appearance in Western Surety appeal. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190135240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Michael A. Firestein | 219 | Western Surety: Review docketing statement by appellant Western Sureties (0.20). | 0.20 | $157.80 |
| 11/04/19 | Jennifer L. Roche | 219 | Western Surety: Conference with Western Surety and Continental Casualty and e-mail with J. Roberts regarding appeal (0.10); Review pleading relevant to appeal (0.50). | 0.60 | $473.40 |
| **Appeal** | | | | **1.20** | **$946.80** |
| **Total for Professional Services** | | | | | **$4,415.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135240

0053 HTA TITLE III - MISCELLANEOUS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$473.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.60 | 270.00 | $1,512.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| **Total for LEGAL ASSISTANT** | | **9.90** | | **$2,673.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 270.00 | $243.00 |
| **Total for LIT. SUPPORT** | | **0.90** | | **$243.00** |
| | **Total** | **12.70** | | **$4,415.10** |
| | **Total Amount for this Matter** | | | **$4,415.10** |

33260 FOMB                                                                    Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 1
COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 94.70 | $74,718.30 |
| 210 | Analysis and Strategy | 13.60 | $10,730.40 |
| 212 | General Administration | 5.20 | $1,404.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,209.20 |
| | **Total** | **120.60** | **$92,454.60** |

33260 FOMB                                                                 Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                      Page 2
COMPLAINTS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Marc Palmer | 202 | Research in support of complaint objecting to claims against HTA (0.20); Call with Z. Chalett regarding same (0.20). | 0.40 | $315.60 |
| 11/26/19 | Matthew H. Triggs | 202 | Research and analysis regarding 927 claims in HTA complaint. | 3.90 | $3,077.10 |
| **Legal Research** | | | | **4.30** | **$3,392.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Zachary Chalett | 206 | Calls with M. Palmer regarding draft complaint objecting to claims against HTA (0.20); Draft e-mails to M. Palmer regarding draft complaint (0.20); Review summaries of proofs of claim (0.30); Draft e-mail to E. Stevens regarding draft complaint (0.20); Revise draft complaint (1.60). | 2.50 | $1,972.50 |
| 11/01/19 | Elliot Stevens | 206 | Draft HTA master complaint (0.90); E-mail to Z. Chalett and Y. Shalev relating to complaint (0.20). | 1.10 | $867.90 |
| 11/04/19 | Zachary Chalett | 206 | Review documents in connection with draft complaint objecting to claims against HTA (2.40); Call with M. Palmer regarding draft complaint (0.20); Draft e-mails to E. Stevens and M. Palmer regarding draft complaint (0.20). | 2.80 | $2,209.20 |
| 11/04/19 | Marc Palmer | 206 | Draft complaint objecting to claims against HTA (4.10); Call with Z. Chalett regarding same (0.20). | 4.30 | $3,392.70 |
| 11/05/19 | Marc Palmer | 206 | Call with Z. Chalett regarding draft complaint objecting to claims against HTA (0.20); Call with Z. Chalett and E. Stevens concerning complaint (0.40); Draft complaint (3.00). | 3.60 | $2,840.40 |
| 11/05/19 | Zachary Chalett | 206 | Call with M. Palmer regarding draft complaint objecting to claims against HTA (0.20); Draft e-mails to E. Stevens and M. Palmer regarding draft complaint (0.20); Conference call with E. Stevens, M. Palmer regarding draft complaint (0.40); Review documents in connection with draft complaint (0.40). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135242

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Zachary Chalett | 206 | Call with E. Stevens regarding draft complaint objecting to claims against HTA (0.10); Revise draft complaint (3.60); Draft e-mails to E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.20). | 3.90 | $3,077.10 |
| 11/06/19 | Elliot Stevens | 206 | Call with Z. Chalett and others relating to HTA lien challenge (0.10); Draft edits to same (0.40). | 0.50 | $394.50 |
| 11/06/19 | Ehud Barak | 206 | [REDACTED: Work relating to court-ordered mediation]. | 4.40 | $3,471.60 |
| 11/06/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA. | 3.70 | $2,919.30 |
| 11/07/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA per Z. Chalett and E. Stevens' edits (2.70); Call with Z. Chalett regarding same (0.20). | 2.90 | $2,288.10 |
| 11/07/19 | Zachary Chalett | 206 | Call with M. Palmer regarding draft complaint objecting to claims against HTA (0.20); Review edits to draft complaint (0.90); Revise draft complaint (0.40). | 1.50 | $1,183.50 |
| 11/08/19 | Zachary Chalett | 206 | Call with M. Palmer regarding draft complaint objecting to claims against HTA (0.10); Revise draft complaint (0.70). | 0.80 | $631.20 |
| 11/08/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA (3.70); Call with Z. Chalett regarding same (0.10). | 3.80 | $2,998.20 |
| 11/11/19 | Zachary Chalett | 206 | Review pleadings in connection with draft complaint objecting to claims against HTA (0.80); Review research in connection with draft complaint (0.90); Revise draft complaint (0.60). | 2.30 | $1,814.70 |
| 11/12/19 | Zachary Chalett | 206 | Review and revise draft complaint objecting to claims against HTA (4.40); Calls with M. Palmer regarding same (0.20); Draft e-mail to J. Alonzo regarding draft (0.10); Draft e-mail to M. Zerjal regarding research in connection with plan of adjustment (0.10); Draft e-mail to M. Palmer regarding research in connection with plan of adjustment (0.10); Conduct research in connection with plan of adjustment (0.50). | 5.40 | $4,260.60 |
| 11/18/19 | Yafit Shalev | 206 | Call with M. Palmer, E. Stevens and Z. Chalett regarding J. Alonzo's comments on the HTA master litigation complaint. | 0.40 | $315.60 |
| 11/18/19 | Yafit Shalev | 206 | Revise HTA master litigation complaint in connection with J. Alonzo comments. | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135242

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Zachary Chalett | 206 | Draft e-mail to J. Alonzo regarding draft complaint objecting to claims against HTA (0.10); Call with E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.50); E-mails with M. Palmer regarding draft complaint (0.20); Revise draft complaint (0.60); Draft e-mails to M. Palmer regarding draft complaint (0.20). | 1.60 | $1,262.40 |
| 11/18/19 | Elliot Stevens | 206 | E-mails with Y. Shalev relating to HTA complaint issues (0.20). | 0.20 | $157.80 |
| 11/18/19 | Marc Palmer | 206 | Conference call with Z. Chalett and E. Stevens concerning draft complaint objecting to claims against HTA (0.50); Review and edit complaint (3.60); Review and analyze proofs of claim filed in the HTA Title III case (2.00). | 6.10 | $4,812.90 |
| 11/18/19 | Julia D. Alonzo | 206 | Review draft complaint objecting to claims filed against HTA in connection with Commonwealth plan of adjustment (1.90). | 1.90 | $1,499.10 |
| 11/19/19 | Elliot Stevens | 206 | Call with Y. Shalev relating to HTA complaint issues (0.20); Follow-up call relating to same (0.20); Call with Z. Chalett relating to same (0.10); Follow-up call with M. Palmer relating to same (0.10). | 0.60 | $473.40 |
| 11/19/19 | Marc Palmer | 206 | Review and analyze proofs of claim filed in the HTA Title III case (4.10); Review and edit complaint objecting to claims against HTA (2.70); Calls with Z. Chalett regarding same (0.50). | 7.30 | $5,759.70 |
| 11/19/19 | Yafit Shalev | 206 | Revise HTA master litigation complaint in connection with J. Alonzo comments. | 3.90 | $3,077.10 |
| 11/19/19 | Zachary Chalett | 206 | Draft e-mails to J. Alonzo regarding draft complaint objecting to claims against HTA (0.20); Call with J. Alonzo regarding draft complaint (0.20); Draft e-mail to E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.10); Calls with M. Palmer regarding draft complaint (0.50); Revise draft complaint (3.80); Draft e-mails to M. Palmer regarding draft complaint (0.30). | 5.10 | $4,023.90 |
| 11/20/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer regarding draft complaint objecting to claims against HTA (0.20). | 0.20 | $157.80 |
| 11/20/19 | Julia D. Alonzo | 206 | Review draft complaint objecting to proofs of claim filed against HTA in connection with Commonwealth plan of adjustment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                Page 5
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/19 | Elliot Stevens | 206 | Call with J. Levitan relating to HTA complaint (0.10); E-mails with same and other relating to same (0.20). | 0.30 | $236.70 |
| 11/22/19 | Elliot Stevens | 206 | E-mails with S. Weise and others relating to HTA complaint and lien issues (0.10). | 0.10 | $78.90 |
| 11/23/19 | Jeffrey W. Levitan | 206 | Edit complaint objecting to HTA claim. | 2.40 | $1,893.60 |
| 11/24/19 | Michael A. Firestein | 206 | Review and draft HTA master complaint on claim objection (2.40). | 2.40 | $1,893.60 |
| 11/25/19 | Elliot Stevens | 206 | Conference call with J. Alonzo and team relating to HTA bond claim objection complaints (1.80). | 1.80 | $1,420.20 |
| 11/25/19 | Elliot Stevens | 206 | Draft edits to HTA master complaint (0.30); Call with Z. Chalet regarding same (0.10); E-mails with Z. Chalett and others relating to same (0.10). | 0.50 | $394.50 |
| 11/25/19 | Zachary Chalett | 206 | Calls with M. Palmer regarding draft complaint objecting to claims against HTA (0.20); Conference call with M. Firestein, L. Rappaport, J. Levitan, J. Alonzo and E. Stevens regarding draft complaint (1.80); Call with J. Alonzo regarding draft complaint (0.20); Call with E. Stevens regarding draft complaint (0.10); Draft e-mails to E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.30). | 2.60 | $2,051.40 |
| 11/26/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA per E. Stevens and Z. Chalett comments (1.80). | 1.80 | $1,420.20 |
| 11/26/19 | Jeffrey W. Levitan | 206 | Review note comments on draft HTA claim objection complaint (1.10). | 1.10 | $867.90 |
| 11/26/19 | Elliot Stevens | 206 | E-mails with M. Rochman relating to clawback complaint (0.30). | 0.30 | $236.70 |
| 11/26/19 | Yafit Shalev | 206 | Supplement comments on the HTA master litigation complaint. | 1.70 | $1,341.30 |
| 11/27/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA per E. Stevens and Z. Chalett comments (2.20); Confer with Z. Chalett regarding same (0.20). | 2.40 | $1,893.60 |
| 11/29/19 | Marc Palmer | 206 | Review and edit complaint objecting to claims against HTA per E. Stevens and Z. Chalett comments. | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **94.70** | **$74,718.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Yafit Shalev | 210 | Call with E. Stevens and Z. Chalett on the master litigation complaint of HTA. | 0.40 | $315.60 |

33260 FOMB

Invoice 190135242

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Elliot Stevens | 210 | Conference call with Z. Chalett, Y. Shalev, and M. Palmer relating to HTA and clawback claims objections (0.40). | 0.40 | $315.60 |
| 11/12/19 | Laura Stafford | 210 | E-mail with C. Assi and C. Tarrant regarding defendants' e-mail regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 11/16/19 | Laura Stafford | 210 | E-mails to C. Assi, Z. Chalett, and M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 11/18/19 | Elliot Stevens | 210 | Conference call with Z. Chalett, Y. Shalev, and M. Palmer relating to HTA claim objection complaint (0.50). | 0.50 | $394.50 |
| 11/19/19 | Julia D. Alonzo | 210 | Conference with Z. Chalett regarding revisions to complaint objecting to proofs of claims filed against HTA, to be filed in connection with Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |
| 11/21/19 | Laura Stafford | 210 | Revise draft stipulation regarding dismissal of defendant (0.30). | 0.30 | $236.70 |
| 11/23/19 | Zachary Chalett | 210 | Draft e-mails to J. Levitan regarding draft complaint objecting to claims against HTA (0.30). | 0.30 | $236.70 |
| 11/24/19 | Elliot Stevens | 210 | E-mails with team (J. Alonzo and others) relating to HTA complaint draft (0.10). | 0.10 | $78.90 |
| 11/24/19 | Zachary Chalett | 210 | Draft e-mails to M. Firestein, J. Levitan, J. Alonzo and E. Stevens regarding draft complaint objecting to claims against HTA (0.20). | 0.20 | $157.80 |
| 11/25/19 | Matthew H. Triggs | 210 | Review and analyze proposed HTA complaint and related 927 issues (3.20); E-mail to L. Rappaport regarding same (0.10). | 3.30 | $2,603.70 |
| 11/25/19 | Marc Palmer | 210 | Phone call with Z. Chalett regarding complaint objecting to claims against HTA (0.20); Draft e-mail to C. Garcia-Benitez regarding HTA Enabling Act (0.20). | 0.40 | $315.60 |
| 11/25/19 | Julia D. Alonzo | 210 | Conference with L. Rappaport, M. Firestein, J. Levitan, Z. Chalett, and E. Stevens regarding draft complaint involving HTA claim objections (1.80); Conference with Z. Chalett regarding draft complaint (0.20). | 2.00 | $1,578.00 |
| 11/25/19 | Jeffrey W. Levitan | 210 | Participate in call with J. Alonzo and team regarding claim objection complaint, scheduling orders (1.80). | 1.80 | $1,420.20 |
| 11/25/19 | Michael A. Firestein | 210 | Teleconference with J. Alonzo, L. Rappaport, J. Levitan on HTA master complaint revisions (1.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                  Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                        Page 7
    COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/25/19 | Lary Alan Rappaport | 210 | Conference with E. Stevens, M. Firestein, J. Levitan, E. Barak, J. Alonzo, Z. Chalett, and L. Stafford regarding draft HTA adversary complaint challenging lien claims, analysis, strategy, revisions (partial) (1.00). | 1.00 | $789.00 |
| 11/27/19 | Zachary Chalett | 210 | Calls with M. Palmer regarding draft complaint objecting to claims against HTA (0.20); Draft e-mails to M. Palmer regarding draft complaint (0.30). | 0.50 | $394.50 |
| 11/30/19 | Laura Stafford | 210 | E-mail to C. Assi regarding HTA lien avoidance (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **13.60** | **$10,730.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/01/19 | Christopher M. Tarrant | 212 | Update service list for mailing of additional stay order in English and Spanish (0.30); E-mails and calls with PrimeClerk regarding same (0.20); E-mails with L. Stafford and C. Assi regarding same (0.20). | 0.70 | $189.00 |
| 11/03/19 | Christopher M. Tarrant | 212 | Review docket and update appearance and service list. | 0.40 | $108.00 |
| 11/04/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings and received correspondence (0.30); Update master chart accordingly (0.30). | 0.60 | $162.00 |
| 11/06/19 | Christopher M. Tarrant | 212 | Assist attorney with research related to responses to motion to dismiss, related case law and related underlying documents. | 1.10 | $297.00 |
| 11/21/19 | Christopher M. Tarrant | 212 | Review correspondences received regarding status of adversary cases and related responses (0.10); Update master chart regarding same (0.20). | 0.30 | $81.00 |
| 11/22/19 | Tal J. Singer | 212 | Update pleadings charts to reflect new filings. | 0.70 | $189.00 |
| 11/26/19 | Angelo Monforte | 212 | Review complaint objecting to defendants' claims against HTA and compile proofs of claim and statutes referenced in same per M. Triggs. | 1.40 | $378.00 |
| **General Administration** | | | | **5.20** | **$1,404.00** |

33260 FOMB                                                                           Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                              Page 8
   COMPLAINTS

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Marc Palmer | 215 | Review and analyze proofs of claim in Commonwealth Title III case in support of plan confirmation in connection with complaint objecting to claims against HTA. | 2.80 | $2,209.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.80** | **$2,209.20** |

**Total for Professional Services**                                                    **$92,454.60**

33260 FOMB                                                                                    Invoice 190135242
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                              Page 9
     COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 4.40 | 789.00 | $3,471.60 |
| JEFFREY W. LEVITAN | PARTNER | 5.30 | 789.00 | $4,181.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MATTHEW H. TRIGGS | PARTNER | 7.20 | 789.00 | $5,680.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| **Total for PARTNER** | | **22.10** | | **$17,436.90** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 4.50 | 789.00 | $3,550.50 |
| **Total for SENIOR COUNSEL** | | **4.50** | | **$3,550.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| LAURA STAFFORD | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| MARC PALMER | ASSOCIATE | 41.20 | 789.00 | $32,506.80 |
| ZACHARY CHALETT | ASSOCIATE | 30.90 | 789.00 | $24,380.10 |
| **Total for ASSOCIATE** | | **79.20** | | **$62,488.80** |
| | | | | |
| YAFIT SHALEV | LAWYER | 9.60 | 789.00 | $7,574.40 |
| **Total for LAWYER** | | **9.60** | | **$7,574.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **5.20** | | **$1,404.00** |
| | **Total** | **120.60** | | **$92,454.60** |
| | **Total Amount for this Matter** | | | **$92,454.60** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO THIRTY-THIRD MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**


Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement for fees and services<br>is sought: | <u>December 1, 2019 through December 31, 2019</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **<u>$1,328,859.30</u>** |
| Amount of expense reimbursement<br>sought as actual, reasonable and necessary: | **<u>$32,515.41</u>** |
| Total Amount for these Invoices: | **<u>$1,361,374.71</u>** |

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's thirty-third monthly fee application in these cases.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period December 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 8.10 | $6,390.90 |
| 210 | Analysis and Strategy | 18.30 | $14,438.70 |
| 218 | Employment and Fee Applications | 11.70 | $4,145.10 |
| | **Total** | **39.00** | **$25,684.80** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 3.80 | $2,998.20 |
| | **Total** | **3.80** | **$2,998.20** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 1.50 | $1,183.50 |
| | **Total** | **1.50** | **$1,183.50** |

**Summary of Legal Fees for the Period December 2019**

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.40 | $1,893.60 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **3.30** | **$2,603.70** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 18.70 | $14,754.30 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **19.20** | **$15,148.80** |

**Summary of Legal Fees for the Period December 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| \multicolumn | **HTA - HTA Lien Avoidance and Secured Status** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $394.50 |
| 202 | Legal Research | 308.40 | $242,601.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 137.20 | $108,250.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1,149.50 | $906,955.50 |
| 212 | General Administration | 75.10 | $20,277.00 |
| | **Total** | **1,671.50** | **$1,279,110.00** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| \multicolumn | **HTA – Assured Motion to Lift Stay** | | |
| 208 | Stay Matters | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

7

**Summary of Legal Fees for the Period December 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.60 | $473.40 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 43.00 | $33,927.00 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 5.80 | $4,576.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 29.30 | $23,117.70 |
| John E. Roberts | Partner | Litigation | $789.00 | 8.30 | $6,548.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 82.50 | $65,092.50 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 25.20 | $19,882.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 1.30 | $1,025.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 1.60 | $1,262.40 |
| Matthew Triggs | Partner | Litigation | $789.00 | 94.20 | $74,323.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 15.60 | $12,308.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 18.30 | $14,438.70 |
| Peter D. Doyle | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 30.10 | $23,748.90 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Steven O. Weise | Partner | Corporate | $789.00 | 96.70 | $76,296.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 9.80 | $7,732.20 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 3.60 | $2,840.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 13.50 | $10,651.50 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 7.10 | $5,601.90 |
| Adam L. Deming | Associate | Litigation | $789.00 | 43.50 | $34,321.50 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 24.70 | $19,488.30 |

**Summary of Legal Fees for the Period December 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ariella Muller | Associate | Litigation | $789.00 | 18.40 | $14,517.60 |
| Bradley Presant | Associate | Litigation | $789.00 | 80.30 | $63,356.70 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 14.60 | $11,519.40 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 2.80 | $2,209.20 |
| Carl Mazurek | Associate | Litigation | $789.00 | 67.80 | $53,494.20 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 23.50 | $18,541.50 |
| Christina Assi | Associate | Litigation | $789.00 | 4.50 | $3,550.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 10.70 | $8,442.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 59.50 | $46,945.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 19.90 | $15,701.10 |
| Emily Kline | Associate | Litigation | $789.00 | 26.50 | $20,908.50 |
| Hena Vora | Associate | Litigation | $789.00 | 5.40 | $4,260.60 |
| Javier Sosa | Associate | Litigation | $789.00 | 37.50 | $29,587.50 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 94.30 | $74,402.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 1.60 | $1,262.40 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 49.40 | $38,976.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 2.70 | $2,130.30 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 8.80 | $6,943.20 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Lucy Wolf | Associate | Litigation | $789.00 | 49.60 | $39,134.40 |
| Marc Palmer | Associate | Litigation | $789.00 | 38.10 | $30,060.90 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 3.30 | $2,603.70 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 90.10 | $71,088.90 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 26.10 | $20,592.90 |
| Melissa D. Digrande | Associate | Litigation | $789.00 | 10.80 | $8,521.20 |
| Peter Fishkind | Associate | Litigation | $789.00 | 13.40 | $10,572.60 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 26.70 | $21,066.30 |

**Summary of Legal Fees for the Period December 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Russell Kostelak | Associate | Litigation | $789.00 | 29.60 | $23,354.40 |
| Russell T. Gorkin | Associate | Litigation | $789.00 | 39.50 | $31,165.50 |
| Seth H. Victor | Associate | Litigation | $789.00 | 22.40 | $17,673.60 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 101.50 | $80,083.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 32.70 | $25,800.30 |
| William D. Dalsen | Associate | Litigation | $789.00 | 8.90 | $7,022.10 |
| Zachary Chalett | Associate | Litigation | $789.00 | 12.00 | $9,468.00 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 3.70 | $2,919.30 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 42.40 | $33,453.60 |
| | | | **TOTAL** | **1,654.70** | **$1,305,558.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 23.70 | $6,399.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 19.70 | $5,319.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 1.20 | $324.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 19.80 | $5,346.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.80 | $2,646.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 8.50 | $2,295.00 |
| Peg A. Nonez | Legal Assistant | Corporate | $270.00 | 1.10 | $297.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| | | | **TOTAL** | **86.30** | **$23,301.00** |

| SUMMARY OF LEGAL FEES | Hours 1,741.00 | Fees $1,328,859.30 |
|---|---|---|

10

Summary of Disbursements for the period December 2019

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Filing And Court Costs | $3,888.31 |
| Lexis | $6,861.00 |
| Reproduction | $985.00 |
| Translation Service | $1,583.10 |
| Westlaw | $19,198.00 |
| **Total** | **$32,515.41** |

11

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,195,973.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $32,515.41) in the total amount $1,228,488.78.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

13

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138247

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 8.10 | $6,390.90 |
| 210 | Analysis and Strategy | 18.30 | $14,438.70 |
| 218 | Employment and Fee Applications | 11.70 | $4,145.10 |
| | **Total** | **39.00** | **$25,684.80** |

33260 FOMB                                                                    Invoice 190138247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Megan R. Volin | 207 | Review monolines' proofs of claim to determine when claims accrued. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/19 | Michael A. Firestein | 208 | Research lift-stay issues regarding HTA (0.40). | 0.40 | $315.60 |
| 12/20/19 | Bradley R. Bobroff | 208 | Conference with T. Mungovan and team regarding lift-stay strategy (1.00); Correspondences with team regarding lift-stay strategy (0.20); Review briefing/related materials (3.30). | 4.50 | $3,550.50 |
| 12/20/19 | Michael A. Firestein | 208 | Review and draft correspondence on lift-stay expert issues (0.30). | 0.30 | $236.70 |
| 12/24/19 | Jordan B. Leader | 208 | Review materials regarding opposition to lift-stay motion. | 2.60 | $2,051.40 |
| 12/30/19 | Jordan B. Leader | 208 | Review draft sections for opposition to lift-stay motion. | 0.30 | $236.70 |
| **Stay Matters** | | | | **8.10** | **$6,390.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Jeffrey W. Levitan | 210 | Review memorandum regarding takings claims (0.90). | 0.90 | $710.10 |
| 12/04/19 | Lucy Wolf | 210 | Review documents for binder for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds (1.10); Review proofs of claim (0.90). | 2.00 | $1,578.00 |
| 12/08/19 | Steven O. Weise | 210 | Review security interest issues. | 1.40 | $1,104.60 |
| 12/09/19 | Adam L. Deming | 210 | Review L. Stafford comments to duplication memorandum outline and coordinate next steps. | 0.50 | $394.50 |
| 12/09/19 | Adam L. Deming | 210 | Review potentially duplicative proofs of claim from insurers and large claimants. | 2.40 | $1,893.60 |
| 12/09/19 | Adam L. Deming | 210 | Draft and circulate template for table tracking potentially duplicative claims. | 0.40 | $315.60 |
| 12/09/19 | Adam L. Deming | 210 | Draft table tracking potentially duplicative claims against HTA. | 1.50 | $1,183.50 |
| 12/09/19 | Philip Omorogbe | 210 | Review proofs of claim and various briefings regarding priorities under PROMESA. | 0.60 | $473.40 |
| 12/09/19 | Joshua A. Esses | 210 | Respond to e-mail from W. Dalsen on HTA liens. | 0.10 | $78.90 |

33260 FOMB

Invoice 190138247

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Adam L. Deming | 210 | Update HTA duplicative claims table with entries from J. Sosa. | 1.30 | $1,025.70 |
| 12/10/19 | Adam L. Deming | 210 | Revise HTA duplicative claims chart and circulate to team. | 0.70 | $552.30 |
| 12/11/19 | Steven O. Weise | 210 | Review security interest issues. | 3.80 | $2,998.20 |
| 12/14/19 | Elliot Stevens | 210 | E-mail to M. Zerjal relating to HTA restricted accounts (0.20). | 0.20 | $157.80 |
| 12/15/19 | Elliot Stevens | 210 | E-mails with M. Zerjal relating to HTA collateral package (0.20); E-mail with M. Zerjal relating to HTA flow of funds (0.20). | 0.40 | $315.60 |
| 12/17/19 | Michael A. Firestein | 210 | Review account tracking memorandum in HTA proceedings (0.30); Revise account tracking memorandum on HTA research (0.40); Call with J. Levitan on 1111(b) issues (0.20); Call with A. Bonegartz on plaintiff's status issues in adversary (0.20). | 1.10 | $867.90 |
| 12/20/19 | Jeffrey W. Levitan | 210 | Review P. Friedman e-mails regarding tolling and HTA stipulation, and teleconference and e-mail B. Rosen regarding same. | 0.30 | $236.70 |
| 12/20/19 | Brian S. Rosen | 210 | Review P. Friedman memorandum regarding HTA stipulation (0.10); Memorandum to J. Levitan regarding same (0.10). | 0.20 | $157.80 |
| 12/27/19 | Brian S. Rosen | 210 | Review draft HTA stipulation (0.10); Teleconference with P. Friedman regarding same (0.10); Memorandum to E. Barak regarding same (0.10). | 0.30 | $236.70 |
| 12/31/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to HTA debt documents (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **18.30** | **$14,438.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Philip Omorogbe | 218 | Review Proskauer interim compensation application. | 1.00 | $789.00 |
| 12/10/19 | Natasha Petrov | 218 | Begin drafting Proskauer eighth interim fee application. | 0.90 | $243.00 |
| 12/11/19 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 1.10 | $297.00 |
| 12/13/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application (1.20); Draft Proskauer eighth interim fee application (0.50). | 1.70 | $459.00 |
| 12/16/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application. | 0.40 | $108.00 |
| 12/17/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe and E. Stevens. | 0.20 | $54.00 |

33260 FOMB                                                                                    Invoice 190138247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                                       Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe and E. Stevens. | 1.10 | $297.00 |
| 12/18/19 | Philip Omorogbe | 218 | Review and revise Proskauer's seventh Interim fee application. | 0.90 | $710.10 |
| 12/19/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application and exhibits per P. Omorogbe. | 0.50 | $135.00 |
| 12/20/19 | Natasha Petrov | 218 | Finalize for filing Proskauer seventh interim fee application and exhibits per P. Omorogbe. | 0.70 | $189.00 |
| 12/24/19 | Natasha Petrov | 218 | Review October monthly statement for certain entries and redact same for eighth interim fee application. | 0.70 | $189.00 |
| 12/26/19 | Natasha Petrov | 218 | Review Proskauer November monthly statement (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.40); Continue drafting Proskauer eighth interim fee application (1.60). | 2.20 | $594.00 |
| 12/30/19 | Natasha Petrov | 218 | Review November monthly statement for certain entries and redact same for eighth interim fee application. | 0.30 | $81.00 |
| **Employment and Fee Applications** | | | | **11.70** | **$4,145.10** |
| **Total for Professional Services** | | | | | **$25,684.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138247

0009 PROMESA TITLE III: HTA

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 4.50 | 789.00 | $3,550.50 |
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| STEVEN O. WEISE | PARTNER | 5.20 | 789.00 | $4,102.80 |
| **Total for PARTNER** | | **13.20** | | **$10,414.80** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 2.90 | 789.00 | $2,288.10 |
| **Total for SENIOR COUNSEL** | | **2.90** | | **$2,288.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 6.80 | 789.00 | $5,365.20 |
| ELLIOT STEVENS | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| JOSHUA A. ESSES | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LUCY WOLF | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| PHILIP OMOROGBE | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| **Total for ASSOCIATE** | | **12.20** | | **$9,625.80** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 0.90 | 789.00 | $710.10 |
| **Total for LAW CLERK** | | **0.90** | | **$710.10** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 9.80 | 270.00 | $2,646.00 |
| **Total for LEGAL ASSISTANT** | | **9.80** | | **$2,646.00** |
| | **Total** | **39.00** | | **$25,684.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.20 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.60 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.20 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.60 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.80 |

33260 FOMB                                                                 Invoice 190138247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0009 PROMESA TITLE III: HTA                                                    Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/05/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/09/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/09/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/10/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $7.90 |
| 12/10/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/16/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/16/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/16/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/16/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $14.00 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190138247
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 7

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/18/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $29.10 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/18/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/19/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/19/2019 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/27/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$372.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 372.40 |
| **Total Expenses** | **$372.40** |
| **Total Amount for this Matter** | **$26,057.20** |

33260 FOMB                                                          Invoice 190138250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                   Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 219 | Appeal | 3.80 | $2,998.20 |
| **Total** | | **3.80** | **$2,998.20** |

33260 FOMB                                                                 Invoice 190138250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                       Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | John E. Roberts | 219 | Read / analyze reply in support of petition for certiorari. | 0.50 | $394.50 |
| 12/11/19 | Lary Alan Rappaport | 219 | E-mail with M. Bienenstock, J. Roberts and M. Firestein regarding Ambac reply in support of its certiorari petition (0.10). | 0.10 | $78.90 |
| 12/11/19 | Martin J. Bienenstock | 219 | Review replies of Ambac and Assured to Board objections to certiorari petitions regarding PROMESA sections 305 and Bankruptcy Code sections 922 and 928. | 1.60 | $1,262.40 |
| 12/11/19 | Jeffrey W. Levitan | 219 | Review certiorari response. | 0.40 | $315.60 |
| 12/11/19 | Lucas Kowalczyk | 219 | Review Ambac's reply brief, in connection with Ambac's petition for a writ of certiorari (0.60). | 0.60 | $473.40 |
| 12/12/19 | Michael A. Firestein | 219 | Review certiorari reply by appellant (0.30); Review memorandum on certiorari reply issues (0.10). | 0.40 | $315.60 |
| 12/27/19 | Michael A. Firestein | 219 | Review certiorari docket and related pleadings for impact on litigation sequencing issues (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **3.80** | **$2,998.20** |

**Total for Professional Services**                                            **$2,998.20**

33260 FOMB                                                              Invoice 190138250
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III - AMBAC                                                Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| JOHN E. ROBERTS | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **3.20** | | **$2,524.80** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **0.60** | | **$473.40** |
| | | | | |
| | **Total** | **3.80** | | **$2,998.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138250

0049 HTA TITLE III - AMBAC

Page 4

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$187.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 187.70 |
| **Total Expenses** | **$187.70** |
| **Total Amount for this Matter** | **$3,185.90** |

**Summary of Outstanding Accounts Receivable**

| | |
|--|--|
| **Prior Balance Due** | **$150,792.48** |

33260 FOMB                                                          Invoice 190138251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 1.50 | $1,183.50 |
| | **Total** | **1.50** | **$1,183.50** |

33260 FOMB                                                                    Invoice 190138251
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                          Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | John E. Roberts | 219 | Read and analyze reply in support of petition for certiorari. | 0.50 | $394.50 |
| 12/11/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein, M. Bienenstock regarding reply in support of certiorari petition and scheduled conference by Supreme Court to consider certiorari petition (0.10). | 0.10 | $78.90 |
| 12/11/19 | Jeffrey W. Levitan | 219 | Review certiorari response. | 0.40 | $315.60 |
| 12/12/19 | Michael A. Firestein | 219 | Review certiorari reply by appellant (0.30). | 0.30 | $236.70 |
| 12/26/19 | Michael A. Firestein | 219 | Review Supreme Court docket on certiorari issues for impact on lift-stay matters (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **1.50** | **$1,183.50** |

**Total for Professional Services**                                             **$1,183.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138251

0050 HTA TITLE III - ASSURED                                                    Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| JOHN E. ROBERTS | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **1.50** | | **$1,183.50** |
| | **Total** | **1.50** | | **$1,183.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC - INV# 0009106966 | $3,888.31 |
| | | | **Total for FILING AND COURT COSTS** | **$3,888.31** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| FILING AND COURT COSTS | | 3,888.31 |
| | **Total Expenses** | **$3,888.31** |
| | **Total Amount for this Matter** | **$5,071.81** |

33260 FOMB                                                                    Invoice 190138253
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.40 | $1,893.60 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **3.30** | **$2,603.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138253

0051 HTA TITLE III - PEAJE

Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Lary Alan Rappaport | 205 | E-mails with S. Steinberg, Y. Goor regarding joint status report (0.10); Draft joint status report (1.00); E-mail with M. Firestein regarding draft joint status report (0.10); E-mails with all counsel regarding draft joint status report (0.20). | 1.40 | $1,104.60 |
| 12/12/19 | Timothy W. Mungovan | 205 | Communications with L. Rappaport and counsel for Peaje regarding joint status report due on December 16 (0.30). | 0.30 | $236.70 |
| 12/13/19 | Lary Alan Rappaport | 205 | E-mail with defense counsel regarding joint status report (0.20); Conference with M. Firestein regarding same (0.20). | 0.40 | $315.60 |
| 12/16/19 | Lary Alan Rappaport | 205 | E-mails with counsel regarding authorization to file joint status report (0.20); E-mails with H. Bauer and G. Miranda regarding filing of joint status report (0.10). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.40** | **$1,893.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Michael A. Firestein | 207 | Review and revise draft Peaje status report per Court order (0.30). | 0.30 | $236.70 |
| 12/16/19 | Michael A. Firestein | 207 | Review the as-filed status report in Peaje and related order by Court (0.20). | 0.20 | $157.80 |
| 12/17/19 | Lary Alan Rappaport | 207 | Review order directing filing of February 17, 2019 joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Peaje joint status report (0.10); Review most recent joint status report to update (0.10). | 0.20 | $157.80 |
| 12/12/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy for status report (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**Total for Professional Services**      **$2,603.70**

33260 FOMB                                                                    Invoice 190138253
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                             Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **3.30** | | **$2,603.70** |
| | **Total** | **3.30** | | **$2,603.70** |
| | **Total Amount for this Matter** | | | **$2,603.70** |

33260 FOMB                                                          Invoice 190138254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                  Page 1

| ummary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 18.70 | $14,754.30 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **19.20** | **$15,148.80** |

33260 FOMB                                                                                          Invoice 190138254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                                   Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Steve MA | 208 | DRA: Review and analyze HTA-GDB loan documents in connection with DRA lift-stay motion. | 7.20 | $5,680.80 |
| 12/10/19 | Steve MA | 208 | DRA: Review HTA-GDB loan documents in connection with DRA lift-stay motion. | 2.30 | $1,814.70 |
| 12/12/19 | Steve MA | 208 | DRA: Call with B. Rosen regarding DRA lift-stay motion. | 0.10 | $78.90 |
| 12/13/19 | Steve MA | 208 | DRA: Call with B. Rosen regarding DRA lift-stay motion issues (0.40); Review GDB transfer agreement regarding the same (0.30). | 0.70 | $552.30 |
| 12/16/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Masterlink and Duarte lift-stays. | 0.20 | $157.80 |
| 12/20/19 | Maja Zerjal | 208 | Lift Stay: Review draft responses to Masterlink/Widerange matters (0.20); Correspond with S. Ma regarding same (0.10); Review correspondence with O'Neill on Aceveda lift stay matter (0.20). | 0.50 | $394.50 |
| 12/22/19 | Jordan B. Leader | 208 | Lift Stay: E-mails with B. Bobroff regarding opposition to lift-stay motion (0.20); Review materials regarding same (0.50). | 0.70 | $552.30 |
| 12/22/19 | Timothy W. Mungovan | 208 | Lift Stay: Communications with B. Bobroff regarding planning to oppose motion to lift stay filed by monolines (0.30). | 0.30 | $236.70 |
| 12/23/19 | Timothy W. Mungovan | 208 | Lift Stay: Conference call with P. Friedman regarding opposing motions to lift stay specifically with respect to HTA (0.30). | 0.30 | $236.70 |
| 12/23/19 | Timothy W. Mungovan | 208 | Lift Stay: Communications with E. Barak, J. Levitan, M. Firestein, M. Mervis, L. Rappaport, and C. Febus regarding motions to lift stay and coordinating with AAFAF (0.30). | 0.30 | $236.70 |
| 12/24/19 | Timothy W. Mungovan | 208 | Lift Stay: Communications with M. Firestein regarding call with P. Friedman and O'Melveny concerning responding to lift-stay motions (0.30). | 0.30 | $236.70 |
| 12/30/19 | Maja Zerjal | 208 | Lift Stay: Review Windmar and FDR lift stay matters and related correspondence. | 0.60 | $473.40 |
| 12/30/19 | Steve MA | 208 | Lift Stay: Review FDR lift-stay motion (0.40); E-mail AAFAF local counsel regarding the same (0.10). | 0.50 | $394.50 |
| 12/30/19 | Elliot Stevens | 208 | Lift Stay: Draft HTA Assured-National lift stay opposition (4.70). | 4.70 | $3,708.30 |

33260 FOMB                                                          Invoice 190138254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                          Page 3

**Stay Matters**                                          **18.70**      **$14,754.30**


**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Laura Stafford | 210 | DRA: E-mails with P. Friedman and S. Ramachandran regarding DRA stipulation (0.50). | 0.50 | $394.50 |

**Analysis and Strategy**                                 **0.50**       **$394.50**


**Total for Professional Services**                                       **$15,148.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138254

0053 HTA TITLE III - MISCELLANEOUS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MAJA ZERJAL | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **2.50** | | **$1,972.50** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.70 | 789.00 | $552.30 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 4.70 | 789.00 | $3,708.30 |
| LAURA STAFFORD | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| STEVE MA | ASSOCIATE | 10.80 | 789.00 | $8,521.20 |
| **Total for ASSOCIATE** | | **16.00** | | **$12,624.00** |
| | **Total** | **19.20** | | **$15,148.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $689.00 |
| | | | **Total for LEXIS** | **$689.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 689.00 |
| **Total Expenses** | **$689.00** |
| **Total Amount for this Matter** | **$15,837.80** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $394.50 |
| 202 | Legal Research | 308.40 | $242,601.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 137.20 | $108,250.80 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1,149.50 | $906,955.50 |
| 212 | General Administration | 75.10 | $20,277.00 |
| | **Total** | **1,671.50** | **$1,279,110.00** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Steve MA | 201 | E-mail with O'Neill regarding HTA bond policies. | 0.10 | $78.90 |
| 12/19/19 | Philip Omorogbe | 201 | E-mail to local counsel for the Board regarding translation of certain statutes concerning HTA case. | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$394.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Yafit Shalev | 202 | Research on the 1968 and 1998 resolution. | 1.10 | $867.90 |
| 12/03/19 | Yafit Shalev | 202 | Research into the 1998 pledged funds and the 1968 sinking fund. | 3.80 | $2,998.20 |
| 12/03/19 | Ariella Muller | 202 | Review background materials (1.10); Conference with S. Cooper, J. Levitan, N. Lander, and B. Clark regarding new assignment researching and drafting memorandum on subrogation issues under section 509 of the Bankruptcy Code (0.50); Call with B. Clark regarding same (0.30); Research subrogation under section 509 (1.90). | 3.80 | $2,998.20 |
| 12/03/19 | Peter Fishkind | 202 | Review of M. Firestein e-mail and relevant materials regarding statutory lien research (0.50). | 0.50 | $394.50 |
| 12/04/19 | Matthew I. Rochman | 202 | Begin legal research into PROMESA section 407 by analyzing relevant statute and prior briefing on PROMESA 407. | 1.20 | $946.80 |
| 12/04/19 | Ariella Muller | 202 | Review background material including proofs of claim and filings (1.30); Conference with S. Cooper, J. Levitan, N. Lander, and B. Clark regarding case background, how to divide research issues, and setting timetable for drafting memorandum on subrogation issues (0.60); Research subrogation issues under section 509 of the Bankruptcy Code (3.00). | 4.90 | $3,866.10 |
| 12/04/19 | Brandon C. Clark | 202 | Research related to bankruptcy code section 509 in relation to HTA complaint (1.20); Call with S. Cooper, A. Muller, N. Lander, and J. Levitan regarding subrogation analysis project (0.60). | 1.80 | $1,420.20 |
| 12/04/19 | Yafit Shalev | 202 | Research on section 927 of the bankruptcy code. | 3.20 | $2,524.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Shiloh Rainwater | 202 | Confer with B. Presant about HTA research. | 0.30 | $236.70 |
| 12/05/19 | Julia M. Ansanelli | 202 | Review and analyze e-mails from M. Morris and various attachments (including previous complaints, outlines for new complaints, and previous briefs discussing related issues) in connection with research project for HTA and Commonwealth complaints. | 2.80 | $2,209.20 |
| 12/05/19 | Matthew H. Triggs | 202 | Research and review of same regarding 927 issue related to to-be-filed complaint regarding HTA bondholders (3.50); Review of prior filings received in which 407 arguments were made (1.70). | 5.20 | $4,102.80 |
| 12/05/19 | Brandon C. Clark | 202 | Research related to Bankruptcy Code section 509 in relation to HTA complaint (1.70); Review internal e-mail (0.20); Conference with A. Muller regarding research (0.20); Outline findings of research and proposed memorandum (1.50). | 3.60 | $2,840.40 |
| 12/05/19 | Seth H. Victor | 202 | Calls and e-mails with P. Fishkind regarding strategy for legal research regarding statutory liens. | 0.20 | $157.80 |
| 12/05/19 | Christopher M. Tarrant | 202 | Research for M. Palmer regarding new HTA bondholder complaint. | 1.40 | $378.00 |
| 12/05/19 | Ariella Muller | 202 | Research application of subrogation under section 509 (3.20); Draft outline of subrogation issues for memorandum (4.50); Confer with B. Clark regarding research (0.20). | 7.90 | $6,233.10 |
| 12/05/19 | Matthew I. Rochman | 202 | Perform legal research regarding PROMESA section 407 in connection with complaints objecting to proofs of claim filed by HTA creditors, including analysis of legislative history of PROMESA section 407, cases citing PROMESA section 407, and briefs regarding same. | 6.40 | $5,049.60 |
| 12/06/19 | Seth H. Victor | 202 | Research questions regarding lien creation and HTA. | 1.30 | $1,025.70 |
| 12/06/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds (6.20); Call with S. Ma regarding HTA claims objection complaint (0.40). | 6.60 | $5,207.40 |
| 12/07/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 4.70 | $3,708.30 |
| 12/07/19 | Seth H. Victor | 202 | Research and draft e-mail to P. Fishkind regarding HTA statutory liens. | 1.50 | $1,183.50 |
| 12/08/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 2.40 | $1,893.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/19 | Jessica Z. Greenburg | 202 | Research regarding HTA complaint (4.40); E-mail to Y. Shalev regarding research (0.30). | 4.70 | $3,708.30 |
| 12/08/19 | Julia M. Ansanelli | 202 | Conduct research regarding availability of post-petition interest in bankruptcy proceedings and review and analyze statutory and case law in connection with the same (2.50). | 2.50 | $1,972.50 |
| 12/08/19 | William D. Dalsen | 202 | Review preliminary legal research materials to prepare research memorandums on post-stay litigation matters (2.60). | 2.60 | $2,051.40 |
| 12/09/19 | Matthew H. Triggs | 202 | Review and analysis of Colliers regarding application of 927 and related filings. | 0.50 | $394.50 |
| 12/09/19 | Matthew J. Morris | 202 | Call with E. Kline regarding section 928 research (0.40); Call with J. Ansanelli regarding Bankruptcy Code and plan for research (0.30); E-mails with J. Ansanelli, E. Kline, A. Bloch, and M. Skrzynski regarding same (1.20). | 1.90 | $1,499.10 |
| 12/09/19 | Julia M. Ansanelli | 202 | Call with B. Blackwell to discuss questions regarding Bankruptcy Code and plan for research (0.20); Call with M. Morris to discuss same (0.30); Review and analyze exemplar complaint as background for new litigation (1.50); Review and analyze complaint outline and arguments contained therein (1.50). | 3.50 | $2,761.50 |
| 12/09/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 3.30 | $2,603.70 |
| 12/09/19 | Yafit Shalev | 202 | Additional research following up the phone call on Section 927 memorandum. | 2.20 | $1,735.80 |
| 12/09/19 | Hena Vora | 202 | Call with M. Dale, W. Dalsen, J. Roche and A. Deming regarding research memoranda surrounding claims over section 552 (0.40). | 0.40 | $315.60 |
| 12/09/19 | Hena Vora | 202 | Draft outline regarding research surrounding special revenue arguments in HTA as per W. Dalsen (3.40). | 3.40 | $2,682.60 |
| 12/09/19 | Melissa Digrande | 202 | Conference with J. Sosa and P. Omorogbe to discuss clawback complaint research memorandum and related tasks (1.00); Revise outline and begin drafting memorandum regarding priority claims (9.80). | 10.80 | $8,521.20 |
| 12/10/19 | Russell Kostelak | 202 | Research various issues concerning 1968 and 1998 bonds, including scope of Article 9 (3.50); Draft and revise e-mail to C. Mazurek outlining research findings (0.50). | 4.00 | $3,156.00 |

## Proskauer》

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Emily Kline | 202 | Call with P. Omorogbe regarding research memorandum on section 928 (0.50); Meet with P. Omorogbe regarding same (0.50); Call with M. Morris regarding guidelines for 928 memorandum (0.30); Research and draft 928 memorandum (4.70). | 6.00 | $4,734.00 |
| 12/10/19 | Yafit Shalev | 202 | Research on special revenues. | 3.70 | $2,919.30 |
| 12/10/19 | Yafit Shalev | 202 | Research on binding admissions in proof of claims. | 1.20 | $946.80 |
| 12/10/19 | Seth H. Victor | 202 | Research issues relating to HTA and statutory liens. | 2.50 | $1,972.50 |
| 12/10/19 | Philip Omorogbe | 202 | Confer with E. Kline regarding claim objection within HTA case (0.20); Review memorandum regarding same (0.70). | 0.90 | $710.10 |
| 12/10/19 | Philip Omorogbe | 202 | Confer with A. Bloch regarding research on objection to claims against HTA. | 0.30 | $236.70 |
| 12/10/19 | Julia M. Ansanelli | 202 | Calls with M. Morris to discuss questions regarding research (0.30); Draft list of questions for B. Blackwell regarding post-petition interest research and relevant factual background (0.50); E-mail with B. Blackwell to discuss the same (0.40); Review and analyze complaint outlines and previously filed complaints as context for research (1.10); Review and analyze relevant proofs of claim as context for research memorandum (1.50); Research regarding post-petition interest and review and analyze cases, statutes, and secondary sources in connection with the same (5.40). | 9.20 | $7,258.80 |
| 12/10/19 | Matthew J. Morris | 202 | Confer with E. Kline regarding 928 research memorandum (0.30); Call with K. Perra regarding same (0.10); Call with J. Ansanelli regarding same (0.30); Conduct research in support of avoidance pleadings (7.10). | 7.80 | $6,154.20 |
| 12/10/19 | Matthew H. Triggs | 202 | Research and analysis regarding 927 issue (2.10); Review of multiple e-mails and attachments addressing 927 considerations from J. Greenburg (1.10). | 3.20 | $2,524.80 |
| 12/11/19 | Matthew J. Morris | 202 | Supervise research by J. Ansanelli on application of 11 USC 502. | 0.80 | $631.20 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Julia M. Ansanelli | 202 | E-mail with M. Morris to discuss questions regarding research on allowance of post-petition interest claims (0.30); E-mail with B. Blackwell to discuss the same (0.50); Review and analyze complaint outlines, previously filed complaints, and relevant proofs of claim as context for research memorandum (1.80); Research regarding post-petition interest and review and analyze cases, statutes, and secondary sources in connection with the same (5.10); Evaluate research, construct arguments, and begin drafting memorandum (3.60). | 11.30 | $8,915.70 |
| 12/11/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds (4.70); Call with S. Ma regarding same (0.40). | 5.10 | $4,023.90 |
| 12/11/19 | Elisa Carino | 202 | Draft outlines for memorandums on HTA-related issues to assist J. Roche (6.20); Research decisional authority on lien theory to draft outlines (2.80); Conference with C. Theodoridis regarding revisions to outline (0.30). | 9.30 | $7,337.70 |
| 12/11/19 | Jessica Z. Greenburg | 202 | Phone call with Y. Shalev regarding research (0.40); Research regarding section 1111 (3.70); Draft outline of memorandum (1.70). | 5.80 | $4,576.20 |
| 12/11/19 | Philip Omorogbe | 202 | Review of memorandum on bankruptcy code issues regarding HTA lien avoidance. | 0.50 | $394.50 |
| 12/11/19 | Philip Omorogbe | 202 | Draft case summaries regarding preemption and certain PROMESA sections. | 2.20 | $1,735.80 |
| 12/11/19 | Philip Omorogbe | 202 | Draft additional summaries regarding preemption and PROMESA sections. | 0.30 | $236.70 |
| 12/11/19 | Philip Omorogbe | 202 | Review case law presented (0.60); Draft portion of memorandum on applicable priorities under PROMESA (0.40). | 1.00 | $789.00 |
| 12/11/19 | Seth H. Victor | 202 | Research issues regarding HTA statutory liens. | 2.40 | $1,893.60 |
| 12/11/19 | Seth H. Victor | 202 | Phone call with P. Fishkind regarding research updates draft outline. | 0.30 | $236.70 |
| 12/11/19 | Yafit Shalev | 202 | Research on special revenues. | 2.20 | $1,735.80 |
| 12/11/19 | Russell T. Gorkin | 202 | Research and draft memorandum on disallowance of Contract Clause claims asserted against Commonwealth. | 5.50 | $4,339.50 |
| 12/11/19 | Elliot Stevens | 202 | Call with M. Skrzynski relating to HTA statutory lien language (0.10); Research relating to same (0.40); E-mail to same relating to same (0.20). | 0.70 | $552.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/19 | Matthew I. Rochman | 202 | Begin research into 11 U.S.C. 550 and 551 for research memorandum in support of complaints objection to claims against HTA. | 1.90 | $1,499.10 |
| 12/11/19 | Russell Kostelak | 202 | Research various issues concerning 1968 and 1998 bonds, including scope of Article 9 (1.10); Draft and revise e-mail to C. Mazurek outlining research findings (0.40). | 1.50 | $1,183.50 |
| 12/12/19 | Russell Kostelak | 202 | Research various issues concerning 1968 and 1998 bonds, including scope of Article 9 (0.30); Draft and revise research memorandum outlining research findings (1.00). | 1.30 | $1,025.70 |
| 12/12/19 | Steve MA | 202 | Research similar arguments in connection with HTA bond revenue memorandum. | 0.30 | $236.70 |
| 12/12/19 | Russell T. Gorkin | 202 | Research and draft memorandum on disallowance of Contract Clause claims asserted against Commonwealth. | 5.90 | $4,655.10 |
| 12/12/19 | Emily Kline | 202 | Call with M. Morris regarding progress and next steps on 928 memorandum (0.40); Call with P. Omorogbe regarding revisions to memorandum (0.60); Research, draft, and revise memorandum (2.50). | 3.50 | $2,761.50 |
| 12/12/19 | Seth H. Victor | 202 | Research issues relating to HTA and statutory liens. | 0.60 | $473.40 |
| 12/12/19 | Jessica Z. Greenburg | 202 | Research regarding section 902 (2.10); Draft research memorandum (1.80); Conference with M. Triggs regarding research (0.50). | 4.40 | $3,471.60 |
| 12/12/19 | Julia M. Ansanelli | 202 | Continue research regarding post-petition interest and review and analyze cases, statutes, and secondary sources in connection with the same (4.40); Evaluate research, construct arguments, and continue drafting and revising memorandum (4.10); Review and analyze case law, complaint outlines, previously filed complaints, and relevant proofs of claim as context for the same (2.90); Exchange e-mails with M. Morris regarding working draft of post-petition interest memorandum (0.40); Exchange e-mails with A. Bloch regarding the same (0.10). | 11.90 | $9,389.10 |
| 12/13/19 | Elisa Carino | 202 | Revise outline for memorandum on HTA-related issues to assist J. Roche (5.10); Conference with C. Theodoridis regarding outline revision (0.30). | 5.40 | $4,260.60 |
| 12/13/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 2.20 | $1,735.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/19 | Matthew J. Morris | 202 | Review lien avoidance research by J. Ansanelli and authorities cited in same. | 2.00 | $1,578.00 |
| 12/13/19 | Michael A. Firestein | 202 | Research HTA constitutional issues for claim defense (0.70). | 0.70 | $552.30 |
| 12/13/19 | Philip Omorogbe | 202 | Review jurisprudence regarding bankruptcy law priorities applicable PROMESA. | 0.70 | $552.30 |
| 12/13/19 | Ariella Muller | 202 | Conference with B. Clark, N. Lander, S. Cooper, J. Levitan, P. Omorogbe regarding comments to first draft of memorandum on subrogation issues (0.50); Research additional issues raised on call (0.90); Revise memorandum incorporating additional research (0.40). | 1.80 | $1,420.20 |
| 12/13/19 | Peter Fishkind | 202 | Call with M. Firestein discussing statutory lien research (0.20); Draft statutory lien research outline (0.50); Correspondence with S. Victor regarding statutory lien research outline (0.10). | 0.80 | $631.20 |
| 12/14/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 3.80 | $2,998.20 |
| 12/15/19 | Jessica Z. Greenburg | 202 | Research regarding sections 927 and 1111 (2.40); Revise research memorandum (4.20). | 6.60 | $5,207.40 |
| 12/15/19 | Philip Omorogbe | 202 | Draft portion of memorandum concerning statutory interpretation of bankruptcy code section, in connection with HTA's Title III. | 0.60 | $473.40 |
| 12/16/19 | Philip Omorogbe | 202 | Discuss with E. Kline issues concerning PROMESA sections in connection to claims against HTA. | 0.40 | $315.60 |
| 12/16/19 | Seth H. Victor | 202 | Research issues relating to HTA and statutory liens. | 3.20 | $2,524.80 |
| 12/16/19 | Elliot Stevens | 202 | E-mail with L. Wolf relating to Takings Clause research (0.20); Call with J. Greenburg relating to HTA research memorandum relating to section 927 (0.80); E-mails with same relating to same (0.40); E-mails with P. Omorogbe relating to objections to bond claims (0.10). | 1.50 | $1,183.50 |
| 12/16/19 | Lucy Wolf | 202 | Research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 1.30 | $1,025.70 |
| 12/16/19 | Matthew J. Morris | 202 | Review and comment on research on application of bankruptcy code sections 502, 506 and 928. | 2.30 | $1,814.70 |
| 12/16/19 | Steve MA | 202 | Research question regarding contracts clause memorandum. | 0.50 | $394.50 |
| 12/16/19 | Russell Kostelak | 202 | Revise and edit research memorandum on 1968 and 1998 bonds (4.30); Call with C. Mazurek discussing strategy for edits and revisions (0.20). | 4.50 | $3,550.50 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Adam L. Deming | 202 | Conduct case law research regarding duplicative claims in bankruptcy. | 1.10 | $867.90 |
| 12/17/19 | Michael A. Firestein | 202 | Research lowest intermediate balance test issues (0.30). | 0.30 | $236.70 |
| 12/17/19 | Seth H. Victor | 202 | Research issues relating to HTA and statutory liens. | 0.60 | $473.40 |
| 12/18/19 | Seth H. Victor | 202 | Research issues relating to statutory lien retroactivity. | 0.80 | $631.20 |
| 12/18/19 | Matthew I. Rochman | 202 | Perform further legal research on 11 U.S.C. sections 550 and 551 (0.40); Draft revisions to memorandum on 11 U.S.C. sections 550 and 551 (0.50). | 0.90 | $710.10 |
| 12/18/19 | Elisa Carino | 202 | Research decisional authority on legislative intent (1.30); Draft memorandum on Count 1, Paragraphs W and X of draft complaint (7.10); Revise outline regarding Count 1, Paragraphs E and F of draft complaint (1.60); Conference with Y. Shalev regarding outline revisions (0.30). | 10.30 | $8,126.70 |
| 12/18/19 | Adam L. Deming | 202 | Research regarding Section 552(a) for memorandum on applicability of Section 552. | 0.70 | $552.30 |
| 12/18/19 | Adam L. Deming | 202 | Research regarding Section 552(b) for memorandum on applicability of Section 552. | 0.90 | $710.10 |
| 12/19/19 | Russell Kostelak | 202 | Participate in meeting with M. Mervis and team regarding strategy and revisions for HTA bonds research memorandum (0.90); Research various UCC issues, including retroactivity of revised Article 9 (1.60); Revise research memorandum pursuant to research and suggestions by M. Mervis (1.80). | 4.30 | $3,392.70 |
| 12/19/19 | Adam L. Deming | 202 | Research regarding Section 928 for memorandum on applicability of Section 552. | 0.90 | $710.10 |
| 12/19/19 | Adam L. Deming | 202 | Research regarding constitutional avoidance for memorandum on applicability of Section 552. | 0.70 | $552.30 |
| 12/19/19 | Jeffrey W. Levitan | 202 | Review insert to 509 memorandum(0.20); Review articles regarding contracts and code provisions (1.10); Review revised 509 memorandum (0.90); Research regarding bankruptcy wavers(0.40); E-mail and teleconference N. Lander regarding 509 memorandum (0.50). | 3.10 | $2,445.90 |
| 12/19/19 | Javier Sosa | 202 | Research on Judge Swain's previous rulings Commonwealth priorities (2.00); Compiling chart of previous positions taken by Board on Commonwealth priorities (2.30). | 4.30 | $3,392.70 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/19 | Emily Kline | 202 | Call with M. Morris regarding memorandum of law on special revenues (0.10); E-mail with team regarding same (0.10); Review relevant planning and strategy documents (0.20). | 0.40 | $315.60 |
| 12/20/19 | William D. Dalsen | 202 | Review legal research memorandum on HTA lien avoidance issues (1.10). | 1.10 | $867.90 |
| 12/20/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 0.30 | $236.70 |
| 12/21/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 0.80 | $631.20 |
| 12/23/19 | Lucy Wolf | 202 | Research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 9.70 | $7,653.30 |
| 12/23/19 | Julia M. Ansanelli | 202 | Review e-mail from M. Morris with final research memorandum (0.10); Review final research memorandum (0.40). | 0.50 | $394.50 |
| 12/23/19 | William D. Dalsen | 202 | Conference and e-mails with A. Deming regarding legal research memorandum (0.30). | 0.30 | $236.70 |
| 12/24/19 | Jonathan E. Richman | 202 | Review research for claim objections. | 1.40 | $1,104.60 |
| 12/24/19 | Russell Kostelak | 202 | Phone call with M. Mervis regarding strategy for revisions/edits to HTA bonds research memorandum (0.70); Revised and edited HTA bonds research memorandum pursuant to phone call (1.80). | 2.50 | $1,972.50 |
| 12/24/19 | Steve MA | 202 | Review and revise draft HTA trust research memorandum. | 0.50 | $394.50 |
| 12/30/19 | Shiloh Rainwater | 202 | Research claims objections issues for J. Richman and S. Cooper. | 1.90 | $1,499.10 |
| 12/30/19 | Russell T. Gorkin | 202 | Research and revise 1968 and 1998 Disallowance of Constitutional Claims research memorandum (1.50). | 1.50 | $1,183.50 |
| 12/31/19 | Yafit Shalev | 202 | Research on contract validity requirements. | 1.70 | $1,341.30 |
| 12/31/19 | Jonathan E. Richman | 202 | Review research regarding claim objections. | 0.70 | $552.30 |
| **Legal Research** | | | | **308.40** | **$242,601.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/31/19 | Christina Assi | 204 | Communicate with claimholder/defendant regarding proposed stipulation to dismiss and withdraw proofs of claim. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Christina Assi | 205 | E-mail with co-plaintiffs' counsel regarding proposed stipulated dismissal of certain defendants. | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Matthew I. Rochman | 206 | Draft complaint objecting to claims against Commonwealth related to HTA bonds. | 1.30 | $1,025.70 |
| 12/02/19 | Matthew I. Rochman | 206 | Draft revisions to first draft of complaint objecting to claims against Commonwealth related to HTA bonds. | 7.50 | $5,917.50 |
| 12/02/19 | Matthew I. Rochman | 206 | Continue drafting first draft of complaint objecting to claims against Commonwealth related to HTA bonds. | 1.30 | $1,025.70 |
| 12/02/19 | Matthew A. Skrzynski | 206 | Review lien challenge complaint and underlying materials in support of forthcoming litigation. | 3.30 | $2,603.70 |
| 12/02/19 | Marc Palmer | 206 | Review and revise complaint per E. Stevens and Z. Chalett comments. | 3.70 | $2,919.30 |
| 12/03/19 | Matthew I. Rochman | 206 | Continue drafting revisions to first draft of complaint objecting to claims against Commonwealth related to HTA bonds (2.60); Confer with L. Markofsky regarding same (0.30). | 2.90 | $2,288.10 |
| 12/03/19 | Marc Palmer | 206 | Call with Z. Chalett regarding draft complaints (0.60); Review and revise complaint (5.60); Call with M. Rochman and Z. Chalett concerning draft complaint (1.00). | 7.20 | $5,680.80 |
| 12/03/19 | Elliot Stevens | 206 | E-mails with Y. Shalev, others relating to HTA complaint (0.10). | 0.10 | $78.90 |
| 12/03/19 | Matthew I. Rochman | 206 | Meeting with M. Triggs and L. Markofsky regarding research assignments related to complaints objecting to claims on behalf of HTA and Commonwealth. | 0.90 | $710.10 |
| 12/03/19 | Matthew I. Rochman | 206 | Call with Z. Chalett and M. Palmer regarding revisions to Commonwealth complaint. | 1.00 | $789.00 |
| 12/03/19 | Matthew I. Rochman | 206 | Draft revisions to first draft of complaint objecting to claims against Commonwealth related to HTA bonds. | 1.40 | $1,104.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Matthew I. Rochman | 206 | Revise first draft of complaint objecting to claims against Commonwealth related to HTA bonds (4.90); Correspondence to J. Alonzo regarding draft of Commonwealth complaint and potential issues to note with regard to same (0.30). | 5.20 | $4,102.80 |
| 12/04/19 | Matthew I. Rochman | 206 | Teleconference with M. Volin, S. Weise, M. Triggs, L. Markofsky, and J. Greenburg regarding research into code section 545 in support of upcoming complaints objecting to claims. | 0.50 | $394.50 |
| 12/04/19 | Matthew I. Rochman | 206 | Prepare for call with J. Roberts and M. Triggs regarding research into PROMESA section 407 by analyzing relevant statute and prior briefing on PROMESA 407. | 0.70 | $552.30 |
| 12/04/19 | Matthew I. Rochman | 206 | Call with J. Roberts and M. Triggs regarding research into PROMESA section 407 in support of upcoming complaints objecting to claims. | 0.60 | $473.40 |
| 12/04/19 | Peter Fishkind | 206 | Review of HTA lien avoidance complaint (0.40). | 0.40 | $315.60 |
| 12/04/19 | Christina Assi | 206 | Review and revise proposed stipulation to withdraw claims and dismiss claimholder/defendant. | 1.80 | $1,420.20 |
| 12/04/19 | Yafit Shalev | 206 | Finalize Commonwealth master litigation complaint regarding HTA clawback revenues. | 0.80 | $631.20 |
| 12/06/19 | Christina Assi | 206 | Review proposed revisions to stipulation of dismissal and withdrawal of claims. | 0.20 | $157.80 |
| 12/06/19 | Matthew I. Rochman | 206 | Call with J. Esses regarding introduction into assignment regarding research memorandum on PROMESA 407 (0.10); Correspondence to J. Esses regarding initial research materials regarding PROMESA 407 to review prior to later teleconference (0.40); Continue research into PROMESA 407 and statutes allocating revenues to instrumentalities (1.20); Prepare for teleconference with J. Esses, J. Roberts and M. Triggs by preparing outline of potential arguments against claims under PROMESA 407 (1.50); Teleconference with J. Esses, J. Roberts and M. Triggs regarding same (0.80); Draft memorandum regarding legal research on PROMESA section 407 (2.10). | 6.10 | $4,812.90 |



Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/19 | Jeffrey W. Levitan | 206 | Review draft complaint objecting to HTA bond claims (1.10); E-mail M. Firestein regarding complaint (0.30); Review 509 issues outline, chart of policies, e-mail S. Cooper (0.50). | 1.90 | $1,499.10 |
| 12/07/19 | Jeffrey W. Levitan | 206 | Review revised HTA claim objection complaint. | 0.70 | $552.30 |
| 12/07/19 | Michael A. Firestein | 206 | Partial review of amended HTA master complaint (0.30). | 0.30 | $236.70 |
| 12/08/19 | Michael A. Firestein | 206 | Review partial revised HTA master complaint (0.30). | 0.30 | $236.70 |
| 12/09/19 | Michael A. Firestein | 206 | Draft revised HTA master complaint (1.50); Draft and revise master HTA complaint by Commonwealth against bondholders (1.50). | 3.00 | $2,367.00 |
| 12/09/19 | Jeffrey W. Levitan | 206 | Review, prepare comments and questions to revised claim objection complaint. | 1.10 | $867.90 |
| 12/09/19 | Jeffrey W. Levitan | 206 | Review, note comments and questions on objection to HTA claims against Commonwealth (1.90). | 1.90 | $1,499.10 |
| 12/09/19 | Russell Kostelak | 206 | Read and analyze HTA complaint and upcoming HTA complaint outline. | 1.00 | $789.00 |
| 12/09/19 | Ehud Barak | 206 | [REDACTED: Work relating to court-ordered mediation] (4.30); Discuss the liens with E. Stevens (0.50). | 4.80 | $3,787.20 |
| 12/09/19 | Margaret A. Dale | 206 | Review draft work product concerning objections to HTA bondholder claims (0.70); Conference with J. Levitan regarding research relating to objections to HTA bondholder claims (0.20); Conference with W. Dalsen, H. Vora and A. Deming regarding research issues (0.40). | 1.30 | $1,025.70 |
| 12/12/19 | Julia D. Alonzo | 206 | Teleconference with M. Rochman, M. Firestein, E. Stevens, Y. Shalev, J. Levitan and E. Barak regarding HTA complaint (1.00). | 1.00 | $789.00 |
| 12/12/19 | Marc Palmer | 206 | Phone call with M. Rochman concerning draft complaint. | 0.30 | $236.70 |
| 12/12/19 | Elliot Stevens | 206 | E-mails with J. Alonzo, M. Rochman, J. Levitan relating to claims objections (0.20). | 0.20 | $157.80 |
| 12/14/19 | Marc Palmer | 206 | Review and revise complaint per J. Levitan and M. Firestein comments (3.90); Draft e-mail to J. Alonzo and M. Rochman regarding same (0.30). | 4.20 | $3,313.80 |
| 12/15/19 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo, J. Levitan, and M. Firestein comments. | 4.70 | $3,708.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Marc Palmer | 206 | Review and edit complaint per M. Rochman comments (3.90); Review and analyze complaint in 18-ap-363 (0.50); Meeting with J. Alonzo regarding same (0.20). | 4.60 | $3,629.40 |
| 12/16/19 | Matthew I. Rochman | 206 | Revise complaint on behalf of HTA objecting to claims related to HTA allocable revenues, incorporating comments of M. Firestein and J. Levitan (1.10); Correspondence to M. Palmer regarding same (0.20); Teleconference with M. Palmer regarding further revisions to complaint on behalf of HTA objecting to claims related to HTA allocable revenues (0.20). | 1.50 | $1,183.50 |
| 12/16/19 | Julia D. Alonzo | 206 | Review and revise HTA revenue bondholders complaint (1.00); Correspond with M. Palmer and M. Rochman regarding same (0.40). | 1.40 | $1,104.60 |
| 12/17/19 | Julia D. Alonzo | 206 | Conference with M. Firestein regarding HTA complaint (0.30); Correspond with J. Levitan regarding HTA complaint (0.80); Revise HTA complaint (2.20); Correspond with M. Rochman and M. Palmer regarding same (0.40). | 3.70 | $2,919.30 |
| 12/17/19 | Jeffrey W. Levitan | 206 | Revise complaint objection to HTA claim (3.30); Conference J. Alonzo regarding revisions to complaint (0.30). | 3.60 | $2,840.40 |
| 12/17/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of HTA objecting to claims asserted by HTA bondholders. | 1.30 | $1,025.70 |
| 12/17/19 | Marc Palmer | 206 | Review and revise complaint per M. Firestein comments. | 3.10 | $2,445.90 |
| 12/17/19 | Aliza Bloch | 206 | Revise clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris (0.20); Revise clawback complaint research memorandum regarding lack of standing to assert a claim against the Commonwealth as to its HTA bonds per M. Morris (0.20). | 0.40 | $315.60 |
| 12/18/19 | Elliot Stevens | 206 | E-mails with E. Barak, M. Firestein and others relating to HTA complaint (0.30); Draft edits to same (0.30); E-mails with same relating to same (0.10). | 0.70 | $552.30 |
| 12/18/19 | Matthew I. Rochman | 206 | Review M. Firestein's edits to complaint on behalf of HTA (0.40); Teleconference with M. Palmer regarding same (0.10). | 0.50 | $394.50 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of HTA objecting to alleged secured claims. | 2.60 | $2,051.40 |
| 12/18/19 | Matthew I. Rochman | 206 | Teleconference with M. Firestein and J. Levitan regarding revisions to complaint on behalf of HTA (0.60); Draft revisions to complaint on behalf of HTA (1.20). | 1.80 | $1,420.20 |
| 12/18/19 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo and M. Firestein comments. | 2.90 | $2,288.10 |
| 12/18/19 | Timothy W. Mungovan | 206 | Revise draft complaint against HTA claimholders (1.40). | 1.40 | $1,104.60 |
| 12/18/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to draft complaint against HTA claimholders (0.30). | 0.30 | $236.70 |
| 12/18/19 | Jeffrey W. Levitan | 206 | Review M. Firestein comments to complaint, e-mail regarding same (0.50); Conference E. Stevens regarding drafting issues (0.20); Teleconference M. Rochman, M. Firestein regarding drafting issues (0.60); E-mail J. Alonzo regarding complaint revisions (0.20); Review 509 memorandum, analysis of issues (1.60); Review cases, e-mail B. Clark, N. Lander regarding same (0.50). | 3.60 | $2,840.40 |
| 12/18/19 | Jeffrey W. Levitan | 206 | E-mail N. Lander regarding 509 issues (0.20); Teleconference N. Lander, M. Firestein regarding 509 issues (0.50); Teleconference M. Rochman, M. Firestein, regarding reviews to complaint (0.40); Review further revised complaint, e-mail M. Rochman (0.40); E-mail M. Firestein regarding complaint (0.40). | 1.90 | $1,499.10 |
| 12/18/19 | Julia D. Alonzo | 206 | Correspond with M. Rochman regarding HTA complaint. | 0.10 | $78.90 |
| 12/18/19 | Julia D. Alonzo | 206 | Call with M. Firestein regarding edits to HTA complaint (0.40). | 0.40 | $315.60 |
| 12/19/19 | Julia D. Alonzo | 206 | Revise HTA revenue bond complaint (4.30); Correspond with M. Firestein, J. Levitan, M. Rochman and M. Palmer regarding same (1.20). | 5.50 | $4,339.50 |
| 12/19/19 | Jeffrey W. Levitan | 206 | Review revised complaint (1.10); Revise 509 count (0.30); Teleconference M. Firestein, J. Alonzo regarding revised complaint (0.50); E-mail M. Firestein regarding complaint (0.20); Analyze insurance proofs of claim (1.30). | 3.40 | $2,682.60 |
| 12/19/19 | Michael A. Firestein | 206 | Review stipulation on HTA dismissal of requested defendant (0.20). | 0.20 | $157.80 |
| 12/19/19 | Marc Palmer | 206 | Review and edit complaint per M. Rochman comments. | 3.20 | $2,524.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of HTA challenging extent of bondholder's security interest. | 0.60 | $473.40 |
| 12/19/19 | Daniel Desatnik | 206 | Revise memorandum on HTA bondholder arguments regarding equitable liens (1.60); Research case law on same (0.90); Call with M. Mervis, S. Weise, and C. Mazurek on same (0.90); Revise memorandum per same (1.20); Revise memorandum on derivative standing (1.20); Review case law on same (0.50). | 6.30 | $4,970.70 |
| 12/20/19 | Aliza Bloch | 206 | Revise clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris and K. Perra (2.00); Revise clawback complaint research memorandum regarding lack of standing to assert a claim against the Commonwealth as to its HTA bonds per M. Morris and K. Perra (0.90). | 2.90 | $2,288.10 |
| 12/21/19 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo and J. Levitan (2.30); Review and analyze constitutional claims made in proofs of claim (1.20). | 3.50 | $2,761.50 |
| 12/22/19 | Julia D. Alonzo | 206 | Review and revise HTA bond complaint (0.70). | 0.70 | $552.30 |
| 12/23/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding draft complaint against Commonwealth claimholders (0.20). | 0.20 | $157.80 |
| 12/23/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding draft complaint against HTA claimholders (0.20). | 0.20 | $157.80 |
| 12/30/19 | Michael A. Firestein | 206 | Draft revised HTA complaint (1.00). | 1.00 | $789.00 |
| 12/31/19 | Elliot Stevens | 206 | E-mails with Y. Shalev and others relating to HTA complaints (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **137.20** | **$108,250.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Elliot Stevens | 208 | E-mails to L. Stafford, D. Munkittrick relating to HTA lift-stay outline response (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Yafit Shalev | 210 | Supplement comments on the HTA claim objection brief. | 1.70 | $1,341.30 |
| 12/02/19 | Kevin J. Perra | 210 | Review and analyze charts and documents for HTA research memorandum projects (1.30); Review e-mails regarding same (0.10). | 1.40 | $1,104.60 |
| 12/02/19 | Steven O. Weise | 210 | Review security interest issues. | 1.40 | $1,104.60 |
| 12/02/19 | Zachary Chalett | 210 | Call with M. Rochman regarding draft complaints (0.20); Call with M. Palmer regarding draft complaints (0.10); Draft e-mails to M. Palmer and M. Rochman regarding draft complaints (0.20); Draft e-mails to M. Palmer regarding draft complaints (0.20); Draft e-mails to M. Rochman E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.20); Revise complaint (4.70); Call with J. Levitan regarding draft complaints (0.10); Call with M. Palmer regarding draft complaints (0.10); Call with J. Alonzo regarding draft complaint (0.10). | 5.90 | $4,655.10 |
| 12/03/19 | Zachary Chalett | 210 | Call with M. Palmer regarding draft complaints (0.60); Call with J. Levitan regarding draft complaints (0.10); Draft e-mails to J. Alonzo regarding draft complaints (0.10); Conference call with M. Rochman and M. Palmer regarding draft complaints (1.00); Draft e-mail to M. Firestein, L. Rappaport and J. Levitan regarding draft complaints (0.30); Draft e-mails to M. Palmer and M. Rochman regarding draft complaints (0.20); Draft e-mails to M. Palmer regarding draft complaints (0.10); Draft e-mails to M. Rochman E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.20); Revise complaints (3.50). | 6.10 | $4,812.90 |
| 12/03/19 | Steve MA | 210 | Review background materials regarding HTA bond claim objection memoranda. | 2.10 | $1,656.90 |
| 12/03/19 | Jennifer L. Roche | 210 | Analysis regarding HTA cases in which clawback issues are raised (0.30); E-mail with J. Richman regarding same (0.10). | 0.40 | $315.60 |
| 12/03/19 | Russell Kostelak | 210 | Review and analyze background material for 1968 and 1998 bonds dispute. | 0.30 | $236.70 |
| 12/03/19 | Scott P. Cooper | 210 | Call with B. Clark, A. Muller, N. Lander, and J. Levitan, regarding Section 509 analysis project (0.50). | 0.50 | $394.50 |



Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Lisa Markofsky | 210 | Confer with M. Rochman regarding background for avoidance action and 407 research assignments (0.30); Review chart of assignments and related materials (0.30); Meet with M. Triggs and M. Rochman regarding claims litigation, background, assignments (0.90). | 1.50 | $1,183.50 |
| 12/03/19 | Jeffrey W. Levitan | 210 | Review National, UBS briefs 509 (0.90); E-mail S. Cooper regarding 509 (0.20); Participate in call with S. Cooper and team regarding 509 issues (0.50); Review on Section 509 article and treatise section (0.70). | 2.30 | $1,814.70 |
| 12/03/19 | Matthew H. Triggs | 210 | Review of overview memoranda regarding issues assigned (1.30); Review and analysis of research and prior memoranda regarding 407 issues (4.60); Confer with J. Greenberg regarding same (0.10); Conference with L. Markofsky and M. Rochman regarding project (0.90). | 6.90 | $5,444.10 |
| 12/03/19 | Laura Stafford | 210 | E-mails with J. Castiglioni, Z. Chalett, and C. Assi regarding HTA lien avoidance (0.20). | 0.20 | $157.80 |
| 12/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, S. Ramachandran, S. Rainwater, B. Presant, R. Gorkin, and L. Wolf regarding research for claim objections (0.40); Draft outline of issues for claim objections (6.40). | 6.80 | $5,365.20 |
| 12/03/19 | Nathan R. Lander | 210 | Call with S. Cooper and team regarding Section 509 analysis project. | 0.50 | $394.50 |
| 12/03/19 | John E. Roberts | 210 | Review and analyze potential arguments concerning PROMESA 407 (2.50); Call with M. Triggs to discuss 407 issues (0.30). | 2.80 | $2,209.20 |
| 12/03/19 | Bradley Presant | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 12/03/19 | Lucy Wolf | 210 | Review documents for binder for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 2.20 | $1,735.80 |
| 12/03/19 | Jessica Z. Greenburg | 210 | Review e-mail from M. Volin regarding research (0.20); Discuss research with M. Triggs (0.10); E-mail to M. Volin regarding research (0.10); Review e-mail from M. Triggs regarding research (0.20); E-mail to M. Triggs regarding research (0.10); Review memoranda template (0.10); Review planning grid (0.10); Review bankruptcy statutes (0.30). | 1.20 | $946.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Christina Assi | 210 | Review analysis regarding bond asserted by claimholder/defendant and information regarding other claims asserted by defendant to summarize and suggest next steps. | 1.20 | $946.80 |
| 12/03/19 | Adam L. Deming | 210 | Review clawback complaint counts and collecting relevant proofs of claim. | 0.70 | $552.30 |
| 12/03/19 | Brandon C. Clark | 210 | Conference with S. Cooper, J. Levitan, N. Lander, and A. Muller regarding research supporting HTA complaint (0.50); Call with A. Muller regarding same (0.30); Review documents related to HTA complaint (2.70); Research related to bankruptcy code section 509 in relation to HTA complaint (2.00). | 5.50 | $4,339.50 |
| 12/04/19 | Megan R. Volin | 210 | Call with S. Weise, M. Triggs, J. Greenburg, L. Markofsky, and M. Rochman regarding drafting of research memoranda for upcoming lien avoidance litigation. | 0.50 | $394.50 |
| 12/04/19 | Adam L. Deming | 210 | Review responses to Ambac and Assured objections from COFINA Title III action regarding duplication arguments. | 0.90 | $710.10 |
| 12/04/19 | Yafit Shalev | 210 | Discuss section 927 with E. Stevens (0.50); Research same (0.10). | 0.60 | $473.40 |
| 12/04/19 | Yafit Shalev | 210 | Discuss section 927 of the Bankruptcy Code with M. Triggs and J. Greenburg. | 0.50 | $394.50 |
| 12/04/19 | Yafit Shalev | 210 | Draft e-mail to M. Triggs and J. Greenburg following up on the conversation concerning section 927. | 1.70 | $1,341.30 |
| 12/04/19 | Seetha Ramachandran | 210 | Call with J. Richman, S. Cooper, and associates regarding preparation of memoranda on legal analysis of various claims. | 1.20 | $946.80 |
| 12/04/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to section 927 issues (0.50). | 0.50 | $394.50 |
| 12/04/19 | Matthew I. Rochman | 210 | Correspondence to J. Roberts regarding applicable proofs of claim for research into claims made under PROMESA section 407. | 0.20 | $157.80 |
| 12/04/19 | Russell T. Gorkin | 210 | Prepare for call with J. Richman and S. Ramachandran regarding assignment to prepare memorandum about arguments relating to claims that bondholders might assert under the Contracts Clause by reviewing draft objection and outline of arguments prepared by J. Richman, and related correspondence (0.90); Call regarding same with J. Richman and S. Ramachandran regarding assignment to prepare memorandum about arguments relating to claims that bondholders might assert under the Contracts Clause (1.20). | 2.10 | $1,656.90 |

 Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Jessica Z. Greenburg | 210 | Call with M. Triggs and Y. Shalev regarding 927 research (0.50); Call with M. Triggs, S. Weise, L. Markofsky, M. Rochman, and M. Volin regarding research (0.50); Discuss research with M. Triggs (0.20); Research regarding section 927 (3.20); Review and analyze memorandum on section 927 (0.70). | 5.10 | $4,023.90 |
| 12/04/19 | Shiloh Rainwater | 210 | Review documents related to HTA clawback funds. | 3.10 | $2,445.90 |
| 12/04/19 | Shiloh Rainwater | 210 | Conference call with S. Cooper and team to discuss clawback issues for claims by HTA bondholders. | 1.20 | $946.80 |
| 12/04/19 | Bradley Presant | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Call with J. Richman and team regarding drafting of memorandum on clawback of revenues (1.20). | 1.50 | $1,183.50 |
| 12/04/19 | John E. Roberts | 210 | Call with M. Rochman and M. Triggs to discuss arguments concerning claims made under section 407 (0.60); Analyze potential arguments concerning 407 (0.50). | 1.10 | $867.90 |
| 12/04/19 | Nathan R. Lander | 210 | Call with S. Cooper and team regarding Section 509 analysis project. | 0.60 | $473.40 |
| 12/04/19 | Jonathan E. Richman | 210 | Review materials for project regarding claim objections (2.60); Draft and review e-mails with Proskauer team regarding same (0.40); Teleconference with S. Cooper, S. Ramachandran, R. Gorkin, S. Rainwater, B. Presant, S. Ma, and C. Theodoridis regarding response to claims (1.20); Provide materials to teams for claim objections (1.10). | 5.30 | $4,181.70 |
| 12/04/19 | Kevin J. Perra | 210 | Review and analyze background documents for HTA research project. | 1.20 | $946.80 |
| 12/04/19 | Matthew H. Triggs | 210 | Call with J. Greenburg and Y. Shalev regarding 927 analysis (0.50); Call with J. Roberts and M. Rochman regarding 407 assignment (0.60); Call with M. Volin, S. Weise, M. Rochman, J. Greenburg and L. Markofsky regarding 545/550 project (0.50); Research regarding 927 issue (1.40); Review of additional filings and memoranda regarding assignments (2.40); Discuss research with J. Greenberg (0.20). | 5.60 | $4,418.40 |
| 12/04/19 | Jeffrey W. Levitan | 210 | E-mail with S. Cooper regarding bond insurer issues (0.20); Teleconference S. Cooper, N. Lander, et. al regarding subrogation issues (0.60). | 0.80 | $631.20 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Lisa Markofsky | 210 | Call with M. Triggs, S. Weise and others regarding memorandum on avoidance of lien issues. | 0.50 | $394.50 |
| 12/04/19 | Scott P. Cooper | 210 | Analysis, internal e-mails, and review of materials in preparation for meetings regarding HTA claims analysis research projects (1.70); Call with J. Richman, B. Presant, S. Rainwater, and C. Theodoridis regarding unlawful clawback issues (1.20); Call with B. Clark, A. Muller, N. Lander, and J. Levitan regarding subrogation analysis project (0.60). | 3.50 | $2,761.50 |
| 12/04/19 | Steven O. Weise | 210 | Call with M. Triggs and team regarding research issues (0.50). | 0.50 | $394.50 |
| 12/04/19 | Chris Theodoridis | 210 | Review prior pleadings filed in Title III cases concerning allocable revenues. | 3.90 | $3,077.10 |
| 12/04/19 | Chris Theodoridis | 210 | Attend conference call with S. Cooper and litigation and restructuring teams regarding allocable revenues. | 1.20 | $946.80 |
| 12/04/19 | Steve MA | 210 | Call with S. Cooper and litigation team regarding HTA bond claim objection memoranda. | 1.20 | $946.80 |
| 12/04/19 | Steve MA | 210 | Review draft outline of clawback issues (1.20); Draft response to comments to the same (0.50). | 1.70 | $1,341.30 |
| 12/04/19 | Steve MA | 210 | Review and summarize HTA bond claimants' proofs of claim. | 1.30 | $1,025.70 |
| 12/05/19 | Chris Theodoridis | 210 | Conference call with J. Richman and litigation and restructuring teams regarding allocable revenues. | 0.30 | $236.70 |
| 12/05/19 | Chris Theodoridis | 210 | Compile materials relevant to litigation team's effort on memoranda regarding allocable revenues (2.50); Call with J. Richman regarding claim objection (0.10). | 2.60 | $2,051.40 |
| 12/05/19 | Steve MA | 210 | Call with M. Mervis, R. Kostelak, and C. Mazurek regarding HTA claims analysis memorandum. | 0.30 | $236.70 |
| 12/05/19 | Russell Kostelak | 210 | Read and analyze various count filings in preparation for research (1.10); Meeting with M. Mervis, C. Mazurek, and S. Ma regarding strategy for upcoming research (0.40). | 1.50 | $1,183.50 |
| 12/05/19 | Adam L. Deming | 210 | Draft outline portion addressing potential takings claim regarding HTA revenue bonds. | 1.00 | $789.00 |
| 12/05/19 | Adam L. Deming | 210 | Draft outline portion regarding 552(a) disallowance arguments with regard to HTA revenue bond claims. | 1.40 | $1,104.60 |



Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Scott P. Cooper | 210 | Analysis, internal e-mails, and review of materials in connection with claim objections and research projects (2.10); Call with B. Presant, S. Rainwater, J. Richman and C. Theodoridis regarding same (0.30). | 2.40 | $1,893.60 |
| 12/05/19 | Kevin J. Perra | 210 | Call with M. Morris regarding HTA research projects (0.20); Review documents and e-mails for background for same (1.30). | 1.50 | $1,183.50 |
| 12/05/19 | Jonathan E. Richman | 210 | Review materials for claim objections (2.80); Teleconference with S. Cooper, S. Rainwater, B. Presant, and C. Theodoridis regarding same (0.30); Revise outline of claim objections (0.90); Call with C. Theodoridis regarding claim objection (0.10); Call with L. Wolf regarding same (0.10); Call with S. Rainwater regarding same (0.10). | 4.30 | $3,392.70 |
| 12/05/19 | Michael T. Mervis | 210 | Review background material in preparation for team meetings on claims analysis project (2.90); Meet with S. Ma, R. Kostelak and C. Mazurek regarding HTA claims issues (0.40). | 3.30 | $2,603.70 |
| 12/05/19 | Bradley Presant | 210 | [REDACTED: Work relating to court-ordered mediation] (2.00); Call with J. Richman and team regarding claims objections (0.30). | 2.30 | $1,814.70 |
| 12/05/19 | Lucy Wolf | 210 | Review proofs of claim for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds (0.90); Review relevant pleadings for memorandum (1.80). | 2.70 | $2,130.30 |
| 12/05/19 | Shiloh Rainwater | 210 | Research past briefing on potential claims by HTA bondholders against HTA (8.60); Call with J. Richman regarding claims objection (0.10). | 8.70 | $6,864.30 |
| 12/05/19 | Shiloh Rainwater | 210 | Call with J. Richman regarding HTA research issues (0.30); Call with B. Presant regarding same (0.10). | 0.40 | $315.60 |
| 12/05/19 | Peter Fishkind | 210 | Teleconference with S. Victor regarding statutory lien research (0.10). | 0.10 | $78.90 |
| 12/05/19 | Carl Mazurek | 210 | Conduct research regarding previous briefing of arguments in Title III proceedings (2.20); Meet with M. Mervis, S. Ma and R. Kostelak to discuss scope of research memorandum (0.40). | 2.60 | $2,051.40 |
| 12/05/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to clawback complaints and debt documents (0.40). | 0.40 | $315.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Adam L. Deming | 210 | Review proofs of claim for duplicative claims and retrieve remaining master claims from registry. | 0.40 | $315.60 |
| 12/05/19 | Adam L. Deming | 210 | Review reference documents circulated by W. Dalsen from Assured and ERS actions regarding 552(a) disallowance of claims. | 1.60 | $1,262.40 |
| 12/05/19 | Adam L. Deming | 210 | Confer with J. Sosa regarding lift-stay memorandum on duplicative claims. | 0.20 | $157.80 |
| 12/05/19 | Adam L. Deming | 210 | Draft outline portion addressing applicability of exceptions to 552(a) disallowance with regard to HTA revenue bond claims. | 1.00 | $789.00 |
| 12/05/19 | Yafit Shalev | 210 | Discuss lien scope of HTA issues with E. Stevens. | 0.40 | $315.60 |
| 12/05/19 | Yafit Shalev | 210 | Prepare background to present in the call on the HTA lien scope. | 1.20 | $946.80 |
| 12/05/19 | Seth H. Victor | 210 | Review materials in advance of introductory call regarding statutory lien research (0.30); Research regarding statutory lien (0.50). | 0.80 | $631.20 |
| 12/05/19 | Javier Sosa | 210 | Analyze assigned claims for internal research memorandum (1.60); Confer with A. Deming regarding duplicative claims (0.20). | 1.80 | $1,420.20 |
| 12/06/19 | Javier Sosa | 210 | Analyze assigned claims for internal research memorandum (2.50); Draft initial summaries and comparisons of claims and their arguments (3.10). | 5.60 | $4,418.40 |
| 12/06/19 | Megan R. Volin | 210 | Review HTA bond insurers' proofs of claim to determine whether insurance payments have been made. | 0.60 | $473.40 |
| 12/06/19 | Aliza Bloch | 210 | Meet with K. Perra, M. Morris, and Proskauer team to discuss research tasks and memorandum regarding creditor standing and bonds-disallowance (0.30); Confer with D. Desatnik regarding same (0.30); E-mails with same regarding same (0.40). | 1.00 | $789.00 |
| 12/06/19 | Hena Vora | 210 | Call regarding research memoranda with M. Dale, J. Roche, W. Dalsen, A. Deming (0.50); Review of materials for research memoranda as circulated by W. Dalsen (1.10). | 1.60 | $1,262.40 |
| 12/06/19 | Matthew I. Rochman | 210 | Review prior briefs where section 407 was at issue and update outline for memorandum accordingly. | 1.30 | $1,025.70 |
| 12/06/19 | Joshua A. Esses | 210 | Call with M. Rochman on section 407 (0.10); Call with J. Roberts and team on section 407 (0.80); Review section 407 briefing (0.60). | 1.50 | $1,183.50 |
| 12/06/19 | Shiloh Rainwater | 210 | Draft outline of HTA research issues related to clawback claims. | 3.70 | $2,919.30 |
| 12/06/19 | Shiloh Rainwater | 210 | Confer with B. Presant regarding HTA research issues. | 0.50 | $394.50 |



Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Julia M. Ansanelli | 210 | Call with K. Perra and team to discuss research and delegation of assignments related to draft complaints for revenue bond litigations (0.30); Review and analyze related e-mails and attached complaints, outlines, and assignment lists, as context for the same (1.80). | 2.10 | $1,656.90 |
| 12/06/19 | Bradley Presant | 210 | [REDACTED: Work relating to court-ordered mediation] (2.10); Draft outline for memorandum on issues regarding clawback of revenues (1.20); Confer with S. Rainwater regarding HTA research (0.50). | 3.80 | $2,998.20 |
| 12/06/19 | Brooke H. Blackwell | 210 | Conference call regarding litigation research led by M. Morris and K. Perra (0.50); Research regarding post-petition interest (2.30). | 2.80 | $2,209.20 |
| 12/06/19 | John E. Roberts | 210 | Call with M. Rochman, M. Triggs, and J. Esses to discuss section 407 arguments. | 0.80 | $631.20 |
| 12/06/19 | Matthew J. Morris | 210 | Call with K. Perra and other team members regarding research projects (0.30); Analysis to prepare for same, determine best work flow, frame issues for research (3.50). | 3.80 | $2,998.20 |
| 12/06/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Rainwater, B. Presant, S. Cooper, and C. Theodoridis regarding analyses for claim objections (0.40); Review materials for same (3.50). | 3.90 | $3,077.10 |
| 12/06/19 | Kevin J. Perra | 210 | Prepare for team call regarding HTA research projects (0.30); Review background documents for same (1.00); E-mails with M. Morris regarding same (0.10); Call with S. Ma, M. Morris and team regarding same (0.30). | 1.70 | $1,341.30 |
| 12/06/19 | Scott P. Cooper | 210 | Review of materials, analysis and e-mails regarding clawback and subrogation related HTA research issues (2.20). | 2.20 | $1,735.80 |
| 12/06/19 | Matthew H. Triggs | 210 | Call with M. Rochman, J. Roberts and J. Esses regarding 407 assignment (0.80). | 0.80 | $631.20 |
| 12/06/19 | William D. Dalsen | 210 | Call with M. Dale, J. Roche, H. Vora, and A. Deming regarding legal research memorandums (0.50). | 0.50 | $394.50 |
| 12/06/19 | Adam L. Deming | 210 | Conference call with M. Dale, J. Roche, W. Dalsen, and H. Vora to discuss legal research issues. | 0.50 | $394.50 |
| 12/06/19 | Adam L. Deming | 210 | Review and analyze fiscal agent and insurer clawback claims. | 1.40 | $1,104.60 |



Proskauer Rose LLP Eleven Times Square New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Adam L. Deming | 210 | Draft outline addressing potentially duplicative insurer and fiscal agent claims. | 2.10 | $1,656.90 |
| 12/06/19 | Steve MA | 210 | Call with M. Morris, K. Perra, and litigation associates regarding Commonwealth claim objection complaint memoranda. | 0.30 | $236.70 |
| 12/06/19 | Steve MA | 210 | Call with L. Wolf regarding HTA claim objection complaint issues. | 0.40 | $315.60 |
| 12/06/19 | Jennifer L. Roche | 210 | Conference with M. Dale, W. Dalsen, H. Vora and A. Deming regarding HTA claims analysis. | 0.50 | $394.50 |
| 12/06/19 | Daniel Desatnik | 210 | Preparation for meeting regarding disallowance of claim against the Commonwealth as to its HTA bonds (1.20); Review HTA lien avoidance complaint (1.80); Call with M. Morris, K. Perra, and others regarding research memorandum (0.30); Follow-up conference with A. Bloch regarding same (0.30); Review pleadings where standing issue has been argued (0.30). | 3.90 | $3,077.10 |
| 12/07/19 | Scott P. Cooper | 210 | Review and comment on outline of research on claims predicated on unlawful clawback, analysis and review of documents, and e-mails regarding claims objections (1.70). | 1.70 | $1,341.30 |
| 12/07/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Rainwater, B. Presant, and S. Cooper regarding claims objections (0.20); Review materials for claim objections (2.10). | 2.30 | $1,814.70 |
| 12/08/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding claims objections (0.20); Revise outlines of issues for claim objections (2.60). | 2.80 | $2,209.20 |
| 12/08/19 | Jeffrey W. Levitan | 210 | E-mail S. Cooper regarding subrogation issues (0.30); Review outline, e-mails regarding clawback complaint (0.50). | 0.80 | $631.20 |
| 12/08/19 | Laura Stafford | 210 | Review and analyze draft outline for research memorandum (0.20). | 0.20 | $157.80 |
| 12/08/19 | William D. Dalsen | 210 | Analysis of potential arguments concerning application of Bankruptcy Code 552 to 1968 HTA bonds (1.30). | 1.30 | $1,025.70 |
| 12/08/19 | Scott P. Cooper | 210 | E-mails, analysis and review of research outline on subrogation issues (1.00); E-mails, analysis and revisions to outline on clawback issues (1.20). | 2.20 | $1,735.80 |
| 12/08/19 | Julia M. Ansanelli | 210 | Review various team e-mails and attachments, including related complaints, outline for present complaints, and relevant bond documents, as context for research memorandum. | 2.00 | $1,578.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Julia M. Ansanelli | 210 | Review and analyze exemplar complaint as background for new litigation (1.50); Review and analyze complaint outline and arguments contained therein (1.30). | 2.80 | $2,209.20 |
| 12/09/19 | Bradley Presant | 210 | Draft outline for memorandum on issues regarding clawback of revenues. | 2.90 | $2,288.10 |
| 12/09/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Rainwater, B. Presant, R. Gorkin, L. Wolf, S. Cooper, S. Ramachandran regarding claims objections (0.20); Review materials and outlines regarding same (0.40). | 0.60 | $473.40 |
| 12/09/19 | Jessica Z. Greenburg | 210 | Call with M. Triggs and Y. Shalev regarding section 927 (0.40); Draft research memorandum outline (2.70); Research regarding special revenue (3.30); E-mail to Y. Shalev regarding research (0.20); E-mail from Y. Shalev regarding research (0.20). | 6.80 | $5,365.20 |
| 12/09/19 | Shiloh Rainwater | 210 | Review J. Richman's and S. Cooper's comments and changes to outline of HTA issues. | 0.40 | $315.60 |
| 12/09/19 | Steven O. Weise | 210 | Review security interest issues. | 3.20 | $2,524.80 |
| 12/09/19 | William D. Dalsen | 210 | Correspondence with J. Levitan and J. Esses regarding alleged security interest in 1968 HTA bonds (0.40); Correspondence with S. Weise regarding analysis of security interests pertaining to HTA bonds (0.10); Call with M. Dale, A. Deming, H. Vora regarding HTA memoranda (0.40). | 0.90 | $710.10 |
| 12/09/19 | Jeffrey W. Levitan | 210 | Confer with M. Dale regarding research relating to objections to HTA bondholder claims (0.20). | 0.20 | $157.80 |
| 12/09/19 | Matthew H. Triggs | 210 | Review and analysis of filings and supporting materials that address meaning and import of 407 for purposes of memorandum (3.20); Call with M. Rochman, J. Roberts and J. Esses regarding 407 update and questions (0.40). | 3.60 | $2,840.40 |
| 12/09/19 | Scott P. Cooper | 210 | Analysis, document review, and internal e-mails regarding clawback and subrogation research (0.70). | 0.70 | $552.30 |
| 12/09/19 | Kevin J. Perra | 210 | Review documents for HTA research projects (0.70). | 0.70 | $552.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Matthew I. Rochman | 210 | Draft memorandum regarding legal research on PROMESA section 407 (3.70); Analyze moratorium orders, executive orders, fiscal plan compliance law in connection with memorandum regarding section 407 (1.50); Analyze statutes related to allocable revenues in connection with memorandum (1.50); Analyze all other briefs regarding arguments under PROMESA section 407 (1.00). | 7.70 | $6,075.30 |
| 12/09/19 | Carl Mazurek | 210 | Review briefing regarding avoidance of claims under Bankruptcy Code § 544 (3.20); Draft outline of memorandum regarding avoidance of claims under Bankruptcy Code § 544 (1.10). | 4.30 | $3,392.70 |
| 12/09/19 | Russell T. Gorkin | 210 | Correspondence with L. Wolf regarding memoranda relating to disallowance of HTA bondholder claims based upon alleged constitutional violations. | 0.40 | $315.60 |
| 12/09/19 | Elliot Stevens | 210 | E-mail with E. Barak relating to HTA lien challenge issues (0.10); Call with S. Ma regarding same (0.10); Call with E. Barak relating to HTA lien challenge issues (0.40); Call with Y. Shalev relating to HTA (0.50). | 1.10 | $867.90 |
| 12/09/19 | Emily Kline | 210 | Call with P. Omorogbe regarding objection to proof of claim filed against HTA (0.60); Meet with M. Morris regarding section 928 research (0.40); E-mail with P. Omorogbe and M. Morris regarding memorandum parameters (0.40); Research and draft section 928 memorandum (3.90). | 5.30 | $4,181.70 |
| 12/09/19 | Seth H. Victor | 210 | Phone calls with P. Fishkind and M. Skrzynski regarding research on HTA resolutions and statutory liens. | 0.10 | $78.90 |
| 12/09/19 | Javier Sosa | 210 | Analyze assigned claims for internal research memorandum (2.00); Draft detailed summaries and comparisons of claims and their arguments (4.40). | 6.40 | $5,049.60 |
| 12/09/19 | Philip Omorogbe | 210 | Confer with E. Kline regarding objection to proof of claim filed against HTA. | 0.60 | $473.40 |
| 12/09/19 | Philip Omorogbe | 210 | Participate in meeting with M. DiGrande and J. Sosa on issues related to plan priorities under PROMESA in relation to Title III plans including HTA's plan. | 1.00 | $789.00 |
| 12/09/19 | Yafit Shalev | 210 | Discuss the section 927 memorandum with M. Triggs and J. Greenburg. | 0.40 | $315.60 |
| 12/09/19 | Yafit Shalev | 210 | Prepare for the phone call on section 927 memorandum. | 1.70 | $1,341.30 |
| 12/09/19 | Yafit Shalev | 210 | Discuss the HTA lien challenge with E. Stevens. | 0.40 | $315.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Steve MA | 210 | Call with E. Stevens regarding HTA lien complaint (0.10); Follow-up e-mails to L. Wolf regarding the same (0.10). | 0.20 | $157.80 |
| 12/09/19 | Chris Theodoridis | 210 | Analyze litigation team outlines regarding allocable revenues. | 4.10 | $3,234.90 |
| 12/09/19 | Adam L. Deming | 210 | Confer with J. Sosa regarding table of potentially duplicative claims. | 0.20 | $157.80 |
| 12/09/19 | Adam L. Deming | 210 | Confer with M. Dale, W. Dalsen, and H. Vora regarding 552 arguments. | 0.40 | $315.60 |
| 12/10/19 | Jennifer L. Roche | 210 | Conference with E. Carino regarding outline for memorandum addressing disallowance of claim for ownership. | 0.50 | $394.50 |
| 12/10/19 | Steve MA | 210 | Call with R. Gorkin regarding HTA Contracts Clause memorandum. | 0.10 | $78.90 |
| 12/10/19 | Steve MA | 210 | Call with M. Volin regarding review of HTA bond insurance policies. | 0.10 | $78.90 |
| 12/10/19 | Steve MA | 210 | Call with A. Bloch regarding HTA revenues memorandum (0.10); Review relevant materials for the same (0.50). | 0.60 | $473.40 |
| 12/10/19 | Yafit Shalev | 210 | Draft e-mail to J. Greenburg on special revenues issues. | 0.70 | $552.30 |
| 12/10/19 | Philip Omorogbe | 210 | Confer and e-mail E. Kline regarding HTA special revenue research (0.50). | 0.50 | $394.50 |
| 12/10/19 | Philip Omorogbe | 210 | Confer with E. Kline regarding special revenue definition within HTA Title III case. | 0.50 | $394.50 |
| 12/10/19 | Philip Omorogbe | 210 | Confer with E. Kline regarding special revenue issues in HTA Title III case. | 0.10 | $78.90 |
| 12/10/19 | Philip Omorogbe | 210 | Discuss litigation issues regarding HTA complaint with B. Blackwell. | 0.20 | $157.80 |
| 12/10/19 | Javier Sosa | 210 | Revise chart comparing certain claims filed against the Commonwealth and HTA. | 0.60 | $473.40 |
| 12/10/19 | Megan R. Volin | 210 | Review HTA bond insurance policies and summarize monolines' rights under insurance policies (0.40); Confer with S. Ma regarding same (0.10). | 0.50 | $394.50 |
| 12/10/19 | Philip Omorogbe | 210 | E-mail to J. Sosa and M. DiGrande regarding PROMESA priorities research. | 0.30 | $236.70 |
| 12/10/19 | Aliza Bloch | 210 | Draft clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris (3.20); Update, file, and revise claim objections chart to reflect new filings and decisions granted according to Pacer Pro per L. Stafford (1.00). | 4.20 | $3,313.80 |



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to section 927 issues (0.60); E-mails with Y. Shalev relating to special revenue bonds (0.40); E-mail with M. Firestein and others relating to HTA claims objection complaint (0.10); E-mail with Y. Shalev relating to section 927 and 1111(b) (0.30). | 1.40 | $1,104.60 |
| 12/10/19 | Russell T. Gorkin | 210 | E-mail and call with C. Febus, L. Wolf and M. Harris regarding proper defendant argument related to memorandum addressing disallowance of constitutional claims against HTA (0.50); Correspondence with J. Richman and L. Wolf regarding memorandum addressing disallowance of Contract Clause claims against Commonwealth (0.20); Research and draft memorandum addressing disallowance of Contract Clause claims against Commonwealth (2.90). | 3.60 | $2,840.40 |
| 12/10/19 | Carl Mazurek | 210 | Collect and review briefing regarding perfection of security interests under UCC Article 9 (0.90); Draft outline of memorandum regarding perfection of security interests under UCC Article 9 (1.40). | 2.30 | $1,814.70 |
| 12/10/19 | Matthew I. Rochman | 210 | Draft memorandum regarding PROMESA section 407 as it relates to 1968 bondholders claims against HTA. | 5.50 | $4,339.50 |
| 12/10/19 | Matthew H. Triggs | 210 | Review and analyze memoranda regarding avoidance under 545. | 3.30 | $2,603.70 |
| 12/10/19 | Matthew H. Triggs | 210 | Analysis regarding 407 argument. | 0.20 | $157.80 |
| 12/10/19 | Kevin J. Perra | 210 | Call with M. Morris regarding HTA research projects (0.10); Review outline for same (0.20); Review documents for same (0.50). | 0.80 | $631.20 |
| 12/10/19 | Michael A. Firestein | 210 | Review and draft memorandum on new adversary complaint (0.20); Review and draft correspondence on constitutional HTA claims strategy (0.40); Teleconference with T. Mungovan on HTA constitutional issues (0.10). | 0.70 | $552.30 |
| 12/10/19 | William D. Dalsen | 210 | Analysis of application of 552 to alleged HTA liens (1.60). | 1.60 | $1,262.40 |
| 12/10/19 | Jessica Z. Greenburg | 210 | Draft research memorandum (3.60); E-mails to Y. Shalev regarding research (0.30); E-mails from Y. Shalev regarding research (0.20). | 4.10 | $3,234.90 |
| 12/10/19 | Elisa Carino | 210 | Draft outlines of memoranda to assist J. Roche (7.10); Meet with J. Roche regarding outlines (0.50). | 7.60 | $5,996.40 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Jonathan E. Richman | 210 | Call with R. Gorkin regarding analysis for claim objections (0.20); Draft and review e-mails with Proskauer team regarding same (0.30). | 0.50 | $394.50 |
| 12/10/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding analysis of Contract Clause and Takings Clause claims (0.30). | 0.30 | $236.70 |
| 12/11/19 | Jonathan E. Richman | 210 | Review materials regarding claim objections (0.70); Draft and review e-mails with R. Gorkin, S. Ma, C. Theodoridis, S. Rainwater, B. Presant regarding same (0.40). | 1.10 | $867.90 |
| 12/11/19 | Bradley Presant | 210 | Draft outline for memorandum on issues regarding clawback of revenues (1.20). | 1.20 | $946.80 |
| 12/11/19 | Shiloh Rainwater | 210 | Research the Commonwealth's ownership of clawback revenues. | 1.70 | $1,341.30 |
| 12/11/19 | William D. Dalsen | 210 | Correspondence with team regarding HTA 552 analysis (0.10). | 0.10 | $78.90 |
| 12/11/19 | Matthew H. Triggs | 210 | Review and analysis of initial outline of memorandum regarding 407 issue (1.80); Markup of memorandum (0.20). | 2.00 | $1,578.00 |
| 12/11/19 | Matthew H. Triggs | 210 | Review of resolutions at issue and chart outlining special revenue arguments in connection with 927 argument. | 2.60 | $2,051.40 |
| 12/11/19 | Kevin J. Perra | 210 | Call with S. Weise regarding HTA research projects (0.10); Review documents for same (1.20); E-mails with M. Morris regarding same (0.20). | 1.50 | $1,183.50 |
| 12/11/19 | Matthew I. Rochman | 210 | Teleconference with M. Triggs and L. Markofsky regarding research into 11 U.S.C. 550 and 551 for research memorandum in support of complaints objection to claims against HTA. | 0.60 | $473.40 |
| 12/11/19 | Matthew I. Rochman | 210 | Draft memorandum regarding PROMESA 407 with respect to claims against HTA under same (3.90); Correspondence to J. Roberts and M. Triggs regarding outline for memorandum regarding PROMESA 407 with respect to claims against HTA under same (0.20). | 4.10 | $3,234.90 |
| 12/11/19 | Matthew I. Rochman | 210 | Meeting with J. Greenberg regarding her research memorandum on bankruptcy code sections 927 and 1111(b) in support of HTA complaint (0.50); Draft correspondence to J. Greenberg regarding questions on her research memorandum on bankruptcy code sections 927 and 1111(b) (0.20). | 0.70 | $552.30 |
| 12/11/19 | Matthew I. Rochman | 210 | Revise memorandum regarding PROMESA 407 with respect to claims asserted against HTA, incorporating comments of M. Triggs. | 0.70 | $552.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Carl Mazurek | 210 | Call with J. Alonzo regarding assignment of research topics (0.10); Draft memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (1.20). | 1.30 | $1,025.70 |
| 12/11/19 | Elliot Stevens | 210 | E-mail to L. Stafford relating to HTA claims objection and lien challenge (0.20). | 0.20 | $157.80 |
| 12/11/19 | Emily Kline | 210 | Meet with P. Omorogbe regarding 928 memorandum (1.00); E-mail with P. Omorogbe regarding next steps and revisions to 928 memorandum (0.30); Research, draft and revise 928 research memorandum (4.90). | 6.20 | $4,891.80 |
| 12/11/19 | Philip Omorogbe | 210 | Discuss memorandum regarding special revenues with E. Kline relating to HTA lien avoidance. | 1.00 | $789.00 |
| 12/11/19 | Yafit Shalev | 210 | Phone call with J. Greenburg regarding section 927 outline. | 0.40 | $315.60 |
| 12/11/19 | Yafit Shalev | 210 | Review outline of section 927 memorandum. | 0.50 | $394.50 |
| 12/11/19 | Steve MA | 210 | Call with L. Wolf regarding HTA takings memorandum (0.40); Review and analyze issues regarding the same (0.60). | 1.00 | $789.00 |
| 12/11/19 | Jennifer L. Roche | 210 | Analysis regarding lien scope challenge outline and arguments (1.70); Analysis regarding arguments and outline for disallowance of claims against post-petition revenues (0.50). | 2.20 | $1,735.80 |
| 12/11/19 | Chris Theodoridis | 210 | Review and comment on outline created by E. Carino regarding allocable revenues. | 1.80 | $1,420.20 |
| 12/11/19 | Chris Theodoridis | 210 | Confer with E. Carino regarding allocable revenue analysis. | 0.30 | $236.70 |
| 12/11/19 | Chris Theodoridis | 210 | Review issues concerning litigation team outlines regarding allocable revenues. | 0.60 | $473.40 |
| 12/11/19 | Adam L. Deming | 210 | Update outline regarding duplicate claims to encompass all potentially duplicative claims against HTA. | 1.80 | $1,420.20 |
| 12/11/19 | Adam L. Deming | 210 | Circulate updated duplicative claim outline and HTA claims table to team. | 0.20 | $157.80 |
| 12/11/19 | Adam L. Deming | 210 | Update HTA claims table regarding duplicate claims. | 0.40 | $315.60 |
| 12/12/19 | Ehud Barak | 210 | Call with J. Alonzo and team regarding HTA complaint (1.00). | 1.00 | $789.00 |
| 12/12/19 | Jennifer L. Roche | 210 | Analyze and provide comments on draft outline for memorandum analyzing claim of ownership (1.40); Analysis regarding issues for lien scope challenge memorandum (0.50). | 1.90 | $1,499.10 |
| 12/12/19 | Steve MA | 210 | Call with R. Gorkin regarding HTA Contracts Clause memorandum. | 0.30 | $236.70 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Daniel Desatnik | 210 | E-mail with E. Stevens and E. Barak regarding ultra vires issues in HTA (0.30); Discuss same with E. Stevens and E. Barak (0.20). | 0.50 | $394.50 |
| 12/12/19 | Steve MA | 210 | Call with A. Bloch regarding HTA revenues memorandum. | 0.20 | $157.80 |
| 12/12/19 | Yafit Shalev | 210 | Review and comment on the HTA lien scope memorandum outline. | 2.60 | $2,051.40 |
| 12/12/19 | Yafit Shalev | 210 | Call with the restructuring and litigation team on the HTA complaint (1.00). | 1.00 | $789.00 |
| 12/12/19 | Philip Omorogbe | 210 | Confer with L. Geary regarding briefings on section 509 within Title III cases. | 0.30 | $236.70 |
| 12/12/19 | Javier Sosa | 210 | Draft portions of internal memorandum on Puerto Rico debt priorities. | 5.50 | $4,339.50 |
| 12/12/19 | Philip Omorogbe | 210 | Draft summaries of cases regarding bankruptcy law priorities applicable under PROMESA. | 0.80 | $631.20 |
| 12/12/19 | Philip Omorogbe | 210 | Review memorandum on section 509 as it relates to claims against HTA. | 0.90 | $710.10 |
| 12/12/19 | Philip Omorogbe | 210 | Draft case analysis on first circuit jurisprudence on bankruptcy law priorities applicable under PROMESA. | 0.80 | $631.20 |
| 12/12/19 | Philip Omorogbe | 210 | Review analysis on section 509 in connection with claim's against HTA. | 0.30 | $236.70 |
| 12/12/19 | Philip Omorogbe | 210 | Draft portion of memorandum regarding necessary operating expenses within HTA's Title III Case. | 1.50 | $1,183.50 |
| 12/12/19 | Philip Omorogbe | 210 | Confer with E. Kline regarding necessary operating expenses within HTA case. | 0.60 | $473.40 |
| 12/12/19 | Philip Omorogbe | 210 | Review insurance payments in connection with case analysis within HTA case. | 0.30 | $236.70 |
| 12/12/19 | Philip Omorogbe | 210 | Review certain proofs of claims within HTA case in connection with avoidance of certain claims against HTA. | 1.60 | $1,262.40 |
| 12/12/19 | Aliza Bloch | 210 | Draft clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris (4.00). | 4.00 | $3,156.00 |
| 12/12/19 | Elliot Stevens | 210 | Call with J. Alonzo, M. Firestein, E. Barak, J. Levitan, M. Rochman, Y. Shalev and others relating to HTA complaint (1.00). | 1.00 | $789.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Carl Mazurek | 210 | Draft memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (4.20); Collect and review briefing regarding constitutionality of retroactive application of Bankruptcy Code § 544 (2.20); Draft memorandum regarding constitutionality of retroactive application of Bankruptcy Code § 544 (3.30); Collect and review briefing regarding existence of equitable liens under Puerto Rico law (1.10). | 10.80 | $8,521.20 |
| 12/12/19 | Matthew I. Rochman | 210 | Draft revisions to memorandum regarding PROMESA section 407 as to claims asserted against HTA. | 3.20 | $2,524.80 |
| 12/12/19 | Matthew I. Rochman | 210 | Teleconference with M. Firestein, J. Levitan, and J. Alonzo regarding comments and revisions to complaint objecting to claims against HTA (1.00); Follow-up call with M. Palmer regarding complaint objecting to claims against Commonwealth filed by HTA bondholders (0.10). | 1.10 | $867.90 |
| 12/12/19 | Matthew I. Rochman | 210 | Call with M. Palmer regarding revisions needed to complaint against creditors that filed proofs of claim against HTA. | 0.60 | $473.40 |
| 12/12/19 | Matthew I. Rochman | 210 | Call with J. Roberts regarding revisions to memorandum regarding PROMESA section 407 (0.60); Revise memorandum regarding PROMESA section 407, incorporating comments of J. Roberts (2.20). | 2.80 | $2,209.20 |
| 12/12/19 | Matthew H. Triggs | 210 | Review and analysis of comments to outline/memorandum (0.60); Review of statutes and prior filings relevant to 407 analysis (3.20). | 3.80 | $2,998.20 |
| 12/12/19 | Matthew H. Triggs | 210 | Review and analysis of outline (0.30); Review portions of long-form outline (0.20); Review of statutes and prior filings relevant to issue (2.10). | 2.60 | $2,051.40 |
| 12/12/19 | Michael A. Firestein | 210 | Prepare for complaint strategy call (0.30); Teleconference with J. Levitan on complaint strategy regarding HTA (0.20); Teleconference with A. Bonegartz on UCC participation in HTA complaint (0.20); Teleconference with J. Alonzo, E. Stevens, J. Levitan and others on HTA complaint revisions (1.00). | 1.70 | $1,341.30 |
| 12/12/19 | Kevin J. Perra | 210 | E-mails with C. Mazurek regarding research project issues (0.10); Review documents for same (0.40). | 0.50 | $394.50 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Participate in call with J. Alonzo and team regarding HTA claim objection complaint (1.00). | 1.00 | $789.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/19 | Scott P. Cooper | 210 | Internal e-mails regarding status of research projects (0.10); Review draft research memorandum on subrogation and subordination issues (0.80). | 0.90 | $710.10 |
| 12/12/19 | Shiloh Rainwater | 210 | Continue review and analysis of past briefing on HTA clawback issues. | 3.20 | $2,524.80 |
| 12/12/19 | Shiloh Rainwater | 210 | Conference call with J. Richman to discuss HTA issues (0.90); Follow-up e-mails with B. Presant to discuss same (0.10). | 1.00 | $789.00 |
| 12/12/19 | Jessica Z. Greenburg | 210 | E-mail to A. Monforte regarding research (0.10); E-mail from A. Monforte regarding research (0.10). | 0.20 | $157.80 |
| 12/12/19 | Bradley Presant | 210 | Draft memorandum on issues regarding clawback of revenues. | 0.90 | $710.10 |
| 12/12/19 | John E. Roberts | 210 | Revise memorandum regarding potential declaration disallowing any claims under PROMESA 407 (1.50); Call with M. Rochman to discuss same (0.60). | 2.10 | $1,656.90 |
| 12/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding claims objections (0.10); Call with S. Rainwater regarding memorandum regarding claim objections (0.90); Call with R. Gorkin regarding same (0.20); Review materials regarding claim objections (2.20). | 3.40 | $2,682.60 |
| 12/12/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding outline on Contracts Clause issues involving HTA bondholders' claims (0.30). | 0.30 | $236.70 |
| 12/13/19 | Nathan R. Lander | 210 | Call with S. Cooper and team regarding Section 509 memorandum. | 0.50 | $394.50 |
| 12/13/19 | Jonathan E. Richman | 210 | Review materials for claim objection (0.40); Call with R. Gorkin, C. Febus regarding same (0.30); Call with R. Gorkin regarding same (0.10). | 0.80 | $631.20 |
| 12/13/19 | Julia M. Ansanelli | 210 | Exchange various e-mails with B. Blackwell and M. Morris regarding revisions to memorandum draft and key cases in connection with the same. | 0.30 | $236.70 |
| 12/13/19 | Chantel L. Febus | 210 | Call with M. Firestein regarding HTA lien challenge (0.20); Call with J. Richman regarding claim objection (0.40); Calls with litigation team regarding memoranda for memorandum regarding revenue bonds and claims analysis project (0.50). | 1.10 | $867.90 |
| 12/13/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth of Puerto Rico with regards to the clawback of revenues. | 2.10 | $1,656.90 |
| 12/13/19 | Jessica Z. Greenburg | 210 | Revise section 927 memorandum. | 2.20 | $1,735.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/19 | Shiloh Rainwater | 210 | Draft memorandum on disallowance of claims against the Commonwealth alleging unlawful retention of revenues. | 4.60 | $3,629.40 |
| 12/13/19 | Scott P. Cooper | 210 | Review and comment on draft section 509 memorandum (1.60); Call with B. Clark, N. Lander, and other team members regarding same (0.50); E-mails with same regarding same (0.40). | 2.50 | $1,972.50 |
| 12/13/19 | Steven O. Weise | 210 | Review security interest and lien issues. | 5.70 | $4,497.30 |
| 12/13/19 | Jeffrey W. Levitan | 210 | Review S. Cooper comments to 509 memorandum (0.30); Participate in call with S. Cooper and team regarding 509 memoranda (0.50). | 0.80 | $631.20 |
| 12/13/19 | Michael A. Firestein | 210 | Call with C. Febus on constitutional challenge issues concerning HTA lien challenge (0.20); Review and draft strategic memorandum on new HTA complaint (0.20); Review outline on 1998 statutory lien issue (0.40); Teleconference with P. Fishkind on revisions to outline on 98 statutory lien issues (0.20); Draft memorandum on strategy for statutory lien matters (0.30). | 1.30 | $1,025.70 |
| 12/13/19 | Matthew H. Triggs | 210 | Review and edit draft memorandum regarding 407 issue and referenced materials (4.20); Review and analysis of additional markup of 407 memorandum (0.70). | 4.90 | $3,866.10 |
| 12/13/19 | Matthew I. Rochman | 210 | Revise memorandum regarding PROMESA section 407 for claims against HTA. | 4.60 | $3,629.40 |
| 12/13/19 | Carl Mazurek | 210 | Collect and review briefing regarding existence of equitable liens under Puerto Rico law (1.40); Draft outline of memorandum regarding existence of equitable liens under Puerto Rico law (1.30); Draft memorandum regarding existence of equitable liens under Puerto Rico law (5.20); Draft memorandum regarding perfection of security interests under UCC Article 9 (2.60). | 10.50 | $8,284.50 |
| 12/13/19 | Aliza Bloch | 210 | Draft clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris (0.30). | 0.30 | $236.70 |
| 12/13/19 | Emily Kline | 210 | Meet with P. Omorogbe regarding memorandum progress (0.10); Review prior briefing on section 928 (0.40). | 0.50 | $394.50 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/19 | Russell T. Gorkin | 210 | Draft memorandum regarding 1968 and 1998 disallowance of constitutional claims asserted against HTA (1.80); Draft memorandum regarding disallowance of Contract Clause claims asserted against Commonwealth (4.70); Call with J. Richman, C. Febus regarding same (0.30); Call with J. Richman regarding same (0.10). | 6.90 | $5,444.10 |
| 12/13/19 | Philip Omorogbe | 210 | Review internal memorandum regarding section 509 of bankruptcy code. | 0.30 | $236.70 |
| 12/13/19 | Philip Omorogbe | 210 | Confer with A. Muller, B. Clark, S. Cooper regarding section 509 issues within HTA Title III Case (0.50); Review comments to memorandum (0.30). | 0.80 | $631.20 |
| 12/13/19 | Javier Sosa | 210 | Review and revise compiled memorandum on Puerto Rico debt priorities. | 1.60 | $1,262.40 |
| 12/13/19 | Megan R. Volin | 210 | Review monoline proofs of claim to determine whether insurance payments were made. | 0.40 | $315.60 |
| 12/13/19 | Megan R. Volin | 210 | Review monoline proofs of claim to determine value of insurance payments that have been made. | 0.60 | $473.40 |
| 12/13/19 | Brandon C. Clark | 210 | Review S. Cooper comments to memorandum (0.10); Call with S. Cooper and internal issue team (0.50); Call with A. Muller to discuss internal comments on memorandum (0.30); Call with N. Lander regarding same (0.20); Additional research related to contractual subrogation (2.60). | 3.70 | $2,919.30 |
| 12/13/19 | Seth H. Victor | 210 | Review draft memorandum regarding issues relating to HTA and statutory liens. | 1.40 | $1,104.60 |
| 12/13/19 | Jennifer L. Roche | 210 | E-mails with S. Weise and S. Cooper regarding subrogation issues for memoranda on disallowance of claims against HTA. | 0.10 | $78.90 |
| 12/13/19 | Chris Theodoridis | 210 | Confer with E. Carino regarding allocable revenue analysis. | 0.30 | $236.70 |
| 12/13/19 | Adam L. Deming | 210 | Revise outline regarding disallowance under Bankruptcy Code § 552. | 1.20 | $946.80 |
| 12/13/19 | Adam L. Deming | 210 | Conduct research regarding revenue sources securing HTA revenue bonds in connection with 552 memorandum. | 2.00 | $1,578.00 |
| 12/13/19 | Russell Kostelak | 210 | Revise and edit research memorandum on 1968 and 1998 bonds (0.30). | 0.30 | $236.70 |
| 12/14/19 | Jennifer L. Roche | 210 | Review outline for memorandum on disallowance of claim of ownership of HTA property (0.30); E-mail with E. Carino regarding comments on same (0.10). | 0.40 | $315.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/19 | Carl Mazurek | 210 | Draft memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 in connection with HTA claim objections. | 1.30 | $1,025.70 |
| 12/14/19 | Russell T. Gorkin | 210 | Draft memorandum analyzing arguments to disallow HTA bondholders' claims based upon Contracts Clause violation. | 3.00 | $2,367.00 |
| 12/14/19 | Steven O. Weise | 210 | Review security agreement issues. | 3.70 | $2,919.30 |
| 12/14/19 | Shiloh Rainwater | 210 | Draft memorandum on disallowance of claims against the Commonwealth alleging unlawful retention of revenues. | 3.80 | $2,998.20 |
| 12/14/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the commonwealth of Puerto Rico with regards to the clawback of revenues (4.60); Review previous briefs filed in Puerto Rico bankruptcy litigation regarding preemption (1.60). | 6.20 | $4,891.80 |
| 12/14/19 | Jonathan E. Richman | 210 | Review materials for memoranda regarding claim objections (2.70); Call with B. Presant regarding same (0.50). | 3.20 | $2,524.80 |
| 12/15/19 | Julia D. Alonzo | 210 | Correspond with M. Palmer and M. Rochman regarding draft complaint objecting to claims against HTA. | 0.70 | $552.30 |
| 12/15/19 | Jonathan E. Richman | 210 | Review research for memoranda regarding claim objections. | 3.40 | $2,682.60 |
| 12/15/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth with regards to the clawback of revenues. | 9.70 | $7,653.30 |
| 12/15/19 | Shiloh Rainwater | 210 | Continue to draft memorandum on disallowance of claims against the Commonwealth alleging wrongful clawback. | 6.20 | $4,891.80 |
| 12/15/19 | Lucy Wolf | 210 | Respond to S. Ma's edits on memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 1.10 | $867.90 |
| 12/15/19 | Scott P. Cooper | 210 | Review and revise draft Rule 509 memorandum (0.70). | 0.70 | $552.30 |
| 12/15/19 | Michael A. Firestein | 210 | Review statutory lien issues for 98 taxation information (0.30). | 0.30 | $236.70 |
| 12/15/19 | Carl Mazurek | 210 | Draft memorandum regarding perfection of security interests under UCC Article 9 in connection with HTA claim objections. | 3.00 | $2,367.00 |
| 12/15/19 | Russell T. Gorkin | 210 | Draft memorandum on disallowance of proofs of claim based upon alleged Contract Clause violation asserted against Commonwealth (4.50). | 4.50 | $3,550.50 |
| 12/15/19 | Emily Kline | 210 | E-mail with P. Omorogbe regarding section 928 memorandum revisions (0.20); Review and revise 928 memorandum (0.90). | 1.10 | $867.90 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/19 | Aliza Bloch | 210 | Review clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris. | 0.20 | $157.80 |
| 12/15/19 | Jennifer L. Roche | 210 | Review and provide comments on outline for memorandum regarding HTA lien scope challenges. | 0.50 | $394.50 |
| 12/15/19 | Steve MA | 210 | Review and revise draft HTA takings memorandum. | 2.40 | $1,893.60 |
| 12/16/19 | Aliza Bloch | 210 | Draft and revise clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris (4.00); Draft and revise clawback complaint research memorandum regarding lack of standing to assert a claim against the Commonwealth as to its HTA bonds per M. Morris (1.20). | 5.20 | $4,102.80 |
| 12/16/19 | Emily Kline | 210 | Meet with P. Omorogbe regarding revising section 928 memorandum (0.40); E-mail M. Morris and K. Perra regarding section 928 memorandum draft (0.20); Review and revise draft of 928 memorandum for HTA claims (1.80). | 2.40 | $1,893.60 |
| 12/16/19 | Russell T. Gorkin | 210 | E-mails with L. Wolf regarding memorandum about disallowance of constitutional claims against HTA (0.20); Draft same (0.60). | 0.80 | $631.20 |
| 12/16/19 | Carl Mazurek | 210 | Draft memorandum regarding perfection of security interests under UCC Article 9 (3.40); Draft memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (1.70); Edit and revise memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (2.50). | 7.60 | $5,996.40 |
| 12/16/19 | Matthew I. Rochman | 210 | Revise memorandum regarding PROMESA section 407, incorporating comments of J. Roberts. | 2.00 | $1,578.00 |
| 12/16/19 | Matthew I. Rochman | 210 | Revise memorandum regarding claims under PROMESA section 407 related to 1998 bonds issued by HTA. | 1.20 | $946.80 |
| 12/16/19 | Yafit Shalev | 210 | Call with E. Carino on the HTA lien scope memorandum. | 0.40 | $315.60 |
| 12/16/19 | Megan R. Volin | 210 | Discuss HTA monoline insurance policies with B. Clark. | 0.10 | $78.90 |
| 12/16/19 | Javier Sosa | 210 | Draft chart comparing the claims and remedies of different claims filed against HTA and the Commonwealth. | 2.70 | $2,130.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Kevin J. Perra | 210 | Review and revise draft research memoranda projects (1.20); Review documents and research for same (1.10); E-mails with M. Morris and others regarding same (0.30). | 2.60 | $2,051.40 |
| 12/16/19 | Matthew H. Triggs | 210 | Review and propose revisions to memorandum regarding 927 issues (4.30); Review of secondary sources and case law regarding 927 issue (2.60). | 6.90 | $5,444.10 |
| 12/16/19 | Scott P. Cooper | 210 | Analysis regarding research project on Rule 509 (0.80); E-mails regarding same (0.40). | 1.20 | $946.80 |
| 12/16/19 | Steven O. Weise | 210 | Review statutory lien, security interest and traction issues. | 4.80 | $3,787.20 |
| 12/16/19 | Laura Stafford | 210 | E-mails with C. Assi regarding stipulations regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 12/16/19 | Shiloh Rainwater | 210 | Finish drafting memorandum on claims against the Commonwealth (7.20); Draft memorandum on claims against HTA (5.00). | 12.20 | $9,625.80 |
| 12/16/19 | Elisa Carino | 210 | Conference with Y. Shalev regarding revisions to research outline and analysis of HTA resolutions (0.40); Revise outline (1.20). | 1.60 | $1,262.40 |
| 12/16/19 | Jessica Z. Greenburg | 210 | Conference with E. Stevens regarding section 927 (0.80); Research regarding section 902 (2.70); Revise research memorandum (5.90). | 9.40 | $7,416.60 |
| 12/16/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the commonwealth of Puerto Rico with regards to the clawback of revenues (5.00); Draft introduction to memorandum (1.10). | 6.10 | $4,812.90 |
| 12/16/19 | Jonathan E. Richman | 210 | Review and comment on memorandum regarding claim objections (0.80); Call with S. Rainwater regarding claims objections (0.10); Review research for claims objections (3.20). | 4.10 | $3,234.90 |
| 12/16/19 | Chantel L. Febus | 210 | Review Contract Clause memorandum regarding revenue bonds and claims analysis. | 0.20 | $157.80 |
| 12/16/19 | Chantel L. Febus | 210 | Review and revise first draft Takings Clause memorandum regarding revenue bonds and claims analysis. | 4.30 | $3,392.70 |
| 12/17/19 | Chantel L. Febus | 210 | Edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 3.80 | $2,998.20 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Jonathan E. Richman | 210 | Review and comment on memoranda regarding claim objections (1.40); Teleconference with S. Cooper regarding same (0.40); Teleconference with C. Theodoridis regarding same (0.10); Draft and review e-mails with Proskauer team regarding same (0.40); Research issues for memoranda on claim objections (3.80); Teleconference with S. Cooper, S. Rainwater, B. Presant regarding memoranda (0.40); Teleconference with S. Cooper regarding same (0.10); Conference with C. Theodoridis, P. Omorogbe regarding same (0.30). | 6.90 | $5,444.10 |
| 12/17/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the commonwealth of Puerto Rico with regards to the clawback of revenues (3.60); Call with J. Richman and S. Cooper regarding Section 509 memorandum (0.40). | 4.00 | $3,156.00 |
| 12/17/19 | Jessica Z. Greenburg | 210 | Conference with E. Carino regarding research (0.20); Revise research memorandum (5.60); Research regarding section 902 (1.40). | 7.20 | $5,680.80 |
| 12/17/19 | Shiloh Rainwater | 210 | Revise HTA/Commonwealth memoranda on research projects. | 3.00 | $2,367.00 |
| 12/17/19 | Elisa Carino | 210 | Revise outline for research memorandum (1.90); Research First Circuit decisional authority on statutory interpretation (5.20). | 7.10 | $5,601.90 |
| 12/17/19 | Shiloh Rainwater | 210 | Review J. Richman's and S. Cooper's comments on the Commonwealth/HTA memoranda. | 3.30 | $2,603.70 |
| 12/17/19 | Shiloh Rainwater | 210 | Call with J. Richman and S. Cooper about HTA/Commonwealth memoranda. | 0.40 | $315.60 |
| 12/17/19 | Laura Stafford | 210 | E-mails with M. Firestein, C. Tarrant, and T. Axelrod regarding lien avoidance actions (0.30). | 0.30 | $236.70 |
| 12/17/19 | Steven O. Weise | 210 | Review security interest issues. | 5.60 | $4,418.40 |
| 12/17/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding claims objections memoranda (1.70); Call with J. Richman regarding same (0.40); Review and comment on Section 509 memorandum (0.80); Call with J. Richman, S. Rainwater, and B. Presant regarding same (0.40); Call with J. Richman regarding same (0.10). | 3.40 | $2,682.60 |
| 12/17/19 | Matthew H. Triggs | 210 | Review and revise memorandum regarding 407 analysis. | 1.70 | $1,341.30 |
| 12/17/19 | Matthew H. Triggs | 210 | Review and revise latest draft of 927 memorandum. | 1.90 | $1,499.10 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Kevin J. Perra | 210 | Review and edit HTA research project memoranda (1.30); Review documents and research for same (1.20). | 2.50 | $1,972.50 |
| 12/17/19 | Michael T. Mervis | 210 | Review and comment on equitable lien memorandum. | 1.10 | $867.90 |
| 12/17/19 | Philip Omorogbe | 210 | Confer with J. Richman and C. Theodoridis concerning claims against HTA regarding certain revenues. | 0.40 | $315.60 |
| 12/17/19 | Megan R. Volin | 210 | Discuss HTA monoline policies with B. Clark. | 0.10 | $78.90 |
| 12/17/19 | Carl Mazurek | 210 | Phone call with R. Kostelak to discuss memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (0.30); Edit and revise memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (0.30). | 0.60 | $473.40 |
| 12/17/19 | Steve MA | 210 | Review and revise draft perfection memorandum regarding HTA bonds. | 4.20 | $3,313.80 |
| 12/17/19 | Adam L. Deming | 210 | Draft memorandum section regarding details on master claims and relevant claims. | 0.90 | $710.10 |
| 12/17/19 | Adam L. Deming | 210 | Draft research memorandum sections regarding disallowance of duplicative claims. | 1.20 | $946.80 |
| 12/17/19 | Adam L. Deming | 210 | Incorporate claim comparison tables into research memorandum. | 0.80 | $631.20 |
| 12/17/19 | Adam L. Deming | 210 | Revise research memorandum regarding duplicative claims. | 0.20 | $157.80 |
| 12/18/19 | Russell Kostelak | 210 | Revise and edit research memorandum on 1968 and 1998 bonds (5.50). | 5.50 | $4,339.50 |
| 12/18/19 | Jennifer L. Roche | 210 | Review and provide comments on outline for memorandum addressing lien scope challenge. | 0.80 | $631.20 |
| 12/18/19 | Chris Theodoridis | 210 | Review and analyze various issues concerning litigation team outlines regarding allocable revenues. | 6.20 | $4,891.80 |
| 12/18/19 | Carl Mazurek | 210 | Implement comments and edits to memorandum regarding Board's avoidance powers under bankruptcy code § 544. | 4.30 | $3,392.70 |
| 12/18/19 | Peter Fishkind | 210 | Draft statutory lien memorandum (4.30); Correspondence with M. Skrzynski and S. Victor regarding statutory lien research (0.50). | 4.80 | $3,787.20 |
| 12/18/19 | Matthew I. Rochman | 210 | Draft revisions to memorandum on 11 U.S.C. sections 550 and 551, incorporating comments of M. Volin. | 2.10 | $1,656.90 |
| 12/18/19 | Russell T. Gorkin | 210 | Call with J. Richman regarding Contract Clause memorandum. | 0.20 | $157.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Aliza Bloch | 210 | Review clawback complaint research memorandum regarding1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders in order to compare against peer memorandum for new information and/or relevant case law (0.80). | 0.80 | $631.20 |
| 12/18/19 | Philip Omorogbe | 210 | Confer with M. DiGrande concerning monoline insurer's claim within HTA case (0.30); Draft communication regarding same (0.60). | 0.90 | $710.10 |
| 12/18/19 | Philip Omorogbe | 210 | Review HTA 1968 resolution regarding HTA obligation regarding certain revenues. | 0.60 | $473.40 |
| 12/18/19 | Philip Omorogbe | 210 | Review HTA 1998 resolution regarding HTA obligation regarding certain revenues. | 0.30 | $236.70 |
| 12/18/19 | Yafit Shalev | 210 | Review the outline to the lien scope memorandum. | 0.80 | $631.20 |
| 12/18/19 | Yafit Shalev | 210 | Call with E. Carino on the outline to the lien scope memorandum. | 0.30 | $236.70 |
| 12/18/19 | Yafit Shalev | 210 | E-mail E. Stevens regarding the lien scope outline. | 0.40 | $315.60 |
| 12/18/19 | Seth H. Victor | 210 | Call with P. Fishkind regarding retroactivity research and memorandum drafting. | 0.10 | $78.90 |
| 12/18/19 | Christina Assi | 210 | Review revised stipulation and summarize proposed dismissal for internal review. | 0.70 | $552.30 |
| 12/18/19 | Adam L. Deming | 210 | Draft introductory section regarding general applicability of Section 552(a) and (b) for memorandum on Section 552. | 1.20 | $946.80 |
| 12/18/19 | Adam L. Deming | 210 | Review previous filings relevant to applicability of Section 552. | 1.00 | $789.00 |
| 12/18/19 | Kevin J. Perra | 210 | Review and analyze draft HTA research project memoranda (1.20); Review documents and research for same (0.70); E-mails with C. Mazurek and others regarding same (0.10). | 2.00 | $1,578.00 |
| 12/18/19 | Matthew H. Triggs | 210 | Review and revise latest draft of 927 memorandum. | 2.20 | $1,735.80 |
| 12/18/19 | Scott P. Cooper | 210 | Review, analyze and edit Rule 509 memorandum (1.00); Call with N. Lander regarding same (0.10); Conference with M. Firestein on Rule 509(c) issues (0.20). | 1.30 | $1,025.70 |
| 12/18/19 | Steven O. Weise | 210 | Review security interest issues. | 5.40 | $4,260.60 |
| 12/18/19 | Jeffrey W. Levitan | 210 | E-mail S. Weise regarding taxing power (0.20). | 0.20 | $157.80 |
| 12/18/19 | Shiloh Rainwater | 210 | Further revised HTA/Commonwealth memorandum to reflect J. Richman and S. Cooper's comments. | 14.50 | $11,440.50 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Bradley Presant | 210 | Draft preemption section in memorandum on HTA bondholders claims against the Commonwealth with regards to the clawback of revenues (5.30); Draft priority claim section of memorandum (2.60); Draft bankruptcy code section 545 portion of the memorandum (3.10). | 11.00 | $8,679.00 |
| 12/18/19 | Michael A. Firestein | 210 | Call with J. Levitan and M. Rochman on revisions to HTA complaint (0.60); Conference with S. Cooper on 509(c) issues (0.20). | 0.80 | $631.20 |
| 12/18/19 | Chantel L. Febus | 210 | Edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 3.50 | $2,761.50 |
| 12/18/19 | Jonathan E. Richman | 210 | Teleconference with B. Presant regarding memorandum regarding claim objections (0.40); Draft and review e-mails with Proskauer team regarding same (0.40); Review materials and research for claim objections (0.70). | 1.50 | $1,183.50 |
| 12/18/19 | Nathan R. Lander | 210 | Review and revise section 509 memorandum. | 2.70 | $2,130.30 |
| 12/18/19 | Nathan R. Lander | 210 | Review of materials and analysis based on assignment issues for section 509 memorandum. | 2.50 | $1,972.50 |
| 12/18/19 | Nathan R. Lander | 210 | Call with J. Levitan regarding section 509 memorandum. | 0.10 | $78.90 |
| 12/19/19 | Nathan R. Lander | 210 | Call with J. Levitan regarding section 509 memorandum. | 0.20 | $157.80 |
| 12/19/19 | Jonathan E. Richman | 210 | Review research for memoranda regarding claims objections (1.40); Teleconference with B. Presant regarding memorandum regarding claim objections (0.10); Teleconference with C. Theodoridis, E. Barak regarding claim objections (0.40); Revise memoranda regarding claim objections (4.20); Teleconference with S. Cooper regarding same (0.20); Conference with J. Alonzo regarding same (0.10); Teleconference with S. Cooper regarding same (0.10); Teleconference with S. Rainwater regarding same (0.30). | 6.80 | $5,365.20 |
| 12/19/19 | Chantel L. Febus | 210 | Review related materials and edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 3.30 | $2,603.70 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/19 | Bradley Presant | 210 | Draft preemption section in memorandum on HTA bondholders claims against the Commonwealth with regards to the clawback of revenues (5.30); Draft ownership section of memorandum (2.60); Draft bankruptcy code section 545 portion of the memorandum (3.10). | 11.00 | $8,679.00 |
| 12/19/19 | Julia M. Ansanelli | 210 | Review team e-mails regarding revisions to research memorandum (0.20); Review, revise, and recirculate memorandum accordingly (0.30). | 0.50 | $394.50 |
| 12/19/19 | Elisa Carino | 210 | Conference with E. Stevens regarding analysis of HTA bond resolutions (0.50). | 0.50 | $394.50 |
| 12/19/19 | Shiloh Rainwater | 210 | Revise police-powers analysis in HTA/Commonwealth memorandum. | 13.80 | $10,888.20 |
| 12/19/19 | Jessica Z. Greenburg | 210 | Draft and revise research memorandum regarding 1998 bonds. | 9.20 | $7,258.80 |
| 12/19/19 | Laura Stafford | 210 | Call with C. Tarrant regarding lien avoidance actions. | 0.20 | $157.80 |
| 12/19/19 | Steven O. Weise | 210 | Review security interest issues (5.20); Confer with M. Mervis, D. Desatnik, and C. Mazurek regarding same (0.90). | 6.10 | $4,812.90 |
| 12/19/19 | Scott P. Cooper | 210 | Review and comment on insert and memorandum regarding Section 509 research issues (1.30); Internal e-mails with project team members regarding same (0.30); Internal e-mails regarding status of research memorandum on claims against Commonwealth and HTA on Allocable Revenues (0.20); Calls with J. Richman regarding same (0.30). | 2.10 | $1,656.90 |
| 12/19/19 | Matthew H. Triggs | 210 | Review and proposed revisions to memorandum regarding 1998 bonds and application of 927. | 3.70 | $2,919.30 |
| 12/19/19 | Matthew H. Triggs | 210 | Review of executive order relevant to 407 issue. | 0.10 | $78.90 |
| 12/19/19 | Matthew J. Morris | 210 | Revision of memorandum on bondholders' contention that HTA holds revenues in trust for them. | 3.20 | $2,524.80 |
| 12/19/19 | Kevin J. Perra | 210 | Review and edit draft memoranda for research project (2.20); Review documents and research for same (0.30); E-mails with M. Morris and others regarding same (0.20). | 2.70 | $2,130.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/19 | Michael T. Mervis | 210 | Review revised memorandum regarding equitable lien (0.40); Teleconference with C. Mazurek, D. Desatnik and S. Weise regarding same (0.90); Review and revise memorandum regarding Article 9 perfection issues (2.80); Conference with R. Kostelak, C. Mazurek and S. Ma regarding same (0.80). | 4.90 | $3,866.10 |
| 12/19/19 | Adam L. Deming | 210 | Draft section regarding constitutional avoidance for memorandum on applicability of Section 552. | 0.80 | $631.20 |
| 12/19/19 | Adam L. Deming | 210 | Revise memorandum on applicability of Section 552. | 0.20 | $157.80 |
| 12/19/19 | Seth H. Victor | 210 | Edit draft of memorandum regarding statutory liens. | 3.70 | $2,919.30 |
| 12/19/19 | Seetha Ramachandran | 210 | Review memorandum on HTA and Contracts Clause impairment. | 1.50 | $1,183.50 |
| 12/19/19 | Philip Omorogbe | 210 | Draft analysis of priorities scheme alleged by claimants concerning payment of certain HTA revenues. | 1.70 | $1,341.30 |
| 12/19/19 | Philip Omorogbe | 210 | Call with R. Gorkin regarding translation of statutes in connection with HTA Title III case. | 0.20 | $157.80 |
| 12/19/19 | Aliza Bloch | 210 | Revise clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris and K. Perra (3.70); Revise clawback complaint research memorandum regarding lack of standing to assert a claim against the Commonwealth as to its HTA bonds per M. Morris and K. Perra (0.50). | 4.20 | $3,313.80 |
| 12/19/19 | Emily Kline | 210 | E-mail with K. Perra and M. Morris regarding revising section 928(b) research memorandum (0.20); Review and revise same (0.90). | 1.10 | $867.90 |
| 12/19/19 | Elliot Stevens | 210 | Call with E. Carino relating to HTA bond claims (0.50). | 0.50 | $394.50 |
| 12/19/19 | Elliot Stevens | 210 | Draft edits to outline memorandum relating to HTA lien challenge (1.80); E-mail with E. Carino relating to same (0.10); E-mail to J. Greenburg relating HTA research memorandum (0.30); E-mails following up with same relating to same (0.10). | 2.30 | $1,814.70 |
| 12/19/19 | Russell T. Gorkin | 210 | Draft memorandum evaluating merits of proofs of claim asserting alleged Contract Clause violations by Commonwealth (4.60). | 4.60 | $3,629.40 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Matthew I. Rochman | 210 | Draft revisions to research memorandum regarding PROMESA section 407, after reviewing M. Bienenstock correspondence regarding same. | 0.90 | $710.10 |
| 12/19/19 | Carl Mazurek | 210 | Meeting with M. Mervis, S. Ma and R. Kostelak to discuss memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (0.90); Revise memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 (2.50). | 3.40 | $2,682.60 |
| 12/19/19 | Carl Mazurek | 210 | Meeting with M. Mervis, S. Weise and D. Desatnik to discuss memorandum regarding perfection of security interests under UCC Article 9 (0.90); Revise memorandum regarding perfection of security interests under UCC Article 9 (3.00). | 3.90 | $3,077.10 |
| 12/19/19 | Chris Theodoridis | 210 | Review and analyze various issues concerning litigation team outlines regarding allocable revenues. | 1.30 | $1,025.70 |
| 12/19/19 | Adam L. Deming | 210 | Draft section regarding Section 928 for memorandum on applicability of Section 552. | 1.20 | $946.80 |
| 12/19/19 | Steve MA | 210 | Call with M. Mervis and team regarding claim objection memorandum (0.80); Review memorandum to prepare for call (0.10). | 0.90 | $710.10 |
| 12/20/19 | Steve MA | 210 | Review and comment on draft contracts clause memorandum. | 1.60 | $1,262.40 |
| 12/20/19 | Russell Kostelak | 210 | Revise research memorandum regarding HTA bonds (0.30). | 0.30 | $236.70 |
| 12/20/19 | Chris Theodoridis | 210 | Review and analyze various issues concerning litigation team outlines regarding allocable revenues. | 0.90 | $710.10 |
| 12/20/19 | Carl Mazurek | 210 | Implement comments and edits to memorandum regarding Board's avoidance powers under bankruptcy code § 544. | 4.20 | $3,313.80 |
| 12/20/19 | Peter Fishkind | 210 | Draft memorandum on statutory liens regarding allocable revenues (6.30); Calls and related correspondence with S. Victor regarding research memorandum (0.50). | 6.80 | $5,365.20 |
| 12/20/19 | Matthew I. Rochman | 210 | Call with J. Roberts regarding constitutional law issue for Commonwealth complaint (0.10); Draft correspondence to J. Roberts regarding same (0.10). | 0.20 | $157.80 |
| 12/20/19 | Matthew I. Rochman | 210 | Draft revisions to research memorandum regarding PROMESA section 407. | 2.20 | $1,735.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Elliot Stevens | 210 | Draft edits to 1998 bond HTA memorandum (0.70); E-mail to J. Greenburg relating to same (0.20). | 0.90 | $710.10 |
| 12/20/19 | Seth H. Victor | 210 | Edit memorandum regarding HTA statutory liens. | 1.70 | $1,341.30 |
| 12/20/19 | Seth H. Victor | 210 | Call with P. Fishkind regarding edits to memorandum. | 0.10 | $78.90 |
| 12/20/19 | Seth H. Victor | 210 | Call with P. Fishkind regarding edits to memorandum. | 0.20 | $157.80 |
| 12/20/19 | Adam L. Deming | 210 | Revise and update research memorandum to incorporate comments from W. Dalsen and J. Esses. | 2.00 | $1,578.00 |
| 12/20/19 | Kevin J. Perra | 210 | Review and edit multiple HTA research memoranda (2.90); Review documents and research for same (1.10); E-mails and calls with M. Morris and others regarding same (0.50). | 4.50 | $3,550.50 |
| 12/20/19 | Matthew J. Morris | 210 | Revise memorandum addressing bondholders' "trust" argument. | 4.30 | $3,392.70 |
| 12/20/19 | Matthew H. Triggs | 210 | Review and proposed revisions to 927 memoranda with respect to bond issuances. | 3.30 | $2,603.70 |
| 12/20/19 | Matthew H. Triggs | 210 | Review and proposed revisions and comments regarding 407 memoranda. | 1.90 | $1,499.10 |
| 12/20/19 | Steven O. Weise | 210 | Review security interest issues. | 7.30 | $5,759.70 |
| 12/20/19 | Scott P. Cooper | 210 | Review e-mails regarding research memorandum on claims against Commonwealth and HTA for allocable revenues (0.20). | 0.20 | $157.80 |
| 12/20/19 | Jessica Z. Greenburg | 210 | Revise research memoranda regarding section 927. | 4.20 | $3,313.80 |
| 12/20/19 | Shiloh Rainwater | 210 | Revise constitutional debt-priority analysis for HTA/Commonwealth memorandum. | 12.00 | $9,468.00 |
| 12/20/19 | Elisa Carino | 210 | Revise research memorandum on Count 1, Paragraphs W and X of draft complaint (5.80); Draft memorandum on research with respect to Count 1, Paragraph E of draft complaint (3.80). | 9.60 | $7,574.40 |
| 12/20/19 | John E. Roberts | 210 | Call with M. Rochman to discuss due process claim in declaratory judgment complaint (0.10); Analyze potential due process claims and draft e-mail to M. Rochman concerning same (0.40). | 0.50 | $394.50 |
| 12/20/19 | Chantel L. Febus | 210 | Review related materials and edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 2.20 | $1,735.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Bradley Presant | 210 | Draft preemption section in memorandum on HTA bondholders claims against the Commonwealth with regards to the clawback of revenues (3.30); Draft causation/damages section of memorandum (1.60); Draft bankruptcy code section 545 portion of the memorandum (1.70); Draft police powers section of memorandum (2.80). | 9.40 | $7,416.60 |
| 12/20/19 | Jonathan E. Richman | 210 | Revise memoranda regarding claim objections (2.70); Draft and review e-mails with Proskauer team regarding same (0.30); Teleconference with B. Presant regarding same (0.40). | 3.40 | $2,682.60 |
| 12/21/19 | Jonathan E. Richman | 210 | Revise memoranda regarding claim objections. | 4.80 | $3,787.20 |
| 12/21/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the commonwealth of Puerto Rico with regards to the clawback of revenues. | 2.00 | $1,578.00 |
| 12/21/19 | Chantel L. Febus | 210 | Review related materials and edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 3.20 | $2,524.80 |
| 12/21/19 | Elisa Carino | 210 | Draft memorandum on research in connection with Count 1, Paragraph F of draft complaint. | 5.10 | $4,023.90 |
| 12/21/19 | Shiloh Rainwater | 210 | Revise HTA/Commonwealth memorandum to reflect J. Richman's edits. | 1.60 | $1,262.40 |
| 12/21/19 | Steven O. Weise | 210 | Review security interest and statutory lien issues. | 4.40 | $3,471.60 |
| 12/21/19 | Kevin J. Perra | 210 | E-mails with S. Weise and others regarding edits and changes to research memorandum (0.10); Review edits for same (0.20). | 0.30 | $236.70 |
| 12/21/19 | Russell T. Gorkin | 210 | Finalize memorandum regarding disallowance of proofs of claim based upon alleged Contract Clause violations asserted against the Commonwealth. | 0.50 | $394.50 |
| 12/21/19 | Russell Kostelak | 210 | Revise research memorandum regarding HTA bonds (1.30). | 1.30 | $1,025.70 |
| 12/22/19 | Carl Mazurek | 210 | Implement comments and edits to memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 in connection with HTA claim objections. | 0.60 | $473.40 |
| 12/22/19 | Marc Palmer | 210 | Review and analyze research memorandum in connection with complaint edits. | 0.70 | $552.30 |
| 12/22/19 | Seetha Ramachandran | 210 | Review HTA memorandum regarding disallowance of contract claims. | 1.50 | $1,183.50 |
| 12/22/19 | Philip Omorogbe | 210 | Review HTA bond documents related to internal memorandum concerning certain HTA revenues. | 0.40 | $315.60 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/19 | Steven O. Weise | 210 | Review security interest issues. | 4.80 | $3,787.20 |
| 12/22/19 | Lucy Wolf | 210 | Call with C. Febus regarding edits to memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 1.40 | $1,104.60 |
| 12/22/19 | Chantel L. Febus | 210 | Call with L. Wolf regarding revisions to constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 1.40 | $1,104.60 |
| 12/22/19 | Chantel L. Febus | 210 | Review and edit revised constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 4.30 | $3,392.70 |
| 12/22/19 | Jonathan E. Richman | 210 | Revise memoranda regarding claim objections. | 7.60 | $5,996.40 |
| 12/23/19 | Jonathan E. Richman | 210 | Revise memoranda regarding claim objections (4.50); Teleconference with B. Presant regarding same (0.10); Teleconference with S. Cooper regarding same (0.10). | 4.70 | $3,708.30 |
| 12/23/19 | Chantel L. Febus | 210 | Edit constitutional memoranda regarding revenue bonds and claims analysis against the Commonwealth. | 3.30 | $2,603.70 |
| 12/23/19 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the commonwealth of Puerto Rico with regards to the clawback of revenues. | 4.00 | $3,156.00 |
| 12/23/19 | Jessica Z. Greenburg | 210 | Conference with M. Triggs regarding research memorandum (0.20); Research regarding section 902 (2.60); E-mail to E. Stevens regarding memorandum (0.20). | 3.00 | $2,367.00 |
| 12/23/19 | Steven O. Weise | 210 | Review security interest issues. | 5.80 | $4,576.20 |
| 12/23/19 | Scott P. Cooper | 210 | E-mails regarding revisions to HTA complaint research memorandum on disallowance of claims for retained funds (0.20); Review and comment on revised memorandum (2.40); Internal e-mails regarding same (0.30); Teleconference with J. Richman regarding same (0.10). | 3.00 | $2,367.00 |
| 12/23/19 | Kevin J. Perra | 210 | Review and edits draft research memorandum (0.40); E-mails with C. Mazurek and others regarding same (0.10). | 0.50 | $394.50 |
| 12/23/19 | Matthew H. Triggs | 210 | Review and analysis of memorandum addressing "special revenues" issue for purposes of 927 analysis (1.30); Review of referenced statutes (0.30). | 1.60 | $1,262.40 |
| 12/23/19 | Michael T. Mervis | 210 | Further revise memorandum regarding equitable lien theory (2.10); Review and revise memorandum regarding disallowance of unperfected security interests (3.70). | 5.80 | $4,576.20 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/19 | Michael A. Firestein | 210 | Draft memoranda on statutory lien issues for HTA (0.30); Call with L. Rappaport on strategy for statutory lien issues (0.10); Draft memorandum on unsecured lien and tracing issues for security interests (0.40); Teleconference with L. Rappaport on tracing issues (0.10). | 0.90 | $710.10 |
| 12/23/19 | Javier Sosa | 210 | Revise chart comparing claims filed by different monoline insurers against the HTA and the Commonwealth. | 9.00 | $7,101.00 |
| 12/23/19 | Seth H. Victor | 210 | Edit memorandum regarding HTA and statutory liens. | 0.60 | $473.40 |
| 12/23/19 | Adam L. Deming | 210 | Revise research memorandum regarding duplicative claims. | 1.50 | $1,183.50 |
| 12/23/19 | Adam L. Deming | 210 | Review L. Stafford's comments to research memorandum regarding duplicative claims. | 0.10 | $78.90 |
| 12/23/19 | Adam L. Deming | 210 | Review Section 927 memorandum and its treatment of special revenue designations. | 0.60 | $473.40 |
| 12/23/19 | Adam L. Deming | 210 | Draft team e-mail summarizing 927 memorandum and point at issue between memoranda. | 0.90 | $710.10 |
| 12/23/19 | Adam L. Deming | 210 | Meet with W. Dalsen regarding position on special revenues designations. | 0.10 | $78.90 |
| 12/23/19 | Adam L. Deming | 210 | Meet again with W. Dalsen regarding position on special revenues designations. | 0.10 | $78.90 |
| 12/23/19 | Carl Mazurek | 210 | Revise HTA memorandum regarding statutory liens. | 3.00 | $2,367.00 |
| 12/23/19 | Matthew I. Rochman | 210 | Teleconference with M. Firestein and J. Levitan regarding Commonwealth complaint objecting to HTA bondholders. | 0.30 | $236.70 |
| 12/23/19 | Elliot Stevens | 210 | E-mails with J. Levitan and others relating to legal issues relating to complaint (0.20); E-mails with J. Alonzo relating to 1998 bond resolution (0.20). | 0.40 | $315.60 |
| 12/23/19 | Aliza Bloch | 210 | Revise clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris and K. Perra (0.80). | 0.80 | $631.20 |
| 12/23/19 | Margaret A. Dale | 210 | E-mails with M. Firestein, A. Deming, W. Dalsen and J. Esses regarding differences between the legal research memoranda related to the special revenues arguments (0.30). | 0.30 | $236.70 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/19 | Margaret A. Dale | 210 | E-mails with M. Firestein, A. Deming, W. Dalsen and J. Esses regarding differences between the legal research memoranda related to the special revenues arguments (0.30). | 0.30 | $236.70 |
| 12/23/19 | Steve MA | 210 | Review additional background materials for HTA trust research memorandum. | 1.00 | $789.00 |
| 12/23/19 | Jennifer L. Roche | 210 | Review S. Weise analysis regarding statutory lien issues (0.20); E-mail with M. Firestein regarding position on special revenues in memoranda addressing HTA claims (0.10). | 0.30 | $236.70 |
| 12/24/19 | Steve MA | 210 | Call with A. Bloch regarding HTA trust research memo. | 0.10 | $78.90 |
| 12/24/19 | Jennifer L. Roche | 210 | Analysis regarding special revenues issue and memoranda regarding disallowance of claims under 552. | 0.50 | $394.50 |
| 12/24/19 | Aliza Bloch | 210 | Revise and finalize clawback complaint research memorandum regarding 1998 HTA bonds and disallowance of claim based on the allegation that revenues are the property of HTA held for the benefit of bondholders per M. Morris and K. Perra (0.70). | 0.70 | $552.30 |
| 12/24/19 | Elliot Stevens | 210 | Draft edits to section 927 memorandum (0.40); E-mails with S. Weise relating to S. Weise comments to same (0.20); E-mails with J. Greenburg relating to same (0.10). | 0.70 | $552.30 |
| 12/24/19 | Elliot Stevens | 210 | Call with J. Greenburg relating to HTA section 927 memorandum (0.20). | 0.20 | $157.80 |
| 12/24/19 | Adam L. Deming | 210 | Review S. Weise's comments to the Section 927 and Section 552 memoranda. | 0.40 | $315.60 |
| 12/24/19 | Adam L. Deming | 210 | E-mail to team regarding updated research memorandum to team. | 0.10 | $78.90 |
| 12/24/19 | Adam L. Deming | 210 | Incorporate S. Weise's comments to the Section 552 memorandum. | 0.80 | $631.20 |
| 12/24/19 | Adam L. Deming | 210 | Draft summary of S. Weise's comments to research memorandum for team. | 0.30 | $236.70 |
| 12/24/19 | Seth H. Victor | 210 | Review and submit draft of memorandum regarding HTA statutory liens. | 0.30 | $236.70 |
| 12/24/19 | Michael T. Mervis | 210 | Review S. Weise revisions to memorandum regarding disallowance of unperfected security interests (0.30); Teleconference with R. Kostelak, C. Mazurek, S. Weise and S. Ma regarding same (0.70). | 1.00 | $789.00 |
| 12/24/19 | Kevin J. Perra | 210 | E-mails with S. Weise and others regarding draft research memorandum (0.10); Review of draft of same and edits to same (0.10). | 0.20 | $157.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/24/19 | Matthew H. Triggs | 210 | Analysis regarding special revenues issue for purposes of 927 analysis (1.40); Review of proposed harmonizing edits (0.30); Brief conference with M. Firestein regarding follow-up research (0.20). | 1.90 | $1,499.10 |
| 12/24/19 | Steven O. Weise | 210 | Review security interest issue (0.70); Call with M. Mervis regarding HTA bonds research memorandum (3.60). | 4.30 | $3,392.70 |
| 12/24/19 | Jessica Z. Greenburg | 210 | Phone call with E. Stevens regarding memorandum (0.20); E-mails with M. Triggs regarding memorandum (0.50); Revise memorandum (1.30); Research regarding section 927 (3.80). | 5.80 | $4,576.20 |
| 12/25/19 | Jonathan E. Richman | 210 | Review materials regarding claim objections. | 0.80 | $631.20 |
| 12/25/19 | Carl Mazurek | 210 | Implement comments and edits to memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 in connection with HTA claim objections. | 0.40 | $315.60 |
| 12/26/19 | Carl Mazurek | 210 | Implement comments and edits to memorandum regarding Board's avoidance powers under Bankruptcy Code § 544 in connection with HTA claim objections. | 3.70 | $2,919.30 |
| 12/26/19 | Elliot Stevens | 210 | E-mails to J. Greenburg relating to meaning of section 927 (0.50); E-mails relating to same with same (0.20); Follow-up e-mail relating to same (0.20). | 0.90 | $710.10 |
| 12/26/19 | Adam L. Deming | 210 | Coordinate with team regarding special revenues position across issues. | 0.40 | $315.60 |
| 12/26/19 | Adam L. Deming | 210 | Review questions from team correspondences regarding lien avoidance and judicial lien creditor status. | 0.20 | $157.80 |
| 12/26/19 | Jessica Z. Greenburg | 210 | Conference with M. Triggs regarding section 927 (0.40); Research regarding sections 927 and 902 (4.30); E-mails from M. Triggs regarding memorandum (0.40); Revise memorandum (2.20). | 7.30 | $5,759.70 |
| 12/26/19 | Steven O. Weise | 210 | Review special revenues issues. | 6.30 | $4,970.70 |
| 12/26/19 | William D. Dalsen | 210 | Review correspondence with team regarding draft legal research memorandum (0.20). | 0.20 | $157.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Matthew H. Triggs | 210 | Review and analysis of 928 memorandum for purposes of harmonizing regarding special revenues issue (0.90); Review and propose revisions to 927 memorandum (2.60); Conference with J. Greenburg regarding comments to 927 memorandum (0.40); Review of legislative history concerning provisions at issue (1.20); E-mails with S. Weise regarding harmonizing issues (0.30). | 5.40 | $4,260.60 |
| 12/26/19 | Kevin J. Perra | 210 | E-mails with C. Mazurek and others regarding draft research memorandum (0.20); Review draft and edits to same (0.40). | 0.60 | $473.40 |
| 12/26/19 | Michael T. Mervis | 210 | Further revise memorandum regarding disallowance of unperfected security interests. | 2.20 | $1,735.80 |
| 12/26/19 | Jennifer L. Roche | 210 | Review and revise memorandum regarding disallowance of HTA bond claims (1.00); E-mails with J. Esses, W. Dalsen and A. Deming regarding disallowance of HTA bond claims under section 552 (0.20). | 1.20 | $946.80 |
| 12/26/19 | Russell Kostelak | 210 | Revise HTA bonds research memorandum pursuant to M. Mervis' edits (1.30). | 1.30 | $1,025.70 |
| 12/27/19 | Jennifer L. Roche | 210 | Review proposed edits to memorandum addressing disallowance of HTA bond claims to funds. | 0.30 | $236.70 |
| 12/27/19 | Matthew H. Triggs | 210 | Revised 927 memorandum to address impact of 928 position and related special revenues issue. | 5.90 | $4,655.10 |
| 12/27/19 | Steven O. Weise | 210 | Review issues regarding GDB loans. | 4.70 | $3,708.30 |
| 12/27/19 | Jessica Z. Greenburg | 210 | E-mails from M. Triggs regarding memorandum (0.20); E-mails to M. Triggs regarding memorandum (0.20). | 0.40 | $315.60 |
| 12/27/19 | Elisa Carino | 210 | Revise memorandums on HTA bond resolution related research to assist J. Roche. | 1.10 | $867.90 |
| 12/28/19 | Steven O. Weise | 210 | Review security interest issues. | 4.90 | $3,866.10 |
| 12/28/19 | William D. Dalsen | 210 | Review analysis from S. Weise regarding HTA bonds (0.20); Correspondence with S. Weise and A. Deming regarding HTA bond analysis (0.10). | 0.30 | $236.70 |
| 12/28/19 | Margaret A. Dale | 210 | E-mails with W. Dalsen and S. Weise regarding HTA bonds/security interest (0.30). | 0.30 | $236.70 |
| 12/29/19 | Steve MA | 210 | Review analysis of HTA-GDB loan documents and security interests. | 0.50 | $394.50 |
| 12/29/19 | Laura Stafford | 210 | Revise draft claims analysis memo. | 1.20 | $946.80 |
| 12/29/19 | Steven O. Weise | 210 | Review and revise memoranda regarding recourse claims and security interest issues. | 5.70 | $4,497.30 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/19 | Matthew H. Triggs | 210 | Revise 927 memorandum to address special revenues "of the debtor" argument. | 2.80 | $2,209.20 |
| 12/30/19 | Matthew H. Triggs | 210 | Review of 407 memoranda for purposes of harmonizing with other memoranda concerning interpretation of statutory language. | 0.90 | $710.10 |
| 12/30/19 | Matthew H. Triggs | 210 | Additional analysis regarding 927 issues in light of comments and edits received with goal of harmonizing analysis (4.20); Conference with J. Greenberg and L. Markofsky regarding research (0.50). | 4.70 | $3,708.30 |
| 12/30/19 | Michael A. Firestein | 210 | Teleconference with S. Cooper and J. Richman on PROMESA preemption issues (0.20); Teleconference with S. Cooper on clawback strategy (0.40). | 0.60 | $473.40 |
| 12/30/19 | Steven O. Weise | 210 | Review security interest issues. | 5.60 | $4,418.40 |
| 12/30/19 | Scott P. Cooper | 210 | Internal e-mails regarding follow-up to research memoranda on clawback issues. | 0.10 | $78.90 |
| 12/30/19 | Scott P. Cooper | 210 | Analysis regarding clawback research memorandum (0.60); Confer with M. Firestein on clawback strategy (0.40); Teleconferences with J. Richman on PROMESA preemption issues (0.30); Teleconference with M. Firestein and J. Richman on same (0.20). | 1.50 | $1,183.50 |
| 12/30/19 | Lisa Markofsky | 210 | Review and analyze memoranda on 927/928 (1.20); Call with J. Greenberg regarding research (0.30); Conference with M. Triggs and J. Greenberg regarding research (0.50); Research and analyze applicability of 927 to HTA bonds (4.60). | 6.60 | $5,207.40 |
| 12/30/19 | Jessica Z. Greenburg | 210 | Phone call with L. Markofsky regarding research (0.30); Conference with M. Triggs and L. Markofsky regarding research (0.50); Research regarding section 902 (1.90); E-mails from L. Markofsky regarding memorandum (0.40); E-mails to L. Markofsky regarding memorandum (0.30). | 3.40 | $2,682.60 |
| 12/30/19 | Jonathan E. Richman | 210 | Teleconference with S. Cooper, M. Firestein regarding memorandum regarding claim objections (0.20); Teleconference with S. Cooper regarding same (0.30); Review research for memorandum (0.80); Teleconference with B. Presant regarding same (0.10). | 1.40 | $1,104.60 |
| 12/30/19 | Chantel L. Febus | 210 | Revise constitutional memorandum regarding revenue bonds and claims analysis against the Commonwealth. | 9.20 | $7,258.80 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/19 | Yafit Shalev | 210 | Review and comment on the lien scope memo. | 3.20 | $2,524.80 |
| 12/30/19 | Yafit Shalev | 210 | Review and comment the section 927 memo. | 3.60 | $2,840.40 |
| 12/30/19 | Elliot Stevens | 210 | E-mail with Y. Shalev relating to HTA debt documents (0.10); Call with E. Barak relating to same (0.10); E-mail with O'Neill relating to same (0.20). | 0.40 | $315.60 |
| 12/30/19 | Brian S. Rosen | 210 | Memorandum to P. Friedman regarding HTA stipulation (0.10). | 0.10 | $78.90 |
| 12/31/19 | Chantel L. Febus | 210 | Revise constitutional memorandum regarding revenue bonds and claims analysis against the Commonwealth. | 3.20 | $2,524.80 |
| 12/31/19 | Jessica Z. Greenburg | 210 | Review and analyze revised 927 memorandum (0.90); E-mails to L. Markofsky regarding memorandum (0.30); E-mails to M. Triggs regarding memorandum (0.20); from M. Triggs regarding memorandum (0.20); Analyze issues regarding memorandum (1.70). | 3.30 | $2,603.70 |
| 12/31/19 | Elisa Carino | 210 | Revise memorandums on research related to HTA resolutions to assist M. Firestein. | 1.90 | $1,499.10 |
| 12/31/19 | Lisa Markofsky | 210 | E-mails with M. Triggs on special revenues issue. | 0.20 | $157.80 |
| 12/31/19 | Steven O. Weise | 210 | Review security interest issues. | 1.30 | $1,025.70 |
| 12/31/19 | Matthew H. Triggs | 210 | Revise memorandum concerning application of 927 to address comments and harmonizing. | 4.10 | $3,234.90 |
| 12/31/19 | Jennifer L. Roche | 210 | E-mails with L. Stafford and E. Carino regarding memorandum addressing HTA bonds and moneys (0.10); E-mails with M. Firestein and E. Carino regarding differences between 1968 and 1998 bond analysis (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1,149.50** | **$906,955.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Christopher M. Tarrant | 212 | Conduct search regarding new bondholder complaint. | 2.10 | $567.00 |
| 12/04/19 | Christopher M. Tarrant | 212 | Research regarding new bondholder complaint. | 1.60 | $432.00 |
| 12/04/19 | Olaide M. Adejobi | 212 | Compile Takings Clause and Contracts Clause memoranda proofs of claim for C. Febus per L. Wolf. | 0.90 | $243.00 |
| 12/04/19 | Angelo Monforte | 212 | Review and circulate legislative history regarding PROMESA § 407 per M. Rochman. | 1.80 | $486.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Angelo Monforte | 212 | Retrieve and circulate statutes, HTA resolutions, Puerto Rico executive orders, and Puerto Rico Acts per M. Rochman. | 0.80 | $216.00 |
| 12/05/19 | Olaide M. Adejobi | 212 | Compile memoranda and briefs related to HTA claims. | 0.70 | $189.00 |
| 12/05/19 | Olaide M. Adejobi | 212 | Quality-check, revise, Takings Clause and Contracts Clause memoranda proofs of claim materials to C. Febus. | 0.10 | $27.00 |
| 12/06/19 | Angelo Monforte | 212 | Review Board's objection to BNYM's claims and retrieve congressional reports cited in same per M. Rochman. | 0.60 | $162.00 |
| 12/09/19 | Angelo Monforte | 212 | Review and revise briefing regarding Board's motion establishing procedures with respect to omnibus objection to claims for to-be filed complaint in HTA per M. Rochman. | 0.30 | $81.00 |
| 12/09/19 | Angelo Monforte | 212 | Review relativity database and circulate Board pleadings with references to PROMESA § 407 and 48 U.S.C. § 2195 for to-be filed complaint in HTA per M. Triggs. | 1.60 | $432.00 |
| 12/10/19 | Angelo Monforte | 212 | Supplemental review of relativity database for any pleadings referencing PROMESA § 407 and 48 U.S.C. § 2195 for to-be filed complaint in HTA per M. Rochman. | 1.20 | $324.00 |
| 12/10/19 | Angelo Monforte | 212 | Compile Puerto Rico executive orders and prepare index regarding same per M. Rochman. | 0.80 | $216.00 |
| 12/10/19 | Christopher M. Tarrant | 212 | Research regarding various bondholder trust agreements and related financial documents for new bondholder complaint. | 1.80 | $486.00 |
| 12/11/19 | Christopher M. Tarrant | 212 | Prepare binder of case law regarding relevant HTA Contract Clauses. | 1.30 | $351.00 |
| 12/12/19 | Angelo Monforte | 212 | Research and compile statutes related to the District of Columbia Financial Responsibility and Management Assistance Act of 1995 per M. Rochman. | 0.80 | $216.00 |
| 12/12/19 | Angelo Monforte | 212 | Review relativity database and compile pleadings referencing bankruptcy code sections 545, 550, and 551 per M. Rochman. | 1.80 | $486.00 |
| 12/12/19 | Angelo Monforte | 212 | Compile and circulate P.R. Acts and statutes cited in Puerto Rico moratorium orders per M. Rochman. | 0.70 | $189.00 |
| 12/12/19 | Angelo Monforte | 212 | Research and circulate codified versions of Section 3060.11 of Law 1-2011 and Section 2301 of Law 22-2000 per M. Rochman. | 0.70 | $189.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Laura M. Geary | 212 | Organize and compile motions filed by Board relating to section 928 per P. Omorogbe (0.70); Organize and compile motions filed by Board related to section 509 per same (0.50). | 1.20 | $324.00 |
| 12/13/19 | Christopher M. Tarrant | 212 | Additional research regarding bondholder complaint (0.70); Review and revise draft complaint (0.70). | 1.40 | $378.00 |
| 12/13/19 | Lawrence T. Silvestro | 212 | Research and identify HTA bond resolutions per B. Presant (0.90). | 0.90 | $243.00 |
| 12/15/19 | Christopher M. Tarrant | 212 | Review and revise tracking chart based on received e-mails and correspondence. | 0.40 | $108.00 |
| 12/15/19 | Christopher M. Tarrant | 212 | Conduct research regarding objection to certain HTA proof of claims. | 1.40 | $378.00 |
| 12/16/19 | Angelo Monforte | 212 | Review and edit citations to clawback complaint research memorandum per L. Markofsky (2.40); Conduct related research (0.40). | 2.80 | $756.00 |
| 12/17/19 | Angelo Monforte | 212 | Compile and organize exhibits to complaint objecting to defendants' claims per M. Rochman (0.90); Draft counts against other defendants in other objections to proof of claim counts per M. Palmer (1.80); Update Roman numerals to counts regarding same (1.10); Revise references to statutes for each count per M. Palmer (1.40). | 5.20 | $1,404.00 |
| 12/18/19 | Angelo Monforte | 212 | Review counts I through CXCVII in complaint for quality control per M. Rochman (1.80); Revisions regarding same (0.60). | 2.40 | $648.00 |
| 12/19/19 | Angelo Monforte | 212 | Review draft complaint and draft list of defined terms per M. Rochman (0.90); Detail issues regarding same (0.60). | 1.50 | $405.00 |
| 12/19/19 | Angelo Monforte | 212 | Review relativity database for certified English translation of exhibit to draft complaint (Administrative Bulletin OE-2015-049) per M. Rochman. | 0.70 | $189.00 |
| 12/20/19 | Christopher M. Tarrant | 212 | Research regarding documents and trust agreements for HTA complaints. | 2.40 | $648.00 |
| 12/20/19 | Lawrence T. Silvestro | 212 | Review and revise internal HTA, Commonwealth and GO lien challenge complaint memoranda (3.10). | 3.10 | $837.00 |
| 12/21/19 | Lawrence T. Silvestro | 212 | Review and revise internal HTA, commonwealth and GO lien challenge complaint memoranda (1.10). | 1.10 | $297.00 |
| 12/22/19 | Lawrence T. Silvestro | 212 | Review and revise internal HTA, commonwealth and GO lien challenge complaint memoranda (1.10). | 1.10 | $297.00 |
| 12/22/19 | Olaide M. Adejobi | 212 | Identify filings and page numbers addressing arguments regarding Contract Clause violations for internal memorandum per R. Gorkin. | 1.70 | $459.00 |



Proskauer Rose LLP  Eleven Times Square  New York, NY 10036-8299

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/19 | Julia L. Sutherland | 212 | Review an revise citations used in memorandum regarding disallowance of claims for clawback funds per B. Presant. | 2.00 | $540.00 |
| 12/23/19 | Christopher M. Tarrant | 212 | Research regarding BNYM and FGIC proofs of claim. | 1.40 | $378.00 |
| 12/23/19 | Rebecca R. Elsner | 212 | Review and revise clawback complaint research memorandum for factual and citation accuracy per B. Presant. | 0.50 | $135.00 |
| 12/23/19 | Lawrence T. Silvestro | 212 | Review and revise internal HTA, commonwealth and GO lien challenge complaint memoranda and associated outlines (4.60); Confer with L. Stafford regarding same (0.80). | 5.40 | $1,458.00 |
| 12/24/19 | Lawrence T. Silvestro | 212 | Review and revise internal HTA, commonwealth and GO lien challenge complaint memoranda and associated outlines (2.90); Confer with L. Stafford regarding same (0.60). | 3.50 | $945.00 |
| 12/24/19 | Christopher M. Tarrant | 212 | Research regarding new bondholder complaint documents. | 1.40 | $378.00 |
| 12/27/19 | Christopher M. Tarrant | 212 | Review revised amended stay order (0.30); Update stay charts (0.30); E-mails with translator regarding same (0.20). | 0.80 | $216.00 |
| 12/27/19 | Peg A. Nonez | 212 | Assemble binder per L. Silvestro. | 1.10 | $297.00 |
| 12/27/19 | Lawrence T. Silvestro | 212 | Revise and review internal HTA, commonwealth and GO lien challenge complaint outlines and updated memoranda (2.90); Confer with L. Stafford regarding same (0.40); Confer with O. Adejobi regarding same (0.30); Prepare electronic and hard copy versions of said memoranda (1.10). | 4.70 | $1,269.00 |
| 12/30/19 | Olaide M. Adejobi | 212 | E-mail with L. Stafford regarding locating outstanding memoranda (0.40); Revise index of complaint memoranda materials per L. Stafford and M. Firestein (2.60); Organize additional memoranda received (2.10). | 5.10 | $1,377.00 |
| 12/30/19 | Christopher M. Tarrant | 212 | Research related to new bondholder complaint and related documents. | 1.40 | $378.00 |
| 12/31/19 | Christopher M. Tarrant | 212 | Review Spanish translations of stay related orders and case management orders (0.70); E-mail with translation service regarding same (0.20). | 0.90 | $243.00 |
| **General Administration** | | | | **75.10** | **$20,277.00** |
| **Total for Professional Services** | | | | | **$1,279,110.00** |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.10 | 789.00 | $78.90 |
| CHANTEL L. FEBUS | PARTNER | 43.00 | 789.00 | $33,927.00 |
| EHUD BARAK | PARTNER | 5.80 | 789.00 | $4,576.20 |
| JEFFREY W. LEVITAN | PARTNER | 27.30 | 789.00 | $21,539.70 |
| JOHN E. ROBERTS | PARTNER | 7.30 | 789.00 | $5,759.70 |
| JONATHAN E. RICHMAN | PARTNER | 82.50 | 789.00 | $65,092.50 |
| KEVIN J. PERRA | PARTNER | 25.20 | 789.00 | $19,882.80 |
| MARGARET A. DALE | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MATTHEW H. TRIGGS | PARTNER | 94.20 | 789.00 | $74,323.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.10 | 789.00 | $9,546.90 |
| MICHAEL T. MERVIS | PARTNER | 18.30 | 789.00 | $14,438.70 |
| SCOTT P. COOPER | PARTNER | 30.10 | 789.00 | $23,748.90 |
| SEETHA RAMACHANDRAN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| STEVEN O. WEISE | PARTNER | 91.50 | 789.00 | $72,193.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| **Total for PARTNER** | | **446.50** | | **$352,288.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 9.80 | 789.00 | $7,732.20 |
| JULIA D. ALONZO | SENIOR COUNSEL | 13.50 | 789.00 | $10,651.50 |
| NATHAN R. LANDER | SENIOR COUNSEL | 7.10 | 789.00 | $5,601.90 |
| **Total for SENIOR COUNSEL** | | **30.40** | | **$23,985.60** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 36.70 | 789.00 | $28,956.30 |
| ALIZA BLOCH | ASSOCIATE | 24.70 | 789.00 | $19,488.30 |
| ARIELLA MULLER | ASSOCIATE | 18.40 | 789.00 | $14,517.60 |
| BRADLEY PRESANT | ASSOCIATE | 80.30 | 789.00 | $63,356.70 |
| BRANDON C. CLARK | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| BROOKE H. BLACKWELL | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| CARL MAZUREK | ASSOCIATE | 67.80 | 789.00 | $53,494.20 |
| CHRIS THEODORIDIS | ASSOCIATE | 23.50 | 789.00 | $18,541.50 |
| CHRISTINA ASSI | ASSOCIATE | 4.50 | 789.00 | $3,550.50 |
| DANIEL DESATNIK | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| ELISA CARINO | ASSOCIATE | 59.50 | 789.00 | $46,945.50 |
| ELLIOT STEVENS | ASSOCIATE | 14.40 | 789.00 | $11,361.60 |
| EMILY KLINE | ASSOCIATE | 26.50 | 789.00 | $20,908.50 |
| HENA VORA | ASSOCIATE | 5.40 | 789.00 | $4,260.60 |
| JAVIER SOSA | ASSOCIATE | 37.50 | 789.00 | $29,587.50 |
| JESSICA Z. GREENBURG | ASSOCIATE | 94.30 | 789.00 | $74,402.70 |
| JOSHUA A. ESSES | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| JULIA M. ANSANELLI | ASSOCIATE | 49.40 | 789.00 | $38,976.60 |
| LAURA STAFFORD | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| LISA MARKOFSKY | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| LUCY WOLF | ASSOCIATE | 47.60 | 789.00 | $37,556.40 |
| MARC PALMER | ASSOCIATE | 38.10 | 789.00 | $30,060.90 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 90.10 | 789.00 | $71,088.90 |
| MATTHEW J. MORRIS | ASSOCIATE | 26.10 | 789.00 | $20,592.90 |
| MELISSA DIGRANDE | ASSOCIATE | 10.80 | 789.00 | $8,521.20 |
| PETER FISHKIND | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| PHILIP OMOROGBE | ASSOCIATE | 24.20 | 789.00 | $19,093.80 |
| RUSSELL KOSTELAK | ASSOCIATE | 29.60 | 789.00 | $23,354.40 |
| RUSSELL T. GORKIN | ASSOCIATE | 39.50 | 789.00 | $31,165.50 |
| SETH H. VICTOR | ASSOCIATE | 22.40 | 789.00 | $17,673.60 |

**Proskauer**

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| | | | | |
|---|---|---|---|---|
| SHILOH RAINWATER | ASSOCIATE | 101.50 | 789.00 | $80,083.50 |
| STEVE MA | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 8.90 | 789.00 | $7,022.10 |
| ZACHARY CHALETT | ASSOCIATE | 12.00 | 789.00 | $9,468.00 |
| **Total for ASSOCIATE** | | **1,072.90** | | **$846,518.10** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 2.80 | 789.00 | $2,209.20 |
| YAFIT SHALEV | LAWYER | 42.40 | 789.00 | $33,453.60 |
| **Total for LAWYER** | | **45.20** | | **$35,662.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 23.70 | 270.00 | $6,399.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 19.70 | 270.00 | $5,319.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 19.80 | 270.00 | $5,346.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 8.50 | 270.00 | $2,295.00 |
| PEG A. NONEZ | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **76.50** | | **$20,655.00** |
| | | | | |
| **Total** | | **1,671.50** | | **$1,279,110.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/06/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/10/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/10/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/10/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/10/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/10/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/11/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $7.90 |
| 12/12/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $10.70 |
| 12/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.00 |
| 12/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.90 |
| 12/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/23/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $11.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.20 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.00 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $13.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $6.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2019 | Peg A. Nonez | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/31/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.60 |
|  |  |  | **Total for REPRODUCTION** | **$424.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2019 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,542.00 |
| 12/04/2019 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| 12/11/2019 | Seth H. Victor | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 12/12/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/13/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/13/2019 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $665.00 |
| 12/16/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/17/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/19/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 12/19/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/20/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/21/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/23/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $487.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 12/26/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$6,172.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $612.00 |
| 12/04/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 12/04/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $306.00 |
| 12/05/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 111  Lines Printed | $1,429.00 |
| 12/05/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 80  Lines Printed | $1,082.00 |
| 12/05/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $429.00 |
| 12/09/2019 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $715.00 |
| 12/09/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $180.00 |
| 12/10/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 12/10/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 12/10/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |
| 12/10/2019 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $408.00 |
| 12/11/2019 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $1,184.00 |
| 12/11/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $919.00 |
| 12/11/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $429.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/11/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69  Lines Printed | $1,103.00 |
| 12/12/2019 | Aliza Bloch | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $429.00 |
| 12/12/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| 12/12/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| 12/12/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $1,144.00 |
| 12/12/2019 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53  Lines Printed | $143.00 |
| 12/13/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $143.00 |
| 12/13/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $143.00 |
| 12/15/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 12/16/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $715.00 |
| 12/16/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 12/17/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $572.00 |
| 12/17/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $143.00 |
| 12/18/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47  Lines Printed | $572.00 |
| 12/18/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $143.00 |
| 12/18/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $429.00 |
| 12/18/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 12/18/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $306.00 |



Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/18/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $286.00 |
| 12/19/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $388.00 |
| 12/19/2019 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $1,265.00 |
| 12/19/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| 12/19/2019 | Aliza Bloch | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 12/19/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $143.00 |
| 12/20/2019 | Aliza Bloch | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 12/20/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $215.00 |
| 12/20/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $861.00 |
| 12/21/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $360.00 |
| | | | **Total for WESTLAW** | **$19,198.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | David D. Brown | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 13059 - ENGLISH FOR US - SPANISH FOR PUERTO RICO TRANSLATION SERVICES | $1,583.10 |
| | | | **Total for TRANSLATION SERVICE** | **$1,583.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 424.90 |
| LEXIS | 6,172.00 |
| WESTLAW | 19,198.00 |
| TRANSLATION SERVICE | 1,583.10 |
| **Total Expenses** | **$27,378.00** |
| **Total Amount for this Matter** | **$1,306,488.00** |

33260 FOMB                                                                      Invoice 190138259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 2.70 | $2,130.30 |
| | **Total** | **2.70** | **$2,130.30** |

33260 FOMB                                                        Invoice 190138259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Peter D. Doyle | 208 | Review documents regarding Assured's motion to lift stay. | 2.70 | $2,130.30 |
| **Stay Matters** | | | | **2.70** | **$2,130.30** |

**Total for Professional Services**                                      **$2,130.30**

33260 FOMB                                                                Invoice 190138259
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PETER D. DOYLE | PARTNER | 2.70 | 789.00 | $2,130.30 |
| **Total for PARTNER** | | **2.70** | | **$2,130.30** |
| | **Total** | **2.70** | | **$2,130.30** |
| | **Total Amount for this Matter** | | | **$2,130.30** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

```
--------------------------------------------------------------x
```

In re:                                          PROMESA
                                                Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of                        No. 17 BK 3283-LTS

THE COMMONWEALTH OF PUERTO RICO, *et al.*,      (Jointly Administered)

    Debtors.[1]

```
--------------------------------------------------------------x
```

In re:                                          PROMESA
                                                Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &                          No. 17 BK 3567-LTS
TRANSPORTATION AUTHORITY,

    Debtor.

```
--------------------------------------------------------------x
```

**COVER SHEET TO THIRTY-FOURTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                  January 1, 2020 through January 31, 2020

Amount of compensation sought
as actual, reasonable and necessary:        **$788,543.70**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$29,321.95**

Total Amount for these Invoices:            **$817,865.65**

This is a:  _X_  monthly __ interim __ final application.

This is Proskauer's thirty-fourth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 27, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
  FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
  Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
  Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
  Suzzanne Uhland, Esq.
  Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
  Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
  Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
  Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
  Central Accounting
  Omar E. Rodríguez Pérez, CPA, Assistant
  Secretary of Central Accounting
  Angel L. Pantoja Rodríguez, Deputy Assistant of
  Internal Revenue and Tax Policy
  Francisco Parés Alicea, Assistant Secretary of
  Internal Revenue and Tax Policy
  Francisco Peña Montañez, CPA, Assistant
  Secretary of the Treasury

**Summary of Legal Fees for the Period January 2020**

| | HTA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 3.30 | $2,603.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 11.10 | $8,757.90 |
| 218 | Employment and Fee Applications | 0.40 | $108.00 |
| | **Total** | **15.30** | **$11,864.10** |

| | HTA - Ambac | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.40** | **$ 315.60** |

| | HTA - Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 0.90 | $710.10 |
| | **Total** | **0.90** | **$ 710.10** |

**Summary of Legal Fees for the Period January 2020**

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 9.80 | $7,732.20 |
| | **Total** | **9.80** | **$7,732.20** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 1.10 | $556.50 |
| 212 | General Administration | 1.50 | $405.00 |
| 219 | Appeal | 60.70 | $47,892.30 |
| | **Total** | **63.30** | **$48,853.80** |

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| 212 | General Administration | 3.70 | $999.00 |
| | **Total** | **6.20** | **$2,971.50** |

**Summary of Legal Fees for the Period January 2020**

| | HTA – Assured Motion to Lift Stay | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 490.20 | $385,522.20 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| 212 | General Administration | 15.00 | $4,050.00 |
| | **Total** | **507.80** | **$391,623.60** |

| | HTA – Master Revenue Bond Complaint | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.20 | $1,735.80 |
| 202 | Legal Research | 16.70 | $13,176.30 |
| 206 | Documents Filed on Behalf of the Board | 308.50 | $242,679.90 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 63.90 | $50,417.10 |
| 212 | General Administration | 60.10 | $16,227.00 |
| | **Total** | **451.70** | **$324,472.80** |

**Summary of Legal Fees for the Period January 2020**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $789.00 | 79.40 | $62,646.60 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Colin Kass | Partner | Litigation | $789.00 | 9.10 | $7,179.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 41.40 | $32,664.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 42.10 | $33,216.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 19.30 | $15,227.70 |
| Mark Harris | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 33.40 | $26,352.60 |
| Matthew Triggs | Partner | Litigation | $789.00 | 31.50 | $24,853.50 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 50.20 | $39,607.80 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 11.50 | $9,073.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 8.90 | $7,022.10 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.80 | $631.20 |
| Steven O. Weise | Partner | Corporate | $789.00 | 74.40 | $58,701.60 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 22.50 | $17,752.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 53.50 | $42,211.50 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 85.30 | $67,301.70 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 24.20 | $19,093.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Bradley Presant | Associate | Litigation | $789.00 | 13.20 | $10,414.80 |
| Christina Assi | Associate | Litigation | $789.00 | 2.10 | $1,656.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 82.00 | $64,698.00 |
| Emily Kline | Associate | Litigation | $789.00 | 2.50 | $1,972.50 |

**Summary of Legal Fees for the Period January 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hawthorne Kelly Landers | Associate | Litigation | $789.00 | 105.00 | $82,845.00 |
| Imani Tisdale | Associate | Litigation | $789.00 | 59.20 | $46,708.80 |
| Javier Sosa | Associate | Litigation | $789.00 | 6.50 | $5,128.50 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 18.80 | $14,833.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 2.90 | $2,288.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.10 | $78.90 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 5.70 | $4,497.30 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Lucy Wolf | Associate | Litigation | $789.00 | 0.40 | $315.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 29.00 | $22,881.00 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 0.20 | $157.80 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 9.60 | $7,574.40 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 0.20 | $157.80 |
| Russell Kostelak | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.20 | $157.80 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 38.70 | $30,534.30 |
| | | | **TOTAL** | **970.30** | **$765,566.70** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 15.20 | $4,104.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 5.40 | $1,458.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 0.50 | $135.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 8.80 | $2,376.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 13.80 | $3,726.00 |

**Summary of Legal Fees for the Period January 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 6.80 | $1,836.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 3.00 | $810.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 1.80 | $486.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 10.30 | $2,781.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 7.40 | $1,998.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 6.40 | $1,728.00 |
| Tyler A. Davidian | Legal Assistant | Real Estate | $270.00 | 1.50 | $405.00 |
| | | | **TOTAL** | **85.10** | **$22,977.00** |

| SUMMARY OF LEGAL FEES | Hours 1,055.40 | Fees $788,543.70 |
|---|---|---|

10

Summary of Disbursements for the period January 2020

ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Filing And Court Costs | $3,792.55 |
| Lexis | $9,608.00 |
| Other Database Research | $9.30 |
| Reproduction | $3,638.10 |
| Westlaw | $12,274.00 |
| **Total** | **$29,321.95** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $709,689.33, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $29,321.95) in the total amount $739,011.28.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141459

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 3.30 | $2,603.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 11.10 | $8,757.90 |
| 218 | Employment and Fee Applications | 0.40 | $108.00 |
| | **Total** | **15.30** | **$11,864.10** |

33260 FOMB                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Martin J. Bienenstock | 204 | Review monolines' new 926 demand letter (0.70); E-mails with Board members and Proskauer attorneys regarding proposed responses (0.40). | 1.10 | $867.90 |
| 01/16/20 | Jeffrey W. Levitan | 204 | Review monoline 926 demand (0.30). | 0.30 | $236.70 |
| 01/16/20 | Paul Possinger | 204 | Review 926 demand letter from monolines regarding HTA (0.50). | 0.50 | $394.50 |
| 01/16/20 | Timothy W. Mungovan | 204 | Review section 926 demand letter from monolines to Board asserting conflict on part of Board (0.30). | 0.30 | $236.70 |
| 01/16/20 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock regarding section 926 demand letter from monolines to Board asserting conflict on part of Board (0.30). | 0.30 | $236.70 |
| 01/16/20 | Timothy W. Mungovan | 204 | Communications with M. Firestein regarding section 926 demand letter from monolines to Board asserting conflict on part of Board (0.30). | 0.30 | $236.70 |
| 01/16/20 | Michael A. Firestein | 204 | Review demand letter regarding 926 issues for HTA (0.20); Review M. Bienenstock correspondence in response to demand letter (0.10). | 0.30 | $236.70 |
| 01/28/20 | Paul Possinger | 204 | Discuss letter responding to monolines regarding 926 trustee with J. Esses. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **3.30** | **$2,603.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Brian S. Rosen | 205 | Review P. Friedman memorandum regarding HTA stipulation (0.10); Review Ambac changes (0.10); Memorandum to P. Friedman regarding same (0.10). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Michael A. Firestein | 207 | Review stipulation and order on tolling HTA/Commonwealth intra-estate claims (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

33260 FOMB   Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA   Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Michael T. Mervis | 210 | Review materials regarding HTA projections and E. Barak correspondence regarding same. | 0.30 | $236.70 |
| 01/03/20 | Michael T. Mervis | 210 | Correspondence with M. Firestein and J. Levitan regarding HTA cash position. | 0.20 | $157.80 |
| 01/03/20 | Elliot Stevens | 210 | Conference call with E. Barak relating to HTA debt documents (0.50); Follow-up call with E. Barak relating to HTA debt documents (0.10). | 0.60 | $473.40 |
| 01/03/20 | Elliot Stevens | 210 | Call with E. Barak relating to HTA debt documents (0.10); E-mails with same relating to same (0.10). | 0.20 | $157.80 |
| 01/03/20 | Jeffrey W. Levitan | 210 | Conference B. Rosen, review Ambac information request (0.20); Teleconference B. Rosen, AAFAF reps regarding proposals (0.50). | 0.70 | $552.30 |
| 01/03/20 | Michael A. Firestein | 210 | Review information request and related correspondence to Ambac on HTA financial information (0.30); Draft memorandum on Ambac information request (0.20); Teleconference with B. Rosen on HTA revenue issues (0.20). | 0.70 | $552.30 |
| 01/07/20 | Elliot Stevens | 210 | Draft edits to restricted accounts summary for HTA (0.60); E-mail relating to same to M. Zerjal (0.10). | 0.70 | $552.30 |
| 01/07/20 | Philip Omorogbe | 210 | Communication with N. Petrov regarding legislative history and certain HTA creditors' rights. | 0.20 | $157.80 |
| 01/13/20 | Chantel L. Febus | 210 | Communications with M. Mervis regarding expert for HTA preliminary hearing. | 0.10 | $78.90 |
| 01/14/20 | Elliot Stevens | 210 | Call with E. Barak and J. Levitan relating to HTA statutes (0.20). | 0.20 | $157.80 |
| 01/15/20 | Steven O. Weise | 210 | Review of issues regarding avoiding notes. | 1.70 | $1,341.30 |
| 01/16/20 | Elliot Stevens | 210 | E-mail with Y. Shalev relating to HTA bond resolutions (0.10); Review same (0.20). | 0.30 | $236.70 |
| 01/22/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/23/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/23/20 | Steven O. Weise | 210 | Prepare arguments in response to motion for relief from stay. | 4.60 | $3,629.40 |
| **Analysis and Strategy** | | | | **11.10** | **$8,757.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Natasha Petrov | 218 | Revise interim fee application. | 0.40 | $108.00 |
| **Employment and Fee Applications** | | | | **0.40** | **$108.00** |

**Total for Professional Services**   **$11,864.10**

33260 FOMB

Invoice 190141459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 789.00 | $236.70 |
| CHANTEL L. FEBUS | PARTNER | 0.10 | 789.00 | $78.90 |
| JEFFREY W. LEVITAN | PARTNER | 1.00 | 789.00 | $789.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.10 | 789.00 | $867.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL T. MERVIS | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEVEN O. WEISE | PARTNER | 6.90 | 789.00 | $5,444.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **12.70** | | **$10,020.30** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| PHILIP OMOROGBE | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **2.20** | | **$1,735.80** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$108.00** |
| | | | | |
| **Total** | | **15.30** | | **$11,864.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/06/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/06/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $10.70 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $84.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141459

0009 PROMESA TITLE III: HTA

Page 5

| Date | Timekeeper | Type | Description | Amount |
|------------|---------------|--------------|--------------|--------|
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $84.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $61.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $54.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $73.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $44.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $29.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $64.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $22.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $58.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.60 |

33260 FOMB                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $30.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $62.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $41.60 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.80 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.40 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/08/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/08/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.30 |

33260 FOMB                                                                  Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                              Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |

33260 FOMB                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $12.20 |
| 01/10/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/10/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/10/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/11/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $17.30 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/13/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/13/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $25.70 |
| 01/13/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $26.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB                                                                                        Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                                     Page 10

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                        Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB                                                                Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $53.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |

33260 FOMB                                                                    Invoice 190141459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 13

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/14/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/16/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/16/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/17/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141459

0009 PROMESA TITLE III: HTA

Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/17/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/17/2020 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/17/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/27/2020 | Elisa Carino | REPRODUCTION | REPRODUCTION | $20.60 |
| 01/28/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $6.50 |
| 01/28/2020 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/29/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $7.80 |
| 01/29/2020 | Jordan B. Leader | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$2,818.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2020 | Renee Gould | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.60 |
| 01/15/2020 | Bradley Presant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2,818.90 |
| OTHER DATABASE RESEARCH | 0.70 |
| **Total Expenses** | **$2,819.60** |
| **Total Amount for this Matter** | **$14,683.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141467

0049 HTA TITLE III - AMBAC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.40 | $315.60 |
| | **Total** | **0.40** | **$315.60** |

33260 FOMB                                                          Invoice 190141467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0049 HTA TITLE III - AMBAC                                              Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Lary Alan Rappaport | 219 | Review US Supreme Court order denying certiorari petition and related e-mail from M. Harris regarding denial (0.10). | 0.10 | $78.90 |
| 01/13/20 | Lucas Kowalczyk | 219 | E-mails with J. Roberts regarding the Supreme Court's denial of Ambac's petition, in connection with Ambac's petition for a writ of certiorari (0.20). | 0.20 | $157.80 |
| 01/17/20 | Michael A. Firestein | 219 | Review Supreme Court orders (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                      **$315.60**

33260 FOMB                                                                    Invoice 190141467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0049 HTA TITLE III - AMBAC                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **0.40** | | **$315.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2019 | John E. Roberts | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS- INVOICE # 0009106989 - FILE NO : 292788 - CASE NAME : ERS V. ANDALUSIAN GLOBAL DESIGNATED - SUR-REPLY BRIEF; PREPARATION OF BRIEF | $3,792.55 |
| | | | **Total for FILING AND COURT COSTS** | **$3,792.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2020 | Lucas Kowalczyk | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $8.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$8.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| FILING AND COURT COSTS | | 3,792.55 |
| OTHER DATABASE RESEARCH | | 8.60 |
| | **Total Expenses** | **$3,801.15** |
| | | |
| | **Total Amount for this Matter** | **$4,116.75** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 0.90 | $710.10 |
| | **Total** | **0.90** | **$710.10** |

33260 FOMB                                                                              Invoice 190141468
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                                      Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/11/20 | Lary Alan Rappaport | 219 | E-mails with M. Harris regarding US Supreme Court conference on Assured and Ambac certiorari petitions (0.10). | 0.10 | $78.90 |
| 01/11/20 | Mark Harris | 219 | E-mail with team regarding certiorari petitions. | 0.30 | $236.70 |
| 01/13/20 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and M. Harris regarding denial of Assured's and Ambac's certiorari petitions (0.40). | 0.40 | $315.60 |
| 01/13/20 | Chantel L. Febus | 219 | Review press summary regarding US Supreme Court certiorari denial. | 0.10 | $78.90 |
| **Appeal** | | | | **0.90** | **$710.10** |

**Total for Professional Services**                                                          **$710.10**

33260 FOMB                                                                  Invoice 190141468
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                          Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 0.10 | 789.00 | $78.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| **Total** | | **0.90** | | **$710.10** |
| **Total Amount for this Matter** | | | | **$710.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141470

0051 HTA TITLE III - PEAJE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 9.80 | $7,732.20 |
| | **Total** | **9.80** | **$7,732.20** |

33260 FOMB                                                                      Invoice 190141470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                              Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Matthew H. Triggs | 206 | Review and analysis of Peaje amended complaint, answer, and related 12(c) in light of appellate opinions and research memoranda. | 3.60 | $2,840.40 |
| 01/13/20 | Matthew H. Triggs | 206 | Review of recent appellate opinions related to 12(c) motion and updates to same. | 2.80 | $2,209.20 |
| 01/14/20 | Matthew H. Triggs | 206 | Propose revisions to 12(c) motion in light of appellate decisions and research memoranda regarding claims at issue. | 3.40 | $2,682.60 |
| **Documents Filed on Behalf of the Board** | | | | **9.80** | **$7,732.20** |

**Total for Professional Services**                                             **$7,732.20**

33260 FOMB                                                                     Invoice 190141470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| MATTHEW H. TRIGGS | PARTNER | 9.80 | 789.00 | $7,732.20 |
| **Total for PARTNER** | | **9.80** | | **$7,732.20** |
| | **Total** | **9.80** | | **$7,732.20** |
| | **Total Amount for this Matter** | | | **$7,732.20** |

33260 FOMB                                                                    Invoice 190141471
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 1.10 | $556.50 |
| 212 | General Administration | 1.50 | $405.00 |
| 219 | Appeal | 60.70 | $47,892.30 |
| | **Total** | **63.30** | **$48,853.80** |

33260 FOMB                                                                                       Invoice 190141471
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                                        Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel on status of FDR lift-stay motion. | 0.10 | $78.90 |
| 01/09/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding FDR lift-stay motion. | 0.10 | $78.90 |
| 01/13/20 | Paul Possinger | 208 | Lift Stay: Review UCC response to FDR lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/14/20 | Christopher M. Tarrant | 208 | Lift Stay: Review notices of withdraw of FDR 1500 lift-stay motion (0.40); E-mail with M. Zerjal and P. Possinger regarding same (0.20). | 0.60 | $162.00 |
| **Stay Matters** | | | | **1.10** | **$556.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Angelo Monforte | 212 | Western Surety: Review caption, citations and dates referenced in motion to extend time to file brief per J. Roberts. | 1.20 | $324.00 |
| 01/22/20 | Laurie A. Henderson | 212 | Western Surety: Electronic filing with the First Circuit Court of Appeals of motion to extend time in appeal number 19-2026. | 0.30 | $81.00 |
| **General Administration** | | | | **1.50** | **$405.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Michael A. Firestein | 219 | Western Surety: Partial review of Western Sureties' opening First Circuit brief (0.60). | 0.60 | $473.40 |
| 01/06/20 | John E. Roberts | 219 | Western Surety: Review / analyze opening brief and related documents from the record (1.80); Draft motion for extension of time (0.70). | 2.50 | $1,972.50 |
| 01/06/20 | Jennifer L. Roche | 219 | Western Surety: Analysis of Sureties appellate brief (2.00); Draft outline of responsive brief (1.50). | 3.50 | $2,761.50 |
| 01/07/20 | Michael A. Firestein | 219 | Western Surety: Conference with J. Roche on Western Sureties appellate issues (0.20); Draft outline on appeal (0.20); Draft memorandum on strategy for appeal (0.20). | 0.60 | $473.40 |

33260 FOMB

Invoice 190141471

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS                                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Jennifer L. Roche | 219 | Western Surety: Conference and e-mails with M. Firestein regarding appellate issues (0.30); E-mail with J. Roberts regarding appellate issues (0.10); Analysis and draft outline for appellate brief (1.60). | 2.00 | $1,578.00 |
| 01/08/20 | Jennifer L. Roche | 219 | Western Surety: Conference with M. Firestein regarding outline for appellate brief (0.50); Revise outline (1.50). | 2.00 | $1,578.00 |
| 01/08/20 | Michael A. Firestein | 219 | Western Surety: Conference with J. Roche on strategy for response to appellate brief in Western Sureties (0.50); Prepare for meeting on appellate brief response in Western Sureties (0.20). | 0.70 | $552.30 |
| 01/09/20 | Michael A. Firestein | 219 | Western Surety: Review revised appellate outline for Western Sureties appeal (0.30); Conference with J. Roche on strategy for same (0.20). | 0.50 | $394.50 |
| 01/09/20 | John E. Roberts | 219 | Western Surety: Revise outline for responsive brief. | 0.90 | $710.10 |
| 01/09/20 | Jennifer L. Roche | 219 | Western Surety: Revise outline for appellate brief (1.40); Discuss same with M. Firestein (0.20); E-mail and conference with J. Roberts regarding outline (0.20); Draft appellate brief (0.50). | 2.30 | $1,814.70 |
| 01/10/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief (1.50); Review motion for extension (0.10). | 1.60 | $1,262.40 |
| 01/10/20 | John E. Roberts | 219 | Western Surety: Revise outline for Western Surety appeal. | 0.20 | $157.80 |
| 01/10/20 | Michael A. Firestein | 219 | Western Surety: Review and revise motion to extend briefing on Western Sureties appeal (0.20). | 0.20 | $157.80 |
| 01/11/20 | Michael A. Firestein | 219 | Western Surety: Research Western Sureties appellate issues (0.30). | 0.30 | $236.70 |
| 01/12/20 | John E. Roberts | 219 | Western Surety: Review revised outline in Western Surety appeal. | 0.30 | $236.70 |
| 01/13/20 | Jennifer L. Roche | 219 | Western Surety: E-mail M. Bienenstock and team regarding outline for appeal (0.10); Review Court order regarding appellant's brief and appellant's revised filing (0.10); Draft appellate brief (0.50). | 0.70 | $552.30 |
| 01/14/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 2.80 | $2,209.20 |
| 01/15/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 3.00 | $2,367.00 |
| 01/16/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 2.50 | $1,972.50 |
| 01/17/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate opposition brief. | 3.00 | $2,367.00 |
| 01/20/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief regarding motion to dismiss ruling. | 3.50 | $2,761.50 |
| 01/21/20 | Jennifer L. Roche | 219 | Western Surety: Analyze and draft appellate brief. | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141471

0053 HTA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/20 | John E. Roberts | 219 | Western Surety: Revise and file motion for extension of time. | 0.30 | $236.70 |
| 01/22/20 | Michael A. Firestein | 219 | Western Surety: Review order on briefing regarding Western Surety appeal (0.10); Review multiple strategic correspondence on Western Surety appeal (0.10). | 0.20 | $157.80 |
| 01/22/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 2.50 | $1,972.50 |
| 01/23/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 3.00 | $2,367.00 |
| 01/24/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 2.30 | $1,814.70 |
| 01/27/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 4.00 | $3,156.00 |
| 01/28/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 3.50 | $2,761.50 |
| 01/29/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 4.00 | $3,156.00 |
| 01/30/20 | Jennifer L. Roche | 219 | Western Surety: Draft appellate brief. | 2.70 | $2,130.30 |
| **Appeal** | | | | **60.70** | **$47,892.30** |

**Total for Professional Services**                              **$48,853.80**

33260 FOMB                                                                     Invoice 190141471
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III - MISCELLANEOUS                                                    Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 4.20 | 789.00 | $3,313.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **7.60** | | **$5,996.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 53.40 | 789.00 | $42,132.60 |
| **Total for SENIOR COUNSEL** | | **53.40** | | **$42,132.60** |
| | | | | |
| STEVE MA | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$486.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **63.30** | | **$48,853.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/21/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $8.00 |
| | | | **Total for REPRODUCTION** | **$8.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/07/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $429.00 |
| 01/09/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $429.00 |
| 01/15/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $1,001.00 |
| 01/16/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $609.00 |
| 01/20/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $572.00 |
| 01/21/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $143.00 |
| 01/23/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141471

0053 HTA TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2020 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30  Lines Printed | $715.00 |
| | | | **Total for WESTLAW** | **$4,041.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 8.00 |
| WESTLAW | 4,041.00 |
| **Total Expenses** | **$4,049.00** |
| **Total Amount for this Matter** | **$52,902.80** |

33260 FOMB                                                          Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                          Page 1
COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| 212 | General Administration | 3.70 | $999.00 |
| | **Total** | **6.20** | **$2,971.50** |

33260 FOMB                                                                                                          Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                                Page 2
COMPLAINTS

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Christina Assi | 204 | Review filed documents and case background and confer with C. Tarrant regarding history of parties in adversary proceeding to prepare for meet and confer with defendants regarding motion to consolidate. | 0.70 | $552.30 |
| 01/07/20 | Christina Assi | 204 | Analyze status of case and position regarding outstanding motions to draft e-mail to claimholder/defendants in advance of meet and confer regarding motion to consolidate. | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **1.30** | **$1,025.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Christina Assi | 206 | Finalize and coordinate filing of stipulation of dismissal. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$394.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Michael A. Firestein | 207 | Review Pico motion to dismiss against Board (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Christina Assi | 210 | Calls and e-mails with L. Stafford regarding communications with claimholders and potential next steps regarding motions filed. | 0.30 | $236.70 |
| 01/02/20 | Laura Stafford | 210 | Call with C. Assi regarding HTA lien avoidance actions. | 0.10 | $78.90 |
| 01/02/20 | Michael A. Firestein | 210 | Review and draft strategic correspondence on defendant dismissal (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.50** | **$394.50** |

33260 FOMB                                                                    Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                          Page 3
     COMPLAINTS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Tal J. Singer | 212 | Update master service list (0.80); Send out returned mail to defendants new address (0.80). | 1.60 | $432.00 |
| 01/22/20 | Christopher M. Tarrant | 212 | Review e-mails from defendants regarding case status (0.30); Review docket for additional pleadings filed (0.20); Update master chart based on mail returned (0.30). | 0.80 | $216.00 |
| 01/23/20 | Tal J. Singer | 212 | Update master parties of interest list to reflect new appearances (0.20); Update master conflicts list to reflect same (0.20). | 0.40 | $108.00 |
| 01/24/20 | Tal J. Singer | 212 | Review and revise master parties of interest list to ensure it is up to date and ready to be sent out (0.20); Review and revise master conflicts list to ensure it is up to date and ready to be sent out (0.10). | 0.30 | $81.00 |
| 01/30/20 | Tal J. Singer | 212 | Update parties in interest master list to reflect new appearances (0.40); Update potential conflicts master list to reflect same (0.20). | 0.60 | $162.00 |
| **General Administration** | | | | **3.70** | **$999.00** |

**Total for Professional Services**                                          **$2,971.50**

33260 FOMB                                                                    Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                      Page 4
   COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| LAURA STAFFORD | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **2.20** | | **$1,735.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| **Total for LEGAL ASSISTANT** | | **3.70** | | **$999.00** |
| | **Total** | **6.20** | | **$2,971.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.30 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.30 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.50 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB                                                                    Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                          Page 5
COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.30 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.80 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/02/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                    Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 6
COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB                                                                    Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                               Page 7
    COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/03/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.30 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.20 |
| 01/03/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/03/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/03/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/03/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                   Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                Page 8
    COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.60 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/06/2020 | Tyler A. Davidian | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                              Invoice 190141474
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                            Page 9
    COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/06/2020 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/06/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/06/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/06/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/07/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/07/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/07/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/09/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.20 |
| 01/15/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $28.20 |
| 01/15/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $28.20 |
| 01/15/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $28.20 |
| 01/16/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/16/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/16/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $27.60 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $27.80 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $27.80 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                Invoice 190141474

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                Page 10
COMPLAINTS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/22/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$811.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2020 | Natasha Petrov | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| | | | **Total for LEXIS** | **$392.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/30/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $306.00 |
| 01/08/2020 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57  Lines Printed | $960.00 |
| | | | **Total for WESTLAW** | **$1,266.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 811.20 |
| LEXIS | 392.00 |
| WESTLAW | 1,266.00 |
| **Total Expenses** | **$2,469.20** |
| **Total Amount for this Matter** | **$5,440.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 490.20 | $385,522.20 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| 212 | General Administration | 15.00 | $4,050.00 |
| | **Total** | **507.80** | **$391,623.60** |

33260 FOMB                                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 2 |
|---|---|

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Elliot Stevens | 208 | Draft response to Assured-National lift-stay motion (1.00). | 1.00 | $789.00 |
| 01/02/20 | Jordan B. Leader | 208 | Review draft brief, outline, and supporting documents for opposition to Assured lift-stay motion. | 1.80 | $1,420.20 |
| 01/02/20 | Michael A. Firestein | 208 | Review and draft memorandum on HTA revenues regarding lift-stay issues including multiple memoranda on same (0.70). | 0.70 | $552.30 |
| 01/03/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay response (1.70). | 1.70 | $1,341.30 |
| 01/05/20 | Jordan B. Leader | 208 | E-mails with B. Bobroff regarding opposition to Assured lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/06/20 | Lary Alan Rappaport | 208 | Conference with M. Firestein and B. Bobroff regarding analysis, strategy for opposing Assured-HTA lift-stay motion (0.20). | 0.20 | $157.80 |
| 01/06/20 | Michael A. Firestein | 208 | Teleconference with B. Bobroff on HTA lift-stay litigation (0.20); Review HTA lift-stay materials for opposition purposes (0.30). | 0.50 | $394.50 |
| 01/06/20 | Kelly Landers Hawthorne | 208 | Meet with B. Bobroff, J. Leader, and I. Tisdale to discuss response to anticipated lift-stay motion (0.90); Background conversation with I. Tisdale about same (0.20); Communicate with paralegals and project managers about necessary materials (0.30); Begin review of materials (2.40). | 3.80 | $2,998.20 |
| 01/06/20 | Bradley R. Bobroff | 208 | Conference with M. Firestein and L. Rappaport regarding Assured-HTA lift-stay motion (0.20); Meet with K. Landers Hawthorne, J. Leader, and I. Tisdale regarding lift-stay motion (0.90); Review draft materials and draft outline regarding same (2.60); Confer with J. Leader and E. Stevens regarding response (0.50). | 4.20 | $3,313.80 |
| 01/06/20 | Jordan B. Leader | 208 | Meeting with B. Bobroff, I. Tisdale, K. Landers-Hawthorne regarding opposition to HTA lift-stay motion (0.90); Review materials for same (2.60); Confer with B. Bobroff and E. Stevens regarding same (0.50). | 4.00 | $3,156.00 |
| 01/06/20 | Elliot Stevens | 208 | Conference call with B. Bobroff and J. Leader relating to Assured-National lift-stay motion response (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                      Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Elliot Stevens | 208 | Call with E. Barak relating to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/06/20 | Imani Tisdale | 208 | Review and analyze draft of HTA opposition brief in response to amended lift-stay motion per instructions by B. Bobroff (2.10); Meet with B. Bobroff, J. Leader, and K. Landers Hawthorne to discuss response to anticipated lift-stay motion (0.90). | 3.00 | $2,367.00 |
| 01/07/20 | Imani Tisdale | 208 | Review and analyze draft of HTA opposition brief in response to amended lift-stay motion (1.60); Call with K. Landers Hawthorne and E. Stevens regarding same (0.20); Call with K. Landers Hawthorne regarding same (0.20). | 2.00 | $1,578.00 |
| 01/07/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne, J. Leader, and I. Tisdale regarding HTA lift-stay opposition (0.40); Confer with J. Leader regarding same (0.50). | 0.90 | $710.10 |
| 01/07/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay response (4.10). | 4.10 | $3,234.90 |
| 01/07/20 | Elliot Stevens | 208 | Conference call with K. Hawthorne Landers and I. Tisdale relating to Assured lift-stay response (0.20); E-mail relating to same to same (0.20). | 0.40 | $315.60 |
| 01/07/20 | Emily Kline | 208 | Call with D. Munkittrick and P. Fishkind regarding upcoming tasks for opposition to lift-stay motions (0.40). | 0.40 | $315.60 |
| 01/07/20 | Jordan B. Leader | 208 | Discussions with B. Bobroff regarding issues for HTA opposition brief (0.50); Review materials for same (3.60); Telephone call with B. Bobroff, I. Tisdale, K. Landers Hawthorne regarding same (0.40). | 4.50 | $3,550.50 |
| 01/07/20 | Ehud Barak | 208 | Discuss with HTA lift-stay strategy with M. Firestein (0.20). | 0.20 | $157.80 |
| 01/07/20 | Kelly Landers Hawthorne | 208 | Review and analyze lift-stay materials (3.20); Call with B. Bobroff, J. Leader, and I. Tisdale to discuss updated tasks (0.40); Conversation with I. Tisdale about same (0.20); Call with E. Stevens and I. Tisdale about prior briefing (0.20); E-mails with B. Bobroff, J. Leader, I. Tisdale, and paralegals about necessary materials (0.20). | 4.20 | $3,313.80 |
| 01/07/20 | Michael A. Firestein | 208 | Teleconference with E. Barak on lift-stay strategy in HTA (0.20). | 0.20 | $157.80 |
| 01/08/20 | Lary Alan Rappaport | 208 | E-mails C. Febus, M. Mervis, T. Mungovan, M. Firestein, B. Bobroff regarding strategy for opposition to HTA lift-stay motion (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 4 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/20 | Kelly Landers Hawthorne | 208 | Gather prior lift-stay and other relevant materials and discuss same with paralegal team (0.60); Review and analyze prior lift-stay motion and related materials (4.60). | 5.20 | $4,102.80 |
| 01/08/20 | Christopher M. Tarrant | 208 | Research regarding response and briefing to lift-stay motion. | 0.80 | $216.00 |
| 01/08/20 | Bradley R. Bobroff | 208 | Call with E. Stevens regarding Assured-National lift-stay response (0.20); E-mails with T. Mungovan, L. Rappaport and team regarding lift-stay motions, briefing schedule, page limits (0.50); Review HTA motion, draft complaint, opposition, and Peaje material (2.60). | 3.30 | $2,603.70 |
| 01/08/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team regarding preparing opposition papers (1.00); Review materials for same (3.60); E-mails regarding page limits for same (0.10). | 4.70 | $3,708.30 |
| 01/08/20 | Elliot Stevens | 208 | Call with B. Bobroff relating to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/08/20 | Imani Tisdale | 208 | Review HTA complaint (1.80); Review briefing and opinions referenced in complaint per instructions by B. Bobroff (5.70). | 7.50 | $5,917.50 |
| 01/09/20 | Imani Tisdale | 208 | Review case briefings and opinions per instructions by B. Bobroff (4.80); Confer with K. Landers Hawthorne regarding lift-stay response (0.20). | 5.00 | $3,945.00 |
| 01/09/20 | Jordan B. Leader | 208 | Review materials for opposition to lift-stay motion (3.50). | 3.50 | $2,761.50 |
| 01/09/20 | Kelly Landers Hawthorne | 208 | Review and analyze materials for drafting new response to anticipated lift-stay motion (4.10); Discuss same with I. Tisdale (0.20); Discuss same with J. Leader (0.20). | 4.50 | $3,550.50 |
| 01/10/20 | Kelly Landers Hawthorne | 208 | Review and analyze exhibits to prior Assured lift-stay motion (1.70); Develop open legal research questions (0.30); Discuss lift-stay motion preparation with D. Munkittrick, M. Rochman, E. Stevens (0.70); Discuss same and next steps for research with J. Leader (0.30); Discuss research requests with I. Tisdale (0.20). | 3.20 | $2,524.80 |
| 01/10/20 | Christopher M. Tarrant | 208 | Additional research regarding lift-stay motion, briefing and response as well as declarations. | 1.60 | $432.00 |
| 01/10/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team concerning research issues (0.50); Review materials for opposition brief (2.80). | 3.30 | $2,603.70 |

33260 FOMB                                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Elliot Stevens | 208 | Draft edits to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/10/20 | Imani Tisdale | 208 | Review and analyze filings regarding HTA opposition to lift-stay motion per instructions by B. Bobroff (4.80); Confer with K. Landers Hawthorne regarding same (0.20). | 5.00 | $3,945.00 |
| 01/11/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay opposition (2.40); E-mail same to E. Barak and others (0.20). | 2.60 | $2,051.40 |
| 01/11/20 | Bradley R. Bobroff | 208 | Reviewing draft lift-stay opposition brief, draft complaint, and related materials (2.70). | 2.70 | $2,130.30 |
| 01/11/20 | Kelly Landers Hawthorne | 208 | Review and analyze materials from prior Peaje cases (1.90); Review and analyze new draft response for anticipated lift-stay motion (0.60). | 2.50 | $1,972.50 |
| 01/12/20 | Bradley R. Bobroff | 208 | Review draft HTA complaint, draft opposition brief regarding lift stay (3.20). | 3.20 | $2,524.80 |
| 01/12/20 | Jordan B. Leader | 208 | Review draft HTA complaint and cases for opposition to HTA lift-stay motion (1.70). | 1.70 | $1,341.30 |
| 01/13/20 | Jeffrey W. Levitan | 208 | Conference with B. Bobroff and e-mails with E. Barak regarding lift-stay response (0.50). | 0.50 | $394.50 |
| 01/13/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne and J. Leader regarding lift-stay opposition (0.20); Correspondence, conference calls with team regarding lift-stay motion, strategy regarding same (1.00); Review relevant decisions, briefing, related materials regarding same, opposition (3.00). | 4.20 | $3,313.80 |
| 01/13/20 | Kelly Landers Hawthorne | 208 | Call with J. Leader and B. Bobroff regarding next steps for lift-stay opposition (0.20); Follow-up e-mails regarding research and materials for same (0.50). | 0.70 | $552.30 |
| 01/13/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team regarding opposition to motion (0.50); Telephone call with J. Levitan, E. Barak, B. Bobroff, P. Possinger regarding same (0.20); Review cases for same (2.50); Review materials for same (1.50). | 4.70 | $3,708.30 |
| 01/13/20 | Paul Possinger | 208 | Call with team regarding pending lift-stay motion (0.50); Review related motion and draft response (0.40). | 0.90 | $710.10 |
| 01/13/20 | Ehud Barak | 208 | Conduct relevant research with respect to HTA lift-stay (3.20). | 3.20 | $2,524.80 |
| 01/14/20 | Michael A. Firestein | 208 | Review HTA lift-stay arguments (0.20). | 0.20 | $157.80 |
| 01/14/20 | Paul Possinger | 208 | Review Assured motion for stay relief. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Jeffrey W. Levitan | 208 | Review note comments on draft opposition (1.10); Teleconference B. Bobroff, J. Leader regarding opposition (0.30). | 1.40 | $1,104.60 |
| 01/14/20 | Kelly Landers Hawthorne | 208 | Discuss lift-stay research with D. Munkittrick (0.30); Discuss draft opposition and next steps with J. Leader (0.30); Analysis regarding same (0.90). | 1.50 | $1,183.50 |
| 01/14/20 | Jordan B. Leader | 208 | Draft opposition to lift-stay motion (6.00); Call with B. Bobroff and J. Levitan regarding same (0.30). | 6.30 | $4,970.70 |
| 01/14/20 | Bradley R. Bobroff | 208 | Call with J. Levitan and J. Leader regarding lift-stay motion (0.30); Correspondence with lift-stay team, restructuring team regarding lift stay (0.30); Review draft complaint, statutes, related materials in connection with same (3.10). | 3.70 | $2,919.30 |
| 01/15/20 | Jordan B. Leader | 208 | Draft opposition to HTA lift-stay motion (4.70); Draft outline for same (0.40). | 5.10 | $4,023.90 |
| 01/15/20 | Michael A. Firestein | 208 | Teleconference with J. Levitan on lift-stay strategy for HTA (0.20); Review outline of strategy for opposing HTA lift stay (0.10). | 0.30 | $236.70 |
| 01/15/20 | Bradley R. Bobroff | 208 | Call with T. Mungovan, M. Mervis, M. Firestein, L. Rappaport, J. Levitan, E. Barak, P. Doyle, C. Kass and others regarding lift-stay response (0.40); Correspondence with lift-stay teams regarding same (0.90); Review draft brief, complaint, motion papers, and related materials regarding opposition (2.60). | 3.90 | $3,077.10 |
| 01/15/20 | Timothy W. Mungovan | 208 | Conference call with M. Mervis, M. Firestein, L. Rappaport, J. Levitan, E. Barak, P. Doyle, B. Bobroff, C. Kass, and other litigation and restructuring lawyers in preparation for monolines' motions to lift stay due to be filed on January 16 (0.40). | 0.40 | $315.60 |
| 01/16/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay opposition (0.60); Review moving brief, Peaje materials, declarations, draft complaint, and related materials (4.70). | 5.30 | $4,181.70 |
| 01/16/20 | Jordan B. Leader | 208 | Initial review of Assured's lift-stay motion (1.30); Draft outline for opposition to same (1.30); Research lift-stay issues for same (3.00); Review materials for same (2.10). | 7.70 | $6,075.30 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss legal research with P. Fishkind, N. Moser, and e-mail with team regarding same (0.50); Review and edit draft opposition motion in anticipation of and response to new lift-stay motion (4.70). | 5.60 | $4,418.40 |
| 01/16/20 | Jeffrey W. Levitan | 208 | Review HTA lift-stay motion. | 1.10 | $867.90 |
| 01/16/20 | Elliot Stevens | 208 | Analyze amended lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/16/20 | Elliot Stevens | 208 | Analyze Assured-National amended lift-stay motion (0.20); E-mails with J. Leader and others relating to same (0.10). | 0.30 | $236.70 |
| 01/17/20 | Elliot Stevens | 208 | Analyze amended lift-stay motion (0.50). | 0.50 | $394.50 |
| 01/17/20 | Elliot Stevens | 208 | Call with J. Levitan regarding Assured-National lift stay (0.10); Conference call with E. Barak, J. Levitan, B. Bobroff, J. Leader and others regarding Assured-National lift stay (1.00). | 1.10 | $867.90 |
| 01/17/20 | Imani Tisdale | 208 | Review and analyze arguments regarding lift-stay motion opposition (4.50); Discuss legal research with K. Landers Hawthorne (0.50). | 5.00 | $3,945.00 |
| 01/17/20 | Elliot Stevens | 208 | Call with K. Hawthorne Landers relating to Assured-National amended lift-stay motion (0.50). | 0.50 | $394.50 |
| 01/17/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss legal research with I. Tisdale (0.50); Legal research and analysis to respond to lift-stay motion (6.60). | 7.50 | $5,917.50 |
| 01/17/20 | Jordan B. Leader | 208 | Continue review and annotation of Assured-HTA lift-stay motion (1.40); Meeting with HTA lift-stay team regarding opposition to same (1.00); Meeting with J. Levitan and restructuring team regarding same (0.50); Draft outline regarding same (3.50); Research lift-stay issues in connection with same (1.40). | 7.80 | $6,154.20 |
| 01/17/20 | Bradley R. Bobroff | 208 | Correspondence and conference calls with lift-stay and restructuring teams regarding oppositions, strategy, and outline (1.70); Review motion papers, outline, and research regarding same (5.60). | 7.30 | $5,759.70 |
| 01/17/20 | Michael A. Firestein | 208 | Review HTA lift-stay motion (1.20); Teleconference with J. Levitan on strategy to oppose same (0.20). | 1.40 | $1,104.60 |
| 01/17/20 | Timothy W. Mungovan | 208 | Review motion to lift stay (1.40). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY                                       Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.50 | $2,761.50 |
| 01/18/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.10 | $1,656.90 |
| 01/18/20 | Bradley R. Bobroff | 208 | Review opening brief, draft outline, and related materials (4.30). | 4.30 | $3,392.70 |
| 01/18/20 | Jeffrey W. Levitan | 208 | Analyze cases cites in movants brief (1.30); Teleconference and e-mail E. Barak regarding response (0.40); Review outline revisions, prepare edits (1.40); Review M. Firestein comments, e-mails M. Mervis regarding response (0.30). | 3.40 | $2,682.60 |
| 01/18/20 | Timothy W. Mungovan | 208 | Review outline for opposing monolines' motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/18/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay response outline (0.50); E-mail relating to same to E. Barak (0.10). | 0.60 | $473.40 |
| 01/18/20 | Michael T. Mervis | 208 | Review lift-stay motion. | 2.20 | $1,735.80 |
| 01/18/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss status with I. Tisdale (0.10); Research and analysis to respond to lift-stay motion (4.40). | 4.90 | $3,866.10 |
| 01/18/20 | Lary Alan Rappaport | 208 | Review and analyze HTA/Commonwealth lift-stay motion, draft outline for opposition (1.00); Conferences with M. Firestein regarding same (0.20); E-mails with M. Mervis, M. Firestein, T. Mungovan regarding same (0.30). | 1.50 | $1,183.50 |
| 01/18/20 | Jordan B. Leader | 208 | Review materials relating to HTA opposition outlines (2.50); Review materials in connection with HTA opposition research issues (2.70). | 5.20 | $4,102.80 |
| 01/18/20 | Ehud Barak | 208 | Review and outline HTA lift-stay answer (5.80); Conduct relevant research (2.80). | 8.60 | $6,785.40 |
| 01/18/20 | Michael A. Firestein | 208 | Review lift-stay materials in motion for HTA (0.80); Draft outline and memorandum on information concerning HTA lift stay (0.50); Conference with L. Rappaport on HTA lift-stay issues (0.20). | 1.50 | $1,183.50 |
| 01/19/20 | Michael A. Firestein | 208 | Revise HTA lift-stay opposition outline (0.60); Draft memorandum on HTA lift-stay opposition (0.20); Multiple conferences with L. Rappaport on strategy for HTA lift-stay opposition (0.30). | 1.10 | $867.90 |
| 01/19/20 | Lary Alan Rappaport | 208 | Conferences with M. Firestein regarding lift-stay motion analysis and strategy for oppositions (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Jordan B. Leader | 208 | Call with restructuring and litigation teams regarding opposition to lift-stay motions (0.80); Review materials regarding same (1.80); E-mails with team regarding same (0.70). | 3.30 | $2,603.70 |
| 01/19/20 | Michael T. Mervis | 208 | Review and revise outline for response to HTA lift stay (0.40); Communications with M. Firestein, J. Levitan and T. Mungovan regarding same (0.60). | 1.00 | $789.00 |
| 01/19/20 | Kelly Landers Hawthorne | 208 | Revise and update research and outline for opposition to lift-stay motion per communications with J. Leader (8.60). | 8.60 | $6,785.40 |
| 01/19/20 | Lary Alan Rappaport | 208 | Review revised outline for opposition to Assured HTA lift-stay motion (0.20); Conferences with M. Firestein regarding outline for opposition to Assured HTA lift-stay motion, strategy (0.20); E-mails with M. Mervis, M. Firestein, T. Mungovan, S. Weise, M. Bienenstock regarding revised draft outline, strategy for opposition to Assured HTA lift-stay motion (0.70). | 1.10 | $867.90 |
| 01/19/20 | Elliot Stevens | 208 | Call with E. Barak relating to Assured-National lift-stay response (0.20); E-mails with B. Bobroff and J. Leader relating to same (0.20); Follow-up e-mails relating to same with same (0.10). | 0.50 | $394.50 |
| 01/19/20 | Jeffrey W. Levitan | 208 | Review revised HTA outline (0.40); Teleconference and e-mail M. Mervis, E. Barak regarding outline (0.50); Draft comments to outline (0.20); Review M. Bienenstock comments to outline (0.30); Review revised outline and e-mail E. Barak regarding same (0.50). | 1.90 | $1,499.10 |
| 01/19/20 | Bradley R. Bobroff | 208 | Correspondence and conference calls with lift-stay team regarding opposition, outlines, strategy (1.20); Review outlines and comments, research, and related materials regarding same (2.10). | 3.30 | $2,603.70 |
| 01/19/20 | Michael A. Firestein | 208 | Review further revised HTA opposition outline (0.30); Review M. Bienenstock revisions to HTA outline and CCDA outline (0.30). | 0.60 | $473.40 |
| 01/19/20 | Timothy W. Mungovan | 208 | Revise outline for opposition to motion for lift stay (0.50). | 0.50 | $394.50 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with J. Leader and B. Bobroff regarding outline to opposition to motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, M. Firestein, and L. Rappaport regarding outline for opposition to motion for lift stay (0.20). | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.60 | $2,051.40 |
| 01/20/20 | Jordan B. Leader | 208 | Telephone call with K. Landers Hawthorne and J. Sosa regarding research issues for opposition to HTA stay motion (0.30); Regarding same (3.50). | 3.80 | $2,998.20 |
| 01/20/20 | Kelly Landers Hawthorne | 208 | Research and analysis of memoranda and prior briefing to respond to lift-stay motion per communications with J. Leader (5.80); Call with J. Leader and B. Bobroff regarding same (0.60); Call with J. Sosa and J. Leader regarding research assignments (0.60); Call with D. Munkittrick to coordinate same (0.10). | 7.10 | $5,601.90 |
| 01/20/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne and J. Leader regarding lift-stay response (0.60); Correspondence and conference calls with lift-stay team regarding opposition brief research issues strategy (1.10); Review research memoranda, outlines, comments, statutes, resolutions in connection with same (5.50). | 7.20 | $5,680.80 |
| 01/20/20 | Javier Sosa | 208 | Call with K. Landers Hawthorne and J. Leader (0.50); Read and analyze background materials for lift-stay matter (2.00). | 2.50 | $1,972.50 |
| 01/20/20 | Michael A. Firestein | 208 | Draft multiple strategic correspondence on HTA lift-stay issues (0.10). | 0.10 | $78.90 |
| 01/21/20 | Kelly Landers Hawthorne | 208 | Draft and coordinate response to lift-stay motion per communications with E. Stevens and J. Leader (5.80). | 5.80 | $4,576.20 |
| 01/21/20 | Elliot Stevens | 208 | Call with D. Desatnik relating to lift-stay responses (0.10); Call with K. Landers Hawthorne relating to HTA lift stay (0.20); Call with Y. Shalev relating to same (0.10); Call with D. Munkittrick relating to same (0.20); E-mails with S. Tajuddin relating to lift-stay motion declarations (0.30); E-mail to E. Barak relating to HTA security agreement (0.10); E-mails with M. Rochman and D. Munkittrick relating to HTA and other lift-stay arguments (0.30); Draft HTA lift-stay response (4.50). | 5.80 | $4,576.20 |
| 01/21/20 | Jordan B. Leader | 208 | Review and comment on HTA lift-stay summary for disclosure statement (0.20); E-mails with team concerning projects for opposition to HTA lift-stay motion (0.20); Regarding same (0.90). | 1.30 | $1,025.70 |

33260 FOMB                                                                                          Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Jordan B. Leader | 208 | Review materials for opposition to HTA lift-stay motion (2.50); Review and comment on draft sections of same (1.00); E-mails with team regarding same (0.30). | 3.80 | $2,998.20 |
| 01/22/20 | Martin J. Bienenstock | 208 | Research and outline defenses to monolines' motion for stay relief against Commonwealth regarding HTA clawback funds (4.20). | 4.20 | $3,313.80 |
| 01/22/20 | Kelly Landers Hawthorne | 208 | Draft lift-stay opposition per communications with E. Stevens, D. Munkittrick (3.90). | 3.90 | $3,077.10 |
| 01/22/20 | Elliot Stevens | 208 | E-mail with J. Levitan and E. Barak relating to HTA lift-stay response (0.30); Call with E. Barak relating to same (0.20); E-mail with E. Barak and J. Levitan relating to trusts (0.10); E-mail with K. Landers Hawthorne relating to HTA lift-stay motion (0.20); E-mails with M. Rochman and others relating to Takings Clause arguments concerning the same (0.40); E-mail to E. Barak relating to 362(d)(2) argument (0.20); Draft response to HTA lift-stay motion (7.80); E-mail with S. Tajuddin relating to same (0.20). | 9.40 | $7,416.60 |
| 01/22/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay evidence, declarations, and related issues (0.80); Review Peaje declarations, related materials and legal memoranda, moving brief regarding 928b and system issues (5.60). | 6.40 | $5,049.60 |
| 01/22/20 | Ehud Barak | 208 | Review and revise the HTA response to lift stay (3.30); Confer with M. Zerjal and Y. Shalev regarding same (0.50). | 3.80 | $2,998.20 |
| 01/23/20 | Elliot Stevens | 208 | Call with J. Levitan relating to HTA lift-stay opposition (0.20); Call with E. Barak relating to same (0.20). | 0.40 | $315.60 |
| 01/23/20 | Bradley R. Bobroff | 208 | Correspondence, conference calls with lift-stay team restructuring team, and AFFAF counsel regarding lift-stay opposition (1.40); Review 2017 declarations, exhibits regarding 928b issues, HTA operating expenses, and review draft opposition (3.20). | 4.60 | $3,629.40 |
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak, E. Stevens regarding response (0.30); E-mail with E. Stevens regarding response (0.10); Review motion to prepare for meeting (0.40); Conference with E. Barak, E. Stevens, B. Bobroff, M. Mervis regarding opposition (0.90); Outline additional arguments (0.40); Revise draft response to lift stay (2.60). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak, M. Mervis, O'Melveny representatives regarding opposition (0.40); Teleconference with E. Barak regarding responses (0.20); Teleconference with E. Stevens regarding response (0.20); Conference with J. Esses regarding adequate protection (0.20); Conference with E. Barak, M. Mervis, regarding equity in property (0.30). | 1.30 | $1,025.70 |
| 01/23/20 | Elliot Stevens | 208 | Call with E. Barak, J. Levitan, and others relating to HTA lift-stay opposition (0.70). | 0.70 | $552.30 |
| 01/23/20 | Yafit Shalev | 208 | Draft motion to exceed page limit for the opposition to the lift-stay motion. | 3.30 | $2,603.70 |
| 01/23/20 | Kelly Landers Hawthorne | 208 | Revise lift-stay opposition motion per communications with E. Stevens, B. Bobroff, J. Leader (2.10). | 2.10 | $1,656.90 |
| 01/23/20 | Paul Possinger | 208 | Review monoline lift-stay motion (0.60); Review and revise opposition to same (2.60). | 3.20 | $2,524.80 |
| 01/23/20 | Jordan B. Leader | 208 | Review drafts of briefs and e-mails regarding the same (3.00). | 3.00 | $2,367.00 |
| 01/23/20 | Elliot Stevens | 208 | E-mail with S. Weise relating to HTA lift-stay response (0.30); E-mail to Y. Shalev relating to page limit extension motion (0.20); Follow-up issues relating to same (0.20); E-mail to E. Barak relating to HTA argument (0.10); E-mail to K. Landers Hawthorne relating to HTA lift-stay response (0.20); E-mails to E. Barak and others relating to page limits (0.30); E-mails with Y. Shalev relating to page limit extension motion (0.20); E-mail HTA lift-stay response to D. Desatnik (0.10); Draft HTA lift-stay response (3.10); E-mail to E. Barak and J. Levitan relating to same (0.10). | 4.80 | $3,787.20 |
| 01/24/20 | Jeffrey W. Levitan | 208 | Review comments to draft HTA responses (0.40); Participate in teleconference E. Stevens regarding revisions (0.30); Edit response (4.10); Internal conference M. Bienenstock, E. Barak regarding HTA response (1.90); Conference E. Stevens, E. Barak regarding revisions to responses (0.20). | 6.90 | $5,444.10 |
| 01/24/20 | Jordan B. Leader | 208 | Review expert reports and filings in Peaje matter for opposition to HTA lift-stay motion (2.00); Phone call with M. Bienenstock, et al. regarding opposition to lift-stay motion (1.80); Review drafts of briefs and e-mails regarding same (1.30). | 5.10 | $4,023.90 |

33260 FOMB                                                                                      Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 13 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 01/24/20 | Ehud Barak | 208 | Review and revise the HTA response to lift stay (5.70). | 5.70 | $4,497.30 |
| 01/24/20 | Michael T. Mervis | 208 | Review and revise draft opposition to HTA lift-stay motion. | 1.00 | $789.00 |
| 01/24/20 | Kelly Landers Hawthorne | 208 | Revise lift-stay opposition motion materials per communications with B. Bobroff, J. Leader (1.40). | 1.40 | $1,104.60 |
| 01/24/20 | Paul Possinger | 208 | E-mails with E. Stevens regarding clawback rights in connection with lift-stay objections (0.60); Call with M. Bienenstock and team regarding same (1.70); Review open issues regarding HTA brief (0.20). | 2.50 | $1,972.50 |
| 01/24/20 | Bradley R. Bobroff | 208 | Correspondence with litigation and restructuring teams regarding lien issues and urgent motion (0.70); Review opposition briefs and related materials (2.10). | 2.80 | $2,209.20 |
| 01/24/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay opposition (3.10); E-mail same to P. Possinger and others (0.20). | 3.30 | $2,603.70 |
| 01/24/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay response in line with P. Possinger edits (0.30); E-mails with P. Possinger and others relating to same (0.20); E-mails with E. Barak relating to same (0.10); Call with J. Levitan relating to same (0.20); Call with E. Barak relating to same (0.40); Call with E. Barak relating to same (0.20); Call with E. Barak relating to same (0.20). | 1.60 | $1,262.40 |
| 01/24/20 | Martin J. Bienenstock | 208 | Review, research, edit, and draft portions of response to stay motion related to HTA. | 11.40 | $8,994.60 |
| 01/24/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.20 | $2,524.80 |
| 01/25/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 1.30 | $1,025.70 |
| 01/25/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay opposition in line with S. Weise, E. Barak, M. Mervis and other comments (2.30); E-mail relating to same with E. Barak and others (0.20); E-mail to M. Bienenstock relating to same (0.10). | 2.60 | $2,051.40 |
| 01/25/20 | Ehud Barak | 208 | Review and revise HTA lift-stay brief (4.80). | 4.80 | $3,787.20 |
| 01/25/20 | Michael T. Mervis | 208 | Further review and revise opposition to lift-stay motion. | 2.30 | $1,814.70 |

33260 FOMB                                                              Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak regarding opposition (0.20); Revise HTA opposition (3.10); E-mails M. Mervis, E. Barak, E. Stevens regarding opposition (0.30); Review S. Weise comments (0.20); E-mail A. Chepenik regarding present same (0.10). | 3.90 | $3,077.10 |
| 01/26/20 | Joshua A. Esses | 208 | Draft response to HTA bondholder demand letter (1.40); Draft response to HTA lift-stay motion (1.20). | 2.60 | $2,051.40 |
| 01/26/20 | Kelly Landers Hawthorne | 208 | Review expert materials per communications with B. Bobroff, J. Leader (0.20). | 0.20 | $157.80 |
| 01/26/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.20 | $1,735.80 |
| 01/26/20 | Timothy W. Mungovan | 208 | Communications with P. Friedman, counsel for AAFAF, concerning opposing motions to lift stay and distinguishing between toll revenues and other revenues at HTA (0.30). | 0.30 | $236.70 |
| 01/26/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein, M. Mervis, J. Levitan, E. Barak, and L. Rappaport regarding opposing motions to lift stay and distinguishing between toll revenues and other revenues at HTA (0.40). | 0.40 | $315.60 |
| 01/27/20 | Bradley R. Bobroff | 208 | Review draft opposition regarding lift-stay, AFFAF comments, and related materials. | 3.80 | $2,998.20 |
| 01/27/20 | Jordan B. Leader | 208 | Review draft memoranda for opposition to lift-stay motion (0.90); Review e-mails with team regarding same (0.30). | 1.20 | $946.80 |
| 01/27/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (1.70). | 1.70 | $1,341.30 |
| 01/27/20 | Martin J. Bienenstock | 208 | Review, edit, research, and draft portions of oppositions to stay motion related to HTA (3.40). | 3.40 | $2,682.60 |
| 01/27/20 | Elliot Stevens | 208 | Call with E. Barak relating to HTA lift-stay opposition (0.20). | 0.20 | $157.80 |
| 01/27/20 | Lary Alan Rappaport | 208 | E-mails with E. McKeen, P. Friedman, M. Mervis regarding opposition to Assured/HTA stay-relief motion (0.40). | 0.40 | $315.60 |
| 01/27/20 | Kelly Landers Hawthorne | 208 | Review and revise draft opposition per E. Stevens (1.50). | 1.50 | $1,183.50 |
| 01/27/20 | Michael T. Mervis | 208 | Review revised draft opposition to HTA lift-stay motion. | 2.30 | $1,814.70 |
| 01/27/20 | Jeffrey W. Levitan | 208 | Review draft opposition, e-mail E. Stevens regarding same (0.40); Teleconference M. Mervis regarding declarations (0.20); Review J. Esses comments to trust section (0.20); Review draft declaration, teleconference and e-mail M. Mervis regarding same (0.50). | 1.30 | $1,025.70 |

33260 FOMB                                                                                                   Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Michael A. Firestein | 208 | Review HTA lift-stay pleading comments by O'Melveny (0.40). | 0.40 | $315.60 |
| 01/28/20 | Michael T. Mervis | 208 | Review O'Melveny draft declaration. | 0.50 | $394.50 |
| 01/28/20 | Kelly Landers Hawthorne | 208 | Review and revise new arguments in draft opposition per E. Stevens (1.40). | 1.40 | $1,104.60 |
| 01/28/20 | Elliot Stevens | 208 | Analyze O'Melveny edits to HTA lift-stay opposition (0.40); E-mails with E. Barak and others relating to same (0.20); Draft edits to potential draft declaration (0.60); E-mails with E. Barak relating to same (0.20); Call with E. Barak relating to HTA lift-stay opposition (0.20); Follow-up call with same relating to same (0.10); Draft edits to HTA opposition (1.50). | 3.20 | $2,524.80 |
| 01/28/20 | Jordan B. Leader | 208 | Review draft declaration (0.20); Review lift-stay opposition briefs (0.90). | 1.10 | $867.90 |
| 01/28/20 | Martin J. Bienenstock | 208 | Research and drafting and editing of response to monolines' stay motion regarding HTA claims against CW. | 6.50 | $5,128.50 |
| 01/28/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding O'Melveny comments and HTA declaration (0.60); Review draft declaration, draft brief, and Peaje declarations regarding same (2.80). | 3.40 | $2,682.60 |
| 01/29/20 | Bradley R. Bobroff | 208 | Correspondence with lift-stay team, restructuring team regarding opposition and hearing (0.60); Review draft opposition, review comments regarding same, review draft declaration and related materials (2.50). | 3.10 | $2,445.90 |
| 01/29/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs (0.60); Review briefs (1.10). | 1.70 | $1,341.30 |
| 01/29/20 | Timothy W. Mungovan | 208 | Review of M. Bienenstock's revisions to opposition to motion to lift stay filed by monolines (0.30). | 0.30 | $236.70 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/20 | Elliot Stevens | 208 | Call with E. Barak relating to HTA opposition (0.10); Follow-up call with same relating to same (0.10); E-mail with M. Bienenstock relating to same (0.20); Call with M. Triggs relating to HTA clawback statutes (0.20); Call with A. Monforte relating to same (0.20); Research relating to same (0.60); Follow-up call with M. Triggs relating to same (0.10); Call with E. Barak relating to same (0.10); Follow-up call with same relating to same (0.10); Calls with E. Barak relating to same (0.30); E-mails with M. Mervis relating to same (0.10); Draft edits to HTA opposition (1.70); E-mail same to O'Melveny (0.10); E-mail same to UCC (0.10); E-mails with M. Bienenstock and others relating to HTA brief and oppositions (0.40). | 4.40 | $3,471.60 |
| 01/29/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.70); Discuss internally multiple times (0.40). | 4.10 | $3,234.90 |
| 01/29/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs on HTA summary judgment and lift-stay issues (0.20). | 0.20 | $157.80 |
| 01/29/20 | Jeffrey W. Levitan | 208 | Review M. Bienenstock comments to opposition (0.40). | 0.40 | $315.60 |
| 01/29/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |
| 01/29/20 | Michael T. Mervis | 208 | Further revise opposition to lift-stay motion. | 1.70 | $1,341.30 |
| 01/29/20 | Kelly Landers Hawthorne | 208 | Review of Peaje expert materials per communications with B. Bobroff, J. Leader (1.50). | 1.50 | $1,183.50 |
| 01/29/20 | Yafit Shalev | 208 | Review and comment on HTA opposition to lift-stay motion. | 4.00 | $3,156.00 |
| 01/29/20 | Yafit Shalev | 208 | Review and comment on the HTA opposition to lift-stay motion. | 0.80 | $631.20 |
| 01/30/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.30 | $2,603.70 |
| 01/30/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.40). | 3.40 | $2,682.60 |
| 01/30/20 | Elliot Stevens | 208 | Draft HTA flow of funds chart for HTA opposition (1.30); E-mails with D. Desatnik relating to same (0.20); Call with D. Desatnik relating to same (0.10); Calls with E. Barak relating to oppositions (0.20); Follow-up call with same relating to same (0.10); Call with J. Levitan relating to same (0.10); Draft edits to HTA opposition (0.60); E-mails with E. Barak and others relating to same (0.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs. | 0.20 | $157.80 |
| 01/31/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs (0.20). | 0.20 | $157.80 |
| 01/31/20 | Joshua A. Esses | 208 | Review HTA lift-stay motion. | 0.30 | $236.70 |
| 01/31/20 | Elliot Stevens | 208 | E-mail with Y. Shalev relating to HTA opposition (0.10); E-mails with E. Barak and J. Levitan relating to issues relating to opposition (0.30); E-mails with D. Desatnik relating to HTA flow of funds chart (0.20); Draft edits to HTA flow of funds chart (0.40); E-mail with A. Pavel at O'Melveny relating to HTA opposition (0.20); E-mail with M. Mervis relating to HTA brief (0.10); E-mail with E. Barak relating to HTA arguments (0.20); E-mail with J. Leader relating to HTA brief (0.10); Draft edits to HTA brief in line with Paul Hastings' comments (1.10); E-mails relating to First Circuit opinion insert (0.20); Call with E. Barak relating to HTA opposition (0.20); Call with A. Bongartz relating to same (0.10); Call with E. Barak relating to same (0.40); Draft edits to opposition (1.60); E-mails with E. Barak and others relating to same (0.20). | 5.40 | $4,260.60 |
| 01/31/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.70). | 3.70 | $2,919.30 |
| 01/31/20 | Michael A. Firestein | 208 | Review HTA lift-stay materials (0.20); Teleconference with T. Mungovan on lift-stay and issue practice for motion (0.20). | 0.40 | $315.60 |
| **Stay Matters** | | | | **490.20** | **$385,522.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Chantel L. Febus | 210 | Communications with M. Mervis regarding retention of expert witness in HTA. | 0.40 | $315.60 |
| 01/23/20 | Yafit Shalev | 210 | Implement E. Stevens comments on the motion to exceed page limit. | 2.20 | $1,735.80 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Laura M. Geary | 212 | Organize and compile HTA lift-stay documents and memoranda per I. Tisdale. | 0.60 | $162.00 |
| 01/08/20 | Julia L. Sutherland | 212 | Review and compile lift-stay exhibits for review by K. Landers Hawthorne and B. Bobroff (0.90); Review and compile Peaje briefings, decisions, and declarations for review by the same (2.50). | 3.40 | $918.00 |
| 01/08/20 | Laura M. Geary | 212 | Organize and compile HTA lift-stay briefing per K. Landers-Hawthorne. | 1.20 | $324.00 |
| 01/14/20 | Laura M. Geary | 212 | Organize and compile cases and statutes cited in draft opposition to Assureds' motion for relief from stay per K. Landers Hawthorne. | 1.70 | $459.00 |
| 01/14/20 | Laura M. Geary | 212 | Organize and compile cases and statutes cited in Assureds' motion for relief from stay per K. Landers Hawthorne. | 1.80 | $486.00 |
| 01/16/20 | Julia L. Sutherland | 212 | Compile lift-stay motion and exhibits for review by lift-stay team. | 2.10 | $567.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review and organize lift-stay motion and exhibits for attorney review. | 1.00 | $270.00 |
| 01/17/20 | Christian Cordova-pedro | 212 | Review lift-stay motions and e-mails to L. Rappaport and M. Firestein (0.50). | 0.50 | $135.00 |
| 01/17/20 | Dennis T. McPeck | 212 | Hypenate lift-stay motions. | 0.70 | $189.00 |
| 01/21/20 | Julia L. Sutherland | 212 | Research and compile pleadings for review by J. Esses. | 0.80 | $216.00 |
| 01/29/20 | Angelo Monforte | 212 | Review legislative history regarding P.R. statutes 13 LPRA 13751 and 13 LPRA 13751a for opposition to lift-stay motion per M. Triggs (0.90); Call with E. Stevens regarding same (0.30). | 1.20 | $324.00 |
| **General Administration** | | | | **15.00** | **$4,050.00** |

**Total for Professional Services**      **$391,623.60**

33260 FOMB                                                                                       Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                            Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRADLEY R. BOBROFF | PARTNER | 77.60 | 789.00 | $61,226.40 |
| CHANTEL L. FEBUS | PARTNER | 0.40 | 789.00 | $315.60 |
| EHUD BARAK | PARTNER | 39.20 | 789.00 | $30,928.80 |
| JEFFREY W. LEVITAN | PARTNER | 26.80 | 789.00 | $21,145.20 |
| LARY ALAN RAPPAPORT | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 25.50 | 789.00 | $20,119.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| MICHAEL T. MERVIS | PARTNER | 11.00 | 789.00 | $8,679.00 |
| PAUL POSSINGER | PARTNER | 7.90 | 789.00 | $6,233.10 |
| STEVEN O. WEISE | PARTNER | 21.00 | 789.00 | $16,569.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| **Total for PARTNER** | | **225.10** | | **$177,603.90** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 85.30 | 789.00 | $67,301.70 |
| **Total for SENIOR COUNSEL** | | **85.30** | | **$67,301.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 59.30 | 789.00 | $46,787.70 |
| EMILY KLINE | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| IMANI TISDALE | ASSOCIATE | 27.50 | 789.00 | $21,697.50 |
| JAVIER SOSA | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| JOSHUA A. ESSES | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 77.10 | 789.00 | $60,831.90 |
| **Total for ASSOCIATE** | | **169.70** | | **$133,893.30** |
| | | | | |
| YAFIT SHALEV | LAWYER | 10.30 | 789.00 | $8,126.70 |
| **Total for LAWYER** | | **10.30** | | **$8,126.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| **Total for LEGAL ASSISTANT** | | **17.40** | | **$4,698.00** |
| | | | | |
| **Total** | | **507.80** | | **$391,623.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY                                Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $491.00 |
| 01/18/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 01/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 01/21/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,386.00 |
| 01/22/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,065.00 |
| 01/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 01/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/31/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$7,417.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $42.00 |
| 01/08/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $670.00 |
| 01/16/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $429.00 |
| 01/19/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $683.00 |
| 01/20/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |

33260 FOMB                                                                          Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                               Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $323.00 |
| | | | **Total for WESTLAW** | **$2,290.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 7,417.00 |
| WESTLAW | 2,290.00 |
| **Total Expenses** | **$9,707.00** |
| **Total Amount for this Matter** | **$401,330.60** |

33260 FOMB                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 490.20 | $385,522.20 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| 212 | General Administration | 15.00 | $4,050.00 |
| | **Total** | **507.80** | **$391,623.60** |

33260 FOMB                                                                          Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 2 |
|---|---|

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Elliot Stevens | 208 | Draft response to Assured-National lift-stay motion (1.00). | 1.00 | $789.00 |
| 01/02/20 | Jordan B. Leader | 208 | Review draft brief, outline, and supporting documents for opposition to Assured lift-stay motion. | 1.80 | $1,420.20 |
| 01/02/20 | Michael A. Firestein | 208 | Review and draft memorandum on HTA revenues regarding lift-stay issues including multiple memoranda on same (0.70). | 0.70 | $552.30 |
| 01/03/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay response (1.70). | 1.70 | $1,341.30 |
| 01/05/20 | Jordan B. Leader | 208 | E-mails with B. Bobroff regarding opposition to Assured lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/06/20 | Lary Alan Rappaport | 208 | Conference with M. Firestein and B. Bobroff regarding analysis, strategy for opposing Assured-HTA lift-stay motion (0.20). | 0.20 | $157.80 |
| 01/06/20 | Michael A. Firestein | 208 | Teleconference with B. Bobroff on HTA lift-stay litigation (0.20); Review HTA lift-stay materials for opposition purposes (0.30). | 0.50 | $394.50 |
| 01/06/20 | Kelly Landers Hawthorne | 208 | Meet with B. Bobroff, J. Leader, and I. Tisdale to discuss response to anticipated lift-stay motion (0.90); Background conversation with I. Tisdale about same (0.20); Communicate with paralegals and project managers about necessary materials (0.30); Begin review of materials (2.40). | 3.80 | $2,998.20 |
| 01/06/20 | Bradley R. Bobroff | 208 | Conference with M. Firestein and L. Rappaport regarding Assured-HTA lift-stay motion (0.20); Meet with K. Landers Hawthorne, J. Leader, and I. Tisdale regarding lift-stay motion (0.90); Review draft materials and draft outline regarding same (2.60); Confer with J. Leader and E. Stevens regarding response (0.50). | 4.20 | $3,313.80 |
| 01/06/20 | Jordan B. Leader | 208 | Meeting with B. Bobroff, I. Tisdale, K. Landers-Hawthorne regarding opposition to HTA lift-stay motion (0.90); Review materials for same (2.60); Confer with B. Bobroff and E. Stevens regarding same (0.50). | 4.00 | $3,156.00 |
| 01/06/20 | Elliot Stevens | 208 | Conference call with B. Bobroff and J. Leader relating to Assured-National lift-stay motion response (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141477

| | 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Elliot Stevens | 208 | Call with E. Barak relating to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/06/20 | Imani Tisdale | 208 | Review and analyze draft of HTA opposition brief in response to amended lift-stay motion per instructions by B. Bobroff (2.10); Meet with B. Bobroff, J. Leader, and K. Landers Hawthorne to discuss response to anticipated lift-stay motion (0.90). | 3.00 | $2,367.00 |
| 01/07/20 | Imani Tisdale | 208 | Review and analyze draft of HTA opposition brief in response to amended lift-stay motion (1.60); Call with K. Landers Hawthorne and E. Stevens regarding same (0.20); Call with K. Landers Hawthorne regarding same (0.20). | 2.00 | $1,578.00 |
| 01/07/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne, J. Leader, and I. Tisdale regarding HTA lift-stay opposition (0.40); Confer with J. Leader regarding same (0.50). | 0.90 | $710.10 |
| 01/07/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay response (4.10). | 4.10 | $3,234.90 |
| 01/07/20 | Elliot Stevens | 208 | Conference call with K. Hawthorne Landers and I. Tisdale relating to Assured lift-stay response (0.20); E-mail relating to same to same (0.20). | 0.40 | $315.60 |
| 01/07/20 | Emily Kline | 208 | Call with D. Munkittrick and P. Fishkind regarding upcoming tasks for opposition to lift-stay motions (0.40). | 0.40 | $315.60 |
| 01/07/20 | Jordan B. Leader | 208 | Discussions with B. Bobroff regarding issues for HTA opposition brief (0.50); Review materials for same (3.60); Telephone call with B. Bobroff, I. Tisdale, K. Landers Hawthorne regarding same (0.40). | 4.50 | $3,550.50 |
| 01/07/20 | Ehud Barak | 208 | Discuss with HTA lift-stay strategy with M. Firestein (0.20). | 0.20 | $157.80 |
| 01/07/20 | Kelly Landers Hawthorne | 208 | Review and analyze lift-stay materials (3.20); Call with B. Bobroff, J. Leader, and I. Tisdale to discuss updated tasks (0.40); Conversation with I. Tisdale about same (0.20); Call with E. Stevens and I. Tisdale about prior briefing (0.20); E-mails with B. Bobroff, J. Leader, I. Tisdale, and paralegals about necessary materials (0.20). | 4.20 | $3,313.80 |
| 01/07/20 | Michael A. Firestein | 208 | Teleconference with E. Barak on lift-stay strategy in HTA (0.20). | 0.20 | $157.80 |
| 01/08/20 | Lary Alan Rappaport | 208 | E-mails C. Febus, M. Mervis, T. Mungovan, M. Firestein, B. Bobroff regarding strategy for opposition to HTA lift-stay motion (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Kelly Landers Hawthorne | 208 | Gather prior lift-stay and other relevant materials and discuss same with paralegal team (0.60); Review and analyze prior lift-stay motion and related materials (4.60). | 5.20 | $4,102.80 |
| 01/08/20 | Christopher M. Tarrant | 208 | Research regarding response and briefing to lift-stay motion. | 0.80 | $216.00 |
| 01/08/20 | Bradley R. Bobroff | 208 | Call with E. Stevens regarding Assured-National lift-stay response (0.20); E-mails with T. Mungovan, L. Rappaport and team regarding lift-stay motions, briefing schedule, page limits (0.50); Review HTA motion, draft complaint, opposition, and Peaje material (2.60). | 3.30 | $2,603.70 |
| 01/08/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team regarding preparing opposition papers (1.00); Review materials for same (3.60); E-mails regarding page limits for same (0.10). | 4.70 | $3,708.30 |
| 01/08/20 | Elliot Stevens | 208 | Call with B. Bobroff relating to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/08/20 | Imani Tisdale | 208 | Review HTA complaint (1.80); Review briefing and opinions referenced in complaint per instructions by B. Bobroff (5.70). | 7.50 | $5,917.50 |
| 01/09/20 | Imani Tisdale | 208 | Review case briefings and opinions per instructions by B. Bobroff (4.80); Confer with K. Landers Hawthorne regarding lift-stay response (0.20). | 5.00 | $3,945.00 |
| 01/09/20 | Jordan B. Leader | 208 | Review materials for opposition to lift-stay motion (3.50). | 3.50 | $2,761.50 |
| 01/09/20 | Kelly Landers Hawthorne | 208 | Review and analyze materials for drafting new response to anticipated lift-stay motion (4.10); Discuss same with I. Tisdale (0.20); Discuss same with J. Leader (0.20). | 4.50 | $3,550.50 |
| 01/10/20 | Kelly Landers Hawthorne | 208 | Review and analyze exhibits to prior Assured lift-stay motion (1.70); Develop open legal research questions (0.30); Discuss lift-stay motion preparation with D. Munkittrick, M. Rochman, E. Stevens (0.70); Discuss same and next steps for research with J. Leader (0.30); Discuss research requests with I. Tisdale (0.20). | 3.20 | $2,524.80 |
| 01/10/20 | Christopher M. Tarrant | 208 | Additional research regarding lift-stay motion, briefing and response as well as declarations. | 1.60 | $432.00 |
| 01/10/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team concerning research issues (0.50); Review materials for opposition brief (2.80). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Elliot Stevens | 208 | Draft edits to Assured-National lift-stay response (0.20). | 0.20 | $157.80 |
| 01/10/20 | Imani Tisdale | 208 | Review and analyze filings regarding HTA opposition to lift-stay motion per instructions by B. Bobroff (4.80); Confer with K. Landers Hawthorne regarding same (0.20). | 5.00 | $3,945.00 |
| 01/11/20 | Elliot Stevens | 208 | Draft Assured-National lift-stay opposition (2.40); E-mail same to E. Barak and others (0.20). | 2.60 | $2,051.40 |
| 01/11/20 | Bradley R. Bobroff | 208 | Reviewing draft lift-stay opposition brief, draft complaint, and related materials (2.70). | 2.70 | $2,130.30 |
| 01/11/20 | Kelly Landers Hawthorne | 208 | Review and analyze materials from prior Peaje cases (1.90); Review and analyze new draft response for anticipated lift-stay motion (0.60). | 2.50 | $1,972.50 |
| 01/12/20 | Bradley R. Bobroff | 208 | Review draft HTA complaint, draft opposition brief regarding lift stay (3.20). | 3.20 | $2,524.80 |
| 01/12/20 | Jordan B. Leader | 208 | Review draft HTA complaint and cases for opposition to HTA lift-stay motion (1.70). | 1.70 | $1,341.30 |
| 01/13/20 | Jeffrey W. Levitan | 208 | Conference with B. Bobroff and e-mails with E. Barak regarding lift-stay response (0.50). | 0.50 | $394.50 |
| 01/13/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne and J. Leader regarding lift-stay opposition (0.20); Correspondence, conference calls with team regarding lift-stay motion, strategy regarding same (1.00); Review relevant decisions, briefing, related materials regarding same, opposition (3.00). | 4.20 | $3,313.80 |
| 01/13/20 | Kelly Landers Hawthorne | 208 | Call with J. Leader and B. Bobroff regarding next steps for lift-stay opposition (0.20); Follow-up e-mails regarding research and materials for same (0.50). | 0.70 | $552.30 |
| 01/13/20 | Jordan B. Leader | 208 | E-mails and discussions with HTA lift-stay team regarding opposition to motion (0.50); Telephone call with J. Levitan, E. Barak, B. Bobroff, P. Possinger regarding same (0.20); Review cases for same (2.50); Review materials for same (1.50). | 4.70 | $3,708.30 |
| 01/13/20 | Paul Possinger | 208 | Call with team regarding pending lift-stay motion (0.50); Review related motion and draft response (0.40). | 0.90 | $710.10 |
| 01/13/20 | Ehud Barak | 208 | Conduct relevant research with respect to HTA lift-stay (3.20). | 3.20 | $2,524.80 |
| 01/14/20 | Michael A. Firestein | 208 | Review HTA lift-stay arguments (0.20). | 0.20 | $157.80 |
| 01/14/20 | Paul Possinger | 208 | Review Assured motion for stay relief. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                           Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Jeffrey W. Levitan | 208 | Review note comments on draft opposition (1.10); Teleconference B. Bobroff, J. Leader regarding opposition (0.30). | 1.40 | $1,104.60 |
| 01/14/20 | Kelly Landers Hawthorne | 208 | Discuss lift-stay research with D. Munkittrick (0.30); Discuss draft opposition and next steps with J. Leader (0.30); Analysis regarding same (0.90). | 1.50 | $1,183.50 |
| 01/14/20 | Jordan B. Leader | 208 | Draft opposition to lift-stay motion (6.00); Call with B. Bobroff and J. Levitan regarding same (0.30). | 6.30 | $4,970.70 |
| 01/14/20 | Bradley R. Bobroff | 208 | Call with J. Levitan and J. Leader regarding lift-stay motion (0.30); Correspondence with lift-stay team, restructuring team regarding lift stay (0.30); Review draft complaint, statutes, related materials in connection with same (3.10). | 3.70 | $2,919.30 |
| 01/15/20 | Jordan B. Leader | 208 | Draft opposition to HTA lift-stay motion (4.70); Draft outline for same (0.40). | 5.10 | $4,023.90 |
| 01/15/20 | Michael A. Firestein | 208 | Teleconference with J. Levitan on lift-stay strategy for HTA (0.20); Review outline of strategy for opposing HTA lift stay (0.10). | 0.30 | $236.70 |
| 01/15/20 | Bradley R. Bobroff | 208 | Call with T. Mungovan, M. Mervis, M. Firestein, L. Rappaport, J. Levitan, E. Barak, P. Doyle, C. Kass and others regarding lift-stay response (0.40); Correspondence with lift-stay teams regarding same (0.90); Review draft brief, complaint, motion papers, and related materials regarding opposition (2.60). | 3.90 | $3,077.10 |
| 01/15/20 | Timothy W. Mungovan | 208 | Conference call with M. Mervis, M. Firestein, L. Rappaport, J. Levitan, E. Barak, P. Doyle, B. Bobroff, C. Kass, and other litigation and restructuring lawyers in preparation for monolines' motions to lift stay due to be filed on January 16 (0.40). | 0.40 | $315.60 |
| 01/16/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay opposition (0.60); Review moving brief, Peaje materials, declarations, draft complaint, and related materials (4.70). | 5.30 | $4,181.70 |
| 01/16/20 | Jordan B. Leader | 208 | Initial review of Assured's lift-stay motion (1.30); Draft outline for opposition to same (1.30); Research lift-stay issues for same (3.00); Review materials for same (2.10). | 7.70 | $6,075.30 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss legal research with P. Fishkind, N. Moser, and e-mail with team regarding same (0.50); Review and edit draft opposition motion in anticipation of and response to new lift-stay motion (4.70). | 5.60 | $4,418.40 |
| 01/16/20 | Jeffrey W. Levitan | 208 | Review HTA lift-stay motion. | 1.10 | $867.90 |
| 01/16/20 | Elliot Stevens | 208 | Analyze amended lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/16/20 | Elliot Stevens | 208 | Analyze Assured-National amended lift-stay motion (0.20); E-mails with J. Leader and others relating to same (0.10). | 0.30 | $236.70 |
| 01/17/20 | Elliot Stevens | 208 | Analyze amended lift-stay motion (0.50). | 0.50 | $394.50 |
| 01/17/20 | Elliot Stevens | 208 | Call with J. Levitan regarding Assured-National lift stay (0.10); Conference call with E. Barak, J. Levitan, B. Bobroff, J. Leader and others regarding Assured-National lift stay (1.00). | 1.10 | $867.90 |
| 01/17/20 | Imani Tisdale | 208 | Review and analyze arguments regarding lift-stay motion opposition (4.50); Discuss legal research with K. Landers Hawthorne (0.50). | 5.00 | $3,945.00 |
| 01/17/20 | Elliot Stevens | 208 | Call with K. Hawthorne Landers relating to Assured-National amended lift-stay motion (0.50). | 0.50 | $394.50 |
| 01/17/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss legal research with I. Tisdale (0.50); Legal research and analysis to respond to lift-stay motion (6.60). | 7.50 | $5,917.50 |
| 01/17/20 | Jordan B. Leader | 208 | Continue review and annotation of Assured-HTA lift-stay motion (1.40); Meeting with HTA lift-stay team regarding opposition to same (1.00); Meeting with J. Levitan and restructuring team regarding same (0.50); Draft outline regarding same (3.50); Research lift-stay issues in connection with same (1.40). | 7.80 | $6,154.20 |
| 01/17/20 | Bradley R. Bobroff | 208 | Correspondence and conference calls with lift-stay and restructuring teams regarding oppositions, strategy, and outline (1.70); Review motion papers, outline, and research regarding same (5.60). | 7.30 | $5,759.70 |
| 01/17/20 | Michael A. Firestein | 208 | Review HTA lift-stay motion (1.20); Teleconference with J. Levitan on strategy to oppose same (0.20). | 1.40 | $1,104.60 |
| 01/17/20 | Timothy W. Mungovan | 208 | Review motion to lift stay (1.40). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/17/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.50 | $2,761.50 |
| 01/18/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.10 | $1,656.90 |
| 01/18/20 | Bradley R. Bobroff | 208 | Review opening brief, draft outline, and related materials (4.30). | 4.30 | $3,392.70 |
| 01/18/20 | Jeffrey W. Levitan | 208 | Analyze cases cites in movants brief (1.30); Teleconference and e-mail E. Barak regarding response (0.40); Review outline revisions, prepare edits (1.40); Review M. Firestein comments, e-mails M. Mervis regarding response (0.30). | 3.40 | $2,682.60 |
| 01/18/20 | Timothy W. Mungovan | 208 | Review outline for opposing monolines' motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/18/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay response outline (0.50); E-mail relating to same to E. Barak (0.10). | 0.60 | $473.40 |
| 01/18/20 | Michael T. Mervis | 208 | Review lift-stay motion. | 2.20 | $1,735.80 |
| 01/18/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with J. Leader (0.40); Discuss status with I. Tisdale (0.10); Research and analysis to respond to lift-stay motion (4.40). | 4.90 | $3,866.10 |
| 01/18/20 | Lary Alan Rappaport | 208 | Review and analyze HTA/Commonwealth lift-stay motion, draft outline for opposition (1.00); Conferences with M. Firestein regarding same (0.20); E-mails with M. Mervis, M. Firestein, T. Mungovan regarding same (0.30). | 1.50 | $1,183.50 |
| 01/18/20 | Jordan B. Leader | 208 | Review materials relating to HTA opposition outlines (2.50); Review materials in connection with HTA opposition research issues (2.70). | 5.20 | $4,102.80 |
| 01/18/20 | Ehud Barak | 208 | Review and outline HTA lift-stay answer (5.80); Conduct relevant research (2.80). | 8.60 | $6,785.40 |
| 01/18/20 | Michael A. Firestein | 208 | Review lift-stay materials in motion for HTA (0.80); Draft outline and memorandum on information concerning HTA lift stay (0.50); Conference with L. Rappaport on HTA lift-stay issues (0.20). | 1.50 | $1,183.50 |
| 01/19/20 | Michael A. Firestein | 208 | Revise HTA lift-stay opposition outline (0.60); Draft memorandum on HTA lift-stay opposition (0.20); Multiple conferences with L. Rappaport on strategy for HTA lift-stay opposition (0.30). | 1.10 | $867.90 |
| 01/19/20 | Lary Alan Rappaport | 208 | Conferences with M. Firestein regarding lift-stay motion analysis and strategy for oppositions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Jordan B. Leader | 208 | Call with restructuring and litigation teams regarding opposition to lift-stay motions (0.80); Review materials regarding same (1.80); E-mails with team regarding same (0.70). | 3.30 | $2,603.70 |
| 01/19/20 | Michael T. Mervis | 208 | Review and revise outline for response to HTA lift stay (0.40); Communications with M. Firestein, J. Levitan and T. Mungovan regarding same (0.60). | 1.00 | $789.00 |
| 01/19/20 | Kelly Landers Hawthorne | 208 | Revise and update research and outline for opposition to lift-stay motion per communications with J. Leader (8.60). | 8.60 | $6,785.40 |
| 01/19/20 | Lary Alan Rappaport | 208 | Review revised outline for opposition to Assured HTA lift-stay motion (0.20); Conferences with M. Firestein regarding outline for opposition to Assured HTA lift-stay motion, strategy (0.20); E-mails with M. Mervis, M. Firestein, T. Mungovan, S. Weise, M. Bienenstock regarding revised draft outline, strategy for opposition to Assured HTA lift-stay motion (0.70). | 1.10 | $867.90 |
| 01/19/20 | Elliot Stevens | 208 | Call with E. Barak relating to Assured-National lift-stay response (0.20); E-mails with B. Bobroff and J. Leader relating to same (0.20); Follow-up e-mails relating to same with same (0.10). | 0.50 | $394.50 |
| 01/19/20 | Jeffrey W. Levitan | 208 | Review revised HTA outline (0.40); Teleconference and e-mail M. Mervis, E. Barak regarding outline (0.50); Draft comments to outline (0.20); Review M. Bienenstock comments to outline (0.30); Review revised outline and e-mail E. Barak regarding same (0.50). | 1.90 | $1,499.10 |
| 01/19/20 | Bradley R. Bobroff | 208 | Correspondence and conference calls with lift-stay team regarding opposition, outlines, strategy (1.20); Review outlines and comments, research, and related materials regarding same (2.10). | 3.30 | $2,603.70 |
| 01/19/20 | Michael A. Firestein | 208 | Review further revised HTA opposition outline (0.30); Review M. Bienenstock revisions to HTA outline and CCDA outline (0.30). | 0.60 | $473.40 |
| 01/19/20 | Timothy W. Mungovan | 208 | Revise outline for opposition to motion for lift stay (0.50). | 0.50 | $394.50 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with J. Leader and B. Bobroff regarding outline to opposition to motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, M. Firestein, and L. Rappaport regarding outline for opposition to motion for lift stay (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.60 | $2,051.40 |
| 01/20/20 | Jordan B. Leader | 208 | Telephone call with K. Landers Hawthorne and J. Sosa regarding research issues for opposition to HTA stay motion (0.30); Regarding same (3.50). | 3.80 | $2,998.20 |
| 01/20/20 | Kelly Landers Hawthorne | 208 | Research and analysis of memoranda and prior briefing to respond to lift-stay motion per communications with J. Leader (5.80); Call with J. Leader and B. Bobroff regarding same (0.60); Call with J. Sosa and J. Leader regarding research assignments (0.60); Call with D. Munkittrick to coordinate same (0.10). | 7.10 | $5,601.90 |
| 01/20/20 | Bradley R. Bobroff | 208 | Call with K. Landers Hawthorne and J. Leader regarding lift-stay response (0.60); Correspondence and conference calls with lift-stay team regarding opposition brief research issues strategy (1.10); Review research memoranda, outlines, comments, statutes, resolutions in connection with same (5.50). | 7.20 | $5,680.80 |
| 01/20/20 | Javier Sosa | 208 | Call with K. Landers Hawthorne and J. Leader (0.50); Read and analyze background materials for lift-stay matter (2.00). | 2.50 | $1,972.50 |
| 01/20/20 | Michael A. Firestein | 208 | Draft multiple strategic correspondence on HTA lift-stay issues (0.10). | 0.10 | $78.90 |
| 01/21/20 | Kelly Landers Hawthorne | 208 | Draft and coordinate response to lift-stay motion per communications with E. Stevens and J. Leader (5.80). | 5.80 | $4,576.20 |
| 01/21/20 | Elliot Stevens | 208 | Call with D. Desatnik relating to lift-stay responses (0.10); Call with K. Landers Hawthorne relating to HTA lift stay (0.20); Call with Y. Shalev relating to same (0.10); Call with D. Munkittrick relating to same (0.20); E-mails with S. Tajuddin relating to lift-stay motion declarations (0.30); E-mail to E. Barak relating to HTA security agreement (0.10); E-mails with M. Rochman and D. Munkittrick relating to HTA and other lift-stay arguments (0.30); Draft HTA lift-stay response (4.50). | 5.80 | $4,576.20 |
| 01/21/20 | Jordan B. Leader | 208 | Review and comment on HTA lift-stay summary for disclosure statement (0.20); E-mails with team concerning projects for opposition to HTA lift-stay motion (0.20); Regarding same (0.90). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Jordan B. Leader | 208 | Review materials for opposition to HTA lift-stay motion (2.50); Review and comment on draft sections of same (1.00); E-mails with team regarding same (0.30). | 3.80 | $2,998.20 |
| 01/22/20 | Martin J. Bienenstock | 208 | Research and outline defenses to monolines' motion for stay relief against Commonwealth regarding HTA clawback funds (4.20). | 4.20 | $3,313.80 |
| 01/22/20 | Kelly Landers Hawthorne | 208 | Draft lift-stay opposition per communications with E. Stevens, D. Munkittrick (3.90). | 3.90 | $3,077.10 |
| 01/22/20 | Elliot Stevens | 208 | E-mail with J. Levitan and E. Barak relating to HTA lift-stay response (0.30); Call with E. Barak relating to same (0.20); E-mail with E. Barak and J. Levitan relating to trusts (0.10); E-mail with K. Landers Hawthorne relating to HTA lift-stay motion (0.20); E-mails with M. Rochman and others relating to Takings Clause arguments concerning the same (0.40); E-mail to E. Barak relating to 362(d)(2) argument (0.20); Draft response to HTA lift-stay motion (7.80); E-mail with S. Tajuddin relating to same (0.20). | 9.40 | $7,416.60 |
| 01/22/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay evidence, declarations, and related issues (0.80); Review Peaje declarations, related materials and legal memoranda, moving brief regarding 928b and system issues (5.60). | 6.40 | $5,049.60 |
| 01/22/20 | Ehud Barak | 208 | Review and revise the HTA response to lift stay (3.30); Confer with M. Zerjal and Y. Shalev regarding same (0.50). | 3.80 | $2,998.20 |
| 01/23/20 | Elliot Stevens | 208 | Call with J. Levitan relating to HTA lift-stay opposition (0.20); Call with E. Barak relating to same (0.20). | 0.40 | $315.60 |
| 01/23/20 | Bradley R. Bobroff | 208 | Correspondence, conference calls with lift-stay team restructuring team, and AFFAF counsel regarding lift-stay opposition (1.40); Review 2017 declarations, exhibits regarding 928b issues, HTA operating expenses, and review draft opposition (3.20). | 4.60 | $3,629.40 |
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak, E. Stevens regarding response (0.30); E-mail with E. Stevens regarding response (0.10); Review motion to prepare for meeting (0.40); Conference with E. Barak, E. Stevens, B. Bobroff, M. Mervis regarding opposition (0.90); Outline additional arguments (0.40); Revise draft response to lift stay (2.60). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak, M. Mervis, O'Melveny representatives regarding opposition (0.40); Teleconference with E. Barak regarding responses (0.20); Teleconference with E. Stevens regarding response (0.20); Conference with J. Esses regarding adequate protection (0.20); Conference with E. Barak, M. Mervis, regarding equity in property (0.30). | 1.30 | $1,025.70 |
| 01/23/20 | Elliot Stevens | 208 | Call with E. Barak, J. Levitan, and others relating to HTA lift-stay opposition (0.70). | 0.70 | $552.30 |
| 01/23/20 | Yafit Shalev | 208 | Draft motion to exceed page limit for the opposition to the lift-stay motion. | 3.30 | $2,603.70 |
| 01/23/20 | Kelly Landers Hawthorne | 208 | Revise lift-stay opposition motion per communications with E. Stevens, B. Bobroff, J. Leader (2.10). | 2.10 | $1,656.90 |
| 01/23/20 | Paul Possinger | 208 | Review monoline letter (0.60); Review and revise opposition to same (2.60). | 3.20 | $2,524.80 |
| 01/23/20 | Jordan B. Leader | 208 | Review drafts of briefs and e-mails regarding the same (3.00). | 3.00 | $2,367.00 |
| 01/23/20 | Elliot Stevens | 208 | E-mail with S. Weise relating to HTA lift-stay response (0.30); E-mail to Y. Shalev relating to page limit extension motion (0.20); Follow-up issues relating to same (0.20); E-mail to E. Barak relating to HTA argument (0.10); E-mail to K. Landers Hawthorne relating to HTA lift-stay response (0.20); E-mails to E. Barak and others relating to page limits (0.30); E-mails with Y. Shalev relating to page limit extension motion (0.20); E-mail HTA lift-stay response to D. Desatnik (0.10); Draft HTA lift-stay response (3.10); E-mail to E. Barak and J. Levitan relating to same (0.10). | 4.80 | $3,787.20 |
| 01/24/20 | Jeffrey W. Levitan | 208 | Review comments to draft HTA responses (0.40); Participate in teleconference E. Stevens regarding revisions (0.30); Edit response (4.10); Internal conference M. Bienenstock, E. Barak regarding HTA response (1.90); Conference E. Stevens, E. Barak regarding revisions to responses (0.20). | 6.90 | $5,444.10 |
| 01/24/20 | Jordan B. Leader | 208 | Review expert reports and filings in Peaje matter for opposition to HTA lift-stay motion (2.00); Phone call with M. Bienenstock, et al. regarding opposition to lift-stay motion (1.80); Review drafts of briefs and e-mails regarding same (1.30). | 5.10 | $4,023.90 |

33260 FOMB                                                                      Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Ehud Barak | 208 | Review and revise the HTA response to lift stay (5.70). | 5.70 | $4,497.30 |
| 01/24/20 | Michael T. Mervis | 208 | Review and revise draft opposition to HTA lift-stay motion. | 1.00 | $789.00 |
| 01/24/20 | Kelly Landers Hawthorne | 208 | Revise lift-stay opposition motion materials per communications with B. Bobroff, J. Leader (1.40). | 1.40 | $1,104.60 |
| 01/24/20 | Paul Possinger | 208 | E-mails with E. Stevens regarding clawback rights in connection with lift-stay objections (0.60); Call with M. Bienenstock and team regarding same (1.70); Review open issues regarding HTA brief (0.20). | 2.50 | $1,972.50 |
| 01/24/20 | Bradley R. Bobroff | 208 | Correspondence with litigation and restructuring teams regarding lien issues and urgent motion (0.70); Review opposition briefs and related materials (2.10). | 2.80 | $2,209.20 |
| 01/24/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay opposition (3.10); E-mail same to P. Possinger and others (0.20). | 3.30 | $2,603.70 |
| 01/24/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay response in line with P. Possinger edits (0.30); E-mails with P. Possinger and others relating to same (0.20); E-mails with E. Barak relating to same (0.10); Call with J. Levitan relating to same (0.20); Call with E. Barak relating to same (0.40); Call with E. Barak relating to same (0.20); Call with E. Barak relating to same (0.20). | 1.60 | $1,262.40 |
| 01/24/20 | Martin J. Bienenstock | 208 | Review, research, edit, and draft portions of response to stay motion related to HTA. | 11.40 | $8,994.60 |
| 01/24/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.20 | $2,524.80 |
| 01/25/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 1.30 | $1,025.70 |
| 01/25/20 | Elliot Stevens | 208 | Draft edits to HTA lift-stay opposition in line with S. Weise, E. Barak, M. Mervis and other comments (2.30); E-mail relating to same with E. Barak and others (0.20); E-mail to M. Bienenstock relating to same (0.10). | 2.60 | $2,051.40 |
| 01/25/20 | Ehud Barak | 208 | Review and revise HTA lift-stay brief (4.80). | 4.80 | $3,787.20 |
| 01/25/20 | Michael T. Mervis | 208 | Further review and revise opposition to lift-stay motion. | 2.30 | $1,814.70 |

33260 FOMB
Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak regarding opposition (0.20); Revise HTA opposition (3.10); E-mails M. Mervis, E. Barak, E. Stevens regarding opposition (0.30); Review S. Weise comments (0.20); E-mail A. Chepenik regarding present same (0.10). | 3.90 | $3,077.10 |
| 01/26/20 | Joshua A. Esses | 208 | Draft response to HTA bondholder demand letter (1.40); Draft response to HTA lift-stay motion (1.20). | 2.60 | $2,051.40 |
| 01/26/20 | Kelly Landers Hawthorne | 208 | Review expert materials per communications with B. Bobroff, J. Leader (0.20). | 0.20 | $157.80 |
| 01/26/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.20 | $1,735.80 |
| 01/26/20 | Timothy W. Mungovan | 208 | Communications with P. Friedman, counsel for AAFAF, concerning opposing motions to lift stay and distinguishing between toll revenues and other revenues at HTA (0.30). | 0.30 | $236.70 |
| 01/26/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein, M. Mervis, J. Levitan, E. Barak, and L. Rappaport regarding opposing motions to lift stay and distinguishing between toll revenues and other revenues at HTA (0.40). | 0.40 | $315.60 |
| 01/27/20 | Bradley R. Bobroff | 208 | Review draft opposition regarding lift-stay, AFFAF comments, and related materials. | 3.80 | $2,998.20 |
| 01/27/20 | Jordan B. Leader | 208 | Review draft memoranda for opposition to lift-stay motion (0.90); Review e-mails with team regarding same (0.30). | 1.20 | $946.80 |
| 01/27/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (1.70). | 1.70 | $1,341.30 |
| 01/27/20 | Martin J. Bienenstock | 208 | Review, edit, research, and draft portions of oppositions to stay motion related to HTA (3.40). | 3.40 | $2,682.60 |
| 01/27/20 | Elliot Stevens | 208 | Call with E. Barak relating to HTA lift-stay opposition (0.20). | 0.20 | $157.80 |
| 01/27/20 | Lary Alan Rappaport | 208 | E-mails with E. McKeen, P. Friedman, M. Mervis regarding opposition to Assured/HTA stay-relief motion (0.40). | 0.40 | $315.60 |
| 01/27/20 | Kelly Landers Hawthorne | 208 | Review and revise draft opposition per E. Stevens (1.50). | 1.50 | $1,183.50 |
| 01/27/20 | Michael T. Mervis | 208 | Review revised draft opposition to HTA lift-stay motion. | 2.30 | $1,814.70 |
| 01/27/20 | Jeffrey W. Levitan | 208 | Review draft opposition, e-mail E. Stevens regarding same (0.40); Teleconference M. Mervis regarding declarations (0.20); Review J. Esses comments to trust section (0.20); Review draft declaration, teleconference and e-mail M. Mervis regarding same (0.50). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Michael A. Firestein | 208 | Review HTA lift-stay pleading comments by O'Melveny (0.40). | 0.40 | $315.60 |
| 01/28/20 | Michael T. Mervis | 208 | Review O'Melveny draft declaration. | 0.50 | $394.50 |
| 01/28/20 | Kelly Landers Hawthorne | 208 | Review and revise new arguments in draft opposition per E. Stevens (1.40). | 1.40 | $1,104.60 |
| 01/28/20 | Elliot Stevens | 208 | Analyze O'Melveny edits to HTA lift-stay opposition (0.40); E-mails with E. Barak and others relating to same (0.20); Draft edits to potential draft declaration (0.60); E-mails with E. Barak relating to same (0.20); Call with E. Barak relating to HTA lift-stay opposition (0.20); Follow-up call with same relating to same (0.10); Draft edits to HTA opposition (1.50). | 3.20 | $2,524.80 |
| 01/28/20 | Jordan B. Leader | 208 | Review draft declaration (0.20); Review lift-stay opposition briefs (0.90). | 1.10 | $867.90 |
| 01/28/20 | Martin J. Bienenstock | 208 | Research and drafting and editing of response to monolines' stay motion regarding HTA claims against CW. | 6.50 | $5,128.50 |
| 01/28/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding O'Melveny comments and HTA declaration (0.60); Review draft declaration, draft brief, and Peaje declarations regarding same (2.80). | 3.40 | $2,682.60 |
| 01/29/20 | Bradley R. Bobroff | 208 | Correspondence with lift-stay team, restructuring team regarding opposition and hearing (0.60); Review draft opposition, review comments regarding same, review draft declaration and related materials (2.50). | 3.10 | $2,445.90 |
| 01/29/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs (0.60); Review briefs (1.10). | 1.70 | $1,341.30 |
| 01/29/20 | Timothy W. Mungovan | 208 | Review of M. Bienenstock's revisions to opposition to motion to lift stay filed by monolines (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Elliot Stevens | 208 | Call with E. Barak relating to HTA opposition (0.10); Follow-up call with same relating to same (0.10); E-mail with M. Bienenstock relating to same (0.20); Call with M. Triggs relating to HTA clawback statutes (0.20); Call with A. Monforte relating to same (0.20); Research relating to same (0.60); Follow-up call with M. Triggs relating to same (0.10); Call with E. Barak relating to same (0.10); Follow-up call with same relating to same (0.10); Calls with E. Barak relating to same (0.30); E-mails with M. Mervis relating to same (0.10); Draft edits to HTA opposition (1.70); E-mail same to O'Melveny (0.10); E-mail same to UCC (0.10); E-mails with M. Bienenstock and others relating to HTA brief and oppositions (0.40). | 4.40 | $3,471.60 |
| 01/29/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.70); Discuss internally multiple times (0.40). | 4.10 | $3,234.90 |
| 01/29/20 | Michael A. Firestein | 208 | Teleconference with M. Triggs on HTA summary judgment and lift-stay issues (0.20). | 0.20 | $157.80 |
| 01/29/20 | Jeffrey W. Levitan | 208 | Review M. Bienenstock comments to opposition (0.40). | 0.40 | $315.60 |
| 01/29/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |
| 01/29/20 | Michael T. Mervis | 208 | Further revise opposition to lift-stay motion. | 1.70 | $1,341.30 |
| 01/29/20 | Kelly Landers Hawthorne | 208 | Review of Peaje expert materials per communications with B. Bobroff, J. Leader (1.50). | 1.50 | $1,183.50 |
| 01/29/20 | Yafit Shalev | 208 | Review and comment on HTA opposition to lift-stay motion. | 4.00 | $3,156.00 |
| 01/29/20 | Yafit Shalev | 208 | Review and comment on the HTA opposition to lift-stay motion. | 0.80 | $631.20 |
| 01/30/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.30 | $2,603.70 |
| 01/30/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.40). | 3.40 | $2,682.60 |
| 01/30/20 | Elliot Stevens | 208 | Draft HTA flow of funds chart for HTA opposition (1.30); E-mails with D. Desatnik relating to same (0.20); Call with D. Desatnik relating to same (0.10); Calls with E. Barak relating to oppositions (0.20); Follow-up call with same relating to same (0.10); Call with J. Levitan relating to same (0.10); Draft edits to HTA opposition (0.60); E-mails with E. Barak and others relating to same (0.20). | 2.80 | $2,209.20 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs. | 0.20 | $157.80 |
| 01/31/20 | Jordan B. Leader | 208 | E-mails with lift-stay teams regarding opposition briefs (0.20). | 0.20 | $157.80 |
| 01/31/20 | Joshua A. Esses | 208 | Review HTA lift-stay motion. | 0.30 | $236.70 |
| 01/31/20 | Elliot Stevens | 208 | E-mail with Y. Shalev relating to HTA opposition (0.10); E-mails with E. Barak and J. Levitan relating to issues relating to opposition (0.30); E-mails with D. Desatnik relating to HTA flow of funds chart (0.20); Draft edits to HTA flow of funds chart (0.40); E-mail with A. Pavel at O'Melveny relating to HTA opposition (0.20); E-mail with M. Mervis relating to HTA brief (0.10); E-mail with E. Barak relating to HTA arguments (0.20); E-mail with J. Leader relating to HTA brief (0.10); Draft edits to HTA brief in line with Paul Hastings' comments (1.10); E-mails relating to First Circuit opinion insert (0.20); Call with E. Barak relating to HTA opposition (0.20); Call with A. Bongartz relating to same (0.10); Call with E. Barak relating to same (0.40); Draft edits to opposition (1.60); E-mails with E. Barak and others relating to same (0.20). | 5.40 | $4,260.60 |
| 01/31/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to HTA (3.70). | 3.70 | $2,919.30 |
| 01/31/20 | Michael A. Firestein | 208 | Review HTA lift-stay materials (0.20); Teleconference with T. Mungovan on lift-stay and issue practice for motion (0.20). | 0.40 | $315.60 |
| **Stay Matters** | | | | **490.20** | **$385,522.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Chantel L. Febus | 210 | Communications with M. Mervis regarding retention of expert witness in HTA. | 0.40 | $315.60 |
| 01/23/20 | Yafit Shalev | 210 | Implement E. Stevens comments on the motion to exceed page limit. | 2.20 | $1,735.80 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                      Page 18

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Laura M. Geary | 212 | Organize and compile HTA lift-stay documents and memoranda per I. Tisdale. | 0.60 | $162.00 |
| 01/08/20 | Julia L. Sutherland | 212 | Review and compile lift-stay exhibits for review by K. Landers Hawthorne and B. Bobroff (0.90); Review and compile Peaje briefings, decisions, and declarations for review by the same (2.50). | 3.40 | $918.00 |
| 01/08/20 | Laura M. Geary | 212 | Organize and compile HTA lift-stay briefing per K. Landers-Hawthorne. | 1.20 | $324.00 |
| 01/14/20 | Laura M. Geary | 212 | Organize and compile cases and statutes cited in draft opposition to Assureds' motion for relief from stay per K. Landers Hawthorne. | 1.70 | $459.00 |
| 01/14/20 | Laura M. Geary | 212 | Organize and compile cases and statutes cited in Assureds' motion for relief from stay per K. Landers Hawthorne. | 1.80 | $486.00 |
| 01/16/20 | Julia L. Sutherland | 212 | Compile lift-stay motion and exhibits for review by lift-stay team. | 2.10 | $567.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review and organize lift-stay motion and exhibits for attorney review. | 1.00 | $270.00 |
| 01/17/20 | Christian Cordova-pedro | 212 | Review lift-stay motions and e-mails to L. Rappaport and M. Firestein (0.50). | 0.50 | $135.00 |
| 01/17/20 | Dennis T. McPeck | 212 | Hypenate lift-stay motions. | 0.70 | $189.00 |
| 01/21/20 | Julia L. Sutherland | 212 | Research and compile pleadings for review by J. Esses. | 0.80 | $216.00 |
| 01/29/20 | Angelo Monforte | 212 | Review legislative history regarding P.R. statutes 13 LPRA 13751 and 13 LPRA 13751a for opposition to lift-stay motion per M. Triggs (0.90); Call with E. Stevens regarding same (0.30). | 1.20 | $324.00 |
| **General Administration** | | | | **15.00** | **$4,050.00** |

**Total for Professional Services**                                        **$391,623.60**

33260 FOMB                                                                          Invoice 190141477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 77.60 | 789.00 | $61,226.40 |
| CHANTEL L. FEBUS | PARTNER | 0.40 | 789.00 | $315.60 |
| EHUD BARAK | PARTNER | 39.20 | 789.00 | $30,928.80 |
| JEFFREY W. LEVITAN | PARTNER | 26.80 | 789.00 | $21,145.20 |
| LARY ALAN RAPPAPORT | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 25.50 | 789.00 | $20,119.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| MICHAEL T. MERVIS | PARTNER | 11.00 | 789.00 | $8,679.00 |
| PAUL POSSINGER | PARTNER | 7.90 | 789.00 | $6,233.10 |
| STEVEN O. WEISE | PARTNER | 21.00 | 789.00 | $16,569.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| **Total for PARTNER** | | **225.10** | | **$177,603.90** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 85.30 | 789.00 | $67,301.70 |
| **Total for SENIOR COUNSEL** | | **85.30** | | **$67,301.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 59.30 | 789.00 | $46,787.70 |
| EMILY KLINE | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| IMANI TISDALE | ASSOCIATE | 27.50 | 789.00 | $21,697.50 |
| JAVIER SOSA | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| JOSHUA A. ESSES | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 77.10 | 789.00 | $60,831.90 |
| **Total for ASSOCIATE** | | **169.70** | | **$133,893.30** |
| | | | | |
| YAFIT SHALEV | LAWYER | 10.30 | 789.00 | $8,126.70 |
| **Total for LAWYER** | | **10.30** | | **$8,126.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 7.30 | 270.00 | $1,971.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| **Total for LEGAL ASSISTANT** | | **17.40** | | **$4,698.00** |
| | | | | |
| **Total** | | **507.80** | | **$391,623.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |

33260 FOMB

Invoice 190141477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/07/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $491.00 |
| 01/18/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $693.00 |
| 01/18/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 01/21/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,386.00 |
| 01/22/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,065.00 |
| 01/23/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 01/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/30/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/31/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$7,417.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2020 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $42.00 |
| 01/08/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $670.00 |
| 01/16/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $429.00 |
| 01/19/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $683.00 |
| 01/20/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141477

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $323.00 |
| | | | **Total for WESTLAW** | **$2,290.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 7,417.00 |
| WESTLAW | 2,290.00 |
| **Total Expenses** | **$9,707.00** |
| **Total Amount for this Matter** | **$401,330.60** |

33260 FOMB                                                                                    Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 1
   BY HTA
   BONDHOLDERS AGAINST COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 2.20 | $1,735.80 |
| 202 | Legal Research | 16.70 | $13,176.30 |
| 206 | Documents Filed on Behalf of the Board | 308.50 | $242,679.90 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 63.90 | $50,417.10 |
| 212 | General Administration | 60.10 | $16,227.00 |
| | **Total** | **451.70** | **$324,472.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 2
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

---

**-- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/20 | Ehud Barak | 201 | Participate in call with McKinsey regarding HTA complaint (0.60); Prepare for same (1.40). | 2.00 | $1,578.00 |
| 01/17/20 | Timothy W. Mungovan | 201 | Communications with J. El Koury, M. Bienenstock and M. Firestein regarding distinction between claims that Supreme Court declined to review on certiorari and claims that Board brought against various monoline insurers (0.20). | 0.20 | $157.80 |
| | | | | **2.20** | **$1,735.80** |

**-- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/07/20 | Michael A. Firestein | 202 | Research HTA complaint issues (0.50). | 0.50 | $394.50 |
| 01/07/20 | Emily Kline | 202 | Research regarding standards for amending complaints and whether a plaintiff without standing can amend its complaint to add a plaintiff with standing (2.10). | 2.10 | $1,656.90 |
| 01/10/20 | Russell Kostelak | 202 | Phone call with L. Silvestro regarding sources/citations for research memorandum (0.20). | 0.20 | $157.80 |
| 01/14/20 | Yafit Shalev | 202 | Research on 1123. | 4.20 | $3,313.80 |
| 01/14/20 | Yafit Shalev | 202 | Research on covenants. | 3.30 | $2,603.70 |
| 01/15/20 | Yafit Shalev | 202 | Research on section 1142. | 3.70 | $2,919.30 |
| 01/16/20 | Yafit Shalev | 202 | Research on section 1142. | 2.70 | $2,130.30 |
| | | | | **16.70** | **$13,176.30** |

**-- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/01/20 | Jeffrey W. Levitan | 206 | E-mail E. Barak, M. Firestein regarding HTA complaints (0.30). | 0.30 | $236.70 |
| 01/02/20 | Colin Kass | 206 | Revise draft HTA Complaint. | 5.30 | $4,181.70 |
| 01/02/20 | Marc Palmer | 206 | Review and analyze proofs of claims in support of draft complaint. | 0.50 | $394.50 |
| 01/02/20 | Yafit Shalev | 206 | Implementing M. Firestein's comments on the HTA complaint. | 5.20 | $4,102.80 |
| 01/02/20 | Yafit Shalev | 206 | Phone call with E. Stevens on changes to the HTA complaint. | 0.60 | $473.40 |
| 01/02/20 | Yafit Shalev | 206 | Implement comments on the HTA complaint. | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190141479

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Elliot Stevens | 206 | Call with Y. Shalev relating to HTA complaint (0.60); Follow-up e-mails relating to same with same (0.20); Call with M. Firestein relating to same (0.20); E-mail to O'Neill relating to HTA debt documents (0.20); E-mails with Y. Shalev relating to same (0.20); Draft edits to HTA complaint (0.40). | 1.80 | $1,420.20 |
| 01/02/20 | Michael A. Firestein | 206 | Participate in Teleconference with E. Stevens on HTA complaint revisions (0.20); Draft memorandum on HTA complaint revisions (0.10). | 0.30 | $236.70 |
| 01/03/20 | Matthew I. Rochman | 206 | Finish drafting revisions to Commonwealth complaint objecting to HTA creditors' claims (4.30); Calls with E. Stevens regarding same (0.30); E-mails with J. Alonzo, C. Kass, M. Palmer, and E. Stevens regarding same (0.20). | 4.80 | $3,787.20 |
| 01/03/20 | Matthew I. Rochman | 206 | Analyze creditors' proofs of claim against Commonwealth for HTA bonds in connection with drafting revisions to complaint objecting to claims filed against Commonwealth by HTA bondholders. | 0.30 | $236.70 |
| 01/03/20 | Matthew I. Rochman | 206 | Review HTA bond resolutions and official statements in relation to drafting revisions to complaint objecting to claims set forth by HTA creditors against the Commonwealth (0.30); Correspondence to J. Alonzo regarding same (0.20). | 0.50 | $394.50 |
| 01/03/20 | Matthew I. Rochman | 206 | Draft further revisions to Commonwealth complaint objecting to claims set forth by HTA creditors. | 3.70 | $2,919.30 |
| 01/03/20 | Elliot Stevens | 206 | Call with M. Rochman relating to HTA clawback complaint (0.10); Follow-up call with M. Rochman relating to HTA clawback complaint (0.10); Call with M. Rochman relating to HTA clawback complaint bond issuance statutes (0.10). | 0.30 | $236.70 |
| 01/03/20 | Elliot Stevens | 206 | Call with Y. Shalev relating to HTA claims objection complaint (0.10); Draft edits to HTA complaint (0.90); E-mails with M. Triggs relating to HTA complaint research (0.30); Draft edits to memorandum relating to same (0.60). | 1.90 | $1,499.10 |
| 01/03/20 | Bradley R. Bobroff | 206 | Review draft HTA complaint and related materials regarding 68/98 bonds. | 1.80 | $1,420.20 |
| 01/03/20 | Colin Kass | 206 | Review and revise draft HTA Complaint. | 3.80 | $2,998.20 |

33260 FOMB                                                                                    Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                 Page 4
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Yafit Shalev | 206 | Implement M. Bienenstock's comments on the HTA complaint. | 3.20 | $2,524.80 |
| 01/04/20 | Steven O. Weise | 206 | Review and revise draft complaint. | 5.80 | $4,576.20 |
| 01/06/20 | Elliot Stevens | 206 | Draft edits to HTA master complaint (5.10); Call with E. Barak relating to same (0.10); Follow-up call with E. Barak relating to same (0.10); Call with J. Alonzo relating to same (0.10); E-mails with J. Alonzo and others relating to same (0.20). | 5.60 | $4,418.40 |
| 01/07/20 | Elliot Stevens | 206 | E-mails with Y. Shalev and others relating to HTA master complaint (0.10). | 0.10 | $78.90 |
| 01/07/20 | Julia D. Alonzo | 206 | Review and revise HTA complaint (4.80); Correspond with E. Stevens and Y. Shalev regarding same (0.20). | 5.00 | $3,945.00 |
| 01/08/20 | Michael A. Firestein | 206 | Teleconferences and e-mails with E. Stevens on revisions to HTA complaint (0.50); Teleconferences with S. Weise on toll revenue issues (0.20); Draft memorandum on HTA complaint (0.20). | 0.90 | $710.10 |
| 01/08/20 | Michael A. Firestein | 206 | Draft and research HTA complaint materials (0.30); Draft HTA master complaint (3.20). | 3.50 | $2,761.50 |
| 01/08/20 | Julia D. Alonzo | 206 | Conference with E. Stevens regarding revisions to HTA complaint (0.40). | 0.40 | $315.60 |
| 01/08/20 | Elliot Stevens | 206 | Call with Y. Shalev relating to HTA master complaint (0.30); Call with J. Alonzo relating to HTA master complaint (0.40); Draft edits to HTA master complaint (5.10); E-mails with M. Firestein relating to HTA master complaint (0.20); Call with M. Firestein relating to same (0.10); Call with M. Firestein relating to same (0.10); Follow-up call with same relating to same (0.10). | 6.30 | $4,970.70 |
| 01/08/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 3.20 | $2,524.80 |
| 01/08/20 | Scott P. Cooper | 206 | Review revised clawback complaint research memorandum regarding disallowance of claims for retained funds (0.20). | 0.20 | $157.80 |
| 01/08/20 | Jeffrey W. Levitan | 206 | Review note revisions on HTA complaint and comments (2.70). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 5
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Michael A. Firestein | 206 | Review and draft multiple strategic correspondence on HTA master complaint (0.50); Review and draft correspondence to A. Bongartz on HTA complaint (0.20); Teleconference with T. Mungovan on HTA complaint strategy (0.30); Teleconference with S. Weise on HTA complaint revisions (0.30); Call and e-mails with E. Stevens on HTA complaint revisions (0.30). | 1.60 | $1,262.40 |
| 01/09/20 | Michael A. Firestein | 206 | Draft HTA master complaint including multiple iterations of same (3.50); Review T. Mungovan edits on HTA complaint (0.20). | 3.70 | $2,919.30 |
| 01/09/20 | Jeffrey W. Levitan | 206 | E-mail with M. Firestein regarding HTA complaint (0.10). | 0.10 | $78.90 |
| 01/09/20 | Ehud Barak | 206 | Conference and e-mails with J. Levitan regarding HTA complaint and security agreement (0.20). | 0.20 | $157.80 |
| 01/09/20 | Elliot Stevens | 206 | Draft edits to HTA master complaint in line with S. Weise, others edits (1.20); E-mails with M. Firestein, others relating to same (0.30); E-mails with Y. Shalev relating to same (0.20); E-mails with M. Firestein and others relating to same (0.10). | 1.80 | $1,420.20 |
| 01/09/20 | Elliot Stevens | 206 | Call with M. Firestein relating to HTA master complaint (0.10). | 0.10 | $78.90 |
| 01/09/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 5.20 | $4,102.80 |
| 01/09/20 | Timothy W. Mungovan | 206 | Revise draft complaint against certain HTA claimholders (3.80). | 3.80 | $2,998.20 |
| 01/09/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, J. Levitan, and E. Stevens regarding revisions to draft complaint against certain HTA claimholders (0.50). | 0.50 | $394.50 |
| 01/09/20 | Jeffrey W. Levitan | 206 | Edit HTA complaint (2.50); E-mail M. Firestein regarding revisions (0.20); Review comments to complaint (0.30); Conference E. Barak regarding security agreement (0.10). | 3.10 | $2,445.90 |
| 01/09/20 | Yafit Shalev | 206 | Implement M. Firestein's comments to the HTA-HTA complaint. | 0.60 | $473.40 |
| 01/09/20 | Lary Alan Rappaport | 206 | Review and edit draft HTA master adversary complaint (1.10); E-mails with E. Barak, M. Firestein, T. Mungovan, S. Weise, J. Levitan, E. Stevens, M. Palmer regarding revisions, issues for master HTA adversary complaint (0.30). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding revisions to draft HTA adversary complaint (0.50). | 0.50 | $394.50 |
| 01/10/20 | Elliot Stevens | 206 | E-mail with M. Firestein relating to HTA master complaint (0.10). | 0.10 | $78.90 |
| 01/10/20 | Michael A. Firestein | 206 | Draft HTA master creditor complaint (1.60). | 1.60 | $1,262.40 |
| 01/10/20 | Stephen L. Ratner | 206 | Review draft complaint (0.70); E-mail with M. Firestein, et al. regarding same (0.10). | 0.80 | $631.20 |
| 01/10/20 | Timothy W. Mungovan | 206 | Revise complaint against certain HTA bondholders (0.90). | 0.90 | $710.10 |
| 01/10/20 | Timothy W. Mungovan | 206 | Multiple communications with L. Rappaport, M. Firestein, S. Weise, J. Levitan, and E. Barak regarding complaint against certain HTA bondholders (0.50). | 0.50 | $394.50 |
| 01/10/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to complaint against certain HTA bondholders (0.40). | 0.40 | $315.60 |
| 01/10/20 | Jeffrey W. Levitan | 206 | Review revisions to claim objection complaint (0.40). | 0.40 | $315.60 |
| 01/10/20 | Michael A. Firestein | 206 | Draft correspondence on HTA complaint to M. Bienenstock (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft further strategic correspondence on HTA complaint (0.30). | 0.70 | $552.30 |
| 01/10/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 3.20 | $2,524.80 |
| 01/11/20 | Steven O. Weise | 206 | Review complaint regarding claims against HTA. | 3.20 | $2,524.80 |
| 01/11/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding M. Bienenstock's revisions to adversary complaint challenges proofs of claim of certain claimholders (0.40). | 0.40 | $315.60 |
| 01/11/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to adversary complaint challenges proofs of claim of certain claimholders (0.50). | 0.50 | $394.50 |
| 01/11/20 | Michael A. Firestein | 206 | Review multiple new complaints for comments and edits (1.00); Revise HTA master complaint (0.40). | 1.40 | $1,104.60 |
| 01/11/20 | Marc Palmer | 206 | Review and edit complaint pursuant to J. Alonzo and M. Firestein comments. | 2.90 | $2,288.10 |

33260 FOMB                                                                                    Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                  Page 7
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/12/20 | Marc Palmer | 206 | Review and edit complaint per M. Bienenstock comments (0.30); Review and analyze defendants' proofs of claims in support of complaint (0.60); Review and analyze financing statements in connection with HTA bonds (1.60); Review and edit complaint pursuant to J. Alonzo and M. Firestein comments (5.20). | 7.70 | $6,075.30 |
| 01/12/20 | Jeffrey W. Levitan | 206 | Participate in internal call with M. Firestein, Tim. Mungovan, E. Barak, and L. Rappaport regarding revisions to HTA complaint (2.50); Review comments to HTA complaint with M. Firestein (0.40); Draft insert for HTA complaint, review statutes and bond documents (1.30); Teleconference M. Firestein, review S. Weise comments and e-mails to complaint, teleconference E. Barak regarding complaint (0.50); Review E. Stevens insert, e-mail J. Alonzo (0.50); Review revised complaint (0.50); Participate in internal call with T. Mungovan, J. Alonzo, M. Firestein and others regarding finalizing complaints (0.40). | 6.10 | $4,812.90 |
| 01/12/20 | Michael A. Firestein | 206 | Draft HTA master complaint (6.00); Review further S. Weise and T. Mungovan edits on HTA master complaint (0.20); Review Commonwealth edits by M. Bienenstock (0.40); Review S. Weise further edits to HTA master complaint (0.20). | 6.80 | $5,365.20 |
| 01/12/20 | Kelly Landers Hawthorne | 206 | Review and analyze materials from prior Peaje cases (0.70); Discuss HTA complaint with T. Mungovan, M. Firestein, L. Rappaport, I. Tisdale (0.50); Confer with I. Tisdale regarding same (1.20); Review complaint and incorporate edits (3.10). | 5.50 | $4,339.50 |
| 01/12/20 | Elliot Stevens | 206 | Draft additional count for HTA master complaint (0.90); E-mails with M. Firestein and others relating to same (0.10). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Michael A. Firestein | 206 | Participate in conference call with T. Mungovan, J. Levitan, E. Barak, L. Rappaport on HTA master complaint revision issues in light of M. Bienenstock comments (2.50); Participate in teleconference with J. Alonzo, T. Mungovan and other Proskauer lawyers on HTA master complaint revision issues (0.40); Participate in teleconference with J. Alonzo on HTA complaint revisions (0.20); Participate in teleconference with T. Mungovan, L. Rappaport and other Proskauer lawyers on revision process for HTA complaint (0.50). | 3.60 | $2,840.40 |
| 01/12/20 | Lary Alan Rappaport | 206 | Review, analyze M. Bienenstock's comments and edits to draft HTA adversary complaint (0.40); Conferences with M. Firestein regarding M. Bienenstock's comments and edits to draft HTA adversary complaint, strategy (0.20); Conference call with T. Mungovan, M. Firestein, E. Barak, J. Levitan regarding M. Bienenstock's comments and edits to draft HTA adversary complaint, strategy (2.50); Limited legal research for revisions to draft HTA adversary complaint (0.20); E-mails M. Firestein, T. Mungovan, J. Alonzo, J. Levitan, E. Barak, S. Weise, M. Palmer regarding analysis of revisions to draft HTA adversary complaint, strategy for revisions to draft HTA complaint, proposed edits, revisions and inserts to draft HTA adversary complaint (1.50); Revise draft HTA adversary complaint with M. Firestein (3.50); Conference call T. Mungovan, J. Levitan, M. Firestein, J. Alonzo regarding edits to draft HTA adversary complaint, strategy (0.40); Conference with M. Firestein, T. Mungovan, J. Alonzo, I. Tisdale, K. Landers Hawthorne regarding strategy for revising HTA adversary complaint (0.50). | 9.20 | $7,258.80 |

33260 FOMB

Invoice 190141479

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Julia D. Alonzo | 206 | Review and revise HTA litigation complaint (1.60); Call with M. Firestein, L. Rappaport, J. Levitan and T. Mungovan regarding same (0.40); Discuss HTA complaint with T. Mungovan, M. Firestein, L. Rappaport, I. Tisdale (0.50). | 2.50 | $1,972.50 |
| 01/12/20 | Timothy W. Mungovan | 206 | Review M. Bienenstock's edits to complaint against certain HTA bondholders (0.80). | 0.80 | $631.20 |
| 01/12/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, J. Levitan, L. Rappaport, and E. Barak regarding M. Bienenstock's edits to complaint against certain HTA bondholders (2.50). | 2.50 | $1,972.50 |
| 01/12/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, J. Levitan, L. Rappaport, and J. Alonzo regarding further revisions to complaint against certain HTA bondholders (0.40). | 0.40 | $315.60 |
| 01/12/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, L. Rappaport, J. Alonzo, I. Tisdale, and K. Landers Hawthorne regarding revisions to complaint against certain HTA bondholders (0.50). | 0.50 | $394.50 |
| 01/12/20 | Timothy W. Mungovan | 206 | Revise complaint against certain HTA bondholders (1.20). | 1.20 | $946.80 |
| 01/12/20 | Martin J. Bienenstock | 206 | Review, research, and revise draft complaint objecting to claims against Commonwealth relating to HTA. | 6.80 | $5,365.20 |
| 01/12/20 | Steven O. Weise | 206 | Review and revise complaint regarding bondholder claims. | 4.30 | $3,392.70 |
| 01/12/20 | Imani Tisdale | 206 | Review and revise HTA complaint per instructions by T. Mungovan (4.30); Call with T. Mungovan, L. Rappaport, M. Firestein, J. Alonzo regarding revisions to HTA complaint (0.50); Confer with K. Landers Hawthorne regarding same (1.20). | 6.00 | $4,734.00 |
| 01/13/20 | Imani Tisdale | 206 | Review and revise HTA complaint per instructions by T. Mungovan. | 15.00 | $11,835.00 |
| 01/13/20 | Elliot Stevens | 206 | Call with E. Barak relating to HTA complaint (0.10); Research issues relating to HTA Enabling Act and related issues (1.60). | 1.70 | $1,341.30 |
| 01/13/20 | Marc Palmer | 206 | Review and revise complaint pursuant to M. Firestein and L. Rappaport comments and edits. | 8.30 | $6,548.70 |
| 01/13/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 3.50 | $2,761.50 |

33260 FOMB

Invoice 190141479

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Kelly Landers Hawthorne | 206 | Revise draft HTA complaint (6.40); Communicate with Proskauer team regarding same (0.80). | 7.20 | $5,680.80 |
| 01/13/20 | Michael A. Firestein | 206 | Teleconference with T. Mungovan on HTA master complaint strategy (0.20); Draft multiple correspondence to UCC on HTA complaint issues (0.40); Conferences and e-mails with T. Mungovan on further Commonwealth and HTA complaint strategy (0.50). | 1.10 | $867.90 |
| 01/13/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding revisions to HTA complaint against various claimholders (0.20). | 0.20 | $157.80 |
| 01/13/20 | Timothy W. Mungovan | 206 | Follow-up conference call with M. Firestein regarding revisions to HTA complaint against various claimholders (0.30). | 0.30 | $236.70 |
| 01/13/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Firestein, L. Rappaport, J. Alonzo, M. Palmer, I. Tisdale, K. Landers Hawthorne, E. Barak, and S. Weise regarding revisions to HTA's complaint against various claimholders (0.80). | 0.80 | $631.20 |
| 01/13/20 | Jeffrey W. Levitan | 206 | Teleconference M. Firestein, review e-mails regarding HTA complaint (0.50); Review Enabling Act and resolution to consider revisions to complaint (0.70); Conference E. Barak regarding Enabling Act, review draft insert (0.40). | 1.60 | $1,262.40 |
| 01/14/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits to revised draft HTA master complaint (0.20); Conferences with M. Firestein, S. Weise, J. Alonzo regarding revisions to HTA master complaint (0.30). | 0.50 | $394.50 |
| 01/14/20 | Kelly Landers Hawthorne | 206 | Revise and edit HTA complaint per conversations with J. Alonzo, I. Tisdale, and M. Palmer. | 6.00 | $4,734.00 |
| 01/14/20 | Michael A. Firestein | 206 | Teleconference with S. Weise on HTA master complaint (0.20); Teleconference with J. Levitan, L. Rappaport and E. Barak on HTA master complaint strategy (0.20); Draft correspondence to M. Bienenstock on HTA master complaint (0.30). | 0.70 | $552.30 |
| 01/14/20 | Michael A. Firestein | 206 | Draft HTA master complaint (2.90); Draft tort claim insert for HTA master complaint (0.30); Review M. Bienenstock edits to HTA master complaint (0.30). | 3.50 | $2,761.50 |
| 01/14/20 | Julia D. Alonzo | 206 | Revise HTA complaint (4.70); E-mails with M. Firestein regarding same (0.50). | 5.20 | $4,102.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 2.40 | $1,893.60 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and counsel for UCC concerning draft complaint against various HTA claimholders concerning their proofs of claim (0.30). | 0.30 | $236.70 |
| 01/14/20 | Julia L. Sutherland | 206 | Review and revise citations used in HTA master complaint. | 1.40 | $378.00 |
| 01/15/20 | Timothy W. Mungovan | 206 | Review UCC's revisions to HTA complaint against various claimholders concerning their proofs of claim (0.80). | 0.80 | $631.20 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding UCC's revisions to HTA complaint against various claimholders concerning their proofs of claim (0.30). | 0.30 | $236.70 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Firestein and L. Rappaport regarding revisions to HTA complaint challenging certain claimholders' proofs of claim (0.50). | 0.50 | $394.50 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Firestein and L. Rappaport regarding revisions to HTA complaint challenging certain claimholders' proofs of claim and specifically UCC's anticipated revisions (0.30). | 0.30 | $236.70 |
| 01/15/20 | Imani Tisdale | 206 | Review and revise HTA complaint per instructions by T. Mungovan (8.70). | 8.70 | $6,864.30 |
| 01/15/20 | Michael A. Firestein | 206 | Draft HTA complaint (0.40); Further extensive drafting of HTA master complaint (3.00). | 3.40 | $2,682.60 |
| 01/15/20 | Steven O. Weise | 206 | Review master complaint regarding claims against HTA. | 3.50 | $2,761.50 |
| 01/15/20 | Michael A. Firestein | 206 | Conferences with J. Alonzo on HTA master complaint revisions (0.70); Draft correspondence to UCC on HTA master complaint (0.20); Review and draft multiple correspondence to UCC counsel regarding HTA master complaint (0.60); Teleconferences with A. Bongartz on UCC edits (0.20). | 1.70 | $1,341.30 |
| 01/15/20 | Julia D. Alonzo | 206 | Review and revise HTA master revenue bond complaint (4.00); Correspond with M. Firestein, L. Rappaport, S. Weise, M. Bienenstock, M. Palmer, I. Tisdale, K. Landers Hawthorne, and counsel for UCC regarding same (1.30). | 5.30 | $4,181.70 |
| 01/15/20 | Matthew H. Triggs | 206 | Initial review of HTA related complaints for purposes of summary judgment motion. | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY HTA
    BONDHOLDERS AGAINST COMMONWEALTH

Invoice 190141479

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Kelly Landers Hawthorne | 206 | Review and revise HTA complaint counts and prayer for relief per conversations with J. Alonzo, I. Tisdale, and M. Palmer (2.10); Create and update chart to track counts and prayer and Implement revisions (2.90). | 5.00 | $3,945.00 |
| 01/15/20 | Lary Alan Rappaport | 206 | Review edits to draft HTA master adversary complaint (0.30); Conferences with M. Firestein, J. Alonzo regarding HTA master adversary complaint (0.40); Conference with M. Firestein, A. Bongartz regarding revisions to HTA master adversary complaint (0.20); Review UCC proposed edits, revisions (0.50); Conferences with M. Firestein regarding same (0.30); Review e-mails M. Firestein, A. Bongartz regarding UCC proposed revisions (0.10). | 1.80 | $1,420.20 |
| 01/15/20 | Yafit Shalev | 206 | Review the 1968 and the 1998 resolutions for purposes of adding to the HTA complaint. | 2.20 | $1,735.80 |
| 01/15/20 | Marc Palmer | 206 | Review and revise HTA master complaint pursuant to co-plaintiff UCC's edits and comments. | 2.30 | $1,814.70 |
| 01/16/20 | Marc Palmer | 206 | Review and revise HTA master complaint pursuant to co-plaintiff UCC's edits and comments (3.20); Review and revise prayer for relief pursuant to co-plaintiff UCC's edits (0.40); Revise and finalize complaint in advance of filing (1.10). | 4.70 | $3,708.30 |
| 01/16/20 | Jessica Z. Greenburg | 206 | Review and analyze draft complaints (2.80); Review research memoranda (0.80). | 3.60 | $2,840.40 |
| 01/16/20 | Kelly Landers Hawthorne | 206 | Review and revise HTA complaint per feedback from UCC and communications with J. Alonzo (4.20). | 4.20 | $3,313.80 |
| 01/16/20 | Lary Alan Rappaport | 206 | Review, finalization of HTA master complaint (1.00); E-mails with A. Bongartz, M. Firestein and J. Alonzo regarding revisions, finalization of HTA master complaint (0.20); Conferences with M. Firestein, J. Alonzo regarding edits, finalization of HTA master complaint (0.40); E-mails with J. Alonzo regarding revisions to HTA master complaint (0.10). | 1.70 | $1,341.30 |
| 01/16/20 | Michael A. Firestein | 206 | Draft HTA master complaint and multiple iterations of same (1.80). | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Michael A. Firestein | 206 | Calls with J. Alonzo on HTA master complaint revisions (0.50); Calls with A. Bongartz on HTA complaint revisions (0.20); Calls with S. Weise on 98 resolution issues concerning HTA (0.40). | 1.10 | $867.90 |
| 01/16/20 | Julia D. Alonzo | 206 | Revise and oversee filing of HTA master revenue bond complaint (5.30); Correspond with M. Firestein, M. Palmer, L. Rappaport, I. Tisdale, K. Landers Hawthorne, counsel from O'Neill, and counsel for UCC regarding same (0.50). | 5.80 | $4,576.20 |
| 01/16/20 | Imani Tisdale | 206 | Review and revise HTA complaint per instructions by T. Mungovan. | 2.00 | $1,578.00 |
| 01/16/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, M. Bienenstock, J. Alonzo, L. Rappaport, S. Weise regarding HTA's complaint against various claimholders (0.40). | 0.40 | $315.60 |
| 01/16/20 | Timothy W. Mungovan | 206 | Communications with J. Alonzo, counsel for UCC, M. Firestein, L. Rappaport, J. Levitan, and E. Stevens regarding revisions to HTA complaint (0.40). | 0.40 | $315.60 |
| 01/17/20 | Matthew A. Skrzynski | 206 | Review lien challenge complaint. | 0.20 | $157.80 |
| 01/17/20 | Jessica Z. Greenburg | 206 | Phone call with M. Triggs regarding motions (0.10); Review research memoranda (1.20); Review draft complaint (1.50). | 2.80 | $2,209.20 |
| 01/17/20 | Marc Palmer | 206 | Confer with D. D'Amato concerning clawback action organizational spreadsheet (0.40); Review and revise spreadsheet (0.30). | 0.70 | $552.30 |
| 01/21/20 | Matthew I. Rochman | 206 | Teleconference with M. Triggs regarding arguments for motion for summary judgment on complaint objecting to claims filed by HTA creditors. | 0.30 | $236.70 |
| 01/22/20 | Javier Sosa | 206 | Review exhibits to the complaint (1.00); Draft motion for leave to exceed page limit (3.00). | 4.00 | $3,156.00 |
| | | | | **308.50** | **$242,679.90** |

-- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Marc Palmer | 207 | Review and analyze interim case management order regarding revenue bonds. | 0.30 | $236.70 |

33260 FOMB

Invoice 190141479

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 14

|  |  | 0.30 | $236.70 |

**-- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Jennifer L. Roche | 210 | E-mails with M. Triggs and A. Deming regarding HTA bonds, section 552 and special revenues issues. | 0.10 | $78.90 |
| 01/02/20 | Lisa Markofsky | 210 | Review and analyze draft memoranda regarding sections 927, 928 and 407 (1.40); Confer with M. Triggs, J. Greenburg regarding same (0.60); Further research and analysis regarding special revenues and allocable revenue statutes (3.00). | 5.00 | $3,945.00 |
| 01/02/20 | Matthew H. Triggs | 210 | Review of secondary sources regarding special revenues issue (3.80); Revise 927 memorandum to include final changes in light of secondary sources (2.10). | 5.90 | $4,655.10 |
| 01/02/20 | Matthew H. Triggs | 210 | Review and analysis proposed changes to 407 memorandum to address corporate purposes language (0.60). | 0.60 | $473.40 |
| 01/02/20 | Matthew H. Triggs | 210 | Review and propose revisions to 927 memorandum regarding 1998 bonds to confirm to 1968 memorandum (1.40). | 1.40 | $1,104.60 |
| 01/02/20 | Jessica Z. Greenburg | 210 | Phone call with M. Triggs regarding memorandum (0.20); Review bond resolutions (0.80); Revise memorandum regarding 1998 bonds (2.10); Conference with M. Triggs and L. Markofsky regarding memorandum (0.60); E-mails to M. Triggs regarding memorandum (0.30); E-mails from M. Triggs regarding memorandum (0.20). | 4.20 | $3,313.80 |
| 01/03/20 | Jessica Z. Greenburg | 210 | Revise 927 memorandum (0.60); E-mails from M. Triggs regarding memorandum (0.40); E-mails to M. Triggs regarding memorandum (0.30). | 1.30 | $1,025.70 |
| 01/03/20 | Matthew H. Triggs | 210 | Revise 927 memorandum regarding 1998 bonds. | 1.20 | $946.80 |
| 01/03/20 | Matthew H. Triggs | 210 | Revise 927 memorandum regarding 1968 bonds to address comments of E. Stevens and to harmonize with 928/552 memorandum. | 4.20 | $3,313.80 |
| 01/03/20 | Lisa Markofsky | 210 | Confer with M. Triggs regarding 927 analysis. | 0.20 | $157.80 |
| 01/03/20 | Adam L. Deming | 210 | Update and circulate memorandum regarding 552(a) disallowance in response to feedback from 927 team. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth of Puerto Rico with regards to the clawback of revenues. | 2.60 | $2,051.40 |
| 01/03/20 | Steven O. Weise | 210 | Review compilation of completed memoranda. | 2.20 | $1,735.80 |
| 01/06/20 | Steven O. Weise | 210 | Review compiled memoranda regarding lien issues. | 3.80 | $2,998.20 |
| 01/06/20 | Lisa Markofsky | 210 | Review additional legislative history regarding 927 and 928 in connection with further analysis of same (0.50). | 0.50 | $394.50 |
| 01/06/20 | Matthew H. Triggs | 210 | Review and analysis of secondary source regarding 927 issue as relates to special revenues in municipal bankruptcy setting. | 2.40 | $1,893.60 |
| 01/06/20 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth of Puerto Rico with regards to the clawback of revenues (3.90); Confer with J. Richman regarding same (0.30). | 4.20 | $3,313.80 |
| 01/06/20 | Lucy Wolf | 210 | Review memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds. | 0.40 | $315.60 |
| 01/07/20 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth of Puerto Rico with regards to the clawback of revenues. | 4.30 | $3,392.70 |
| 01/07/20 | Matthew H. Triggs | 210 | Coordinate revisions to 407 memoranda for purposes of harmonizing with related memoranda concerning question of whether revenues intended for the benefit of creditors. | 0.40 | $315.60 |
| 01/08/20 | Matthew H. Triggs | 210 | E-mail to paralegal team regarding revisions to 407 memoranda to harmonize with related submissions. | 0.30 | $236.70 |
| 01/08/20 | Matthew H. Triggs | 210 | Review and analysis of supplemental objection to fiscal agent claim concerning security interest and 407 arguments. | 1.20 | $946.80 |
| 01/08/20 | Bradley Presant | 210 | Draft memorandum on HTA bondholders claims against the Commonwealth of Puerto Rico with regards to the clawback of revenues. | 2.10 | $1,656.90 |
| 01/08/20 | Steven O. Weise | 210 | Review compilation of completed memoranda. | 2.40 | $1,893.60 |
| 01/14/20 | Steven O. Weise | 210 | Review lien issues concerning HTA bondholders. | 3.80 | $2,998.20 |
| 01/21/20 | Lary Alan Rappaport | 210 | Participate in conference with E. Carino regarding strategy, motion practice (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Jessica Z. Greenburg | 210 | Review research memoranda (3.20); Analyze issues regarding summary judgment (3.40); Discuss summary judgment with M. Triggs (0.30). | 6.90 | $5,444.10 |
| 01/30/20 | Marc Palmer | 210 | Review and edit clawback action organizational spreadsheet (1.40); E-mails with D. D'Amato and J. Alonzo concerning spreadsheet (0.20). | 1.60 | $1,262.40 |
| | | | | **63.90** | **$50,417.10** |

**-- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Dennis T. McPeck | 212 | Compile and organize complaint memorandum binder per L. Stafford. | 1.20 | $324.00 |
| 01/02/20 | Tyler A. Davidian | 212 | Compile and quality-control complaint memoranda materials for attorney review per O. Adejobi. | 1.00 | $270.00 |
| 01/02/20 | Christopher M. Tarrant | 212 | Research regarding new bondholder complaint and supporting memoranda. | 0.80 | $216.00 |
| 01/02/20 | Angelo Monforte | 212 | Prepare text recognizable versions of 1968 and 1998 HTA resolutions per M. Rochman (0.40); Prepare text recognizable versions of HTA offering statements per M. Rochman (0.60). | 1.00 | $270.00 |
| 01/03/20 | Christopher M. Tarrant | 212 | Research regarding proposed exhibits to complaint. | 1.20 | $324.00 |
| 01/03/20 | Christopher M. Tarrant | 212 | Finalize service package (including English and Spanish versions of orders and notices) (0.40); Finalize service lists (0.40); E-mail to Prime Clerk and conflicts counsel regarding service (0.40). | 1.20 | $324.00 |
| 01/03/20 | Tyler A. Davidian | 212 | Compile and update quality-control complaint memoranda materials for attorney review per O. Adejobi. | 0.50 | $135.00 |
| 01/03/20 | Olaide M. Adejobi | 212 | Update binder of memoranda and circulate to S. Weise, M. Firestein, and others. | 0.70 | $189.00 |
| 01/05/20 | Olaide M. Adejobi | 212 | Compile updated e-binder for recirculation per L. Stafford. | 0.20 | $54.00 |
| 01/06/20 | Lawrence T. Silvestro | 212 | Review, collect and prepare hard copies of HTA acts and resolutions (1.10). | 1.10 | $297.00 |
| 01/06/20 | Angelo Monforte | 212 | Compile and organize clean versions of exhibits to draft HTA complaint per M. Palmer. | 0.80 | $216.00 |
| 01/06/20 | Christopher M. Tarrant | 212 | E-mail with special counsel and Prime Clerk regarding service of all recently entered stay order and case management orders. | 0.50 | $135.00 |

33260 FOMB                                                                          Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 17
    BY HTA
    BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Natasha Petrov | 212 | Compile materials in support of clawback complaints research memoranda. | 5.80 | $1,566.00 |
| 01/07/20 | Angelo Monforte | 212 | Review HTA complaint memorandum and compile materials cited in same per L. Stafford. | 4.10 | $1,107.00 |
| 01/07/20 | Angelo Monforte | 212 | Compile and organize memorandum regarding HTA complaint for review by M. Rochman. | 0.70 | $189.00 |
| 01/07/20 | Charles H. King | 212 | Coordinate the production of cited materials in briefs for attorney review. | 1.80 | $486.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding organization and management of sources cited in complaint memoranda (0.40); E-mails with same regarding same (0.40). | 0.80 | $216.00 |
| 01/08/20 | Angelo Monforte | 212 | Continue to review HTA complaint memorandum and compile materials cited in same per L. Stafford. | 3.10 | $837.00 |
| 01/08/20 | Lela Lerner | 212 | Review and compile materials cited in clawback complaint research memorandum 17 for attorney review. | 0.50 | $135.00 |
| 01/09/20 | Lela Lerner | 212 | Review and compile materials cited in clawback complaint research memorandum 17 for attorney review. | 1.30 | $351.00 |
| 01/09/20 | Julia L. Sutherland | 212 | Review and compile materials cited in clawback complaint research memorandum 17 for attorney review (2.60); Review and compile materials cited in clawback complaint research memorandum 18 for attorney review (2.00). | 4.60 | $1,242.00 |
| 01/09/20 | Laura M. Geary | 212 | Organize and compile Peaje briefing and Assured complaint for HTA complaint team per K. Landers-Hawthorne. | 0.80 | $216.00 |
| 01/09/20 | Natasha Petrov | 212 | Continue compiling materials in support of clawback complaints research memoranda. | 3.30 | $891.00 |
| 01/09/20 | Charles H. King | 212 | Coordinate the production of cited material in briefs for attorney review. | 3.60 | $972.00 |
| 01/09/20 | Shealeen E. Schaefer | 212 | Download, review and organize source materials for complaint memoranda. | 2.50 | $675.00 |
| 01/10/20 | Shealeen E. Schaefer | 212 | Download, review and organize source materials for complaint memoranda. | 4.10 | $1,107.00 |
| 01/10/20 | Angelo Monforte | 212 | Review draft complaint and compile exhibits regarding same per M. Palmer. | 0.60 | $162.00 |
| 01/10/20 | Julia L. Sutherland | 212 | Review and compile materials cited in clawback complaint research memorandum 19 for attorney review. | 0.50 | $135.00 |
| 01/10/20 | Laura M. Geary | 212 | Organize and compile latest draft of complaint for team per I. Tisdale. | 0.70 | $189.00 |

33260 FOMB                                                                                    Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 18
    BY HTA
    BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Olaide M. Adejobi | 212 | Compile HTA complaint materials per I. Tisdale. | 0.10 | $27.00 |
| 01/13/20 | Natasha Petrov | 212 | Continue compiling materials in support of clawback complaints research memoranda. | 0.80 | $216.00 |
| 01/13/20 | Olaide M. Adejobi | 212 | Update complaint memoranda binder with revised memoranda and circulate to various attorneys per L. Stafford. | 0.30 | $81.00 |
| 01/13/20 | Angelo Monforte | 212 | Organize sources in HTA complaint memorandum by category per L. Stafford. | 0.80 | $216.00 |
| 01/14/20 | Olaide M. Adejobi | 212 | Organize and compile cases and statutes cited in HTA complaint per L. Geary. | 0.60 | $162.00 |
| 01/15/20 | Tal J. Singer | 212 | Update master service list (0.70); Obtain new addresses from defendants (1.10); Send out returned mail to defendants new address (1.10). | 2.90 | $783.00 |
| 01/15/20 | Angelo Monforte | 212 | Call with local counsel to discuss logistics and timing of filing complaints and exhibits per J. Alonzo. | 0.30 | $81.00 |
| 01/15/20 | Angelo Monforte | 212 | Compile exhibits to complaint and draft slip sheets regarding same for filing with Court per J. Alonzo. | 0.80 | $216.00 |
| 01/16/20 | Angelo Monforte | 212 | Review and revise exhibits to complaint regarding revenue bonds for filing with Court per J. Alonzo (0.40); E-mails with local counsel regarding same (0.10). | 0.50 | $135.00 |
| 01/16/20 | Lawrence T. Silvestro | 212 | Revise notices of appearance for Proskauer attorneys (0.90). | 0.90 | $243.00 |
| 01/22/20 | Olaide M. Adejobi | 212 | Compile complaint memoranda per D. Munkittrick. | 0.10 | $27.00 |
| 01/22/20 | Tal J. Singer | 212 | Update e-mail/call chart to reflect communications with defendants. | 0.60 | $162.00 |
| 01/23/20 | Lawrence T. Silvestro | 212 | Review requested complaint memoranda and provide results to M. DiGrande (0.70); Review requested complaint memoranda and provide results to E. Carino (0.30). | 1.00 | $270.00 |
| 01/30/20 | Angelo Monforte | 212 | Retrieve and circulate financing statements referenced in complaint per M. Triggs. | 0.10 | $27.00 |
| 01/31/20 | Christopher M. Tarrant | 212 | Review amended case management order as to revenue bonds and update related deadlines chart. | 1.30 | $351.00 |
| | | | | **60.10** | **$16,227.00** |

**Total for Professional Services**                                                            **$324,472.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141479

0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY HTA
BONDHOLDERS AGAINST COMMONWEALTH

Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRADLEY R. BOBROFF | PARTNER | 1.80 | 789.00 | $1,420.20 |
| COLIN KASS | PARTNER | 9.10 | 789.00 | $7,179.90 |
| EHUD BARAK | PARTNER | 2.20 | 789.00 | $1,735.80 |
| JEFFREY W. LEVITAN | PARTNER | 14.30 | 789.00 | $11,282.70 |
| LARY ALAN RAPPAPORT | PARTNER | 15.30 | 789.00 | $12,071.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.80 | 789.00 | $5,365.20 |
| MATTHEW H. TRIGGS | PARTNER | 21.70 | 789.00 | $17,121.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 37.90 | 789.00 | $29,903.10 |
| SCOTT P. COOPER | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| STEVEN O. WEISE | PARTNER | 46.50 | 789.00 | $36,688.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 16.90 | 789.00 | $13,334.10 |
| **Total for PARTNER** | | **173.50** | | **$136,891.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| JULIA D. ALONZO | SENIOR COUNSEL | 24.20 | 789.00 | $19,093.80 |
| **Total for SENIOR COUNSEL** | | **24.30** | | **$19,172.70** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| BRADLEY PRESANT | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| ELLIOT STEVENS | ASSOCIATE | 20.70 | 789.00 | $16,332.30 |
| EMILY KLINE | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| IMANI TISDALE | ASSOCIATE | 31.70 | 789.00 | $25,011.30 |
| JAVIER SOSA | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| JESSICA Z. GREENBURG | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 27.90 | 789.00 | $22,013.10 |
| LISA MARKOFSKY | ASSOCIATE | 5.70 | 789.00 | $4,497.30 |
| LUCY WOLF | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MARC PALMER | ASSOCIATE | 29.00 | 789.00 | $22,881.00 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| RUSSELL KOSTELAK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **164.00** | | **$129,396.00** |
| | | | | |
| YAFIT SHALEV | LAWYER | 28.40 | 789.00 | $22,407.60 |
| **Total for LAWYER** | | **28.40** | | **$22,407.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 12.80 | 270.00 | $3,456.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 5.40 | 270.00 | $1,458.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 6.50 | 270.00 | $1,755.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.90 | 270.00 | $2,673.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 7.40 | 270.00 | $1,998.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| TYLER A. DAVIDIAN | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141479

| | | |
|---|---|---|
| 0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST COMMONWEALTH | | Page 20 |

**Total for LEGAL ASSISTANT**    61.50    **$16,605.00**

**Total**    451.70    **$324,472.80**

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/09/2020 | Charles H. King | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $821.00 |
| 01/09/2020 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $483.00 |
| 01/12/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/14/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/15/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,799.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2020 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $960.00 |
| 01/03/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $286.00 |
| 01/04/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 2  Lines Printed | $143.00 |
| 01/06/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 30  Lines Printed | $286.00 |
| 01/07/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 33  Lines Printed | $429.00 |
| 01/07/2020 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 49  Lines Printed | $490.00 |
| 01/07/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 22  Lines Printed | $143.00 |

33260 FOMB                                                                  Invoice 190141479
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0092 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 21
   BY HTA
   BONDHOLDERS AGAINST COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2020 | Lela Lerner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $102.00 |
| 01/09/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| 01/09/2020 | Charles H. King | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $531.00 |
| 01/09/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $306.00 |
| 01/09/2020 | Shealeen E. Schaefer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38  Lines Printed | $429.00 |
| 01/14/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$4,677.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 1,799.00 |
| WESTLAW | 4,677.00 |
| **Total Expenses** | **$6,476.00** |
| **Total Amount for this Matter** | **$330,948.80** |