## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>October 1, 2019 through October 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$1,723,300.20**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$167,948.10**</u> |
| Total Amount for these Invoices: | <u>**$1,891,248.30**</u> |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twenty-ninth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On November 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period October 2019**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.20 | $3,313.80 |
| 202 | Legal Research | 9.90 | $7,811.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.90 | $7,022.10 |
| 206 | Documents Filed on Behalf of the Board | 46.00 | $36,294.00 |
| 207 | Non-Board Court Filings | 5.90 | $4,655.10 |
| 210 | Analysis and Strategy | 1,113.20 | $878,314.80 |
| 211 | Non-Working Travel Time | 69.80 | $55,072.20 |
| 212 | General Administration | 228.10 | $68,523.00 |
| 213 | Labor, Pension Matters | 0.80 | $631.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.40 | $315.60 |
| 218 | Employment and Fee Applications | 20.50 | $5,535.00 |
| | **Total** | **1,521.70** | **$1,078,533.90** |

| | PREPA – PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **0.90** | **$ 710.10** |

5

**Summary of Legal Fees for the Period October 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 7.50 | $5,917.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.60 | $7,574.40 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,339.50 |
| 210 | Analysis and Strategy | 416.70 | $269,165.70 |
| 212 | General Administration | 231.40 | $64,230.00 |
| 219 | Appeal | 9.30 | $3,627.00 |
| | **Total** | **680.00** | **$354,854.10** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **9.70** | **$7,653.30** |

**Summary of Legal Fees for the Period October 2019**

| | PREPA – Costa Sur Insurance Recovery | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.10 | $8,757.90 |
| 206 | Documents Filed on Behalf of the Board | 15.40 | $12,150.60 |
| 210 | Analysis and Strategy | 2.10 | $1,656.90 |
| 211 | Non-Working Travel Time | 2.00 | $1,578.00 |
| | **Total** | **30.60** | **$24,143.40** |

| | PREPA – Fuel Line Lenders' Action | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 26.20 | $20,671.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 126.20 | $99,571.80 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 2.90 | $2,288.10 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **167.40** | **$130,521.60** |

**Summary of Legal Fees for the Period October 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – Cobra Acquisition LLC** | | |
| 202 | Legal Research | 18.00 | $14,202.00 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 13.10 | $10,335.90 |
| 206 | Documents Filed on Behalf of the Board | 57.80 | $45,604.20 |
| 207 | Non-Board Court Filings | 10.90 | $8,600.10 |
| 210 | Analysis and Strategy | 14.20 | $11,203.80 |
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **116.60** | **$91,063.20** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – SREAEE** | | |
| 202 | Legal Research | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 206 | Documents Filed on Behalf of the Board | 28.10 | $22,170.90 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 210 | Analysis and Strategy | 10.60 | $8,363.40 |
| | **Total** | **45.40** | **$35,820.60** |

**Summary of Legal Fees for the Period October 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 130.70 | $103,122.30 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 145.50 | $114,799.50 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 14.90 | $11,756.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 46.20 | $36,451.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 32.90 | $25,958.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 27.70 | $21,855.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 122.20 | $96,415.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 44.60 | $35,189.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 52.40 | $41,343.60 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 158.40 | $124,977.60 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 44.70 | $35,268.30 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Adam L. Deming | Associate | Litigation | $789.00 | 26.10 | $20,592.90 |
| Blake Cushing | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Bradley Presant | Associate | Litigation | $789.00 | 111.40 | $87,894.60 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 51.20 | $40,396.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 2.80 | $2,209.20 |
| Carl Mazurek | Associate | Litigation | $789.00 | 67.80 | $53,494.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 135.60 | $106,988.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 31.30 | $24,695.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 69.50 | $54,835.50 |

**Summary of Legal Fees for the Period October 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jennifer L. Jones | Associate | Litigation | $789.00 | 170.10 | $134,208.90 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 107.70 | $84,975.30 |
| Lucy Wolf | Associate | Litigation | $789.00 | 24.50 | $19,330.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 0.70 | $552.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 49.70 | $39,213.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 24.00 | $18,936.00 |
| Seth D. Fier | Associate | Litigation | $789.00 | 8.70 | $6,864.30 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 97.80 | $77,164.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.50 | $394.50 |
| Javier Sosa | Lawyer | Litigation | $789.00 | 97.30 | $76,769.70 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 20.60 | $16,253.40 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 158.70 | $61,893.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 52.30 | $20,397.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 20.10 | $7,839.00 |
| | | | **TOTAL** | **2,159.90** | **$1,611,952.20** |

**Summary of Legal Fees for the Period October 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 16.30 | $4,401.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 0.80 | $216.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 34.00 | $9,180.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 15.00 | $4,050.00 |
| Dennis T. McPeck | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 65.00 | $17,550.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 1.20 | $324.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 27.50 | $7,425.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 82.70 | $22,329.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 17.10 | $4,617.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 7.90 | $2,133.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 1.00 | $270.00 |
| Samuel H. Forman | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 137.90 | $37,233.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 1.00 | $270.00 |
| | | | **TOTAL** | **412.40** | **$111,348.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **2,572.30** | **$1,723,300.20** |

11

**Summary of Disbursements for the Period October 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $14,923.49 |
| Food Service/Conf. Dining | $973.34 |
| Lexis | $18,482.00 |
| Lodging | $10,443.19 |
| Messenger/Delivery | $109.92 |
| Out Of Town Meals | $1,207.48 |
| Out Of Town Transportation | $1,559.14 |
| Practice Support Vendors | $32,652.55 |
| Reproduction | $5,352.10 |
| Taxi, Carfare, Mileage And Parking | $1,286.54 |
| Taxicab/Car Svc. | $603.58 |
| Transcripts & Depositions | $10,542.95 |
| Translation Service | $57,842.82 |
| Westlaw | $11,969.00 |
| **Total** | **$167,948.10** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,550,970.18, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $167,948.10) in the total amount of $1,718,918.28.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 4.20 | $3,313.80 |
| 202 | Legal Research | 9.90 | $7,811.10 |
| 203 | Hearings and other non-filed communications with the Court | 5.80 | $4,576.20 |
| 204 | Communications with Claimholders | 8.20 | $6,469.80 |
| 205 | Communications with the Commonwealth and its Representatives | 8.90 | $7,022.10 |
| 206 | Documents Filed on Behalf of the Board | 46.00 | $36,294.00 |
| 207 | Non-Board Court Filings | 5.90 | $4,655.10 |
| 210 | Analysis and Strategy | 1,113.20 | $878,314.80 |
| 211 | Non-Working Travel Time | 69.80 | $55,072.20 |
| 212 | General Administration | 228.10 | $68,523.00 |
| 213 | Labor, Pension Matters | 0.80 | $631.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.40 | $315.60 |
| 218 | Employment and Fee Applications | 20.50 | $5,535.00 |
| | **Total** | **1,521.70** | **$1,078,533.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Adam L. Deming | 201 | Conference call with BRG personnel (M. Shankweiler and R. Cohen) regarding December omnibus and claim review update. | 1.60 | $1,262.40 |
| 10/10/19 | Paul Possinger | 201 | Teleconference with O'Melveny and K. Rifkind regarding PREPA collective bargaining agreements. | 1.50 | $1,183.50 |
| 10/24/19 | Ehud Barak | 201 | Teleconference with the special claims committee regarding PREPA. | 0.60 | $473.40 |
| 10/30/19 | Ehud Barak | 201 | Call with K. Rifkind regarding 9019 and labor issues at PREPA. | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **4.20** | **$3,313.80** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Adam L. Deming | 202 | Conduct research regarding claims asserted for realized losses on bonds already sold. | 1.20 | $946.80 |
| 10/12/19 | Paul Possinger | 202 | Review research on deposition limitations. | 0.30 | $236.70 |
| 10/12/19 | Carl Mazurek | 202 | Conduct research regarding permissible length of deposition (4.30); Compose memorandum summarizing research regarding permissible length of deposition (0.90). | 5.20 | $4,102.80 |
| 10/13/19 | Carl Mazurek | 202 | Compose memorandum summarizing legal research regarding permissible length of deposition (2.10); Review and revise memorandum summarizing legal research regarding permissible length of deposition, and answer follow-up questions in connection with same (1.10). | 3.20 | $2,524.80 |
| **Legal Research** | | | | **9.90** | **$7,811.10** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Ehud Barak | 203 | Teleconference with P. Possinger regarding depositions (0.20); Review transcripts (2.20); Draft narratives (3.40). | 5.80 | $4,576.20 |
| **Hearings and other non-filed communications with the Court** | | | | **5.80** | **$4,576.20** |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Paul Possinger | 204 | Meeting with RSA parties to prepare for coming depositions (2.40); Discuss same with E. Barak (0.20). | 2.60 | $2,051.40 |
| 10/10/19 | Brandon C. Clark | 204 | Review draft correspondence to opposing counsel regarding ruling on discovery objections (0.30); Review internal e-mail regarding depositions (0.30). | 0.60 | $473.40 |
| 10/14/19 | Paul Possinger | 204 | Teleconference with Assured regarding D. Brownstein deposition preparation (0.70); E-mails with 9019 objectors regarding page limits (0.20). | 0.90 | $710.10 |
| 10/14/19 | Brandon C. Clark | 204 | Correspond with opposing counsel regarding document production. | 0.30 | $236.70 |
| 10/15/19 | Carl Mazurek | 204 | Draft analysis of communication from opposing counsel regarding permissible length of deposition. | 0.50 | $394.50 |
| 10/15/19 | Brandon C. Clark | 204 | Review terms proposed by UCC for N. Jaresko deposition (0.60); Draft and circulate internally proposed response to UCC regarding UCC proposed terms of N. Jaresko deposition (0.30); Respond to counsel for UCC regarding question about recent production (0.10). | 1.00 | $789.00 |
| 10/23/19 | Paul Possinger | 204 | Teleconference and e-mails with restructuring support agreement parties regarding schedule. | 0.70 | $552.30 |
| 10/24/19 | Paul Possinger | 204 | Teleconference with creditor group regarding scheduling. | 0.80 | $631.20 |
| 10/30/19 | Paul Possinger | 204 | Call with RSA parties regarding Cao report (0.60); Call with E. Barak regarding same (0.20). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **8.20** | **$6,469.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Laura Stafford | 205 | E-mails with A. Pavel regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 10/08/19 | Brandon C. Clark | 205 | Teleconference with O'Melveny regarding privilege log (0.50); Find answer to and respond to question from O'Melveny regarding privilege log (0.40). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Ehud Barak | 205 | Meeting at O'Melveny regarding PREPA collective bargaining agreements (2.60); Conference with G. Mashberg, M. Mervis, P. Possinger, and L. Stafford regarding deposition preparation (0.60). | 3.20 | $2,524.80 |
| 10/29/19 | Ehud Barak | 205 | Call with O'Melveny regarding 9019 hearing (0.60); Follow up call with D. Brownstein regarding same (0.30); Review transcript from deposition and update response table (3.70). | 4.60 | $3,629.40 |
| | **Communications with the Commonwealth and its Representatives** | | | **8.90** | **$7,022.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Gregg M. Mashberg | 206 | Prepare for meeting regarding Citi (0.30); Participate in meeting regarding Citi deposition (2.20); Prepare for call with Court (0.20); Phone call with Court (0.20); Correspondence regarding telephone call with Court (0.10); Teleconference with M. Dale regarding P3 deposition (0.50); Teleconference with G. Mashberg regarding schedule (0.30); Prepare for depositions (2.40); Teleconference with Court regarding schedule (0.10); Correspondence with counsel regarding same (0.20); Teleconference with M. Spillane regarding same (0.30); E-mails with M. Dale regarding schedule (0.10). | 6.90 | $5,444.10 |
| 10/06/19 | Laura Stafford | 206 | Review and revise draft response to objection to Judge Dein order. | 0.30 | $236.70 |
| 10/09/19 | Gregg M. Mashberg | 206 | Prepare for depositions (0.60); Correspondence with M. Dale (0.10); Review D. Skeel testimony (0.40). | 1.10 | $867.90 |
| 10/11/19 | Gregg M. Mashberg | 206 | Prepare for meeting with N. Jaresko (0.80); Teleconference with G. Mashberg regarding deposition preparation (0.50); Meeting with N. Jaresko regarding deposition preparation (3.60); Confer with P. Possinger regarding same (0.20); Teleconference with E. Barak regarding briefing and scheduling (0.20). | 5.30 | $4,181.70 |
| 10/15/19 | Laura Stafford | 206 | Revise draft scheduling motion. | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/19 | Gregg M. Mashberg | 206 | Prepare for meeting regarding D. Brownstein deposition (1.00); Attend meeting regarding D. Brownstein deposition (5.50); Conference call with M. Dale and J. Jones regarding depositions (0.40). | 6.90 | $5,444.10 |
| 10/16/19 | Laura Stafford | 206 | Draft proposed schedule regarding 9019 motion. | 1.60 | $1,262.40 |
| 10/16/19 | Laura Stafford | 206 | Revise draft joint motion to modify deadlines. | 0.60 | $473.40 |
| 10/17/19 | Elisa Carino | 206 | Draft and revise motion to submit corrected order (2.80); Revise proposed order (0.20); Review and finalize accompanying exhibits (0.60). | 3.60 | $2,840.40 |
| 10/20/19 | Ehud Barak | 206 | Review and revise counter arguments regarding 9019 opposition (3.50); Confer with M. Dale, P. Possinger, L. Stafford, M. Mervis, and J. Jones regarding 9019 schedule and status (0.70). | 4.20 | $3,313.80 |
| 10/30/19 | Ehud Barak | 206 | Review opposition to 9019 motion (2.80); Review and revise scheduling motion (1.40). | 4.20 | $3,313.80 |
| 10/31/19 | Ehud Barak | 206 | Discuss PREPA 901 with litigation team (0.70); Review and revise opposition briefs and create a response table (6.80); Discuss same internally (0.80); Discuss same with K. Rifkind (0.40). | 8.70 | $6,864.30 |
| **Documents Filed on Behalf of the Board** | | | | **46.00** | **$36,294.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/19 | Michael T. Mervis | 207 | Review UCC objection to Magistrate Judge's protective order regarding Ortiz deposition and draft response to same. | 0.50 | $394.50 |
| 10/21/19 | Lary Alan Rappaport | 207 | Review stipulated protective order for C. Sobrino deposition. | 0.10 | $78.90 |
| 10/21/19 | Michael A. Firestein | 207 | Review C. Sobrino protective order. | 0.10 | $78.90 |
| 10/26/19 | Timothy W. Mungovan | 207 | Review of amicus briefs of Puerto Rico Solar Energy Industries Association Corporation and Solar Energy Industries Association (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 207 | Review of Cobra Acquisitions' limited objection to 9019 motion (0.20). | 0.20 | $157.80 |
| 10/30/19 | Michael A. Firestein | 207 | Review amicus motion and proposed brief by Congress representatives (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

| | 0022 PROMESA TITLE III: PREPA | | | | Page 6 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Matthew I. Rochman | 207 | Analyze US Natural Resources Committee member's motion for leave to participate as amicus plus in PREPA 9019 motion. | 0.30 | $236.70 |
| 10/30/19 | Daniel Desatnik | 207 | Review UCC objection to US Bank proof of claim (0.90); Teleconference with E. Stevens on same (0.30); Review Congress members' people objection to 9019 (1.20). | 2.40 | $1,893.60 |
| 10/30/19 | Chantel L. Febus | 207 | Review UCC objections regarding PREPA. | 0.80 | $631.20 |
| 10/31/19 | Lary Alan Rappaport | 207 | Review Cortland Capital, UCC, U. S. Bank responses to PREPA Rule 9019 motion, proposed settlement (0.30). | 0.30 | $236.70 |
| 10/31/19 | Matthew I. Rochman | 207 | Analyze U.S Natural Resources Committee member's motion for leave to participate as amicus plus in PREPA 9019 motion (0.20); Review order setting briefing schedule on same (0.10); Correspondence to T. Mungovan regarding briefing order (0.10). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **5.90** | **$4,655.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Lucy Wolf | 210 | Discuss Citi document review with B. Presant. | 0.20 | $157.80 |
| 10/01/19 | Lucy Wolf | 210 | Review materials for Sobrino deposition. | 0.60 | $473.40 |
| 10/01/19 | Bradley Presant | 210 | Prepare documents in preparation for D. Skeel deposition (1.10); Review documents in Proskauer communications database for privilege (8.40); Discuss same with L. Wolf (0.20). | 9.70 | $7,653.30 |
| 10/01/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with O'Melveny, AAFAF, K. Rifkind regarding deposition issues (2.50); Teleconference with E. Barak regarding 9019 depositions (0.10); Review UCC settlement proposal (0.50); E-mails regarding same (0.20); Review various materials for Skeel depositions (0.40). | 3.90 | $3,077.10 |
| 10/01/19 | Daniel Desatnik | 210 | Teleconference with Citi regarding deposition preparation (0.30); Teleconference with E. Barak on deposition preparation (0.20); Teleconference with G. Mashberg on same (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Daniel Desatnik | 210 | Draft narratives of PREPA deposition topics (1.60); Draft analysis of old restructuring support agreement versus new restructuring support agreements(1.80); E-mails with team on restructuring support agreements order (0.30); Correspondence with team on transition charges (0.60). | 4.30 | $3,392.70 |
| 10/01/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 1.70 | $1,341.30 |
| 10/01/19 | Gregg M. Mashberg | 210 | Conference with J. Jones and M. Dale regarding 9019 strategy (0.50); Teleconference with P. Possinger, M. Dale regarding same (0.20); Prepare for meeting regarding Citi deposition (0.30); Participate in meeting regarding preparation for Citi deposition (2.50); Review and revise memorandum regarding strategic arguments (0.70); Teleconference with D. Desatnik regarding same (0.20); Correspondence with restructuring support agreement supporters (0.20); Review correspondence from restructuring support agreement supporters (0.10); Prepare for call with restructuring support agreement supporters (0.40); Review correspondence with O'Melveny regarding continuing discovery issues (0.10) Correspondence with J. Jones regarding Citi (0.20); Conference call with objectors regarding scheduling (0.50); Conference with J. Jones regarding same (0.30); Teleconference with J. Jones regarding meeting with Citi (0.20); Prepare for depositions (0.40). | 6.80 | $5,365.20 |
| 10/01/19 | Laura Stafford | 210 | E-mail with M. Schierberl regarding 9019 discovery. | 0.20 | $157.80 |
| 10/01/19 | Laura Stafford | 210 | Teleconference with J. Jones and L. Wolf regarding deposition prep and 9019 scheduling. | 0.20 | $157.80 |
| 10/01/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding 9019 discovery. | 0.10 | $78.90 |
| 10/01/19 | Laura Stafford | 210 | Review and analyze documents in preparation for 9019 deposition preparation. | 1.20 | $946.80 |
| 10/01/19 | Laura Stafford | 210 | Communications with B. Presant regarding 9019 discovery. | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Brandon C. Clark | 210 | Review and respond to internal e-mails (0.40); Review P3 document production in preparation for P3 deposition (2.60); Incorporate documents into P3 deposition preparation outline (1.90). | 4.90 | $3,866.10 |
| 10/01/19 | Margaret A. Dale | 210 | Conference with G. Mashberg and J. Jones regarding N. Jaresko testimony issues (0.50); Conference call with P. Possinger, G. Mashberg regarding N. Jaresko testimony (0.20); Conference call with UCC and O'Melveny regarding document production issues (0.50); Review materials to prepare for D. Skeel deposition (5.40); E-mails with L. Stafford regarding issues for Skeel deposition preparation (0.30); Conference call with objecting parties regarding N. Jaresko testimony (0.20). | 7.10 | $5,601.90 |
| 10/01/19 | Jennifer L. Jones | 210 | Prepare for meeting with Citi counsel and F. Chapados regarding deposition issues (1.30); Conference with G. Mashberg and M. Dale regarding 9019 strategy (0.50); Conference with G. Mashberg regarding meeting with Citi and F. Chapados (0.20); Conference with Citi counsel and F. Chapados regarding deposition (2.50); Conference with L. Stafford and L. Wolf regarding deposition preparation and scheduling (0.20); Conference with B. Clark regarding deposition preparation (0.40); Conference with P3 counsel regarding P3 deposition (0.20); Conference with counsel for AAFAF, UCC and FLL regarding 9019 schedule (0.60); Conference with G. Mashberg regarding schedule and deposition preparation (0.30); Conference with G. Mashberg and M. Dale regarding call with objectors regarding schedule (0.20); E-mails with US Bank counsel regarding deposition and document production (0.50); Review documents from P3 counsel (0.40); E-mails with Citi counsel and Board counsel regarding scheduling (0.10). | 7.40 | $5,838.60 |

33260 FOMB                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Jennifer L. Jones | 210 | Draft scheduling questions (0.20); E-mails with AAFAF counsel regarding scheduling questions (0.20); E-mails with 9019 counsel regarding document production and deposition schedule (0.30); Revise N. Jaresko deposition preparation outline (1.40); Meeting with G. Mashberg regarding N. Jaresko deposition preparation (3.10); Conference with objectors' counsel regarding 9019 schedule (0.40); Conference with G. Mashberg, M. Dale and E. McKeen regarding 9019 schedule (0.10); Conference with G. Mashberg and E. McKeen regarding 9019 schedule (0.40); Draft plan for deposition preparation (1.10). | 7.20 | $5,680.80 |
| 10/02/19 | Gregg M. Mashberg | 210 | Review memoranda regarding deposition preparation (0.10); Correspondence regarding same (0.10); Teleconference with W. Natbony regarding 9019 (0.30); Correspondence regarding restructuring support agreement deadlines (0.10); Review P3 documents in preparation for deposition (0.30); Correspondence regarding same (0.10); Meet with J. Jones to prepare for N. Jaresko deposition (3.10); Prepare for call with objectors (0.20); Teleconference with objectors regarding schedule (0.50); Conference with E. McKeen and J. Jones regarding 9019 strategy and schedule (0.40); Teleconference regarding deposition preparation with M. Dale (0.30). | 5.50 | $4,339.50 |
| 10/02/19 | Margaret A. Dale | 210 | Review materials for deposition preparation of D. Skeel (2.00); Prepare D. Skeel for deposition with L. Stafford and P. Possinger (4.50); Conference call with G. Mashberg and J. Jones regarding D. Skeel preparation (0.30); Conference call with counsel for objectors regarding N. Jaresko testimony (0.10). | 6.90 | $5,444.10 |
| 10/02/19 | Brandon C. Clark | 210 | Complete outline for preparation for P3 deposition (5.40); Search unproduced Citi and Board documents for presentation regarding bids by potential concessionaires (1.30); Review and respond to internal e-mail (0.50). | 7.20 | $5,680.80 |
| 10/02/19 | Laura Stafford | 210 | Prepare for deposition preparation session with D. Skeel. | 0.70 | $552.30 |
| 10/02/19 | Laura Stafford | 210 | Participate in deposition preparation session with D. Skeel. | 4.50 | $3,550.50 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Laura Stafford | 210 | E-mails with L. Wolf and O. Friedman regarding 9019 discovery. | 0.50 | $394.50 |
| 10/02/19 | Adam L. Deming | 210 | Draft memorandum regarding claims for realized losses on sold bonds. | 0.70 | $552.30 |
| 10/02/19 | Elisa Carino | 210 | E-mail with L. Stafford regarding S. Spencer deposition preparation. | 0.10 | $78.90 |
| 10/02/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 8.00 | $6,312.00 |
| 10/02/19 | Paul Possinger | 210 | Participate in D. Skeel deposition preparation session (4.50); Review updated budget report for PREPA (0.30). | 4.80 | $3,787.20 |
| 10/02/19 | Bradley Present | 210 | Prepare documents in preparation for D. Skeel deposition (0.70); Review documents in Proskauer communications database for privilege (6.10). | 6.80 | $5,365.20 |
| 10/02/19 | Lucy Wolf | 210 | Review document searches for Sobrino deposition. | 1.20 | $946.80 |
| 10/03/19 | Bradley Present | 210 | Prepare documents in preparation for D. Skeel deposition (1.80); Review documents in Proskauer communications database for privilege (5.20). | 7.00 | $5,523.00 |
| 10/03/19 | Paul Possinger | 210 | Review N. Jaresko deposition preparation outline (0.60); Attend preparation session with N. Jaresko (4.20); Discuss follow-up issues with G. Mashberg and J. Jones (0.40); Discuss PREPA RSA and pension issues with K. Rifkind (0.40). | 5.60 | $4,418.40 |
| 10/03/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 4.80 | $3,787.20 |
| 10/03/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding schedule (0.10); Prepare for meeting with N. Jaresko (2.30); Teleconference with L. Wolf regarding Sobrino deposition (0.30); E-mails with paralegals regarding Jaresko preparation materials (0.10); Review and revise thematic narratives (0.80); E-mails with M. Mervis regarding thematic narratives (0.20); Meeting with P. Possinger, G. Mashberg and N. Jaresko regarding deposition (4.20); Prepare for meeting with D. Brownstein (1.10). | 9.10 | $7,179.90 |
| 10/03/19 | Margaret A. Dale | 210 | Review documents to prepare for P3 deposition. | 3.50 | $2,761.50 |
| 10/03/19 | Brandon C. Clark | 210 | Review internal e-mail regarding document and discovery issues. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA                                                     Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Michael T. Mervis | 210 | Review narratives for deposition preparation (0.40); Internal communications regarding same (0.10). | 0.50 | $394.50 |
| 10/03/19 | Laura Stafford | 210 | Meeting with L. Wolf and J. Jones regarding 9019 deposition preparation. | 0.10 | $78.90 |
| 10/03/19 | Laura Stafford | 210 | Meeting with B. Presant and J. Sosa regarding 9019 privilege log. | 0.50 | $394.50 |
| 10/03/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 discovery. | 0.20 | $157.80 |
| 10/03/19 | Gregg M. Mashberg | 210 | Correspondence with UCC counsel regarding schedule (0.30); Prepare for meeting with client regarding deposition(1.30); Participate in meeting with N. Jaresko, P. Possinger and J. Jones regarding deposition (4.20); Prepare for Citi meeting (0.30); Teleconference with J. Jones regarding status schedule (0.10). | 6.20 | $4,891.80 |
| 10/03/19 | Lucy Wolf | 210 | Review materials for Sobrino deposition (1.10); Discuss deposition with J. Jones (0.30). | 1.40 | $1,104.60 |
| 10/04/19 | Elisa Carino | 210 | E-mail with B. Presant regarding upcoming deposition preparation. | 0.10 | $78.90 |
| 10/04/19 | Laura Stafford | 210 | E-mails with M. Dale and P. Possinger regarding D. Skeel deposition. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | E-mails with M. Dale regarding 9019 deposition preparation. | 0.50 | $394.50 |
| 10/04/19 | Laura Stafford | 210 | Review and analyze documents regarding D. Skeel preparation. | 1.40 | $1,104.60 |
| 10/04/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims reconciliation. | 0.30 | $236.70 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 discovery. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with M. Shankweiler and R. Cohen regarding claims reconciliation. | 0.90 | $710.10 |
| 10/04/19 | Jennifer L. Jones | 210 | Prepare for meeting with D. Brownstein regarding deposition (0.90); Meet with D. Brownstein, P. Possinger, G. Mashberg and Citi counsel regarding deposition preparation (2.20); Conference with G. Mashberg and P. Possinger regarding hearing schedule (0.30); Conference with counsel for parties and Court clerk regarding schedule (0.20); Review 9019 motion papers (1.60); Review Board presentations compilation (1.10). | 6.30 | $4,970.70 |
| 10/04/19 | Brandon C. Clark | 210 | Review document exemplars of proposed O'Melveny production (1.00); Circulate documents of interest internally (0.10). | 1.10 | $867.90 |
| 10/04/19 | Brandon C. Clark | 210 | Review internal e-mail regarding document and discovery issues. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/19 | Laura Stafford | 210 | Review and analyze documents for production. | 1.20 | $946.80 |
| 10/04/19 | Laura Stafford | 210 | Review and analyze supplemental production. | 0.80 | $631.20 |
| 10/04/19 | Margaret A. Dale | 210 | Attend deposition of P3 Authority (5.00); Teleconference with G. Mashberg regarding P3 deposition (0.50); Teleconference with G. Mashberg regarding call to Court and schedule (0.30). | 5.80 | $4,576.20 |
| 10/04/19 | Paul Possinger | 210 | Participate in meeting preparing D. Brownstein for deposition (2.20); Discuss scheduling with J. Jones (0.30); Follow-up e-mails regarding scheduling (0.30); E-mails with L. Stafford regarding Skeel preparation (0.50). | 3.30 | $2,603.70 |
| 10/04/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA database for privilege. | 2.80 | $2,209.20 |
| 10/05/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA database for privilege. | 0.80 | $631.20 |
| 10/05/19 | Margaret A. Dale | 210 | E-mail with G. Mashberg regarding scheduling and deposition preparation. | 0.30 | $236.70 |
| 10/05/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 2.30 | $1,814.70 |
| 10/05/19 | Gregg M. Mashberg | 210 | Review documents and outlines regarding deposition preparation for Citi depositions (2.40); Correspondence regarding same (0.20); Teleconference with E. McKeen regarding scheduling (0.20); Correspondence with P. Possinger et al. regarding restructuring support agreements (0.20); Correspondence with N. Bassett regarding depositions (0.10). | 3.10 | $2,445.90 |
| 10/05/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 discovery. | 0.20 | $157.80 |
| 10/05/19 | Laura Stafford | 210 | Review and analyze documents for production. | 3.80 | $2,998.20 |
| 10/06/19 | Laura Stafford | 210 | Review and analyze documents for production. | 4.30 | $3,392.70 |
| 10/06/19 | Laura Stafford | 210 | Teleconference with D. Skeel regarding deposition preparation. | 0.50 | $394.50 |
| 10/06/19 | Laura Stafford | 210 | E-mails with J. Jones, B. Clark, O. Friedman, Y. Ike, and J. Sosa regarding 9019 document production. | 0.90 | $710.10 |
| 10/06/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 5.50 | $4,339.50 |

33260 FOMB                                                                              Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale, P. Possinger, and others regarding Citi depositions (0.50); Prepare for conference call (0.10); Teleconference with M. Spillane regarding depositions (0.10); Teleconference with E. Barak regarding depositions (0.10); Correspondence with M. Spillane regarding depositions (0.10); Correspondence regarding meeting with restructuring support agreements supporters (0.10). | 1.00 | $789.00 |
| 10/06/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, E. Barak, P. Possinger, J. Jones and L. Stafford regarding deposition preparation and schedule for 9019 hearing (0.50); Conference call with D. Skeel, P. Possinger and L. Stafford to prepare for deposition (0.50). | 1.00 | $789.00 |
| 10/06/19 | Paul Possinger | 210 | Teleconference with 9019 team regarding Skeel deposition (0.50); Teleconference with E. Barak regarding same (0.40); Teleconference with D. Skeel regarding same (0.50). | 1.40 | $1,104.60 |
| 10/06/19 | Brandon C. Clark | 210 | Review document exemplars of proposed O'Melveny production. | 1.10 | $867.90 |
| 10/06/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, P. Possinger, E. Barak, and L. Stafford regarding deposition preparation and schedule (0.50); Review lien challenge memorandum (0.80); Review discussion and analyses regarding restructuring support agreement consideration (0.90); Review narrative themes (0.40); E-mails with B. Clark, L. Stafford and C. Mazurek regarding document review (0.10); Conduct analysis regarding 9019 schedule (0.30); Review draft opposition to UCC objection to Ortiz ruling (0.40). | 3.40 | $2,682.60 |
| 10/06/19 | Ehud Barak | 210 | Teleconference with litigators regarding 9019 schedule and deposition (0.50); Review e-mails regarding same (0.60); Teleconference with P. Possinger regarding same (0.40); Review transcripts (3.90); Review narratives (2.20). | 7.60 | $5,996.40 |
| 10/07/19 | Javier Sosa | 210 | Privilege log review of documents related to PREPA restructuring support agreement per L. Stafford. | 6.40 | $5,049.60 |
| 10/07/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA database for privilege (3.60); Draft categorical privilege log (1.10). | 4.70 | $3,708.30 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Hadassa R. Waxman | 210 | Teleconference and e-mails to DOJ regarding potential stay of Cobra motion (0.20); Review and respond to e-mails from S. Cooper, P. Possinger and co-counsel related to seeking a stay (0.50). | 0.70 | $552.30 |
| 10/07/19 | Brandon C. Clark | 210 | Teleconference with L. Stafford regarding supplemental production (0.10); Correspond with opposing counsel regarding supplemental production (0.70). | 0.80 | $631.20 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with J. Sosa regarding 9019 production (0.20). | 0.20 | $157.80 |
| 10/07/19 | Laura Stafford | 210 | Participate in deposition preparation session (2.40); Prepare for same (0.40). | 2.80 | $2,209.20 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with B. Presant and J. Sosa regarding 9019 privilege log (0.30). | 0.30 | $236.70 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with J. Jacobson regarding 9019 privilege log (0.10). | 0.10 | $78.90 |
| 10/07/19 | Laura Stafford | 210 | E-mails with M. Mervis and M. Dale regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with B. Clark regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 10/07/19 | Laura Stafford | 210 | E-mails with M. Dale and E. Chernus regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 10/07/19 | Elisa Carino | 210 | Review documents for deposition preparation to assist L. Stafford. | 0.40 | $315.60 |
| 10/07/19 | Gregg M. Mashberg | 210 | Attend portion of Chapados deposition (7.20); Prepare for same (0.30); Attend meeting with supporting holders regarding depositions (2.40). | 9.90 | $7,811.10 |
| 10/07/19 | Jennifer L. Jones | 210 | Attend F. Chapados deposition (7.80); Meeting with supporting holders regarding litigation strategy (2.40); Draft notes from supporting holder meeting (1.40); Draft issues for D. Brownstein deposition (1.40). | 13.00 | $10,257.00 |
| 10/07/19 | Margaret A. Dale | 210 | Communications with D. Skeel regarding deposition (0.40); Meet with Proskauer team, O'Melveny and Supporting Bondholders (partial) regarding deposition preparation (1.00); E-mail with UCC regarding reservation of rights related to Board supplemental document production (0.10); Review additional documents to prepare for D. Skeel deposition (1.20); E-mails with L. Stafford regarding FOMB supplemental document production and privilege log (0.20); E-mails with E. Barak, G. Mashberg and J. Jones regarding deposition schedule and preparation for N. Jaresko (0.20). | 3.10 | $2,445.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Margaret A. Dale | 210 | Defend D. Skeel at deposition (8.00); Communications with G. Mashberg and J. Jones regarding D. Skeel deposition (0.20). | 8.20 | $6,469.80 |
| 10/08/19 | Paul Possinger | 210 | Attend portion of deposition of D. Skeel in connection with 9019 motion. | 7.00 | $5,523.00 |
| 10/08/19 | Gregg M. Mashberg | 210 | Prepare for depositions (3.40); Teleconferences with J. Jones regarding deposition preparation (0.50); E-mail with M. Dale regarding depositions (0.10); Correspondence with client regarding schedules (0.20); Teleconference with E. Barak regarding depositions (0.10). | 4.30 | $3,392.70 |
| 10/08/19 | Laura Stafford | 210 | Attend D. Skeel deposition. | 8.00 | $6,312.00 |
| 10/08/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding privilege log (0.10). | 0.10 | $78.90 |
| 10/08/19 | Laura Stafford | 210 | E-mails with A. Deming and M. Shankweiler regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 10/08/19 | Elisa Carino | 210 | Review documents for upcoming deposition preparation to assist L. Stafford. | 2.20 | $1,735.80 |
| 10/08/19 | Ralph C. Ferrara | 210 | Review summary regarding FLL amended complaint (0.20); Review summary regarding PREPA plant projects (0.20). | 0.40 | $315.60 |
| 10/08/19 | Jennifer L. Jones | 210 | Conferences with G. Mashberg regarding scheduling and deposition preparation (0.50); Conference with C. Mazurek regarding deposition preparation materials (0.30); Conferences with L. Silvestro regarding depositions and preparation materials (0.20); Conduct mock-cross modules with N. Jaresko (0.50); Conduct analysis regarding documents supporting common interest arguments (1.40); E-mails with Assured counsel regarding documents (0.20); Prepare for meeting with N. Jaresko regarding deposition (2.50). | 5.60 | $4,418.40 |
| 10/08/19 | Lucy Wolf | 210 | Correspondence with L. Rappaport regarding deadline for PREPA 9019 hearing in December. | 0.10 | $78.90 |
| 10/08/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA databases for privilege (3.80); Draft categorical privilege log (3.90). | 7.70 | $6,075.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190132163

0022 PROMESA TITLE III: PREPA
Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/08/19 | Carl Mazurek | 210 | Review documents proposed for use in preparation for depositions of N. Jaresko and D. Brownstein (1.60); Confer with J. Jones regarding same (0.30); Create chart arranging proposed documents in chronological order and providing cross-reference to existing collection of preparation documents (2.30); Collect documents for inclusion in supplemental preparation binder for depositions of N. Jaresko and D. Brownstein (0.90). | 5.10 | $4,023.90 |
| 10/08/19 | Michael T. Mervis | 210 | Review B. Natbony e-mail regarding witness preparation points. | 0.20 | $157.80 |
| 10/08/19 | Daniel Desatnik | 210 | Review transcript of D. Skeel deposition (2.60); Review correspondence with team regarding deposition scheduling (0.30); Review D. Skeel deposition exhibits (0.40). | 3.30 | $2,603.70 |
| 10/09/19 | Michael T. Mervis | 210 | Teleconference with M. Dale, L. Stafford and J. Jones regarding D. Skeel deposition themes (0.80); Internal communications regarding discovery issues (0.10). | 0.90 | $710.10 |
| 10/09/19 | Carl Mazurek | 210 | Collect documents for inclusion in supplemental preparation binder for depositions of N. Jaresko and D. Brownstein (0.90); Search for and collect documents demonstrating dates of agreement with restructuring support agreement supporting parties (1.40); Teleconference with L. Silvestro regarding same (0.60). | 2.90 | $2,288.10 |
| 10/09/19 | Javier Sosa | 210 | Conduct privilege log review of documents related to PREPA restructuring support agreement per L. Stafford (4.40); Teleconference with L. Stafford regarding deposition preparation (0.90). | 5.30 | $4,181.70 |
| 10/09/19 | Paul Possinger | 210 | Review certain aspects of D. Skeel deposition, related e-mails with M. Dale. | 0.40 | $315.60 |
| 10/09/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA databases for privilege (8.80); Draft categorical privilege log (3.40); Teleconference with L. Stafford and Y. Ike regarding same (1.50). | 13.70 | $10,809.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/19 | Jennifer L. Jones | 210 | Conference with M. Dale, L. Stafford and M. Mervis regarding D. Skeel deposition (0.80); E-mails with M. Dale, G. Mashberg, M. Mervis, and L. Stafford regarding schedule (0.20); E-mails with C. Mazurek regarding deposition materials (0.10). | 1.10 | $867.90 |
| 10/09/19 | Adam L. Deming | 210 | Conference with L. Stafford regarding PREPA claims update. | 0.30 | $236.70 |
| 10/09/19 | Brandon C. Clark | 210 | Address O'Melveny question related to privilege log (0.50); Review internal e-mail regarding discovery and depositions (0.40). | 0.90 | $710.10 |
| 10/09/19 | Elisa Carino | 210 | Conference with L. Stafford regarding deposition preparation (0.10); Review documents regarding same (2.10). | 2.20 | $1,735.80 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with M. Dale, M. Mervis and J. Jones regarding 9019 deposition preparation. | 0.80 | $631.20 |
| 10/09/19 | Laura Stafford | 210 | Review and analyze AAFAF draft privilege log. | 0.40 | $315.60 |
| 10/09/19 | Laura Stafford | 210 | Draft outline for deposition preparation. | 3.90 | $3,077.10 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding 9019 deposition. | 0.10 | $78.90 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with B. Presant and Y. Ike regarding 9019 privilege log. | 1.50 | $1,183.50 |
| 10/09/19 | Laura Stafford | 210 | Conference with A. Deming regarding PREPA claims. | 0.30 | $236.70 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with J. Sosa regarding 9019 deposition preparation. | 0.90 | $710.10 |
| 10/09/19 | Laura Stafford | 210 | Review and analyze documents regarding 9019 deposition preparation. | 2.20 | $1,735.80 |
| 10/09/19 | Margaret A. Dale | 210 | Conference call with M. Mervis, J. Jones and L. Stafford regarding D. Skeel deposition debrief and preparation for N. Jaresko and Brownstein depositions (0.80); Communications with E. McKeen regarding C. Sobrino deposition (0.70); Conference call with E. McKeen and counsel for UCC and FLL regarding C. Sobrino deposition (0.50); Conference call with E. McKeen, counsel for C. Sobrino, UCC and Fuel Line Lenders regarding C. Sobrino deposition and document production (0.40); Communications with G. Mashberg, P. Possinger, E. Barak, M. Mervis, J. Jones and L. Stafford regarding depositions and 9019 schedule (0.50); Review UCC draft privilege log and communications with L. Stafford regarding same (0.50). | 3.40 | $2,682.60 |

33260 FOMB                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Adam L. Deming | 210 | Conference with M. Shankweiler, L. Stafford, and R. Cohen regarding PREPA claims objections. | 1.00 | $789.00 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 privilege log. | 1.60 | $1,262.40 |
| 10/10/19 | Laura Stafford | 210 | E-mails with M. Mervis, G. Mashberg, J. Jones, and M. Dale regarding 9019 discovery. | 0.40 | $315.60 |
| 10/10/19 | Laura Stafford | 210 | Revise draft privilege log. | 2.20 | $1,735.80 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with L. Silvestro regarding 9019 discovery. | 0.10 | $78.90 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with J. Sosa regarding 9019 discovery. | 0.20 | $157.80 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with M. Shankweiler, R. Cohen, and A. Deming regarding PREPA claims reconciliation. | 1.00 | $789.00 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with E. Barak, G. Mashberg, P. Possinger, and M. Mervis regarding 9019 deposition. | 0.60 | $473.40 |
| 10/10/19 | Laura Stafford | 210 | Review, analyze and revise deposition preparation memorandum. | 0.50 | $394.50 |
| 10/10/19 | Gregg M. Mashberg | 210 | Prepare for meeting with N. Jaresko (3.90); Correspondence regarding scheduling depositions (0.40); Correspondence regarding schedule (0.20); Review Judge Swain decision (0.50); Correspondence regarding same (0.10); Teleconference with E. Barak, P. Possinger, M. Mervis, and L. Stafford regarding depositions (0.60). | 5.70 | $4,497.30 |
| 10/10/19 | Jennifer L. Jones | 210 | Review and annotate D. Skeel deposition transcript (3.30); Conduct analysis regarding potential deposition inquiries for Board 30(b)(6) witnesses (1.70); Review lead-ins memorandum (0.70); Continue drafting mock examination modules for N. Jaresko (0.80); Review documents identified for potential use by objectors at depositions (1.80). | 8.30 | $6,548.70 |
| 10/10/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA databases for privilege (7.00); Draft categorical privilege log (6.50); Teleconference with L. Stafford regarding privilege log (1.60). | 15.10 | $11,913.90 |
| 10/10/19 | Javier Sosa | 210 | Draft index to accompany preparation binder for deposition witness F. Batlle per L. Stafford (1.80); Teleconference with L. Stafford regarding same (0.20); Draft memorandum analyzing D. Skeel's deposition per G. Mashberg and L. Stafford (5.10). | 7.10 | $5,601.90 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Paul Possinger | 210 | Teleconference with E. Barak, G. Mashberg, M. Mervis, and L. Stafford regarding D. Skeel deposition and N. Jaresko preparation (0.60); Plan strategy for same (0.30); Teleconference with E. Barak regarding PREPA status (0.30). | 1.20 | $946.80 |
| 10/10/19 | Michael T. Mervis | 210 | Teleconference with E. Barak, P. Possinger, G. Mashberg, L. Stafford, regarding N. Jaresko deposition preparation (0.60); Review Judge Swain's opinion overruling UCC objections to Magistrate Judge Dein's denial of UCC motion to compel (0.50). | 1.10 | $867.90 |
| 10/10/19 | Ehud Barak | 210 | Update call with P. Possinger regarding PREPA (0.30). | 0.30 | $236.70 |
| 10/10/19 | Elisa Carino | 210 | Review documents to draft S. Spencer deposition outline to assist L. Stafford. | 1.30 | $1,025.70 |
| 10/10/19 | Margaret A. Dale | 210 | Review F. Batlle deposition outline and documents (3.60); Attend preparation of Fernando Batlle for deposition (1.50); Teleconference with N. Bassett regarding Sobrino deposition and schedule on 9019 (0.20); E-mails with Proskauer team regarding schedule issues (0.20); E-mails with N. Bassett and E. McKeen regarding F. Batlle deposition timing (0.20); E-mails with L. Stafford and B. Presant regarding privilege log issues (0.20). | 5.90 | $4,655.10 |
| 10/11/19 | Margaret A. Dale | 210 | Attend deposition of F. Batlle (10.70); Communications with J. Jones and L. Stafford regarding Rule 30(b)(6) depositions/timing (0.30). | 11.00 | $8,679.00 |
| 10/11/19 | Daniel Desatnik | 210 | Review F. Batlle deposition transcript (2.30); Review opinion and order regarding UCC objection to Dein order (1.10). | 3.40 | $2,682.60 |
| 10/11/19 | Brandon C. Clark | 210 | Review internal e-mail regarding depositions. | 0.20 | $157.80 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding 9019 deposition preparation. | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 discovery. | 0.90 | $710.10 |
| 10/11/19 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, and G. Mashberg regarding 9019 depositions. | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with L. Wolf and C. Mazurek regarding 9019 deposition preparation. | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding 9019 deposition preparation. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Elisa Carino | 210 | Review documents and conduct factual research in connection with draft S. Spencer deposition outline to assist L. Stafford (2.30); Confer with L. Stafford regarding same (0.30). | 2.60 | $2,051.40 |
| 10/11/19 | Ehud Barak | 210 | Teleconference regarding depositions with G. Mashberg (0.50); Review transcripts from depositions (3.30); Confer with G. Mashberg regarding briefing and scheduling (0.20). | 4.00 | $3,156.00 |
| 10/11/19 | Paul Possinger | 210 | Review N. Jaresko deposition binder (0.30); Attend N. Jaresko preparation (3.60); Follow-up discussion of same with G. Mashberg (0.20); Teleconference with O'Melveny regarding F. Batlle deposition (0.30); E-mail with M. Dale regarding F. Batlle deposition (0.20); Review draft e-mail to 9019 opposition regarding depositions (0.20). | 4.80 | $3,787.20 |
| 10/11/19 | Carl Mazurek | 210 | Teleconference with L. Stafford and L. Wolf regarding preparation for deposition of C. Sobrino. | 0.30 | $236.70 |
| 10/11/19 | Jennifer L. Jones | 210 | Continue reviewing documents identified for potential use by objectors at depositions (0.70); Conference with G. Mashberg regarding meeting with N. Jaresko (0.80); Meeting with N. Jaresko regarding upcoming deposition (4.30); Conference with G. Mashberg, P. Possinger, and E. Barak regarding schedule (0.20); E-mails with M. Dale and L. Stafford regarding Batlle deposition (0.40); Analysis regarding seven hour limit on depositions (0.60). | 7.00 | $5,523.00 |
| 10/11/19 | Hadassa R. Waxman | 210 | Review and respond to team e-mail regarding further briefing schedule regarding Cobra motion. | 0.30 | $236.70 |
| 10/11/19 | Bradley Presant | 210 | Review documents in Proskauer communications and PROMESA databases for privilege (2.70); Draft categorical privilege log (5.00); Teleconference with L. Stafford regarding 9019 discovery (0.90). | 8.60 | $6,785.40 |
| 10/11/19 | Lucy Wolf | 210 | Review C. Sobrino searches and documents (0.40); Teleconference with L. Stafford and C. Mazurek regarding Sobrino deposition binder (0.30). | 0.70 | $552.30 |
| 10/12/19 | Elisa Carino | 210 | Draft S. Spencer deposition outline to assist L. Stafford. | 4.70 | $3,708.30 |
| 10/12/19 | Gregg M. Mashberg | 210 | Prepare for Board and Citi depositions. | 3.20 | $2,524.80 |

33260 FOMB                                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, M. Mervis, and J. Jones regarding Batlle deposition, Rule 30(b)(6) depositions/topics/timing (0.30); E-mails with E. Barak and L. Stafford regarding Spencer deposition issues (0.20); Review e-mail to UCC/FLL regarding N. Jaresko Rule 30(b)(6) topics for deposition (0.10). | 0.60 | $473.40 |
| 10/13/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding N. Jaresko preparation for deposition (0.30); E-mails with G. Mashberg, M. Mervis and P. Possinger regarding D. Brownstein issues for deposition (0.20); Review research regarding deposition duration (0.20). | 0.70 | $552.30 |
| 10/13/19 | Elisa Carino | 210 | Prepare deposition preparation exhibits to assist L. Stafford (3.40); Revise deposition preparation outline to assist L. Stafford (0.70). | 4.10 | $3,234.90 |
| 10/13/19 | Michael T. Mervis | 210 | Internal communications regarding deposition preparation issues (0.40); Review key documents in connection with depositions (0.70). | 1.10 | $867.90 |
| 10/13/19 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding claims reconciliation. | 0.20 | $157.80 |
| 10/13/19 | Laura Stafford | 210 | Review and analyze documents regarding 9019 privilege log. | 1.10 | $867.90 |
| 10/13/19 | Laura Stafford | 210 | Review and analyze documents in preparation for depositions. | 1.40 | $1,104.60 |
| 10/13/19 | Laura Stafford | 210 | Review and analyze documents for production. | 0.30 | $236.70 |
| 10/13/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding 9019 status (0.30); Prepare for Board and Citi depositions (2.80). | 3.10 | $2,445.90 |
| 10/13/19 | Paul Possinger | 210 | Review F. Batlle deposition transcript (1.80); E-mail with team regarding D. Brownstein analyses (0.30). | 2.10 | $1,656.90 |
| 10/13/19 | Jennifer L. Jones | 210 | Analysis regarding limitation of deposition to seven hours, including review research regarding same (0.60); E-mail to AAFAF counsel regarding N. Jaresko deposition (0.40); E-mails with P. Possinger and G. Mashberg regarding Brownstein declaration (0.20); E-mails with M. Spillane regarding depositions (0.20); E-mail to objectors regarding N. Jaresko deposition (0.30). | 1.70 | $1,341.30 |
| 10/13/19 | Bradley Presant | 210 | Draft categorical privilege log (1.90); Prepare documents for production (0.30). | 2.20 | $1,735.80 |
| 10/13/19 | Javier Sosa | 210 | Draft memorandum analyzing F. Batlle's deposition for G. Mashberg and L. Stafford. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Bradley Presant | 210 | Draft categorical privilege log (1.30); Draft fifth joint motion to revise schedule (0.60); Teleconference with L. Stafford regarding discovery (0.30). | 2.20 | $1,735.80 |
| 10/14/19 | Paul Possinger | 210 | Teleconference with E. Barak and G. Mashberg regarding upcoming briefing and depositions (0.80); Finish reviewing Batlle deposition transcript (2.20); Review Title III discussion topics from bidders (0.30). | 3.30 | $2,603.70 |
| 10/14/19 | Ehud Barak | 210 | Teleconference with D. Brownstein regarding deposition. | 0.40 | $315.60 |
| 10/14/19 | Ehud Barak | 210 | Teleconference with litigators regarding PREPA depositions and scheduling (0.80); Teleconference with Assured regarding deposition preparation (0.70); Review relevant hot documents in connection with same (2.70). | 4.20 | $3,313.80 |
| 10/14/19 | Javier Sosa | 210 | Draft memorandum analyzing F. Batlle's deposition for G. Mashberg and L. Stafford. | 3.70 | $2,919.30 |
| 10/14/19 | Carl Mazurek | 210 | Collect, review, preparatory materials in connection with deposition of D. Brownstein; Review documents for relevance to preparation for deposition of C. Sobrino. | 1.90 | $1,499.10 |
| 10/14/19 | Carl Mazurek | 210 | Review documents for relevance to preparation for deposition of C. Sobrino. | 1.70 | $1,341.30 |
| 10/14/19 | Daniel Desatnik | 210 | Teleconference with E. Stevens regarding PREPA status and strategy (0.30). | 0.30 | $236.70 |
| 10/14/19 | Jennifer L. Jones | 210 | Conference with M. Spillane regarding depositions and schedule (0.30); E-mails with M. Spillane, G. Mashberg regarding scheduling (0.30); Conference with counsel for supporting holders regarding depositions and schedule (0.80); Conference with E. Chernus regarding document production (0.10); Conference with G. Mashberg regarding depositions (0.50); E-mails with C. Mazurek regarding deposition preparation (0.50); Memorandum and analysis regarding RSA consideration (1.80). | 4.30 | $3,392.70 |
| 10/14/19 | Adam L. Deming | 210 | Review claims flagged for further review among duplicates and amendments claims group. | 2.50 | $1,972.50 |
| 10/14/19 | Adam L. Deming | 210 | Review master claim to facilitate bond claim review. | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                       Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Adam L. Deming | 210 | Document review results for claims flagged for further review among duplicates and amendments claims group. | 1.80 | $1,420.20 |
| 10/14/19 | Laura Stafford | 210 | Teleconference with B. Presant regarding 9019 discovery. | 0.30 | $236.70 |
| 10/14/19 | Laura Stafford | 210 | Draft e-mail regarding 9019 privilege log. | 0.30 | $236.70 |
| 10/14/19 | Michael T. Mervis | 210 | Internal communications regarding discovery and strategy issues (0.40); Review Chapados deposition transcript (3.70). | 4.10 | $3,234.90 |
| 10/14/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, P. Possinger, and E. Barak regarding depositions and scheduling (0.80); Conference call with supporting bondholders regarding preparation for N. Jaresko and D. Brownstein depositions (0.60); Conference call with FLL and O'Melveny regarding Morales and Roque depositions (0.20); Review documents related to issues for N. Jaresko deposition (0.40); E-mails with L. Stafford regarding privilege log issues (0.20); Teleconference with A. Byowitz regarding Spencer deposition issues (0.20). | 2.40 | $1,893.60 |
| 10/14/19 | Hadassa R. Waxman | 210 | Review and respond to team e-mail regarding further briefing schedule regarding Cobra motion (0.30). | 0.30 | $236.70 |
| 10/14/19 | Gregg M. Mashberg | 210 | Teleconference with 9019 team regarding status and strategy (0.80); Teleconference with RSA supporters (0.80); Teleconferences with J. Jones regarding depositions (0.50); Teleconference with B. Natbony regarding depositions (0.10); Prepare for D. Brownstein and N. Jaresko depositions (3.30). | 5.50 | $4,339.50 |
| 10/14/19 | Elliot Stevens | 210 | Teleconference with D. Desatnik relating to PREPA case updates and strategy. | 0.30 | $236.70 |
| 10/14/19 | Laura Stafford | 210 | E-mails with M. Dale, M. Mervis, G. Mashberg, and J. Jones regarding 9019 depositions. | 0.20 | $157.80 |
| 10/14/19 | Laura Stafford | 210 | Revise draft outline regarding Spencer deposition preparation. | 1.30 | $1,025.70 |
| 10/14/19 | Laura Stafford | 210 | E-mails with A. Byowitz and E. Barak regarding 9019 deposition preparation. | 0.40 | $315.60 |
| 10/14/19 | Laura Stafford | 210 | Finalize final 9019 production and privilege log. | 0.40 | $315.60 |
| 10/14/19 | Laura Stafford | 210 | Teleconference with G. Mashberg, J. Jones, and Assured counsel regarding 9019 depositions. | 0.90 | $710.10 |

33260 FOMB                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Laura Stafford | 210 | Review and analyze draft memorandum in preparation for 9019 depositions. | 0.40 | $315.60 |
| 10/15/19 | Laura Stafford | 210 | E-mails with J. Jones regarding 9019 discovery. | 0.20 | $157.80 |
| 10/15/19 | Laura Stafford | 210 | Teleconference with J. Sosa regarding 9019 deposition preparation. | 0.30 | $236.70 |
| 10/15/19 | Jonathan E. Richman | 210 | Draft outline regarding status of UTIER cases. | 0.70 | $552.30 |
| 10/15/19 | Lucy Wolf | 210 | Review of documents for Sobrino deposition. | 5.10 | $4,023.90 |
| 10/15/19 | Margaret A. Dale | 210 | Attend deposition of S. Spencer (6.30); Teleconference with G. Mashberg and J. Jones regarding D. Brownstein and N. Jaresko deposition preparation (0.70); Review and revise e-mail relating to N. Jaresko deposition and Rule 30(b)(6) topics (0.20); Communications regarding FLL e-mail relating to Morales and Roque (0.20); Review and revise draft urgent motion extending deadlines (0.20); Communications with L. Stafford regarding draft urgent motion (0.20). | 7.80 | $6,154.20 |
| 10/15/19 | Michael T. Mervis | 210 | Internal communications regarding discovery and strategy issues (0.80); Review D. Skeel deposition transcript (5.30). | 6.10 | $4,812.90 |
| 10/15/19 | Laura Stafford | 210 | Teleconference with L. Wolf regarding 9019 deposition preparation. | 0.10 | $78.90 |
| 10/15/19 | Laura Stafford | 210 | Revise draft informative motion regarding 9019 depositions. | 0.20 | $157.80 |
| 10/15/19 | Laura Stafford | 210 | Teleconference with J. Jones regarding 9019 document productions. | 0.20 | $157.80 |
| 10/15/19 | Paul Possinger | 210 | Meeting with D. Brownstein to prepare for deposition in 9019 dispute (5.80); Teleconference with O'Melveny regarding discussions with bidders (1.10). | 6.90 | $5,444.10 |
| 10/15/19 | Adam L. Deming | 210 | Format review table and consolidate repetitive entries for further-review findings. | 0.40 | $315.60 |
| 10/15/19 | Adam L. Deming | 210 | Review claims flagged for further review among duplicates and amendments claims group. | 1.90 | $1,499.10 |
| 10/15/19 | Adam L. Deming | 210 | Document review results for claims flagged for further review among duplicates and amendments claims group. | 1.20 | $946.80 |
| 10/15/19 | Adam L. Deming | 210 | Proof and circulate further-review findings. | 0.30 | $236.70 |
| 10/15/19 | Carl Mazurek | 210 | Review documents for relevance to preparation for deposition of C. Sobrino. | 5.20 | $4,102.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/19 | Ehud Barak | 210 | Prepare for 9019 depositions with litigators and Citi (5.70); Review related hot documents in connection with same (3.40). | 9.10 | $7,179.90 |
| 10/15/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg and M. Dale regarding depositions and schedule (0.50); Conference with L. Stafford regarding depositions (0.20); Conduct analysis regarding 30(b)(6) scope and limitations (1.00); Draft responsive e-mail to N. Bassett regarding 30(b)(6) scope and limitations (0.60). | 2.30 | $1,814.70 |
| 10/15/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg and P. Possinger regarding meeting with D. Brownstein (0.50); Conference with D. Brownstein, M. Spillane, G. Mashberg, and P. Possinger regarding deposition (6.30); Begin review of F. Batlle deposition transcript (0.80). | 7.60 | $5,996.40 |
| 10/16/19 | Javier Sosa | 210 | Review and identify materials for L. Stafford ahead of deposition of US Bank. | 5.40 | $4,260.60 |
| 10/16/19 | Daniel Desatnik | 210 | Attend (partial) D. Brownstein deposition. | 6.50 | $5,128.50 |
| 10/16/19 | Paul Possinger | 210 | Attend portion of Brownstein deposition (8.30); Meeting with restructuring support agreement parties regarding N. Jaresko deposition (1.00). | 9.30 | $7,337.70 |
| 10/16/19 | Paul Possinger | 210 | Review and revise presentation deck for discussions with bidders. | 1.00 | $789.00 |
| 10/16/19 | Brandon C. Clark | 210 | Review internal correspondence regarding discovery (0.20); Teleconference with E. Chernus regarding issue with BATES numbering of recent production (0.10). | 0.30 | $236.70 |
| 10/16/19 | Carl Mazurek | 210 | Review documents for relevance to preparation for deposition of C. Sobrino (3.60); Compose chronological summary of documents relevant to deposition of C. Sobrino (1.90). | 5.50 | $4,339.50 |
| 10/16/19 | Laura Stafford | 210 | E-mails with J. Jones and M. Dale regarding 9019 litigation. | 0.90 | $710.10 |
| 10/16/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding preparations for 9019 depositions. | 0.20 | $157.80 |
| 10/16/19 | Laura Stafford | 210 | E-mails with supporting holders regarding joint motion to modify deadlines. | 0.30 | $236.70 |
| 10/16/19 | Laura Stafford | 210 | Review and analyze documents in preparation for U.S. Bank deposition. | 1.20 | $946.80 |
| 10/16/19 | Michael T. Mervis | 210 | Internal communications regarding various discovery and strategy issues (0.90); Review F. Batlle deposition transcript (3.00). | 3.90 | $3,077.10 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Margaret A. Dale | 210 | Review and finalize motion to extend deadlines (0.20); Communications with L. Stafford regarding error in order extending deadlines (0.20); Meet with G. Mashberg, J. Jones, P. Possinger, W. Natbony, A. Byowitz regarding Brownstein deposition and preparation for Jaresko deposition (1.00); Communications with T. Mayer and A. Byowitz regarding argument on appointments clause (0.20); Review C. Sobrino protective order draft stipulation (0.20); Communications with M. Mervis and E. McKeen regarding C. Sobrino stipulation (0.30). | 2.10 | $1,656.90 |
| 10/16/19 | Hadassa R. Waxman | 210 | Review and comments on reply brief in support of motion to stay (1.00); Review and respond to team e-mails regarding same (0.40). | 1.40 | $1,104.60 |
| 10/16/19 | Jennifer L. Jones | 210 | E-mails with UCC and FLL counsel regarding N. Jaresko deposition limitations (0.20); Confer with counsel prior to D. Brownstein deposition (0.50); Attend deposition of D. Brownstein (9.50); Conference with counsel for supporting holders regarding Jaresko deposition (1.00); Prepare for meeting with N. Jaresko (0.50). | 11.70 | $9,231.30 |
| 10/16/19 | Gregg M. Mashberg | 210 | Attend D. Brownstein deposition (9.50); Attend meeting with restructuring support agreement supporters regarding discovery (1.00). | 10.50 | $8,284.50 |
| 10/16/19 | Lucy Wolf | 210 | Review of documents for Sobrino deposition. | 4.90 | $3,866.10 |
| 10/17/19 | Michael T. Mervis | 210 | Internal communications regarding discovery issues. | 0.40 | $315.60 |
| 10/17/19 | Lucy Wolf | 210 | Review of documents for Sobrino deposition. | 1.30 | $1,025.70 |
| 10/17/19 | Laura Stafford | 210 | Attend and participate in U.S. Bank deposition. | 6.00 | $4,734.00 |
| 10/17/19 | Lucy Wolf | 210 | Review of documents for Sobrino deposition. | 0.60 | $473.40 |
| 10/17/19 | Gregg M. Mashberg | 210 | Prepare for client meeting (2.90); Meeting with client regarding deposition (4.00); Prepare for deposition (0.40). | 7.30 | $5,759.70 |
| 10/17/19 | Ehud Barak | 210 | Meetings with potential bidders. | 3.30 | $2,603.70 |
| 10/17/19 | Ehud Barak | 210 | Prepare for deposition of N. Jaresko. | 5.80 | $4,576.20 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Margaret A. Dale | 210 | Review and revise urgent motion to correct 5th revised order regarding schedule for 9019 hearing (0.60); Communications with E. Carino and L. Stafford regarding finalizing urgent motion (0.30); Review and revise schedule for 9019 hearing (0.40); Communications with Proskauer and O'Melveny teams regarding revised schedule (0.20); Teleconference with N. Bassett regarding expert report issue (0.20); Communications with Proskauer and O'Melveny regarding expert report issue (0.20); Communications with C. Sobrino lawyer regarding protective order (0.10). | 2.00 | $1,578.00 |
| 10/17/19 | Paul Possinger | 210 | Review presentation to bidders (0.30); Teleconference with bidders (2.30); Teleconference with 9019 team and N. Jaresko for deposition preparation (1.50); Follow-up call with E. Barak regarding same (0.40). | 4.50 | $3,550.50 |
| 10/17/19 | Brandon C. Clark | 210 | Respond to question from J. Jones regarding text messages related to preparation for N. Jaresko deposition. | 0.30 | $236.70 |
| 10/17/19 | Jennifer L. Jones | 210 | Review transcript from F. Batlle deposition (2.30); Prepare for conference with N. Jaresko (1.10); Conference with N. Jaresko, G. Mashberg and E. Barak regarding deposition preparation (4.20); Review October 10 order regarding scope of 9019 hearing (0.50). | 8.10 | $6,390.90 |
| 10/18/19 | Jennifer L. Jones | 210 | Prepare for client deposition (0.70); Attend N. Jaresko deposition (9.40). | 10.10 | $7,968.90 |
| 10/18/19 | Brandon C. Clark | 210 | Review internal e-mails regarding discovery. | 0.20 | $157.80 |
| 10/18/19 | Daniel Desatnik | 210 | Review F. Batlle transcript (2.50); Review D. Skeel transcript (1.30); Prepare outline of objector arguments to 9019 motion based on depositions (2.60). | 6.40 | $5,049.60 |
| 10/18/19 | Margaret A. Dale | 210 | Review C. Sobrino document production (0.90); Review and revise C. Sobrino stipulated protective order (0.30); Communications with UCC and C. Sobrino counsel regarding same (0.30); E-mail with N. Bassett regarding expert issue (0.20); Teleconference with L. Stafford regarding revisions to the 9019 schedule (0.10); Review revised draft of 9019 schedule (0.20). | 2.00 | $1,578.00 |
| 10/18/19 | Paul Possinger | 210 | Attend N. Jaresko deposition (partial). | 8.80 | $6,943.20 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Ehud Barak | 210 | Prepare for N. Jaresko deposition (1.50); Attend N. Jaresko deposition (9.40). | 10.90 | $8,600.10 |
| 10/18/19 | Gregg M. Mashberg | 210 | Prepare for client deposition (0.50); Attend N. Jaresko deposition (9.40); Draft memorandum regarding same (1.50). | 11.40 | $8,994.60 |
| 10/18/19 | Laura Stafford | 210 | E-mails with L. Silvestro and D. Skeel regarding deposition transcript errata. | 0.20 | $157.80 |
| 10/18/19 | Laura Stafford | 210 | Revise and circulate draft schedule. | 0.20 | $157.80 |
| 10/18/19 | Laura Stafford | 210 | Teleconference with M. Dale regarding PREPA 9019 issues (0.10); Review materials in connection with same (0.30). | 0.40 | $315.60 |
| 10/18/19 | Lucy Wolf | 210 | Review of documents for Sobrino deposition. | 0.90 | $710.10 |
| 10/18/19 | Michael T. Mervis | 210 | Internal communications regarding discovery and strategy issues (0.20). | 0.20 | $157.80 |
| 10/20/19 | Michael T. Mervis | 210 | Teleconference with M. Dale and team regarding schedule, strategy, next steps. | 0.70 | $552.30 |
| 10/20/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding 9019 status (0.50); Conference call with M. Dale, P. Possinger, E. Barak, J. Jones and L. Stafford regarding 9019 status and strategy (0.70). | 1.20 | $946.80 |
| 10/20/19 | Paul Possinger | 210 | Teleconference with M. Dale and team regarding scheduling, upcoming briefing tasks, depositions (0.70); Follow-up discussion and e-mails with E. Barak regarding same (0.30). | 1.00 | $789.00 |
| 10/20/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Mervis, M. Dale, L. Stafford, P. Possinger and E. Barak regarding schedule and litigation strategy. | 0.70 | $552.30 |
| 10/20/19 | Laura Stafford | 210 | Participate in call with J. Jones, M. Dale, G. Mashberg, M. Mervis, E. Barak, and P. Possinger regarding 9019 motion. | 0.70 | $552.30 |
| 10/20/19 | Laura Stafford | 210 | Review and analyze documents in preparation for C. Sobrino deposition (0.60). | 0.60 | $473.40 |
| 10/20/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding schedule and depositions (0.50); Conference call with E. Barak, P. Possinger, G. Mashberg, M. Mervis, J. Jones and L. Stafford to discuss schedule and discovery issues (0.70); Review (partial) N. Jaresko deposition transcript (1.20). | 2.40 | $1,893.60 |
| 10/21/19 | Michael T. Mervis | 210 | Review transcript of Batlle deposition (3.70); Review of transcript of D. Brownstein deposition (1.30). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Jennifer L. Jones | 210 | E-mails with objectors' counsel and Sobrino counsel regarding confidentiality of Sobrino deposition (0.30); Conference with L. Stafford regarding schedule and tasks to prepare for reply to anticipated objections (0.40); Conference with G. Mashberg regarding schedule and tasks to prepare for reply to anticipated objections (0.50); E-mail to L. Stafford regarding schedule and potential assignments for hearing preparation projects (0.40); E-mails with AAFAF and Board counsel regarding Morales and Roque dispute (0.30); Draft outline of 9019 issues (0.70). | 2.60 | $2,051.40 |
| 10/21/19 | Carl Mazurek | 210 | Teleconference with L. Stafford and L. Wolf regarding identification and collection of documents in connection with preparation for deposition of C. Sobrino. | 0.30 | $236.70 |
| 10/21/19 | Daniel Desatnik | 210 | Review Jaresko deposition transcripts (2.70); Continue preparation of PREPA issues list based on same (3.20). | 5.90 | $4,655.10 |
| 10/21/19 | Elliot Stevens | 210 | E-mail with S. Ma and T. Mungovan relating to deadlines for motion responses. | 0.10 | $78.90 |
| 10/21/19 | Laura Stafford | 210 | Teleconference with C. Mazurek and L. Wolf regarding preparation for C. Sobrino deposition. | 0.30 | $236.70 |
| 10/21/19 | Paul Possinger | 210 | Review and comment on e-mails regarding PREPA officer depositions and potential stipulation (0.20); Teleconference with O'Melveny regarding same (0.20); Teleconference with G. Mashberg regarding 9019 matters (0.70); E-mails with A. Figueroa regarding PREB meeting (0.20); Discuss collective bargaining agreement negotiations with J. Richman (0.20). | 1.50 | $1,183.50 |
| 10/21/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding status and strategy (0.70); Conference with M. Dale regarding same (0.20); Review correspondence and documents regarding Sobrino deposition (0.20); Review Jaresko transcript and draft memorandum regarding same (3.50 ); Correspondence with client regarding hearing schedule (0.10); Telephone conference with J. Jones regarding 9019 status (0.50). | 5.20 | $4,102.80 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Margaret A. Dale | 210 | E-mails with A. Pavel regarding stipulation to resolve Morales and Roque depositions (0.20); E-mails with C. Sobrino counsel and counsel for UCC regarding stipulated protective order (0.20); Review materials to prepare for C. Sobrino deposition (3.20). | 3.60 | $2,840.40 |
| 10/21/19 | Lucy Wolf | 210 | Review and prepare materials for Sobrino deposition. | 3.30 | $2,603.70 |
| 10/21/19 | Ehud Barak | 210 | Review deposition transcript for 9019 opposition. | 3.30 | $2,603.70 |
| 10/22/19 | Ehud Barak | 210 | Review BRG presentation (1.60); Teleconference with O'Melveny and the litigators regarding same (1.60). | 3.20 | $2,524.80 |
| 10/22/19 | Ehud Barak | 210 | Teleconference with J. Castlioni regarding 9019 (0.20); Discuss deposition review with D. Desatnik (0.20). | 0.40 | $315.60 |
| 10/22/19 | Paul Possinger | 210 | Review e-mails regarding PREPA best interest analysis (0.20); Teleconference with E. Barak regarding same (0.20); Review Spencer deposition transcript (0.50); Review Assured notes from depositions (0.80); Follow-up e-mails regarding comments to same (0.40); Review updated hearing schedule, related e-mails (0.30); E-mails with K. Rifkind regarding same (0.20); Teleconference with BRG regarding claims progress (1.60); Review materials for best interest analysis (0.50); E-mails with team regrading restructuring support agreement details with team (0.40); Teleconference with G. Mashberg regarding N. Jaresko congressional testimony (0.30); Review updates regarding same (0.20); Discuss PREB matter with A. Figueroa (0.10). | 5.70 | $4,497.30 |
| 10/22/19 | Adam L. Deming | 210 | Attend portion of PREPA claims update conference with BRG and Proskauer personnel. | 1.00 | $789.00 |
| 10/22/19 | Laura Stafford | 210 | Review and analyze draft issues list regarding potential 9019 objections. | 0.40 | $315.60 |
| 10/22/19 | Laura Stafford | 210 | Participate in call portion of call with BRG regarding PREPA claims reconciliation issues. | 1.50 | $1,183.50 |
| 10/22/19 | Laura Stafford | 210 | E-mails with M. Dale, L. Silvestro, and L. Geary regarding preparations for meeting with M. Bienenstock. | 0.40 | $315.60 |
| 10/22/19 | Laura Stafford | 210 | E-mails with R. Cohen and M. DiConza regarding claims reconciliation. | 0.20 | $157.80 |
| 10/22/19 | Laura Stafford | 210 | Teleconference with J. Jones regarding schedule. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Daniel Desatnik | 210 | Continue review of deposition transcripts (3.40); Discuss same with E. Barak (0.20). | 3.60 | $2,840.40 |
| 10/22/19 | Daniel Desatnik | 210 | Review Assured PREPA 9019 issues list (0.90); Review P. Possinger comments on same (0.30); E-mail correspondence with team on same (0.20); Review PREPA BRG claims presentation (1.10); Meet with BRG on same (1.60). | 4.10 | $3,234.90 |
| 10/22/19 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding schedule and issues development (0.10); Conference with M. Mervis regarding schedule and discovery (0.10); Draft outline of legal issues for record review (1.70); Review draft list of issues from counsel for Assured (0.30); E-mails with P. Possinger, D. Desatnik and G. Mashberg regarding Assured list of issues and anticipated grounds for objection to 9019 (0.40); E-mails with M. Dale regarding Sobrino deposition (0.30); Revise modified hearing schedule (0.50); E-mails with AAFAF counsel regarding schedule (0.20); Review G. Mashberg preliminary list of N. Jaresko deposition themes and issues (0.40). | 4.00 | $3,156.00 |
| 10/22/19 | Brandon C. Clark | 210 | Review internal e-mails regarding depositions. | 0.10 | $78.90 |
| 10/22/19 | Gregg M. Mashberg | 210 | Review deposition and memorandum regarding same (3.90); Correspondence regarding scheduling (0.60); Correspondence with M. Dale regarding 9019 legal issues (0.20); Correspondence regarding rate motion (0.10). | 4.80 | $3,787.20 |
| 10/22/19 | Michael T. Mervis | 210 | Review transcript of D. Brownstein deposition (2.20); Confer with J. Jones regarding schedule and discovery (0.10); Internal communications regarding discovery and strategy issues (0.30); Review Cadwalader issues list and P. Possinger comments to same (0.60); Internal communications regarding same (0.40). | 3.60 | $2,840.40 |
| 10/22/19 | Margaret A. Dale | 210 | Attend Sobrino deposition (8.00); Teleconference with G. Mashberg regarding 9019 issue (0.20). | 8.20 | $6,469.80 |
| 10/22/19 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, BRG and others relating to claims analysis and reconciliation. | 1.60 | $1,262.40 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with G. Mashberg regarding 9019 matters. | 0.10 | $78.90 |

33260 FOMB                                                                   Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Laura Stafford | 210 | Teleconference with M. Dale, G. Mashberg, P. Possinger, J. Jones, D. Desatnik, supporting holders, and O'Melveny regarding 9019 schedule. | 1.00 | $789.00 |
| 10/23/19 | Paul Possinger | 210 | Review C. Sobrino testimony (3.60); Teleconference with M. Dale and team regarding depositions, 9019 briefing (1.00); Review UCC request for account information (0.20); Review page limit extension motion for FLL motion to dismiss (0.30); Review UCC request for an order excluding expert report (0.60). | 5.70 | $4,497.30 |
| 10/23/19 | Gregg M. Mashberg | 210 | Discussion with PREPA team, including D. Desatnik, M. Dale, P. Possinger and others regarding 9019 (1.00); Teleconference with bondholders and Monoline parties regarding scheduling (0.60); Team discussion regarding scheduling (0.40); Teleconference with UCC regarding expert reports (0.30); Discuss same with O'Melveny and Proskauer teams (0.40); Review deposition transcripts and finalize analysis of same (2.90); Review memorandum from D. Desatnik regarding 9019 issues (0.50); Teleconference with J. Jones regarding 9019 status (0.10); Teleconference with M. Dale regarding 9019 status (0.10). | 6.30 | $4,970.70 |
| 10/23/19 | Michael T. Mervis | 210 | Review D. Desatnik memorandum regarding themes developed in discovery (0.30); Internal communications regarding discovery, scheduling and strategy (0.60). | 0.90 | $710.10 |
| 10/23/19 | Elliot Stevens | 210 | E-mails with M. Bienenstock and D. Desatnik relating to PREPA Trust Agreement. | 0.10 | $78.90 |
| 10/23/19 | Elliot Stevens | 210 | Conference call with P. Possinger, G. Mashberg and others relating to PREPA 9019 motion updates. | 0.30 | $236.70 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Margaret A. Dale | 210 | E-mails with N. Bassett regarding schedule and expert issue (0.20); Discussion with PREPA team, including G. Mashberg, P. Possinger, and others regarding 9019 (1.00); Teleconference with bondholders and monoline parties regarding scheduling (0.60); Team discussion regarding scheduling (0.40); Teleconference with UCC regarding expert reports (0.30); Discuss the same with O'Melveny and Proskauer teams (0.40); Review UCC draft of proposed order and motion regarding expert report/appellate issue (0.50). | 3.40 | $2,682.60 |
| 10/23/19 | Jennifer L. Jones | 210 | Conference with M. Dale regarding schedule and record review (0.30); E-mails with counsel for AAFAF regarding schedule (0.20); E-mails with counsel for supporting holders regarding schedule (0.30); Review D. Desatnik list of issues and themes (0.60); Conference with P. Possinger, M. Dale, G. Mashberg, L. Stafford and D. Desatnik regarding 9019 motion and schedule (1.00); Conference with supporting holders regarding schedule (0.60); Conferences with Ad Hoc Group counsel regarding potential expert report (0.20); Draft analysis regarding potential expert report (0.20); Conference with M. Dale, G. Mashberg and D. Desatnik regarding potential expert report (0.10); E-mail with G. Mashberg, M. Dale and L. Stafford regarding status of withdrawal of Sobrino declaration (0.20); E-mail with M. Spillane regarding 9019 schedule (0.10); E-mail to C. Mazurek, B. Clark, J. Sosa and B. Presant regarding recording review project (0.20). | 4.00 | $3,156.00 |
| 10/23/19 | Daniel Desatnik | 210 | Continue analysis of deposition transcripts (2.40); Continue preparation of PREPA 9019 issues and evidence list (2.10); Multiple e-mail correspondence with O'Melveny regarding PREPA flow of funds (0.30); Prepare analysis of objector strategies and response (1.90). | 6.70 | $5,286.30 |

33260 FOMB                                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Daniel Desatnik | 210 | Discussion with PREPA team, including G. Mashberg, M. Dale, P. Possinger, and others regarding 9019 (1.00); Teleconference with bondholders and monoline parties regarding scheduling (0.60); Team discussion regarding scheduling (0.40); Multiple calls with UCC regarding expert reports (0.30); Discuss the same with O'Melveny and Proskauer teams (0.40). | 2.70 | $2,130.30 |
| 10/23/19 | Ehud Barak | 210 | Review transcript and create issue list regarding 9019 settlement (3.20); Teleconference with M. Dale and team regarding 9019 issues (1.00); Discuss with litigation team various related issue (1.70). | 5.90 | $4,655.10 |
| 10/24/19 | Ehud Barak | 210 | Prepare for 9019 hearing including reviewing updated schedule and discuss internally (2.70); Review transcript of depositions (3.50). | 6.20 | $4,891.80 |
| 10/24/19 | Paul Possinger | 210 | Teleconference with E. Barak regarding claims (0.30); Teleconference with Brown Rudnick regarding class action (0.70); Discuss potential rebuttal experts with 9019 team (0.40); Discuss scheduling, rate motion with G. Mashberg (0.60); Teleconference regarding same with N. Mitchell (0.50); Discuss discovery and sealing issues with M. Dale (0.30); Review order regarding discovery on PREB rate motion (0.30); Discuss same with team (0.20); Review updates on PREB charge (0.20); Discuss with G. Mashberg, et. al. (0.20); Review updated FLL 2019 statement (0.10). | 3.80 | $2,998.20 |
| 10/24/19 | Carl Mazurek | 210 | Review parties' briefing in connection with 9019 motion (1.70); Attend meeting with M. Mervis, G. Mashberg, M. Dale, P. Possinger, J. Jones, L. Stafford, and D. Desatnik regarding responses to opponents' anticipated arguments (1.00). | 2.70 | $2,130.30 |
| 10/24/19 | Daniel Desatnik | 210 | Review order on Fuel Line Lender discovery motion to compel (0.40); Continue analysis of deposition transcripts (1.40); Meet with M. Mervis and PREPA team on 9019 objections (1.50). | 3.30 | $2,603.70 |

Invoice 190132163

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | Margaret A. Dale | 210 | Teleconference with bondholders and monoline parties regarding scheduling (1.00); Teleconference with UCC/FLL regarding scheduling (0.80); Team discussion regarding scheduling (0.50); Communications with O'Melveny regarding scheduling (0.30); Review Judge Dein decision regarding rate motion (0.30); Team discussion regarding rate motion decision (0.30); Review and revise draft of interim scheduling order (0.20); Teleconference Court regarding scheduling issues (0.20); Communications with UCC regarding documents to file under seal (0.20); Revise schedule on all other 9019 dates (0.40). | 4.20 | $3,313.80 |
| 10/24/19 | Michael T. Mervis | 210 | Continue review of Brownstein deposition transcript (2.50); Review D. Desatnik memorandum in preparation for internal meeting regarding reply strategy (0.40); Internal meeting regarding reply strategy (1.00); Review Magistrate Judge order regarding PREPA deposition on rate motion (0.20). | 4.10 | $3,234.90 |
| 10/24/19 | Brandon C. Clark | 210 | Review internal e-mails regarding depositions (0.40); Review order regarding Fuel Line Lenders' motion to compel (0.20). | 0.60 | $473.40 |
| 10/24/19 | Elliot Stevens | 210 | E-mails with team relating to PREPA 9019 objections. | 0.10 | $78.90 |
| 10/24/19 | Elliot Stevens | 210 | Conference call with G. Mashberg, M. Dale and others relating to PREPA 9019 motion (1.60). | 1.60 | $1,262.40 |
| 10/24/19 | Gregg M. Mashberg | 210 | Conferences and teleconferences with E. Barak and M. Dale regarding scheduling issues (2.90); Teleconferences with objectors to 9019 (0.60); Teleconferences with A. Pavel and E. McKeen regarding same (0.30); Teleconference with supporting holders regarding scheduling issues (0.60). | 4.40 | $3,471.60 |

33260 FOMB                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                         Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/24/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg and M. Dale regarding schedule (0.20); Conference with L. Stafford regarding schedule (0.10); Revise schedule (0.60); E-mails with L. Silvestro and L. Geary regarding compilation of deposition binders (0.20); Conference with M. Dale, M. Mervis, G. Mashberg, P. Possinger, E. Barak, L. Stafford, D. Desatnik, and C. Mazurek regarding 9019 motion briefing, schedule and decision on motion to compel (1.50); Draft motion for order revising near term deadlines and proposed order (0.60); Conference with M. Dale regarding schedule (0.20); E-mail to AAFAF counsel regarding schedule (0.10). | 3.50 | $2,761.50 |
| 10/24/19 | Laura Stafford | 210 | E-mails with M. Dale and L. Silvestro regarding 9019 document productions. | 0.10 | $78.90 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with J. Jones regarding 9019 discovery. | 0.10 | $78.90 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with D. Desatnik, M. Dale, M. Mervis, P. Possinger, and J. Jones regarding 9019. | 1.20 | $946.80 |
| 10/25/19 | Michael T. Mervis | 210 | Internal communications regarding strategy issues. | 0.40 | $315.60 |
| 10/25/19 | Brandon C. Clark | 210 | Review potentially confidential documents and depositions excerpts (7.90); Memorialize findings of review (1.50). | 9.40 | $7,416.60 |
| 10/25/19 | Margaret A. Dale | 210 | Communications with E. McKeen and counsel for FLL regarding deposition to satisfy Judge Dein order (0.20); Communications with O'Melveny and J. Jones regarding stipulation to obviate Morales/Roque depositions (0.30); Review proposed revised schedule on the 9019 motion (0.30); Communications with O'Melveny and J. Jones regarding full schedule (0.20); E-mails with FLL counsel and J. Jones regarding edits to short term schedule changes (0.20); Review of reports regarding proposed electricity charges and communications with team regarding same (0.40). | 1.60 | $1,262.40 |
| 10/25/19 | Elliot Stevens | 210 | E-mail with P. Possinger and others relating to draft stipulation with FLL (0.30); E-mails with D. Desatnik and others relating to PREPA 9019 objections (0.20). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA
Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Elliot Stevens | 210 | Teleconference with E. Barak, P. Possinger and others relating to claims objections for PREPA. | 0.50 | $394.50 |
| 10/25/19 | Gregg M. Mashberg | 210 | Review correspondence regarding scheduling (0.50); Correspondence regarding deposition (0.20); Correspondence with P. Possinger regarding PREPA (0.10). | 0.80 | $631.20 |
| 10/25/19 | Scott P. Cooper | 210 | Review and analysis of Cobra's limited objection to approval of PREPA RSA, and internal e-mails regarding same. | 0.40 | $315.60 |
| 10/25/19 | Jennifer L. Jones | 210 | Revise motion papers regarding schedule (1.70); E-mails with counsel for AAFAF regarding 9019 schedule (0.20); E-mails with counsel for supporting holders regarding 9019 schedule (0.20); Review leave to file amicus brief regarding 9019 motion (0.20); E-mails with counsel for anticipated objectors regarding schedule (0.80); Conference and e-mails with B. Presant regarding drafting motion papers for 9019 and FLL adversary schedules (0.50); Conferences with M. Dale regarding schedule (0.30); Conferences with L. Stafford regarding schedule, confidentiality of documents and deposition summaries projects (0.30); E-mails with C. Mazurek, B. Clark, B. Presant, J. Sosa regarding deposition summaries (0.20); Conference with M. Spillane regarding confidentiality of objectors intended attachments to 9019 objections (0.20); Conference with A. Pavel regarding schedule (0.10); E-mail to chambers regarding proposed scheduling order (0.20); Conferences and e-mails with B. Presant regarding drafting of motion papers to modify 9019 schedule and hearing date (0.50). | 5.40 | $4,260.60 |
| 10/25/19 | Daniel Desatnik | 210 | Review Solaris 9019 objection (0.90); Review Cobra 9019 objection (0.70); Draft response to the same (0.70); Multiple e-mail correspondence with team on same (0.20). | 2.50 | $1,972.50 |
| 10/25/19 | Daniel Desatnik | 210 | Review draft joint stipulation of document discovery (0.90); Review related documents (0.80); Provide comments on the same (0.40). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Bradley Presant | 210 | Draft summary of D. Skeel deposition (1.90); Draft motion for seventh order extending and establishing certain deadlines applicable to joint motion of PREPA and AAFAF for order approving settlements embodied in RSA (1.20); Draft urgent unopposed motion of Board for second extension of briefing deadlines in connection with plaintiffs' amended complaint (1.10). | 4.20 | $3,313.80 |
| 10/25/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/25/19 | Laura Stafford | 210 | Teleconference with P. Possinger, E. Barak, A. Deming, and B. Blackwell regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 10/25/19 | Ehud Barak | 210 | Review briefs filed by Board in PREPA case including supplemental briefs in the PREPA 9019 and add arguments to counter-arguments table. | 3.40 | $2,682.60 |
| 10/25/19 | Ehud Barak | 210 | Teleconference with litigators regarding claims issues. | 0.50 | $394.50 |
| 10/25/19 | Carl Mazurek | 210 | Review Proskauer and co-counsel summaries of opponents' anticipated arguments, and proposed responses (0.80); Review and annotate deposition transcript of N. Jaresko (1.20). | 2.00 | $1,578.00 |
| 10/25/19 | Laura Stafford | 210 | Teleconference with J. Jones regarding 9019 motion (0.30). | 0.30 | $236.70 |
| 10/25/19 | Laura Stafford | 210 | E-mails with J. Jones, P. Possinger, and B. Clark regarding 9019 motion (1.00). | 1.00 | $789.00 |
| 10/25/19 | Paul Possinger | 210 | Teleconference with claim team regarding PREPA claim objections (0.70); Review stipulation regarding authenticity of document (0.50); E-mails with team regarding same, related issues (0.30); Review Cobra objection to 9019 settlement (0.80); E-mails with team regarding same, potential counterarguments (0.30); Discuss 9019 and priority action scheduling with G. Mashberg and M. Dale (0.40); Follow-up e-mails with team regarding scheduling issues (0.20). | 3.20 | $2,524.80 |
| 10/25/19 | Brooke H. Blackwell | 210 | Participate in claim objections logistics call led by L. Stafford (0.50); Review reference materials in connection with same (0.20). | 0.70 | $552.30 |
| 10/26/19 | Ehud Barak | 210 | Review and revise the table with counter-arguments for the 9019 hearing. | 3.80 | $2,998.20 |
| 10/26/19 | Paul Possinger | 210 | E-mails with D. Desatnik, et. al., regarding SREAEE amended complaint (0.20); Review docket regarding same (0.10); E-mails with team regarding Cobra arguments (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Timothy W. Mungovan | 210 | Review parties joint motion for an extension of certain deadlines in connection with 9019 motion (0.20). | 0.20 | $157.80 |
| 10/26/19 | Brandon C. Clark | 210 | Complete review of potentially confidential documents and deposition excerpts (0.50); E-mail with L. Stafford and J. Jones findings regarding confidentiality (0.20); Review and summarize deposition of G. Gomez (1.30). | 2.00 | $1,578.00 |
| 10/27/19 | Gregg M. Mashberg | 210 | Correspondence with J. Jones regarding deposition and schedule (0.30); Correspondence with P. Possinger regarding PREB (0.20). | 0.50 | $394.50 |
| 10/27/19 | Paul Possinger | 210 | Review and revise e-mail to A. Figueroa regarding PREB meeting (0.40); E-mails among PREPA team regarding scheduling issues for 9019 and priority actions (0.40). | 0.80 | $631.20 |
| 10/27/19 | Laura Stafford | 210 | Review and analyze proposed exhibits to objectors' objection for confidentiality assertions (1.20). | 1.20 | $946.80 |
| 10/27/19 | Jennifer L. Jones | 210 | E-mails with M. Dale, AAFAF and supporting holders regarding 9019 schedule (0.60); E-mails with G. Mashberg and B. Natbony regarding Batlle deposition (0.20). | 0.80 | $631.20 |
| 10/27/19 | Carl Mazurek | 210 | Review, analyze, and annotate deposition transcript of N. Jaresko. | 1.20 | $946.80 |
| 10/28/19 | Carl Mazurek | 210 | Review, analyze, and annotate deposition transcript of N. Jaresko (3.40); Draft summary of deposition transcript of N. Jaresko (1.80). | 5.20 | $4,102.80 |
| 10/28/19 | Michael T. Mervis | 210 | Review transcript of Jaresko deposition (1.70); Internal communications regarding scheduling and strategy issues (0.30). | 2.00 | $1,578.00 |
| 10/28/19 | Adam L. Deming | 210 | Draft omnibus objection for January hearing addressing claims that are exact duplicates. | 2.90 | $2,288.10 |
| 10/28/19 | Adam L. Deming | 210 | Review claims that BRG flagged for objection as duplicative. | 3.00 | $2,367.00 |
| 10/28/19 | Laura Stafford | 210 | E-mails with R. Cohen, A. Deming, and M. Shankweiler regarding claims reconciliation. | 1.00 | $789.00 |
| 10/28/19 | Laura Stafford | 210 | Teleconference with M. Dale regarding 9019 confidentiality issues. | 0.30 | $236.70 |
| 10/28/19 | Laura Stafford | 210 | Teleconference with M. Spillane regarding confidentiality assessment. | 0.20 | $157.80 |
| 10/28/19 | Laura Stafford | 210 | E-mail to K. Rifkind regarding confidentiality of 9019 documents. | 0.60 | $473.40 |
| 10/28/19 | Laura Stafford | 210 | E-mails with G. Mashberg, J. Jones, and M. Dale regarding 9019 confidentiality issues. | 0.80 | $631.20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Laura Stafford | 210 | Review and analyze deposition transcripts for confidentiality redactions. | 1.50 | $1,183.50 |
| 10/28/19 | Margaret A. Dale | 210 | Plan and address schedule for 9019 and coordination with motion to dismiss briefing on SREAEE/FLL adversary complaints (0.50); Communications with L. Rappaport and P. Possinger regarding synching schedules (0.40); E-mails with supporting bondholders regarding synching schedules (0.20); Review documents to determine need to seal for 9019 opposition (0.50); Teleconference with L. Stafford regarding documents regarding seal/unseal (0.30); E-mails regarding documents regarding seal/unseal (0.20); Review PREPA documents to be unsealed for 9019 opposition papers (0.30); E-mails with A. Pavel regarding Capital Improvement Fund documents (0.10); E-mails with E. McKeen and UCC/FLL regarding deposition of F. Batlle (0.10). | 2.60 | $2,051.40 |
| 10/28/19 | Brooke H. Blackwell | 210 | Review alerts regarding upcoming legislation and internal strategy communication regarding same (0.40). | 0.40 | $315.60 |
| 10/28/19 | Paul Possinger | 210 | Review new Puma contract (0.20); E-mail comments to O'Melveny (0.20); Discuss scheduling matters with E. Barak (0.40); Calls and e-mails with litigation team regarding scheduling (0.80); Review updates regarding PREB and rate issues (0.30); Review proposed amicus brief and motion to allow (1.00); Review rulings on scope of 9019 review in preparation for 9019 objections and expert reports (0.60); E-mails with K. Rifkind regarding PREB certification for operations contract (0.20); Review Cleary e-mail regarding operations contract (0.30). | 4.00 | $3,156.00 |
| 10/28/19 | Daniel Desatnik | 210 | Discuss 9019 issues with E. Barak (0.20); Review 9019 hearing transcript (0.90); Review article on PREPA rate changes (0.40). | 1.50 | $1,183.50 |
| 10/28/19 | Brandon C. Clark | 210 | Review deposition of G. Gomez (3.90); Draft summary of G. Gomez deposition (0.80). | 4.70 | $3,708.30 |
| 10/28/19 | Bradley Presant | 210 | Draft summary of D. Skeel deposition (3.30). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Elliot Stevens | 210 | Teleconference with E. Barak relating to PREPA motion to compel (0.20); Analyze pleadings relating to same (0.70); E-mail to same relating to same ((0.20); Teleconference with same relating to same (0.10). | 1.20 | $946.80 |
| 10/28/19 | Gregg M. Mashberg | 210 | Review correspondence from M. Dale, et al., regarding scheduling issues (0.30); Correspondence regarding scheduling (0.10); Correspondence with W. Natbony regarding 9019 (0.10); Review government statement regarding RSA and correspondence regarding same (0.20). | 0.70 | $552.30 |
| 10/29/19 | Elliot Stevens | 210 | Call with O'Melveny and P. Possinger, E. Barak, G. Mashberg relating to PREPA rates (0.40). | 0.40 | $315.60 |
| 10/29/19 | Javier Sosa | 210 | Draft summary of F. Batlle and J. Becker's depositions in the 9019 matter for L. Stafford. | 11.10 | $8,757.90 |
| 10/29/19 | Bradley Presant | 210 | Draft summary of David Skeel deposition. | 9.20 | $7,258.80 |
| 10/29/19 | Daniel Desatnik | 210 | Review Cao report (1.70); Review Fermin Fontanes deposition (2.00); Multiple correspondence with team on scheduling of 9019 and related adversary proceedings (0.60); Call with O'Melveny on rate motion (0.40). | 4.70 | $3,708.30 |
| 10/29/19 | Paul Possinger | 210 | Review options for "rate motion" (0.30); Call with O'Melveny regarding rate issues (0.50); Follow-up e-mails with K. Rifkind regarding same (0.20); E-mails with McKinsey regarding best interest test analysis (0.20); Discuss ruling on "rate motion" with G. Mashberg (0.20); Review updates regarding alleged CBA negotiations, related e-mails (0.30); Review summary of letter to legislature regarding rates (0.30). | 2.00 | $1,578.00 |
| 10/29/19 | Carl Mazurek | 210 | Draft summary of deposition transcript of N. Jaresko (2.10); Review and annotate deposition transcript of D. Brownstein (4.20). | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Jennifer L. Jones | 210 | Conference with M. Dale regarding schedule (0.30); E-mails with M. Dale regarding confidential documents (0.10); Review and revise draft motion and proposed order regarding scheduling (0.50); E-mails with B. Presant and E. Stevens regarding scheduling motion (0.10); Conference with A. Pavel regarding draft scheduling motion (0.10); E-mails with L. Stafford and supporting counsel regarding confidentiality of documents (0.30); Review analysis of Cao report (0.30). | 1.70 | $1,341.30 |
| 10/29/19 | Brandon C. Clark | 210 | Review deposition of S. Spencer. | 4.10 | $3,234.90 |
| 10/29/19 | Brooke H. Blackwell | 210 | Review alerts regarding upcoming legislation and internal strategy communication regarding same (0.20). | 0.20 | $157.80 |
| 10/29/19 | Adam L. Deming | 210 | Review claims that BRG flagged for objection as duplicative. | 5.10 | $4,023.90 |
| 10/29/19 | Adam L. Deming | 210 | Draft omnibus objection for January hearing addressing claims that are exact duplicates. | 0.90 | $710.10 |
| 10/29/19 | Laura Stafford | 210 | Teleconference with M. Dale regarding 9019 confidentiality issues. | 0.40 | $315.60 |
| 10/29/19 | Laura Stafford | 210 | E-mails with supporting holders, Citi, P3, and O'Melveny regarding 9019 confidentiality issues. | 2.90 | $2,288.10 |
| 10/29/19 | Margaret A. Dale | 210 | Review documents and deposition transcripts that UCC/FLL intend to cite to regarding confidentiality designations (1.70); E-mails and teleconference with supporting bondholders regarding confidentiality designations (0.50); E-mails with Citi's counsel regarding confidentiality designations (0.20); Teleconference and e-mails with A. Pavel regarding confidentiality issues (0.50); E-mails and teleconference with L. Stafford regarding confidentiality issues (0.50); E-mails with P. Possinger and L. Rappaport regarding synching schedules for 9019 and motions to dismiss (0.20); E-mail all parties regarding schedule for 9019 and motions to dismiss (0.20); Conference call with E. Barak, P. Possinger, G. Mashberg and O'Melveny regarding rate motion (0.40). | 4.20 | $3,313.80 |
| 10/29/19 | Michael T. Mervis | 210 | Continue review of transcript of Jaresko deposition (2.50); Internal communications regarding discovery and strategy issues (0.90). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Gregg M. Mashberg | 210 | Telephone conference with M. Dale regarding 9019 (0.20); Telephone conference with E. Barak regarding 9019 (0.20); Review correspondence regarding scheduling issues (0.20); Correspondence with O'Melveny regarding 9019 issues (0.30); Prepare for call with O'Melveny (0.20). | 1.10 | $867.90 |
| 10/30/19 | Michael A. Firestein | 210 | Draft multiple memorandums on strategy for response to amicus motion (0.20). | 0.20 | $157.80 |
| 10/30/19 | Laura Stafford | 210 | Review and analyze documents for confidentiality determinations (0.60). | 0.60 | $473.40 |
| 10/30/19 | Laura Stafford | 210 | Teleconference with M. Dale regarding confidentiality determinations (0.20). | 0.20 | $157.80 |
| 10/30/19 | Lary Alan Rappaport | 210 | Review motion and request to participate in case (0.20); Review e-mails regarding motion and request to participate in case, amicus curiae "plus" motion (0.20); Legal research regarding "amicus curiae plus" (1.00); E-mails with E. Barak, T. Mungovan, P. Possinger, M. Firestein regarding "amicus curiae plus" argument, legal research (0.20). | 1.60 | $1,262.40 |
| 10/30/19 | Carl Mazurek | 210 | Review, analyze, and annotate deposition transcript of D. Brownstein (1.60); Draft summary of deposition transcript of D. Brownstein (4.40); Review, analyze, and annotate deposition transcript of C. Sobrino (5.50). | 11.50 | $9,073.50 |
| 10/30/19 | Gregg M. Mashberg | 210 | Review amicus brief regarding 9019 (0.40); Correspondence regarding same (0.20); Review correspondence regarding deposition confidentiality (0.30); Telephone conference with M. Dale regarding deposition confidentiality (0.40). | 1.30 | $1,025.70 |
| 10/30/19 | Michael T. Mervis | 210 | Internal communications regarding expert issues (0.80); Continue review of Jaresko deposition transcript (2.90). | 3.70 | $2,919.30 |
| 10/30/19 | Brandon C. Clark | 210 | Review deposition of S. Spencer (0.90); Draft summary of S. Spencer deposition (0.90); Review internal e-mail regarding recently filed amicus briefs and objections to RSA (0.40). | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Jennifer L. Jones | 210 | Conference with B. Natbony regarding schedule (0.10); E-mails with G. Mashberg regarding errata assignments (0.10); E-mails with B. Presant, C. Mazurek and B. Clark regarding deposition summaries (0.10); E-mails with supporting holders regarding schedule (0.10); E-mail with B. Natbony regarding schedule (0.10); E-mails with AAFAF counsel regarding schedule (0.10); E-mails with anticipated objectors regarding schedule (0.40); E-mails with P. Possinger regarding modifications to the schedule (0.10); E-mails with local counsel regarding potential filing (0.10); Review new filings objecting to 9019 motion (0.50); E-mails with Board counsel and Citi regarding expert report in objection to 9019 motion (0.30). | 2.00 | $1,578.00 |
| 10/30/19 | Elliot Stevens | 210 | E-mails with P. Possinger, E. Barak and others relating to special revenue arguments (0.40); E-mails with same relating to UCC claims objection (0.10). | 0.50 | $394.50 |
| 10/30/19 | Javier Sosa | 210 | Draft summary of F. Battle and J. Becker's depositions in the 9019 matter for L. Stafford. | 5.40 | $4,260.60 |
| 10/30/19 | Paul Possinger | 210 | Discuss potential expert reports with team (0.30); Review rulings and transcripts regarding relevance of various topics, related e-mails (0.40); Call with K. Rifkind and E. Barak regarding RSA issues (0.60); Follow-up call with E. Barak regarding same (0.30); Review amicus brief from Congress (0.40); Discuss response with team (0.30); Review UCC claim objection (0.20); E-mails with restructuring team regarding arguments (0.70); Discuss UCC claim objection with E. Barak (0.40); Brief review of Belanger expert report (0.20); E-mail team regarding same (0.10); Brief review of incoming oppositions to 9019 motion (0.30). | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/19 | Margaret A. Dale | 210 | E-mails with team regarding schedules for 9019 and motion to dismiss adversary complaints (0.50); E-mails with adversaries regarding schedules (0.30); At request of UCC, review transcripts and documents for potential de-designation of confidentiality (1.60); Communications with L. Stafford and A. Pavel regarding transcripts/documents for de-designation (0.50); Teleconference with G. Mashberg regarding Jaresko and Brownstein transcript cites for de-designation (0.40); Communications with UCC regarding Board position on requests for de-designation (0.20); Communications with L. Silvestro regarding 9019 opposition filings and expert reports (0.20); Review amicus motion filed by Congress persons (0.40); Communications with team regarding UCC motion for lien challenge (0.20). | 4.30 | $3,392.70 |
| 10/30/19 | Bradley Presant | 210 | Draft summary of Guillermo Gomez deposition (4.30); Draft summary of David Skeel deposition (1.30). | 5.60 | $4,418.40 |
| 10/30/19 | Elliot Stevens | 210 | Conference call with O'Melveny, Citi, and others (including E. Barak, P. Possinger) relating to PREPA report and analyses (partial) (0.30). | 0.30 | $236.70 |
| 10/30/19 | Brooke H. Blackwell | 210 | Review alerts regarding upcoming legislation and internal strategy communication regarding same (0.30); Review amicus brief filed by Grijalva et. al. (0.60). | 0.90 | $710.10 |
| 10/31/19 | Bradley Presant | 210 | Draft summary of Fermin Fontanes-Gomez deposition. | 6.90 | $5,444.10 |
| 10/31/19 | Lary Alan Rappaport | 210 | Conferences with M. Dale, J. Jones regarding urgent motion, discussions with counsel in Rule 9019 motion and FLL adversary regarding urgent motions, schedules, strategy (0.60). | 0.60 | $473.40 |
| 10/31/19 | Daniel Desatnik | 210 | Review multiple e-mail correspondence on 9019 objections. | 0.60 | $473.40 |

33260 FOMB                                                                 Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Paul Possinger | 210 | Review 9019 opposition materials (1.80); Call with team to prepare responses (1.00); Call with M. Dale regarding scheduling (0.20); Review scheduling motions (0.60); E-mails with team regarding UCC claim objection and responses (0.40); E-mail to M. Bienenstock regarding scheduling (0.20); Discuss briefing schedule for US House committee amicus brief with team, K. Rifkind (0.30). | 4.50 | $3,550.50 |
| 10/31/19 | Elliot Stevens | 210 | Teleconference with E. Barak relating to 9019 objections (0.20); E-mail with P. Possinger and others relating to same (0.10). | 0.30 | $236.70 |
| 10/31/19 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak and others relating to PREPA filings and replies (0.70). | 0.70 | $552.30 |
| 10/31/19 | Margaret A. Dale | 210 | Conference call with Proskauer team regarding 9019 opposition and next steps (0.50); Communications with G. Mashberg, P. Possinger and C. Mazurek regarding Congress members' amicus motion (0.60); Communications with L. Rappaport, J. Jones and UCC/FLL/UTIER counsel to finalize schedules for motions to dismiss adversary proceedings and 9019 motion (0.80); E-mails regarding UCC lien challenge motion (0.30). | 2.20 | $1,735.80 |
| 10/31/19 | Jennifer L. Jones | 210 | E-mails from objectors concerning service of objections and expert reports (0.70); Conference with P. Possinger, M. Dale, M. Mervis, L. Stafford, E. Barak and G. Mashberg regarding objector filings, schedule and next steps (0.60); E-mails with objectors regarding scheduling motions (0.30); Conferences with L. Stafford regarding projects to prepare for 9019 motion response (0.10); Conferences with M. Dale regarding scheduling motion (0.20); E-mails with AAFAF regarding scheduling motion (0.10); Revise and finalize motion papers regarding schedule (1.10). | 3.10 | $2,445.90 |
| 10/31/19 | Brandon C. Clark | 210 | Review deposition of F. Chapados (6.60); Draft summary of F. Chapados deposition (1.00). | 7.60 | $5,996.40 |
| 10/31/19 | Brooke H. Blackwell | 210 | Review alerts regarding upcoming legislation and internal strategy communication regarding same (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Laura Stafford | 210 | Teleconference with M. Dale, J. Jones, M. Mervis, P. Possinger, E. Stevens, and E. Barak regarding 9019 oppositions (0.60). | 0.60 | $473.40 |
| 10/31/19 | Laura Stafford | 210 | E-mails with Z. Zwillinger, W. Wu, and L. Silvestro regarding 9019 oppositions (0.30). | 0.30 | $236.70 |
| 10/31/19 | Laura Stafford | 210 | Review and revise draft lists of 9019 objections (0.20). | 0.20 | $157.80 |
| 10/31/19 | Laura Stafford | 210 | E-mails with L. Silvestro regarding preparation for 9019 depositions (0.10). | 0.10 | $78.90 |
| 10/31/19 | Laura Stafford | 210 | E-mails with C. Mazurek regarding opposition to amicus plus motion (0.20). | 0.20 | $157.80 |
| 10/31/19 | Michael T. Mervis | 210 | Internal telephone conference for purpose of organizing responses to objections and expert reports and related strategy issues (0.60); Internal communications regarding strategy and scheduling issues (0.50); Review objectors' expert reports (2.50); Review UCC claim objection (1.00); Review Sobrino deposition transcript (3.20); Review UCC objection to 9019 motion (1.80). | 9.60 | $7,574.40 |
| 10/31/19 | Gregg M. Mashberg | 210 | Telephone conference with B. Natbony regarding 9019 (0.10); Telephone conference with E. Barak regarding RSA (0.10); Correspondence with O'Melveny regarding RSA (0.10); Review analysis of RSA and correspondence regarding same (0.10); Conference 9019 team regarding objections to 9019 motion (0.60); Review objections to 9019 (1.10). | 2.10 | $1,656.90 |
| 10/31/19 | Carl Mazurek | 210 | Compose summary of deposition transcript of C. Sobrino (4.60); Review motion to file amicus brief, and related pleadings and decisions (1.40); Draft outline of opposition to motion to file amicus brief (1.10). | 7.10 | $5,601.90 |
| **Analysis and Strategy** | | | | **1,113.20** | **$878,314.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Paul Possinger | 211 | Travel to Philadelphia for Skeel deposition preparation (Total travel time is 3.30 hours). | 1.60 | $1,262.40 |
| 10/02/19 | Paul Possinger | 211 | Travel from Philadelphia to NY for deposition preparation (Total travel time is 2.50 hours). | 1.20 | $946.80 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Margaret A. Dale | 211 | Travel from New York to Philadelphia for D. Skeel preparation (0.50); Return travel from Philadelphia to New York (1.50) (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 10/03/19 | Margaret A. Dale | 211 | Travel from New York to Puerto Rico for P3 deposition (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 10/04/19 | Margaret A. Dale | 211 | Travel from Puerto Rico to New York following P3 deposition (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| 10/04/19 | Paul Possinger | 211 | Travel to Chicago from New York following deposition preparation meetings (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 10/04/19 | Jennifer L. Jones | 211 | Travel from New York to California following depositions (Total travel time is 7.30 hours). | 3.60 | $2,840.40 |
| 10/06/19 | Jennifer L. Jones | 211 | Travel from Los Angeles to New York for depositions (Total travel time is 4.80 hours). | 2.40 | $1,893.60 |
| 10/07/19 | Jennifer L. Jones | 211 | Travel from NY to LA following deposition (Total travel time is 4.70 hours). | 2.30 | $1,814.70 |
| 10/08/19 | Jennifer L. Jones | 211 | Continue travel from New York to Los Angeles following deposition (Total travel time is 1.20 hours). | 0.60 | $473.40 |
| 10/10/19 | Jennifer L. Jones | 211 | Travel from Los Angeles to San Juan for deposition preparation session (Total travel time is 4.60 hours). | 2.30 | $1,814.70 |
| 10/10/19 | Gregg M. Mashberg | 211 | Travel from New York to Puerto Rico for meeting with N. Jaresko (Total travel time is 4.50 hours). | 2.20 | $1,735.80 |
| 10/11/19 | Jennifer L. Jones | 211 | Travel from San Juan to Los Angeles following deposition preparation session (Total travel time is 11.30 hours). | 5.60 | $4,418.40 |
| 10/11/19 | Gregg M. Mashberg | 211 | Travel from Puerto Rico to New York following deposition preparation session (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| 10/14/19 | Gregg M. Mashberg | 211 | Travel from New York to Washington DC for deposition preparation meeting (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 10/14/19 | Jennifer L. Jones | 211 | Travel from Los Angeles to Washington DC for Brownstein deposition preparation session (Total travel time is 3.60 hours). | 1.80 | $1,420.20 |
| 10/14/19 | Paul Possinger | 211 | Travel to DC for Brownstein deposition preparation (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 10/15/19 | Jennifer L. Jones | 211 | Travel from Washington DC to New York for David Brownstein deposition (Total travel time is 2.70 hours). | 1.30 | $1,025.70 |

33260 FOMB                                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                              Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/19 | Gregg M. Mashberg | 211 | Travel from Washington DC to New York following deposition preparation meeting (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 10/15/19 | Paul Possinger | 211 | Travel from DC to NY for Brownstein deposition (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 10/16/19 | Ehud Barak | 211 | Travel to Puerto Rico for Jaresko deposition (Total travel time is 8.40 hours). | 4.20 | $3,313.80 |
| 10/17/19 | Jennifer L. Jones | 211 | Travel from New York to Puerto Rico for Natalie Jaresko deposition preparation session and deposition (Total travel time is 3.70 hours). | 1.80 | $1,420.20 |
| 10/17/19 | Paul Possinger | 211 | Travel from NY for Brownstein deposition (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 10/17/19 | Gregg M. Mashberg | 211 | Travel from New York to Puerto Rico for deposition (Total travel time is 3.80 hours). | 1.90 | $1,499.10 |
| 10/18/19 | Gregg M. Mashberg | 211 | Travel from Puerto Rico to New York following deposition (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 10/19/19 | Jennifer L. Jones | 211 | Travel from San Juan to Los Angeles following deposition preparation meetings with and depositions of David Brownstein and Natalie Jaresko (Total travel time is 12.40 hours). | 6.20 | $4,891.80 |
| 10/19/19 | Ehud Barak | 211 | Travel from Puerto Rico following Jaresko deposition (Total travel time is 7.40 hours). | 3.70 | $2,919.30 |
| 10/21/19 | Margaret A. Dale | 211 | Travel from New York to Puerto Rico for C. Sobrino deposition. (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 10/22/19 | Margaret A. Dale | 211 | Travel from Puerto Rico to New York following C. Sobrino deposition (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| **Non-Working Travel Time** | | | | **69.80** | **$55,072.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Yvonne O. Ike | 212 | Conferences and e-mails with B. Presant and O. Friedman regarding supplemental 9019 production (0.80); E-mails with KLD regarding slip-sheeted produced documents (0.40). | 1.20 | $468.00 |
| 10/01/19 | Dennis T. McPeck | 212 | Compile and organize deposition preparation documents per L. Stafford. | 0.40 | $108.00 |
| 10/01/19 | Olga Friedman | 212 | Create searches of producible documents in Proskauer Communications workspace. | 0.70 | $273.00 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Eric R. Chernus | 212 | Coordinate with O'Melveny to fix transmission errors with missing productions (0.40); Discuss foldering with vendor and provide foldering instructions for new documents (0.30); Resend new versions of received productions to O'Melveny per request (0.40). | 1.10 | $297.00 |
| 10/01/19 | Laura M. Geary | 212 | Create index of Cortland filings per M. Dale. | 1.10 | $297.00 |
| 10/02/19 | Laura M. Geary | 212 | Update electronic D. Skeel deposition preparation materials with new article per B. Present. | 0.30 | $81.00 |
| 10/02/19 | Olga Friedman | 212 | Perform Sobrino document search request. | 2.30 | $897.00 |
| 10/02/19 | Olaide M. Adejobi | 212 | Compile preparation materials for D. Skeel deposition for E. Barak per L. Geary. | 0.90 | $243.00 |
| 10/02/19 | Olaide M. Adejobi | 212 | Compile, index, and organize P3 deposition preparation materials for M. Dale per B. Clark. | 3.30 | $891.00 |
| 10/02/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding 9019 supplemental production quality control searches in Relativity (1.00); E-mails with case team regarding C. Sobrino production searches (0.50). | 1.50 | $585.00 |
| 10/03/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding 9019 categorical log (0.50); Revise categorical log address book (1.00). | 1.50 | $585.00 |
| 10/03/19 | Olaide M. Adejobi | 212 | Revise and update Citi presentation materials per J. Jones. | 0.20 | $54.00 |
| 10/03/19 | Lawrence T. Silvestro | 212 | Review and prepare documents for N. Jaresko deposition preparation. | 1.30 | $351.00 |
| 10/03/19 | Eric R. Chernus | 212 | Download received third-party productions (0.30); Send productions to vendor with loading instructions (0.30); Reorganize received productions folder and share updated structure with case team (0.60). | 1.20 | $324.00 |
| 10/04/19 | Rachel L. Fox | 212 | Review vendor search in the PROMESA Communications workspace of files not reviewed or produced to filter out files. | 1.00 | $270.00 |
| 10/04/19 | Olga Friedman | 212 | Prepare two 9019 productions. | 1.80 | $702.00 |
| 10/04/19 | Olga Friedman | 212 | Create searches of previously unproduced documents. | 2.60 | $1,014.00 |
| 10/04/19 | Yvonne O. Ike | 212 | Revise 9019 categorical log address book. | 1.00 | $390.00 |
| 10/05/19 | Olga Friedman | 212 | Prepare two 9019 productions. | 3.40 | $1,326.00 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/19 | Eric R. Chernus | 212 | Quality-check production search for production set (0.80); Submit production set to vendor with specifications and instructions (0.40); Review slip-sheets with case team and answer vendor questions (0.50). | 1.70 | $459.00 |
| 10/06/19 | Eric R. Chernus | 212 | Update production search to remove specified documents (0.40); Submit updated production search to vendor with instructions (0.50); Quality-check completed production set and release to case team with dissemination instructions (1.30); Review search for production set and escalate questions to case team (1.20); Submit production to vendor with instructions and specifications (0.40). | 3.80 | $1,026.00 |
| 10/06/19 | Olga Friedman | 212 | Prepare and submit 9019 production from the Proskauer Communications workspace. | 3.70 | $1,443.00 |
| 10/07/19 | Yvonne O. Ike | 212 | E-mails with B. Presant regarding 9019 categorical log searches in Relativity (0.30); Export draft categorical log (0.90). | 1.20 | $468.00 |
| 10/07/19 | Olga Friedman | 212 | Revise 9019 privilege log, including combining prior privilege log category fields with new. | 6.70 | $2,613.00 |
| 10/07/19 | Eric R. Chernus | 212 | Download and quality check Board production (0.80); Send production to case team with dissemination instructions (0.40). | 1.20 | $324.00 |
| 10/08/19 | Yvonne O. Ike | 212 | Update and create revised draft 9019 categorical log in Relativity and Excel. | 2.50 | $975.00 |
| 10/08/19 | Olga Friedman | 212 | Revise 9019 privilege log including name normalization and formatting. | 8.70 | $3,393.00 |
| 10/08/19 | Olaide M. Adejobi | 212 | Compile deposition preparation materials for attorney review per L. Silvestro. | 0.40 | $108.00 |
| 10/08/19 | Lawrence T. Silvestro | 212 | Review and update internal deposition tracking chart (0.90); Conform internal deposition transcript repository (1.20); Review and prepare documents for deposition preparation, per J. Jones (1.40); Confer with J. Jones regarding same (0.20). | 3.70 | $999.00 |
| 10/09/19 | Angelo Monforte | 212 | Review, compile and organize electronic deposition materials per L. Silvestro. | 2.70 | $729.00 |
| 10/09/19 | Laura M. Geary | 212 | Organize and compile all PREPA deposition transcripts and preparation work. | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Laura M. Geary | 212 | Review and pull additional F. Batlle deposition preparation documents (3.40); Organize all documents (0.70); Compile same for M. Dale review per J. Sosa (1.20). | 5.30 | $1,431.00 |
| 10/09/19 | Olaide M. Adejobi | 212 | Correspond with L. Silvestro and C. Mazurek regarding compiling supplemental materials for N. Jaresko and D. Brownstein deposition preparation (0.30); Organize supplemental materials related to same (1.70); Index and assemble supplemental materials related to same (1.10). | 3.10 | $837.00 |
| 10/09/19 | Lawrence T. Silvestro | 212 | Review and prepare documents for deposition preparation per J. Jones (3.10); Confer with C. Mazurek regarding same (0.60). | 3.70 | $999.00 |
| 10/09/19 | Olga Friedman | 212 | Revise 9019 privilege log including name normalization and formatting. | 5.40 | $2,106.00 |
| 10/09/19 | Yvonne O. Ike | 212 | Update and create revised draft 9019 categorical log in Relativity and Excel (3.70); Conference and with e-mails with KLD regarding same (2.00); Conference with B. Presant, L. Stafford and O. Friedman regarding categorical log (1.50); E-mails with E. Chernus and case team regarding 9019 privilege mobile data (0.80). | 8.00 | $3,120.00 |
| 10/09/19 | Eric R. Chernus | 212 | Send received production to vendor with loading instruction (0.40); Run searches for privilege and potentially privileged documents in mobile collection database (0.30); Review results with case team and update with plan to finish document review (0.60). | 1.30 | $351.00 |
| 10/10/19 | Eric R. Chernus | 212 | Send received production to vendor with loading instructions (0.30); Review claims database request and organization (0.40); Discuss options for deduplication with case team of claims documents (0.50); Send vendor instructions regarding new claims documents (0.40). | 1.60 | $432.00 |
| 10/10/19 | Lawrence T. Silvestro | 212 | Review exhibits cited in rule 9019 deposition transcript and contemporaneous drafting of inventory of said exhibits per L. Stafford. | 3.90 | $1,053.00 |
| 10/11/19 | Lawrence T. Silvestro | 212 | Review exhibits cited in rule 9019 deposition transcript and prepare inventory of said exhibits per L. Stafford. | 2.90 | $783.00 |
| 10/11/19 | Angelo Monforte | 212 | Update PREPA 9019 deposition exhibit index per L. Stafford. | 2.40 | $648.00 |

33260 FOMB                                                        Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Eric R. Chernus | 212 | Review claims sent directly to vendor and loading options (0.80); Send loading directions to vendor and update case team with status and ETA (0.70); Check deduplication efforts against previously loaded claims and share results (0.60). | 2.10 | $567.00 |
| 10/13/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding 9019 supplemental production. | 1.00 | $390.00 |
| 10/13/19 | Lawrence T. Silvestro | 212 | Review S. Spencer deposition preparation materials and organize for review by M. Dale. | 2.10 | $567.00 |
| 10/13/19 | Olga Friedman | 212 | Prepare supplemental production. | 3.40 | $1,326.00 |
| 10/14/19 | Julia L. Sutherland | 212 | Compile materials for N. Jaresko deposition preparation per C. Mazurek. | 1.20 | $324.00 |
| 10/14/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (2.10); Prepare inventory of said exhibits (3.20). | 5.30 | $1,431.00 |
| 10/14/19 | Eric R. Chernus | 212 | Review Board Internal production search (0.80); Submit Board Internal production to vendor with instructions (0.70); Send specified productions to Weil contact per case team request (0.60); Quality-check internal production and release to case team with dissemination instructions (0.20). | 2.30 | $621.00 |
| 10/14/19 | Eric R. Chernus | 212 | Work with client contact to resolve received production issue (0.60). | 0.60 | $162.00 |
| 10/15/19 | Eric R. Chernus | 212 | Review production numbers to analyze document gap (0.60); Discuss gap with vendor and review causes (0.80); Report results to case team with possible solutions (0.40). | 1.80 | $486.00 |
| 10/15/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (1.90); Prepare inventory of said exhibits (3.80); Provide M. Mervis with requested testimony and exhibits (0.20). | 5.90 | $1,593.00 |
| 10/16/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (1.80); Prepare modified inventory of said exhibits (2.90); Format electronic transcript files for importing to Case Notebook repository (0.90); Confer with C. Tarrant regarding commonwealth RSA case management (0.30). | 5.90 | $1,593.00 |
| 10/16/19 | Christopher M. Tarrant | 212 | Teleconference with L. Silvestro regarding upcoming 9019 depositions. | 0.30 | $81.00 |
| 10/16/19 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding 9019 relevant witness saved search request. | 0.40 | $156.00 |

33260 FOMB                                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Christopher M. Tarrant | 212 | Review and revise administrative expense claim memorandum and related case law. | 1.60 | $432.00 |
| 10/16/19 | Angelo Monforte | 212 | Review deposition testimony and prepare inventory of marked exhibits per L. Stafford. | 3.90 | $1,053.00 |
| 10/16/19 | Laura M. Geary | 212 | Prepare documents for U.S. Bank 30(b)(6) deposition per J. Sosa. | 0.80 | $216.00 |
| 10/17/19 | Laura M. Geary | 212 | Organize 9019 deposition exhibits in case notebook. | 0.70 | $189.00 |
| 10/17/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (1.20); Prepare modified inventory of said exhibits (1.80); Format and revise electronic transcript exhibits to conform to nomenclature in Case Notebook repository (2.40); Confer with L. Stafford regarding requests for videotaped deposition testimony files (0.10); Review and assemble formerly marked deposition exhibits to facilitate attorney preparation for Board member deposition (0.90). | 6.40 | $1,728.00 |
| 10/18/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (1.10); Prepare modified inventory of said exhibits (2.90); Format and revise electronic transcript exhibits to conform to nomenclature in Case Notebook repository (1.90); Confer with L. Stafford and research federal rules governing return dates for errata sheets (0.80). | 6.70 | $1,809.00 |
| 10/18/19 | Angelo Monforte | 212 | Compile, review and organize marked deposition exhibits per L. Stafford. | 1.70 | $459.00 |
| 10/21/19 | Olga Friedman | 212 | Run search for Sobrino documents. | 0.80 | $312.00 |
| 10/21/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (0.90); Prepare modified inventory of said exhibits (2.20); Format and revise electronic transcript exhibits to conform to nomenclature in Case Notebook repository (0.70). | 3.80 | $1,026.00 |
| 10/22/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (0.90); Prepare modified inventory of said exhibits (1.70); Format and revise electronic transcript exhibits to conform to nomenclature in Case Notebook repository (0.80); Confer with L. Stafford regarding 9019 deposition preparation for M. Bienenstock (0.30). | 3.70 | $999.00 |
| 10/22/19 | Laura M. Geary | 212 | Compile final 9019 deposition transcripts per L. Stafford. | 0.70 | $189.00 |

33260 FOMB                                                                   Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/19 | Eric R. Chernus | 212 | Send received production to vendor with loading instructions (0.30). | 0.30 | $81.00 |
| 10/23/19 | Lawrence T. Silvestro | 212 | Format and revise electronic transcript exhibits to conform to nomenclature, for internal purposes. | 1.10 | $297.00 |
| 10/24/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (0.90); Update and modify index of said exhibits (2.10); Confer with D. Damon regarding concatenation of data in said index (0.60); Confer with L. Geary regarding preparation of said index (0.30); Research and retrieve confidential objection exhibits for review by L. Stafford (0.90); Format electronic transcript files for importing to Case Notebook repository (0.40). | 5.20 | $1,404.00 |
| 10/24/19 | Charles H. King | 212 | Organize deposition exhibits for attorney review. | 0.80 | $216.00 |
| 10/24/19 | Laura M. Geary | 212 | Review and de-duplicate PREPA 9019 deposition exhibits per J. Jones. | 2.40 | $648.00 |
| 10/25/19 | Laura M. Geary | 212 | Organize and compile deposition transcripts and exhibits of Gomez and Chapados depositions for M. Dale. | 1.70 | $459.00 |
| 10/25/19 | Samuel H. Forman | 212 | Compile important documents for future reference and research. | 0.40 | $108.00 |
| 10/25/19 | Laura M. Geary | 212 | Review and de-duplicate PREPA 9019 deposition exhibits per J. Jones. | 2.90 | $783.00 |
| 10/25/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (0.80); Format electronic transcript files for importing to Case Notebook repository (0.90); Review full exhibit inventory index to organize and de-dupe and consolidate said exhibits (2.40). | 4.10 | $1,107.00 |
| 10/25/19 | Victoria L. Klevan | 212 | Organize and compile PREPA 9019 deposition transcripts for attorney review. | 1.00 | $270.00 |
| 10/25/19 | Eric R. Chernus | 212 | Send received productions to vendor with load instructions (0.40); Review production searches and update case team with document counts (0.50); Update tracking documentation and release to case team (0.30). | 1.20 | $324.00 |
| 10/25/19 | Dennis T. McPeck | 212 | Compile and organize PROMESA documents per L. Stafford (0.50); Compile and organize definitive RSA documents per L. Stafford (0.50). | 1.00 | $270.00 |
| 10/26/19 | Lawrence T. Silvestro | 212 | Review deposition transcript testimony to identify marked exhibits (0.80); Prepare index of said exhibits (1.10). | 1.90 | $513.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/19 | Laura M. Geary | 212 | Organize and compile 9019 deposition transcript and exhibits for Skeel, Batlle, Spencer, Brownstein, Becker, and Jaresko per M. Dale. | 1.90 | $513.00 |
| 10/28/19 | Laura M. Geary | 212 | Create index for 9019 deponent exhibits to de-duplicated binder for attorney review. | 2.20 | $594.00 |
| 10/28/19 | Lawrence T. Silvestro | 212 | Review updated exhibit index to organize, de-dupe and consolidate said exhibits (1.80); Confer with L. Geary regarding said exhibits for attorney review (0.40). | 2.20 | $594.00 |
| 10/28/19 | Angelo Monforte | 212 | Compile, review, and organize marked deposition exhibits per L. Stafford. | 3.10 | $837.00 |
| 10/29/19 | Lawrence T. Silvestro | 212 | Review updated exhibit index and assemble said exhibits to facilitate attorney preparation for hearing on 9019 motion (1.30); Confer with L. Geary regarding said exhibits for attorney review (0.30); Download electronic video files for importing to internal case repository (0.90). | 2.50 | $675.00 |
| 10/29/19 | Laura M. Geary | 212 | De-duplicate 9019 deposition exhibits per J. Jones. | 2.10 | $567.00 |
| 10/30/19 | Lawrence T. Silvestro | 212 | Review PREPA docket for all filings related to 9019 joint motion (1.60); Provide electronic files of said motions for attorney team review (1.20); Review procedures governing submission of deposition errata sheet deadline (0.40); Calculate return dates (0.60). | 3.80 | $1,026.00 |
| 10/30/19 | Laura M. Geary | 212 | Organize and compile de-duplicated 9019 deposition exhibits for team per J. Jones. | 2.90 | $783.00 |
| 10/30/19 | Christopher M. Tarrant | 212 | Review dockets for all underlying pleadings and related response and replies in connection with PREPA 9019 motion (1.30); Pull all related and cited case law within same (1.30). | 2.60 | $702.00 |
| 10/30/19 | Samuel H. Forman | 212 | Compile and organize relevant exhibits in connection with 9019 issues. | 0.80 | $216.00 |
| 10/30/19 | Dennis T. McPeck | 212 | Compile and organize Rule 9019 deposition exhibits for attorney reference and review per L. Stafford. | 2.10 | $567.00 |
| 10/31/19 | Christopher M. Tarrant | 212 | Review and revise seventh motion to extend all PREPA 9019 deadlines (1.20); Finalize and file with Court (0.60); E-mails with J. Jones regarding same (0.30); E-mail with Judge Swain chambers regarding same (0.20). | 2.30 | $621.00 |
| 10/31/19 | Eric R. Chernus | 212 | Download received production from counsel (0.70); Send received production to vendor with loading and foldering instructions (0.40). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/19 | Christopher M. Tarrant | 212 | Review PREPA docket for additional objections/replies filed to 9019 motion (0.80); Pull additional case law cited (0.80). | 1.60 | $432.00 |
| 10/31/19 | Samuel H. Forman | 212 | Compile and organize important prior motions in connection with 9019 issues. | 0.30 | $81.00 |
| 10/31/19 | Lawrence T. Silvestro | 212 | Review and identify motions and expert reports in connection with 9019 joint motion objections (1.10); Review and compile said motions and expert reports in hard copy and electronic format in preparation for 9019 motion hearing (5.20). | 6.30 | $1,701.00 |
| 10/31/19 | Laura M. Geary | 212 | Organize and compile expert reports for 9019 team per L. Stafford. | 1.40 | $378.00 |
| **General Administration** | | | | **228.10** | **$68,523.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/19 | Paul Possinger | 213 | Call with pension subcommittee regarding PREPA pension treatment and funding (0.60); Review presentation for same (0.20). | 0.80 | $631.20 |
| **Labor, Pension Matters** | | | | **0.80** | **$631.20** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Martin J. Bienenstock | 215 | Conference with D. Skeel to prepare same for deposition on PREPA RSA. | 0.40 | $315.60 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.40** | **$315.60** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application. | 2.10 | $567.00 |
| 10/02/19 | Natasha Petrov | 218 | Review pleadings, agendas, and other materials in connection with preparing Proskauer seventh interim fee application (0.90); Draft seventh interim fee application (0.80). | 1.70 | $459.00 |
| 10/03/19 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries for interim filing. | 0.40 | $108.00 |
| 10/14/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related exhibits. | 1.30 | $351.00 |
| 10/16/19 | Natasha Petrov | 218 | Continue review and analysis of invoices and financial data for seventh interim fee application. | 0.90 | $243.00 |
| 10/17/19 | Natasha Petrov | 218 | Continue review of invoices in connection with drafting interim fee application (0.30); Continue drafting seventh interim fee application (1.20). | 1.50 | $405.00 |
| 10/18/19 | Natasha Petrov | 218 | Continue drafting seventh interim fee application. | 0.70 | $189.00 |
| 10/21/19 | Natasha Petrov | 218 | Continue drafting seventh interim fee application. | 2.80 | $756.00 |
| 10/22/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 0.40 | $108.00 |
| 10/25/19 | Natasha Petrov | 218 | Redact certain invoice entries for interim fee application. | 0.60 | $162.00 |
| 10/28/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 1.20 | $324.00 |
| 10/29/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 4.70 | $1,269.00 |
| 10/30/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 1.80 | $486.00 |
| **Employment and Fee Applications** | | | | **20.50** | **$5,535.00** |

**Total for Professional Services**                                          **$1,078,533.90**

33260 FOMB                                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                                        Page 59

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| EHUD BARAK | PARTNER | 112.00 | 789.00 | $88,368.00 |
| GREGG M. MASHBERG | PARTNER | 144.40 | 789.00 | $113,931.60 |
| HADASSA R. WAXMAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| JONATHAN E. RICHMAN | PARTNER | 0.70 | 789.00 | $552.30 |
| LARY ALAN RAPPAPORT | PARTNER | 2.60 | 789.00 | $2,051.40 |
| MARGARET A. DALE | PARTNER | 122.20 | 789.00 | $96,415.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.40 | 789.00 | $315.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL T. MERVIS | PARTNER | 52.40 | 789.00 | $41,343.60 |
| PAUL POSSINGER | PARTNER | 123.90 | 789.00 | $97,757.10 |
| RALPH C. FERRARA | PARTNER | 0.40 | 789.00 | $315.60 |
| SCOTT P. COOPER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **564.40** | | **$445,311.60** |
| ADAM L. DEMING | ASSOCIATE | 26.10 | 789.00 | $20,592.90 |
| BRADLEY PRESANT | ASSOCIATE | 110.50 | 789.00 | $87,184.50 |
| BRANDON C. CLARK | ASSOCIATE | 50.80 | 789.00 | $40,081.20 |
| BROOKE H. BLACKWELL | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| CARL MAZUREK | ASSOCIATE | 67.80 | 789.00 | $53,494.20 |
| DANIEL DESATNIK | ASSOCIATE | 65.00 | 789.00 | $51,285.00 |
| ELISA CARINO | ASSOCIATE | 21.30 | 789.00 | $16,805.70 |
| ELLIOT STEVENS | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| JENNIFER L. JONES | ASSOCIATE | 169.90 | 789.00 | $134,051.10 |
| LAURA STAFFORD | ASSOCIATE | 97.80 | 789.00 | $77,164.20 |
| LUCY WOLF | ASSOCIATE | 20.30 | 789.00 | $16,016.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **641.10** | | **$505,827.90** |
| JAVIER SOSA | LAWYER | 67.60 | 789.00 | $53,336.40 |
| **Total for LAWYER** | | **67.60** | | **$53,336.40** |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 39.50 | 390.00 | $15,405.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 18.30 | 390.00 | $7,137.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **57.80** | | **$22,542.00** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 13.80 | 270.00 | $3,726.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 11.80 | 270.00 | $3,186.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 27.50 | 270.00 | $7,425.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 82.40 | 270.00 | $22,248.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 17.10 | 270.00 | $4,617.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.90 | 270.00 | $2,133.00 |
| SAMUEL H. FORMAN | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **168.50** | | **$45,495.00** |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 60 |

| | | | | | |
|---|---|---|---|---|---|
| ERIC R. CHERNUS | PRAC. SUPPORT | 21.30 | 270.00 | $5,751.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 1.00 | 270.00 | $270.00 |
| **Total for PRAC. SUPPORT** | | **22.30** | | **$6,021.00** |
| | **Total** | **1,521.70** | | **$1,078,533.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 61

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.20 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | David J. Spinrad | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/01/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.50 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.30 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.80 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                      Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                              Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 64

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 65

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 66

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 67

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/08/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                           Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 69

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 70

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Eliska Krausova | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.80 |
| 10/14/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.40 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 71

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/16/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $36.00 |
| 10/18/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $36.00 |

33260 FOMB                                                                      Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                               Page 73

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/18/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $52.40 |
| 10/18/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $64.40 |
| 10/18/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $47.60 |
| 10/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/21/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/21/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.50 |
| 10/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/22/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/23/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $16.90 |
| 10/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $25.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $21.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                            Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0022 PROMESA TITLE III: PREPA                                          Page 74

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $18.80 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 75

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $12.50 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $14.50 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $16.10 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $13.40 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $11.90 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Robert Spradley | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $45.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $72.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $62.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $67.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $80.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $59.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $44.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $39.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

| 0022 PROMESA TITLE III: PREPA | Page 76 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.60 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.90 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $8.80 |

33260 FOMB                                                           Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 77

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 78

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 79

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 80

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 81

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 82

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                              Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |

33260 FOMB                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 85

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $28.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $28.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $51.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $37.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 87 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $28.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $28.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 88

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $48.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $42.80 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/29/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Samuel H. Forman | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/30/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                Page 91

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $19.80 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $90.60 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $61.80 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/31/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB                                                            Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                     Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $25.20 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $32.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $32.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/31/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$5,268.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/01/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $208.00 |
| 10/02/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $400.00 |
| 10/02/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,146.00 |
| 10/02/2019 | Sherri Cupplo | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 10/08/2019 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,062.00 |
| 10/12/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $145.00 |
| 10/13/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 10/15/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,097.00 |
| 10/29/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $105.00 |
| 10/30/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| | | | **Total for LEXIS** | **$5,284.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $388.00 |
| 10/09/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $572.00 |
| 10/12/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 101  Lines Printed | $1,526.00 |
| 10/13/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 100  Lines Printed | $1,888.00 |
| 10/15/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 16  Lines Printed | $878.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 95

|  |  |  | **Total for WESTLAW** | **$5,252.00** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/25/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSFG REPORTING - INVOICE # 675047 - CASE : IN RE: THE FINANCIAL OVERSIGHT ANAD MANAGEMENT BOARD FOR PUERTO RICO - WINTESS: FERNANNDO L. BATLE HERNAIZ - SERVICES - CERTIFIED TRANSCRIPT | $5,433.50 |
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE # 675127 - CASE: IN RE: THE FINANCIAL OVERSIHT AND MANAGEMENT BOARD FOR PUERTO RICO - WITNESS : DAVID A. SKEEL - CERTIFIED TRANSCRIPT / LOCAL REAL-TIME TRANSCRIPTION (2) | $2,734.20 |
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INV# 675157 - JULIE BECKER - CERTIFIED TRANSCRIPT. | $2,375.25 |
|  |  |  | **Total for TRANSCRIPTS & DEPOSITIONS** | **$10,542.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/16/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1689784Voucher:9081204 625 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 08/16/19 14:17 | $66.51 |
| 09/12/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1691020Voucher:9091216 885 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 09/12/19 13:19 | $74.53 |
| 10/04/2019 | Jennifer L. Jones | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:9100425 083 From:11 TIMES SQ To:JFK Passenger:JONES JENNIFER L. Ride date and time: 10/04/19 12:00 | $93.24 |
| 10/07/2019 | Jennifer L. Jones | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:1018866 5 From:11 TIMES SQ To:JFK Passenger:JONES JENNIFER L. Ride date and time: 10/07/19 19:05 | $93.24 |

33260 FOMB                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 96

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:9100425 810 From:CIPRIANI LE SPECIALITA To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/08/19 17:19 | $66.24 |
| 10/21/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693456Voucher:1018877 6 From:11 TIMES SQ To:JFK Passenger:DALE MARGARET A. Ride date and time: 10/21/19 14:06 | $93.24 |
| 10/22/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693456Voucher:1018724 2 From:JFK. JET BLUE To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 10/22/19 23:25 | $116.58 |
| | | | **Total for TAXICAB/CAR SVC.** | **$603.58** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi from airport to hotel. | $73.70 |
| 10/01/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from Philadelphia for Skeel deposition preparation.. | $29.63 |
| 10/02/2019 | Margaret A. Dale | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Taxi to train station | $15.87 |
| 10/04/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel from Philadelphia to NYC for deposition preparation. | $51.25 |
| 10/04/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi from hotel to Proskauer. | $12.36 |
| 10/04/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking at LAX | $200.00 |
| 10/06/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones JFK to hotel | $73.67 |
| 10/08/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking at LAX | $80.00 |
| 10/09/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Deposition prep. | $15.74 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 97

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/11/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $10.26 |
| 10/11/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $7.58 |
| 10/11/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking at LAX | $80.00 |
| 10/14/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi from airport to hotel. | $18.68 |
| 10/14/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to Washington DC for Brownstein deposition preparation. | $35.55 |
| 10/15/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride | $20.98 |
| 10/15/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi to hotel | $59.87 |
| 10/16/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi ride | $11.80 |
| 10/17/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Taxi from airport to hotel. | $22.00 |
| 10/17/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride | $60.71 |
| 10/17/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $8.22 |
| 10/17/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel from NYC to Chicago re Brownstein deposition and meetings. | $47.50 |
| 10/18/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $6.07 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $6.87 |
| 10/18/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $11.95 |
| 10/18/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $11.83 |
| 10/19/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Jennifer Jones Uber ride re deposition. | $10.37 |
| 10/19/2019 | Jennifer L. Jones | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Jennifer Jones Parking for Brownstein/Janesko depo | $221.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$1,203.46** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA LCDA 472 AVE TITO CASTRO PONCE PR, Tracking #: 789670923355, Shipped on 0 90919, Invoice #: 185578173 | $43.48 |
| 09/26/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Laura Stafford Proskauer Rose LLP 1 INTERNATIONA L PL BOSTON MA, Tracking #: 780077644779, Shippe d on 092619, Invoice #: 675732801 | $22.85 |
| | | | **Total for MESSENGER/DELIVERY** | **$66.33** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Paul Possinger Travel from Philadelphia to NYC for deposition preparation. | $35.00 |
| 09/30/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Paul Possinger Travel from Philadelphia to NYC for deposition preparation. | $198.00 |

33260 FOMB                                                                          Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 99

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Margaret Dale Travel to Philadelphia for Deposition preparation | $396.00 |
| 09/30/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Margaret Dale Travel to Philadelphia for Deposition preparation | $35.00 |
| 10/01/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from Philadelphia airport to hotel re travel to/from Philadelphia for Skeel deposition preparation.. | $58.75 |
| 10/01/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford deposition prep, car from airport to hotel. | $19.46 |
| 10/02/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford deposition prep, car from airport to home. | $42.02 |
| 10/02/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford deposition prep, car from meeting to airport. | $23.74 |
| 10/02/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from train to witness. | $7.53 |
| 10/02/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Car to train station with Paul Possinger. | $7.35 |
| 10/03/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692315Voucher:9100322 121 From:11 TIMES SQ To:JFK Passenger:DALE MARGARET A. Ride date and time: 10/03/19 13:51 | $103.04 |
| 10/03/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to hotel | $26.00 |
| 10/04/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi to airport from hotel. | $26.00 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:9100425 032 From:JFK. DELTA TERM 2 To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 10/04/19 21:33 | $93.19 |
| 10/04/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford Deposition prep. | $221.00 |
| 10/04/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Laura Stafford Deposition prep  - air service fee. | $35.00 |
| 10/10/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from airport to hotel regarding travel to Puerto Rico for N. Jaresko Deposition. | $22.00 |
| 10/11/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Taxi home from deposition on Friday. | $19.32 |
| 10/14/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from Airport to hotel regarding meeting with David Brownstein. | $21.00 |
| 10/16/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Attend and participate in U.S. Bank deposition | $21.85 |
| 10/17/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Attend and participate in U.S. Bank deposition | $30.18 |
| 10/17/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from airport to hotel re attending Natalie Jaresko's deposition in Puerto Rico. | $25.00 |
| 10/17/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak deposition; cab. | $25.00 |
| 10/17/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak deposition; cab. | $20.00 |
| 10/21/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Margaret Dale Taxi to office for trip to Puerto Rico. | $23.15 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0022 PROMESA TITLE III: PREPA_                                               Page 101

**Total for OUT OF TOWN
TRANSPORTATION**          **$1,534.58**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Meals Lunch - Jennifer Jones Lunch Jennifer Jones | $12.65 |
| 09/30/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS-Jennifer Jones Food from Whole Foods (Dinner and Breakfast) Jennifer Jones | $37.25 |
| 10/01/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Laura Stafford deposition prep Laura Stafford. | $38.40 |
| 10/02/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Margaret Dale Lunch with Paul Possinger, Laura Stafford, client David Skeel and self. David Skeel, Margaret Dale, Paul Possinger, Laura Stafford | $74.37 |
| 10/03/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Dinner Margaret Dale | $18.61 |
| 10/04/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Margaret Dale Lunch Margaret Dale | $45.66 |
| 10/07/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS - Jennifer Jones Dinner at LAX Jennifer Jones | $41.80 |
| 10/07/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Jennifer Jones Breakfast at LAX Jennifer Jones. | $3.49 |
| 10/10/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Jennifer Jones Coffee Jennifer Jones | $2.92 |
| 10/10/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Gregg Mashberg Lunch regarding travel to Puerto Rico for N. Jaresko Deposition Gregg Mashberg | $24.33 |
| 10/10/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Breakfast - Gregg Mashberg Breakfast at JFK regarding travel to Puerto Rico for N. Jaresko Deposition Gregg Mashberg. | $16.86 |
| 10/11/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Gregg Mashberg Lunch regarding travel to Puerto Rico for N. Jaresko Deposition Gregg Mashberg, Jennifer Jones | $60.89 |
| 10/11/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Gregg Mashberg Breakfast at hotel regarding travel to Puerto Rico for N. Jaresko Deposition Gregg Mashberg, Jennifer Jones | $65.64 |

33260 FOMB                                                                  Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/14/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jennifer Jones Lodging re depositions. Jennifer Jones | $62.75 |
| 10/15/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner on 10/14- Gregg Mashberg Trip to Washington for meeting regarding meeting with David Brownstein. Gregg Mashberg | $59.00 |
| 10/15/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Gregg Mashberg Trip to Washington for meeting regarding meeting with David Brownstein. Gregg Mashberg, Paul Possinger, Jennifer Jones | $105.20 |
| 10/16/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Jennifer Jones Breakfast, Jakes at the Knick Jennifer Jones | $6.80 |
| 10/16/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Paul Possinger Travel from NYC to Chicago re Brownstein deposition and meetings. Paul Possinger | $40.00 |
| 10/16/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Attend and participate in U.S. Bank deposition Laura Stafford | $32.81 |
| 10/16/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak deposition; dinner while traveling. Ehud Barak | $40.00 |
| 10/17/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak deposition; lunch while traveling. Ehud Barak | $23.63 |
| 10/17/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak deposition; breakfast while traveling. Ehud Barak | $5.87 |
| 10/17/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Gregg Mashberg Lunch re attending Natalie Jaresko's deposition in Puerto Rico. Gregg Mashberg | $9.37 |
| 10/17/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Laura Stafford Attend and participate in U.S. Bank deposition Laura Stafford | $36.83 |
| 10/17/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS- Meals Lunch - Jennifer Jones Lunch Jennifer Jones | $7.23 |
| 10/18/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Gregg Mashberg Dinner re attending Natalie Jaresko's deposition in Puerto Rico. Gregg Mashberg | $26.77 |

33260 FOMB

Invoice 190132163

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Gregg Mashberg Breakfast re attending Natalie Jaresko's deposition in Puerto Rico. Gregg Mashberg, Bradley Bobroff, Jennifer Jones | $83.62 |
| 10/19/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak deposition breakfast while traveling. Ehud Barak | $14.98 |
| 10/19/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Jennifer Jones Breakfast Jennifer Jones | $32.38 |
| 10/19/2019 | Jennifer L. Jones | OUT OF TOWN MEALS | OUT OF TOWN MEALS-Meals Lunch - Jennifer Jones Lunch Jennifer Jones | $17.06 |
| 10/21/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Hotel Margaret Dale | $37.62 |
| 10/22/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Margaret Dale Hotel Margaret Dale | $31.75 |
| | | | **Total for OUT OF TOWN MEALS** | **$1,116.54** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to San Juan for depositions. | $332.70 |
| 09/26/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Service fee | $35.00 |
| 09/30/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Baggage Fee - Jennifer Jones Baggage Charge | $30.00 |
| 09/30/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford deposition prep Flight Philadelphia to Boston on 10/1. | $241.22 |
| 09/30/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford deposition prep Flight Boston to Philadelphia on 10/1. | $192.78 |
| 09/30/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford deposition prep - air service fee | $35.00 |
| 09/30/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from NYC to Chicago on October 4, 2019 after deposition preparation. | $325.43 |
| 09/30/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from Chicago to Philadelphia on October 1, 2019 for Skeel deposition preparation.. | $325.44 |
| 09/30/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from Philadelphia for Skeel deposition preparation.. | $35.00 |

33260 FOMB                                                                Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                     Page 104

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from NYC to San Juan on October 3, 2019 for depositions. | $261.70 |
| 10/02/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Ticket payment (change fee). | $45.00 |
| 10/02/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to San Juan for depositions. | $35.00 |
| 10/03/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Jennifer Jones Airfare on October 6, 2019 from LA to NYC. | $17.63 |
| 10/03/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Lawyers travel service fee from LA to NYC on October 6, 2019. | $35.00 |
| 10/04/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Jennifer Jones Flight change fee due to scheduled trip for deposition prep (10/1/19, 10/3/2019 and 10/4/2019) being cancelled. | $200.00 |
| 10/04/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from San Juan on October 4, 2019. | $300.16 |
| 10/04/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Baggage Fee - Jennifer Jones Baggage Charge | $30.00 |
| 10/08/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Roundtrip airfare on 10/10 and 10/11 - Jennifer Jones Airfare for meeting with Natalie Jaresko to prepare for deposition. | $1,733.96 |
| 10/08/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Service fee for meeting with Natalie Jaresko to prepare for deposition. | $35.00 |
| 10/08/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Travel to Puerto Rico on 10/10 for N. Jaresko Deposition. | $443.32 |
| 10/08/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Service Fee regarding travel to Puerto Rico for N. Jaresko Deposition | $35.00 |
| 10/08/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Deposition prep - flight from NYC to Boston on 10/9. | $258.70 |
| 10/08/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Deposition prep - air service fee. | $35.00 |
| 10/10/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare on 10/14 and 10/15 - Gregg Mashberg Trip to Washington for meeting with David Brownstein regarding October 16, 2019 deposition. | $765.71 |

33260 FOMB                                                              Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/10/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Trip to Washington for meeting regarding - ENTER DESCRIPTION. Service Fee. | $35.00 |
| 10/10/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Airfare from NYC to Puerto Rico on 10/17 for Natalie Jaresko's deposition. | $453.02 |
| 10/10/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Airfare to New York from Puerto Rico on 10/18 - 10/19 re attending Natalie Jaresko's deposition. | $173.70 |
| 10/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to Washington DC for Brownstein deposition preparation. | $609.52 |
| 10/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to Washington DC for Brownstein deposition preparation. | $35.00 |
| 10/11/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare - Jennifer Jones Travel from 10/14 - 10/19 to DC, NY and PR for depositions. | $2,101.31 |
| 10/11/2019 | Jennifer L. Jones | AIRPLANE | AIRPLANE Airfare Service Fee - Jennifer Jones Service fee | $35.00 |
| 10/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare on 10/15 - Paul Possinger Travel from Washington DC to NYC for Brownstein deposition and return to Chicago. | $478.85 |
| 10/14/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare on 10/16 and 10/17 - Laura Stafford Attend and participate in U.S. Bank deposition | $622.55 |
| 10/14/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Attend and participate in U.S. Bank deposition | $35.00 |
| 10/15/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak hearing to deposition; service fee. | $35.00 |
| 10/15/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak hearing to deposition; outbound flight. Ticket -3849. | $378.56 |
| 10/15/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak hearing to deposition; inbound flight. Ticket -3850. Exchanged for new return flight, ticket ending -3850. New ticket was less than original; no charge. | $883.31 |
| 10/16/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg APAY seating re travel to New York from Puerto Rico re attending Natalie Jaresko's deposition. | $45.00 |

33260 FOMB                                                                    Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 106

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/16/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Service Fee re round trip travel to and from Puerto Rico re attending Natalie Jaresko's deposition. | $35.00 |
| 10/16/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare on 10/17 - Paul Possinger Travel from NYC to Chicago re Brownstein deposition and meetings. | $295.36 |
| 10/16/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to San Juan, Puerto Rico for depositions. | $35.00 |
| 10/17/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare on 10/21 and 10/22 - Margaret Dale Travel to San Juan, Puerto Rico for depositions. | $879.86 |
| | | | **Total for AIRPLANE** | **$12,949.79** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging on 10/1 - Laura Stafford deposition prep. | $254.83 |
| 10/02/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging on 10/1 to 10/2 re travel to/from Philadelphia for Skeel deposition preparation. | $254.83 |
| 10/03/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel accommodation on 10/3. | $299.94 |
| 10/04/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on (9/30, 10/1, 10/2, and 10/3 - Jennifer Jones Deposition prep for Fred Chapados (10/1), Natalie Jaresko (10/3), David Brownstein (10/4) Deposition for Chapados (10/7). | $1,299.20 |
| 10/04/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging on 10/2 - 10/4 re travel from Philadelphia to NYC for deposition preparation. | $1,000.00 |
| 10/07/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Deposition prep. | $425.31 |
| 10/07/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on 10/6/19 - Jennifer Jones Deposition prep for Fred Chapados (10/1), Natalie Jaresko (10/3), David Brownstein (10/4) Deposition for Chapados (10/7). | $324.80 |
| 10/11/2019 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging for one night on 10/10 - Gregg Mashberg Hotel regarding travel to Puerto Rico for N. Jaresko Deposition. | $299.94 |
| 10/11/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on 10/10 - Jennifer Jones Hotel stay for meeting with Natalie Jaresko to prepare for deposition. | $299.94 |

33260 FOMB                                                                  Invoice 190132163
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 107

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/15/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on 10/14- Jennifer Jones Lodging re depositions. | $431.06 |
| 10/15/2019 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging - Gregg Mashberg Trip to Washington for meeting regarding meeting with David Brownstein/ | $431.06 |
| 10/15/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging on 10/14 - Paul Possinger Travel to Washington DC for Brownstein deposition preparation. | $500.00 |
| 10/16/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Attend and participate in U.S. Bank deposition | $238.31 |
| 10/16/2019 | Laura Stafford | LODGING | LODGING Hotel - Internet - Laura Stafford Attend and participate in U.S. Bank deposition | $19.95 |
| 10/16/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging on 10/15 - Paul Possinger Travel from NYC to Chicago re Brownstein deposition and meetings. | $500.00 |
| 10/17/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel from NYC to Chicago re Brownstein deposition and meetings. | $464.50 |
| 10/17/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on 10/15 - 10/16, 2 nights - Jennifer Jones Lodging in NY re depositions. | $1,000.00 |
| 10/18/2019 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging on 10/17 - Gregg Mashberg Hotel re attending Natalie Jaresko's deposition in Puerto Rico. | $299.94 |
| 10/19/2019 | Jennifer L. Jones | LODGING | LODGING Hotel - Lodging on 10/17 and 10/18, 2 nights - Jennifer Jones Hotel stay for meeting with Natalie Jaresko to prepare for and attend deposition. | $599.88 |
| 10/19/2019 | Ehud Barak | LODGING | LODGING Hotel - Lodging on 10/16-10/18 - Ehud Barak deposition; hotel, three nights. | $899.82 |
| 10/21/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging on 10/21 - Margaret Dale Hotel | $299.94 |
| | | | **Total for LODGING** | **$10,143.25** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 078769 - RELATIVITY DATA HOSTING PM: ERIC CHERNUS | $28,103.07 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 108

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4389 CLIENT PROJECT NAME - FOMB 9019 - ACTIVITY - QC -REMOTE | $4,549.48 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$32,652.55** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/16/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/30/2019 1910222514 Catering for: 9359 - Esses, Joshua Booked On: 08/15/2019;Event Date:08/16/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $27.76 |
| 08/16/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/30/2019 1910222514 Catering for: 9359 - Esses, Joshua Booked On: 08/15/2019;Event Date:08/16/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $164.95 |
| 08/16/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/30/2019 1910222514 Catering for: 2716 - Barak, Ehud Booked On: 08/15/2019;Event Date:08/16/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 | $166.03 |
| 08/16/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/30/2019 1910222514 Catering for: 2716 - Barak, Ehud Booked On: 08/15/2019;Event Date:08/16/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0022 | $274.91 |
| 09/05/2019 | Margaret A. Dale | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 6607 - Dale, Margaret A.  Booked On: 08/28/2019;Event Date:09/05/2019 Office: New York - 11XS; Room(s): 2100 B CM# 33260.0022 | $62.60 |
| 10/16/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 0500 - Mashberg, Gregg M.  Booked On: 10/10/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $38.11 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132163

0022 PROMESA TITLE III: PREPA

Page 109

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 0500 - Mashberg, Gregg M. Booked On: 10/10/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $81.66 |
| 10/16/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 0500 - Mashberg, Gregg M. Booked On: 10/10/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $48.99 |
| 10/16/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 0500 - Mashberg, Gregg M. Booked On: 10/10/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $108.33 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$973.34** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 5,268.70 |
| LEXIS | 5,284.00 |
| WESTLAW | 5,252.00 |
| TRANSCRIPTS & DEPOSITIONS | 10,542.95 |
| TAXICAB/CAR SVC. | 603.58 |
| TAXI, CARFARE, MILEAGE AND PARKING | 1,203.46 |
| MESSENGER/DELIVERY | 66.33 |
| OUT OF TOWN TRANSPORTATION | 1,534.58 |
| OUT OF TOWN MEALS | 1,116.54 |
| AIRPLANE | 12,949.79 |
| LODGING | 10,143.25 |
| PRACTICE SUPPORT VENDORS | 32,652.55 |
| FOOD SERVICE/CONF. DINING | 973.34 |
| **Total Expenses** | **$87,591.07** |
| **Total Amount for this Matter** | **$1,166,124.97** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132058

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| | **Total** | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/19 | Laura Stafford | 210 | Draft e-mail to A. Figueroa regarding PREB adversary proceeding (0.90). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**Total for Professional Services**                                  **$710.10**Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |

33260 FOMB                                                              Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 7.50 | $5,917.50 |
| 205 | Communications with the Commonwealth and its Representatives | 9.60 | $7,574.40 |
| 206 | Documents Filed on Behalf of the Board | 5.50 | $4,339.50 |
| 210 | Analysis and Strategy | 416.70 | $269,165.70 |
| 212 | General Administration | 231.40 | $64,230.00 |
| 219 | Appeal | 9.30 | $3,627.00 |
| | **Total** | **680.00** | **$354,854.10** |

33260 FOMB                                                                          Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Sophia J. Alonso | 202 | Research issues relating to CBA. | 1.10 | $867.90 |
| 10/04/19 | Javier Sosa | 202 | Research regarding evidentiary issues. | 4.00 | $3,156.00 |
| 10/05/19 | Javier Sosa | 202 | Research regarding evidentiary issues. | 1.80 | $1,420.20 |
| 10/05/19 | Matthew J. Morris | 202 | Review and comment on research on evidentiary issues regarding damages. | 0.60 | $473.40 |
| **Legal Research** | | | | **7.50** | **$5,917.50** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding scheduling calls in future. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 205 | Teleconference with co-defense counsel in anticipation of meeting. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 205 | Teleconference with potential advisor and PREPA. | 2.10 | $1,656.90 |
| 10/07/19 | Sophia J. Alonso | 205 | Correspond with co-counsel regarding document requests. | 0.30 | $236.70 |
| 10/15/19 | Sophia J. Alonso | 205 | Review e-mails from co-counsel Diaz regarding discovery. | 1.00 | $789.00 |
| 10/16/19 | Sophia J. Alonso | 205 | Teleconference with co-counsel Diaz regarding discovery and fact development. | 0.50 | $394.50 |
| 10/21/19 | Sophia J. Alonso | 205 | Teleconference with co-counsel regarding document assessment. | 0.10 | $78.90 |
| 10/22/19 | Sophia J. Alonso | 205 | Teleconference with co-counsel Diaz regarding fact investigation. | 1.90 | $1,499.10 |
| 10/23/19 | Matthew J. Morris | 205 | Teleconference with S. Alonso regarding document review and production (0.20); Teleconference with S. Alonso and O'Melveny regarding same (0.60); Teleconference and e-mails with S. Alonso, S. Schaeffer and O'Melveny lawyers regarding document production issues (0.70). | 1.50 | $1,183.50 |
| 10/23/19 | Sophia J. Alonso | 205 | Teleconference with M. Morris and O'Melveny regarding documents being produced. | 0.60 | $473.40 |
| 10/23/19 | Sophia J. Alonso | 205 | Correspond with Diaz regarding scheduling call. | 0.20 | $157.80 |
| 10/25/19 | Sophia J. Alonso | 205 | Teleconference with co-counsel Diaz regarding fact research. | 1.00 | $789.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.60** | **$7,574.40** |

33260 FOMB                                                                     Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0056 PREPA TITLE III - UTIER CBA                                                    Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Jonathan E. Richman | 206 | Revise answer to second amended complaint. | 0.90 | $710.10 |
| 10/05/19 | Jonathan E. Richman | 206 | Revise answer (0.30); Revise deposition notice (0.20); Draft and review e-mails with Proskauer team regarding answer, deposition notice, and discovery issues (0.20). | 0.70 | $552.30 |
| 10/07/19 | Stephen L. Ratner | 206 | E-mail with J. Richman, S. Cooper, and others regarding answer to second amended complaint and related matters (0.10); Review draft answer and related materials (0.10). | 0.20 | $157.80 |
| 10/08/19 | Jonathan E. Richman | 206 | Draft and review e-mails regarding answer. | 0.20 | $157.80 |
| 10/11/19 | Matthew J. Morris | 206 | Review government defendants' draft answer and comment on same. | 0.50 | $394.50 |
| 10/14/19 | Jonathan E. Richman | 206 | Revise answer to second amended complaint. | 2.40 | $1,893.60 |
| 10/14/19 | Stephen L. Ratner | 206 | Review draft answer to second amended complaint (0.20); E-mail with J. Richman, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 10/15/19 | Jonathan E. Richman | 206 | Revise answer (0.20); Conference with M. Morris regarding same (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **5.50** | **$4,339.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Mee R. Kim | 210 | E-mails with C. Febus regarding potential advisor strategy. | 0.20 | $157.80 |
| 10/01/19 | Seth D. Fier | 210 | E-mails with S. Cooper and J. Richman regarding potential advisors (0.30); Review memorandum from J. Richman regarding legal strategies in connection with second amended complaint (0.50); E-mails from L. Stafford and J. Richman regarding document production and translations (0.30). | 1.10 | $867.90 |
| 10/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 210 | Draft outline organizing next steps. | 0.30 | $236.70 |
| 10/01/19 | Sophia J. Alonso | 210 | Correspond with J. Kay regarding review of grievance history. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 210 | Fact research regarding PREPA employees and economic terms under UTIER collective bargaining agreement. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Sophia J. Alonso | 210 | Correspond with potential advisor regarding fact development. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 210 | Review and analyze UTIER collective bargaining agreement regarding economic terms and restrictions. | 3.50 | $2,761.50 |
| 10/01/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and J. Richman regarding fact development. | 0.20 | $157.80 |
| 10/01/19 | Sophia J. Alonso | 210 | Prepare documents for production. | 0.30 | $236.70 |
| 10/01/19 | Matthew J. Morris | 210 | Discuss fact development needs for potential advisor with S. Alonso (0.20); Planning for F. Jaramillo deposition (0.60). | 0.80 | $631.20 |
| 10/01/19 | James Kay | 210 | Prepare report concerning review of documents and other project materials in analysis of UTIER document review project (1.70); E-mails from S. Alonso, Y. Ike regarding grievances (0.30); E-mails to S. Alonso, Y. Ike regarding same (0.70); Review and analysis of Relativity database documents produced by UTIER in adversary proceeding (6.10). | 8.80 | $3,432.00 |
| 10/02/19 | Matthew J. Morris | 210 | Planning for F. Jaramillo deposition. | 0.40 | $315.60 |
| 10/02/19 | James Kay | 210 | E-mails from O. Friedman and S. Alonso regarding reports concerning grievances (0.30); E-mails to O. Friedman, S. Alonso, and Y. Ike regarding reports involving compensation and salary issues (0.40); Conduct searches in UTIER document Relativity database for documents involving compensation and salary issues (2.80); Review and analysis of Relativity database documents produced by UTIER in adversary proceeding (3.80). | 7.30 | $2,847.00 |
| 10/02/19 | Laura Stafford | 210 | Teleconference with S. Alonso regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 10/02/19 | Laura Stafford | 210 | E-mails with S. Alonso and S. Schaefer regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 10/02/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor regarding status (0.10); Draft and review e-mails with Proskauer team regarding discovery and depositions (0.20). | 0.30 | $236.70 |
| 10/02/19 | Seth D. Fier | 210 | E-mails with S. Schaefer regarding document productions (0.30); Review draft answer to second amended complaint (0.50). | 0.80 | $631.20 |
| 10/02/19 | Sophia J. Alonso | 210 | Develop facts regarding work leaves. | 1.40 | $1,104.60 |
| 10/02/19 | Sophia J. Alonso | 210 | Review and analyze UTIER collective bargaining agreement regarding furloughs and layoffs. | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Sophia J. Alonso | 210 | Review and prepare materials for potential advisor. | 2.10 | $1,656.90 |
| 10/02/19 | Scott P. Cooper | 210 | Review and materials from potential advisor (2.30); Internal e-mails regarding depositions and discovery issues (0.20); Review revised draft answer to second amended complaint (0.50). | 3.00 | $2,367.00 |
| 10/03/19 | Scott P. Cooper | 210 | Analysis and e-mails regarding potential advisors and case strategy (1.10); Teleconference with S. Alonso, S. Fier, R. Kim, M. Morris, S. Ramachandran, and J. Richman regarding potential advisors and related legal strategies (0.70). | 1.80 | $1,420.20 |
| 10/03/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding damages issues (0.20); Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Teleconference with S. Cooper. S. Ramachandran, S. Fier, M. Morris, R. Kim, and S. Alonso regarding new potential advisors and case strategy (0.70); Draft and review e-mails with Proskauer team regarding same (0.30); Review comments on materials from potential advisors (0.50). | 1.90 | $1,499.10 |
| 10/03/19 | Sophia J. Alonso | 210 | Provide guidance to eDiscovery team and staff attorney regarding organization of documents. | 0.40 | $315.60 |
| 10/03/19 | Sophia J. Alonso | 210 | Draft guidance for Diaz firm regarding factual research. | 0.90 | $710.10 |
| 10/03/19 | Sophia J. Alonso | 210 | Prepare for call with Diaz firm. | 0.70 | $552.30 |
| 10/03/19 | Sophia J. Alonso | 210 | Teleconference with Diaz firm regarding factual research. | 1.60 | $1,262.40 |
| 10/03/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman, S. Cooper, and M. Morris regarding discovery strategy. | 0.70 | $552.30 |
| 10/03/19 | Sophia J. Alonso | 210 | Research qualifications of potential advisors. | 2.50 | $1,972.50 |
| 10/03/19 | Sophia J. Alonso | 210 | Review and analyze publications of potential advisors. | 1.50 | $1,183.50 |
| 10/03/19 | Seth D. Fier | 210 | Teleconference with S. Cooper, J. Richman, S. Alonso, and others regarding potential advisors and related legal strategies (0.70); Review materials from potential advisor (1.60). | 2.30 | $1,814.70 |
| 10/03/19 | Seetha Ramachandran | 210 | Teleconference with J. Richman and S. Cooper regarding potential advisors. | 0.70 | $552.30 |
| 10/03/19 | Matthew J. Morris | 210 | Teleconference with S. Cooper, J. Richman, and other team members regarding potential advisors and discovery plans (0.70); Teleconference with J. Richman regarding damages issues (0.20). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | James Kay | 210 | Review e-mail from S. Alonso regarding Relativity document index received from UTIER, documents containing damages information and coding of post-2014 grievance analysis (0.10); E-mail with S. Alonso regarding Relativity document index received from UTIER, documents containing damages information and coding of post-2014 grievance analysis (0.10); Review e-mails from O. Friedman regarding Relativity long text coding fields and addition of multiple collective bargaining agreement grievance claim fields (0.30); E-mails with O. Friedman and Y. Ike regarding Relativity long text coding fields and addition of multiple collective bargaining agreement grievance claim fields (0.70); Implement and revise Relativity long text coding fields and additional multiple collective bargaining agreement grievance claim fields (1.20); Review and analyze Relativity database documents produced by UTIER in adversary proceeding (5.20). | 7.60 | $2,964.00 |
| 10/03/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding potential advisory strategy (0.50); Teleconference with litigation team regarding same (0.60); E-mails with J. Richman and Board advisor regarding same (0.30); E-mails with S. Ratner, C. Febus, J. Richman, and litigation team regarding same (0.30); Review court documents regarding same (0.40); E-mails with J. Richman regarding same (0.20). | 2.30 | $1,814.70 |
| 10/04/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding potential new advisor, and prepare for call regarding same (0.80); Teleconference with J. Richman, C. Febus, and S. Ratner regarding potential advisor (0.30); Follow-up call with J. Richman and M. Firestein regarding same (0.40); Internal e-mails regarding discovery issues (0.30). | 1.80 | $1,420.20 |
| 10/04/19 | Chantel L. Febus | 210 | Teleconference with J. Richman and others regarding potential advisors in UTIER collective bargaining agreement adversary proceeding. | 0.30 | $236.70 |

33260 FOMB

Invoice 190131930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | Jonathan E. Richman | 210 | Review materials about potential new advisors (1.60); Draft and review e-mails with Proskauer team regarding same (0.40); Conference with M. Morris regarding response to second amended complaint (0.10); Teleconference with S. Cooper, C. Febus, S. Ratner, S. Fier, and R. Kim regarding potential new advisor (0.30); Teleconference with M. Firestein and S. Cooper regarding same (0.40). | 2.80 | $2,209.20 |
| 10/04/19 | Sophia J. Alonso | 210 | Review and analyze documents regarding damages issues. | 1.10 | $867.90 |
| 10/04/19 | Seth D. Fier | 210 | Teleconference with J. Richman, S. Cooper, S. Ratner, and others regarding potential advisor (0.30); E-mails with J. Richman, R. Kim, and others regarding potential advisors (0.10). | 0.40 | $315.60 |
| 10/04/19 | Michael A. Firestein | 210 | Teleconference with S. Cooper and J. Richman on new potential advisor retention issues. | 0.20 | $157.80 |
| 10/04/19 | Stephen L. Ratner | 210 | Conference with J. Richman, C. Febus, S. Cooper, R. Kim, and S. Fier regarding damages issues and related matters. | 0.30 | $236.70 |
| 10/04/19 | Matthew J. Morris | 210 | Draft amended deposition notice for F. Jaramillo. | 0.60 | $473.40 |
| 10/04/19 | James Kay | 210 | Review and analysis of Relativity database documents produced by UTIER in adversary proceeding (7.80). | 7.80 | $3,042.00 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with S. Schaefer and S. Alonso regarding UTIER discovery. | 0.90 | $710.10 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with S. Alonso regarding UTIER discovery. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | E-mail to UTIER team regarding discovery. | 0.30 | $236.70 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with S. Cooper and J. Richman regarding potential advisor. | 0.30 | $236.70 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with translation provider regarding streamlining delivery method. | 0.40 | $315.60 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford and S. Schaefer regarding strategy for compliance with discovery deadlines. | 0.90 | $710.10 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding document management and procedural history of case. | 1.00 | $789.00 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with E. Chernus regarding case management moving forward. | 0.80 | $631.20 |
| 10/04/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford regarding discovery issues. | 0.20 | $157.80 |
| 10/04/19 | Sophia J. Alonso | 210 | Review and analyze documents and prepare documents for production. | 4.60 | $3,629.40 |

33260 FOMB                                                                 Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding amended complaint defense strategy (0.30); E-mails with J. Richman, S. Ratner, C. Febus and litigation team regarding same (0.30); Teleconference with J. Richman, S. Ratner, C. Febus and litigation team regarding same (0.30); E-mails with J. Richman regarding same (0.20). | 1.10 | $867.90 |
| 10/05/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding amended complaint defense strategy. | 0.30 | $236.70 |
| 10/05/19 | James Kay | 210 | Review and analysis of Relativity database documents produced by UTIER in adversary proceeding (7.80). | 7.80 | $3,042.00 |
| 10/05/19 | Scott P. Cooper | 210 | Internal e-mails regarding draft answer to amended complaint, potential advisors, draft deposition notice, and other discovery issues. | 0.20 | $157.80 |
| 10/05/19 | Sophia J. Alonso | 210 | Review and analyze documents for production. | 0.80 | $631.20 |
| 10/06/19 | Jonathan E. Richman | 210 | Review materials regarding potential advisors. | 1.10 | $867.90 |
| 10/07/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding 30(b)(6) deposition of plaintiffs. | 0.50 | $394.50 |
| 10/07/19 | Matthew J. Morris | 210 | Teleconference with S. Alonso regarding discovery plans (0.40); Analysis of statutes for discussion with potential advisor (1.00); Revise and circulate deposition notice for F. Jaramillo (0.30). | 1.70 | $1,341.30 |
| 10/07/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (8.40). | 8.40 | $3,276.00 |
| 10/07/19 | Sophia J. Alonso | 210 | Correspond with translation provider regarding delivery of documents. | 0.20 | $157.80 |
| 10/07/19 | Scott P. Cooper | 210 | Review internal e-mails regarding discovery issues (0.20); Review analysis of statutes for discussion with potential advisor (0.20). | 0.40 | $315.60 |
| 10/07/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 10/07/19 | Sophia J. Alonso | 210 | Correspond with E. Chernus and S. Schaefer regarding document management. | 0.40 | $315.60 |
| 10/07/19 | Sophia J. Alonso | 210 | Draft outline for call with potential advisor. | 0.50 | $394.50 |
| 10/07/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding case strategy. | 0.60 | $473.40 |
| 10/07/19 | Sophia J. Alonso | 210 | Teleconferences with S. Schaefer regarding document management. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA                                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris regarding fact development. | 0.40 | $315.60 |
| 10/07/19 | Javier Sosa | 210 | Draft e-mail to J. Richman, M. Morris, and UTIER team regarding evidentiary issues. | 1.00 | $789.00 |
| 10/08/19 | Scott P. Cooper | 210 | Teleconference with potential additional advisor (0.30); Internal e-mails regarding same (0.10); Review research regarding evidentiary issues (0.30); Review internal e-mails regarding issues in amended complaint (0.10). | 0.80 | $631.20 |
| 10/08/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding amended complaint defense strategy. | 0.40 | $315.60 |
| 10/08/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding document management. | 0.30 | $236.70 |
| 10/08/19 | Matthew J. Morris | 210 | Draft outline for F. Jaramillo deposition. | 4.10 | $3,234.90 |
| 10/08/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 7.40 | $2,886.00 |
| 10/08/19 | Jonathan E. Richman | 210 | Review research regarding evidentiary issues (0.30); Draft and review e-mails with Proskauer team regarding potential new advisor (0.10); Draft and review e-mails with Proskauer team regarding issues in second amended complaint (0.20). | 0.60 | $473.40 |
| 10/09/19 | Matthew J. Morris | 210 | Draft outline for F. Jaramillo deposition. | 5.90 | $4,655.10 |
| 10/09/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (10.30). | 10.30 | $4,017.00 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with S. Schaefer regarding UTIER discovery. | 0.20 | $157.80 |
| 10/10/19 | Matthew J. Morris | 210 | Plan and outline for F. Jaramillo deposition (4.90); Confer with J. Richman regarding claims regarding healthcare issues (0.20). | 5.10 | $4,023.90 |
| 10/10/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 8.30 | $3,237.00 |
| 10/10/19 | Scott P. Cooper | 210 | Review internal e-mails regarding challenged statutes. | 0.20 | $157.80 |
| 10/10/19 | Laura Stafford | 210 | Review and analyze documents for production in UTIER case. | 0.30 | $236.70 |
| 10/10/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding claims regarding healthcare issues in collective bargaining agreement (0.20); Review materials regarding same (0.60); Draft and review e-mails with Proskauer team and O'Neill regarding challenged statutes (0.40). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 7.30 | $2,847.00 |
| 10/11/19 | Scott P. Cooper | 210 | E-mails with J. Richman and others regarding potential new advisor (0.10); Review e-mails with Proskauer and O'Melveny regarding answers to second amended compliant (0.20). | 0.30 | $236.70 |
| 10/11/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper regarding potential new advisor (0.10); Review correspondence regarding discovery issues (0.20); Draft and review e-mails with Proskauer and O'Melveny teams regarding answer to second amended complaint (0.20). | 0.50 | $394.50 |
| 10/11/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding amended complaint defense strategy (0.10); E-mails with J. Richman and litigation team regarding same (0.20). | 0.30 | $236.70 |
| 10/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding potential new advisor. | 0.20 | $157.80 |
| 10/12/19 | Scott P. Cooper | 210 | E-mails with J. Richman and other internal e-mails regarding potential new advisor. | 0.20 | $157.80 |
| 10/12/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 4.80 | $1,872.00 |
| 10/12/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper and litigation team regarding defense strategy. | 0.20 | $157.80 |
| 10/13/19 | Jonathan E. Richman | 210 | Review materials regarding discovery issues. | 0.30 | $236.70 |
| 10/14/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding potential new advisor (0.20); Teleconference with M. Morris regarding document production (0.10); Review and comment on deposition outline (2.10); Draft and review e-mails with M. Morris regarding document production (0.20). | 2.60 | $2,051.40 |
| 10/14/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 7.80 | $3,042.00 |
| 10/14/19 | Laura Stafford | 210 | Teleconference with S. Schaefer regarding UTIER discovery. | 0.10 | $78.90 |
| 10/14/19 | Sophia J. Alonso | 210 | Correspond with E. Chernus and S. Schaefer regarding discovery management. | 0.90 | $710.10 |
| 10/14/19 | Sophia J. Alonso | 210 | Review documents for potential advisor. | 0.40 | $315.60 |

33260 FOMB
Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Scott P. Cooper | 210 | Review e-mails regarding discovery and potential additional advisor (0.30); Review and analyze curricula vitae and e-mail regarding selection process (0.90). | 1.20 | $946.80 |
| 10/14/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding potential advisor strategy (0.20); E-mails with J. Richman and Board advisor regarding same (0.20); E-mails with J. Richman and litigation team regarding same (0.30). | 0.70 | $552.30 |
| 10/14/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and eDiscovery regarding document production. | 0.50 | $394.50 |
| 10/14/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding guidance on document production. | 0.40 | $315.60 |
| 10/14/19 | Matthew J. Morris | 210 | E-mails with J. Richman, S. Alonso and S. Schaefer regarding status of document production (0.40); Confer with J. Richman regarding same (0.10). | 0.50 | $394.50 |
| 10/15/19 | Sophia J. Alonso | 210 | Analyze progress of document collection. | 1.00 | $789.00 |
| 10/15/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris regarding compliance with discovery obligations. | 0.40 | $315.60 |
| 10/15/19 | James Kay | 210 | Review e-mail from S. Alonso regarding project summary (0.10); E-mail to S. Alonso regarding project summary (0.20); E-mail to S. Alonso regarding grievance issues (0.40); Review and analyze Relativity database documents produced by UTIER in adversary proceeding (8.10). | 8.80 | $3,432.00 |
| 10/15/19 | Matthew J. Morris | 210 | Teleconference with S. Schaefer regarding exhibits for F. Jaramillo deposition (0.30); Confer with J. Richman regarding answer (0.10); Teleconference with S. Alonso regarding discovery obligations (0.40); Teleconference and e-mails with S. Alonso, S. Schaefer regarding document production and documents needed for F. Figueroa deposition, and related identification of documents (0.50). | 1.30 | $1,025.70 |
| 10/15/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding defense strategy (0.30); E-mails with J. Richman and Board advisor regarding same (0.20). | 0.50 | $394.50 |
| 10/16/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper and team regarding defense strategy. | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                 Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/19 | Matthew J. Morris | 210 | Analyze documents for potential use in deposition (0.50); Teleconference with S. Cooper, S. Alonso and L. Stafford regarding document review, development of information for potential advisor (1.90). | 2.40 | $1,893.60 |
| 10/16/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding. | 9.70 | $3,783.00 |
| 10/16/19 | Jonathan E. Richman | 210 | Teleconference with S. Alonso, L. Stafford, M. Morris, and S. Cooper regarding document production (0.50); Draft and review e-mails with Proskauer team regarding potential advisors (0.20); Review materials regarding potential new advisor (0.70). | 1.40 | $1,104.60 |
| 10/16/19 | Laura Stafford | 210 | Teleconference with S. Schaefer regarding UTIER discovery. | 0.20 | $157.80 |
| 10/16/19 | Laura Stafford | 210 | Teleconference with E. Chernus, S. Schaefer, and S. Alonso regarding UTIER discovery. | 0.70 | $552.30 |
| 10/16/19 | Laura Stafford | 210 | Teleconference with J. Richman, S. Alonso, M. Morris, and S. Cooper regarding UTIER discovery. | 0.70 | $552.30 |
| 10/16/19 | Seetha Ramachandran | 210 | Review materials from potential advisor (0.50); E-mail to potential advisor regarding same (0.10); E-mails to S. Cooper and others regarding same (0.10). | 0.70 | $552.30 |
| 10/16/19 | Sophia J. Alonso | 210 | Teleconference with eDiscovery team and project assistant regarding guidance on association of translations and unitizing projects. | 0.70 | $552.30 |
| 10/16/19 | Sophia J. Alonso | 210 | Teleconference with S. Copper, M. Morris and team regarding status update on document collection. | 1.90 | $1,499.10 |
| 10/16/19 | Sophia J. Alonso | 210 | Prepare additional materials for discovery. | 2.50 | $1,972.50 |
| 10/16/19 | Sophia J. Alonso | 210 | Teleconference with C. Cordova regarding guidance on document review project. | 0.50 | $394.50 |
| 10/16/19 | Sophia J. Alonso | 210 | Correspond with translation services provider regarding documents being translated. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Scott P. Cooper | 210 | Teleconference with J. Richman, S. Alonso, L. Stafford and M. Morris regarding document production (0.50); Teleconference with S. Alonso, M. Morris and L. Stafford regarding document review, development of information for potential advisor (1.90); Draft internal e-mails regarding potential advisors (0.40); Review S. Ramachandran comments on materials from potential advisor, and e-mails with S. Ramachandran and others regarding same (0.40); Analysis regarding case strategy (0.50). | 3.70 | $2,919.30 |
| 10/17/19 | Scott P. Cooper | 210 | Conduct analysis and draft internal e-mails regarding potential new advisors (0.20); Draft internal e-mails regarding PREPA leave policies and alleged collective bargaining agreement impairments (0.20). | 0.40 | $315.60 |
| 10/17/19 | Sophia J. Alonso | 210 | Teleconference with project assistant regarding guidance on document review project. | 0.50 | $394.50 |
| 10/17/19 | Sophia J. Alonso | 210 | Review and analyze documents on Relativity. | 2.00 | $1,578.00 |
| 10/17/19 | Matthew J. Morris | 210 | Review and comment on information about PREPA leave policies. | 1.10 | $867.90 |
| 10/17/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding potential new advisor, and regarding issues concerning alleged collective bargaining agreement impairments (0.60); Teleconference with R. Kim regarding potential new advisors (0.10). | 0.70 | $552.30 |
| 10/17/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding defense strategy development progress (0.40); E-mails with J. Richman and Board advisor regarding same (1.10); E-mails with J. Richman and litigation team regarding same (1.10); Teleconference with J. Richman regarding same (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding defense strategy development progress (0.30); Teleconferences with J. Richman, litigation team, and potential advisors regarding same (1.30); E-mails with J. Richman and potential advisor regarding same (0.60); E-mails with Board consultant regarding same (0.20); Conference with potential advisor, J. Richman, S. Cooper, and M. Morris regarding possible engagement (0.70); E-mails with J. Richman and litigation team regarding same (1.40); E-mails with J. Richman, S. Cooper, M. Morris and Board consultant regarding same (0.30); Confer with J. Richman, S. Cooper, M. Morris and potential advisor regarding possible engagement (0.30);E-mails with J. Richman, S. Cooper, and M. Morris regarding same (0.40). | 5.50 | $4,339.50 |
| 10/18/19 | Matthew J. Morris | 210 | Teleconference with J. Richman, S. Cooper, R. Kim and potential new advisor regarding possible retention (1.30); Additional call with same regarding same (0.70); Teleconference with J. Richman, S. Cooper, R. Kim, potential advisor regarding possible engagement (0.30); Teleconference with J. Richman and S. Cooper regarding same (0.30); Teleconference with S. Alonso and potential advisor regarding same (0.40); Teleconference with S. Alonso regarding discovery status (0.40); Perform related analysis of documents in connection with same (0.90). | 4.30 | $3,392.70 |
| 10/18/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding. | 9.60 | $3,744.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Jonathan E. Richman | 210 | Prepare for interviews with potential new advisors (1.10); Teleconference with potential new advisor, S. Cooper, M. Morris, R. Kim regarding possible retention (1.30); Teleconference with S. Cooper regarding potential new advisor (0.20); Draft and review e-mails with Proskauer team regarding document issues (0.60); Teleconference with potential advisor, S. Cooper, R. Kim. M. Morris (0.70); Teleconference with S. Cooper regarding same (0.20); Teleconference with S. Cooper, M. Morris, R. Kim, potential advisor regarding possible engagement (0.30); Teleconference with S. Cooper, M. Morris regarding same (0.30); Draft and review e-mails with H. Bauer regarding status and strategy (0.20); Review materials regarding potential new advisors (1.90). | 6.80 | $5,365.20 |
| 10/18/19 | Sophia J. Alonso | 210 | Prepare for call with potential advisor. | 0.40 | $315.60 |
| 10/18/19 | Sophia J. Alonso | 210 | Review documents regarding collective bargaining agreement negotiations and correspond with team regarding prior negotiations and next steps. | 2.00 | $1,578.00 |
| 10/18/19 | Sophia J. Alonso | 210 | Review documents previously provided by co-counsel. | 1.20 | $946.80 |
| 10/18/19 | Sophia J. Alonso | 210 | Conference calls with S. Schaefer and eDiscovery team regarding discovery issues. | 0.70 | $552.30 |
| 10/18/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris and potential advisor regarding document issues. | 0.40 | $315.60 |
| 10/18/19 | Sophia J. Alonso | 210 | Analyze employee data and draft analysis for team regarding same. | 1.00 | $789.00 |
| 10/18/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris regarding discovery status and strategy regarding remedies. | 0.40 | $315.60 |
| 10/18/19 | Sophia J. Alonso | 210 | Draft e-mails to team regarding potential advisor issues. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Scott P. Cooper | 210 | Review materials to prepare for interviews with potential new advisors (0.30); Teleconference with potential new advisor, J. Richman, M. Morris, and R. Kim regarding possible retention (1.30); Teleconference with J. Richman regarding potential new advisor (0.20); Teleconference with potential advisor, J. Richman, R. Kim, and M. Morris regarding possible retention (0.70); Teleconference with J. Richman regarding potential new advisor (0.20); Teleconference with J. Richman, M. Morris, R. Kim, and potential advisor regarding possible engagement (0.30); Teleconference with J. Richman and M. Morris regarding same (0.30); Draft internal e-mails regarding preparation for call with H. Bauer concerning status and strategy (0.10); Review additional materials regarding potential new advisors (0.20); Draft internal e-mails regarding document issues (0.20). | 3.80 | $2,998.20 |
| 10/20/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding. | 7.30 | $2,847.00 |
| 10/20/19 | Sophia J. Alonso | 210 | Review and analyze document regarding PREPA benefits (2.80); Draft outline regarding same (0.80). | 3.60 | $2,840.40 |
| 10/20/19 | Sophia J. Alonso | 210 | Teleconference with J. Sosa regarding document collection. | 0.40 | $315.60 |
| 10/21/19 | Sophia J. Alonso | 210 | Correspond with E. Chernus and S. Schaefer regarding document collection and organization. | 0.40 | $315.60 |
| 10/21/19 | Sophia J. Alonso | 210 | Prepare spreadsheet with project for S. Schaefer. | 0.40 | $315.60 |
| 10/21/19 | Sophia J. Alonso | 210 | Review discovery requests and comment on same. | 0.50 | $394.50 |
| 10/21/19 | Sophia J. Alonso | 210 | Teleconference with E. Chernus, L. Stafford, and S. Schaefer regarding document collection and status of production. | 0.80 | $631.20 |
| 10/21/19 | Sophia J. Alonso | 210 | Review and analyze collection of collective bargaining agreements. | 1.00 | $789.00 |
| 10/21/19 | Sophia J. Alonso | 210 | Prepare task list for eDiscovery and project manager (0.70); Correspond with team regarding same (0.30). | 1.00 | $789.00 |
| 10/21/19 | Sophia J. Alonso | 210 | Review report prepared by eDiscovery regarding documents requiring review. | 0.40 | $315.60 |
| 10/21/19 | Sophia J. Alonso | 210 | Correspond with J. Kay regarding progress of project. | 0.10 | $78.90 |
| 10/21/19 | Sophia J. Alonso | 210 | Prepare for discovery and strategy conference with co-counsel Diaz. | 3.10 | $2,445.90 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding proposed revisions to case schedule, and potential new advisor (0.50); Teleconference with H. Bauer, J. Richman, and M. Morris regarding same (0.20); Teleconference with J. Richman regarding case schedule (0.10). | 0.80 | $631.20 |
| 10/21/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding draft discovery requests to UTIER, document organization, other discovery issues (0.40). | 0.40 | $315.60 |
| 10/21/19 | Matthew J. Morris | 210 | Teleconference with J. Richman, S. Cooper and H. Bauer regarding discovery plans (0.20); Draft new document demand (0.60). | 0.80 | $631.20 |
| 10/21/19 | James Kay | 210 | E-mails from S. Alonso regarding documents produced by UTIER in adversary proceeding (0.20); E-mails to S. Alonso regarding documents produced by UTIER in adversary proceeding (0.20); Review and analysis of documents produced by UTIER in adversary proceeding (0.70). | 1.10 | $429.00 |
| 10/21/19 | Jonathan E. Richman | 210 | Teleconference with H. Bauer, M. Morris, and S. Cooper regarding potential new advisor and regarding case schedule (0.20); Teleconference with S. Cooper regarding case schedule (0.10); Revise proposed new schedule (0.20); Draft and review e-mails with H. Bauer, S. Cooper, and M. Morris regarding proposed new schedule (0.20); Teleconference with potential new advisor regarding possible retention (0.10); Draft and review e-mails with Proskauer team regarding discovery issues (0.30); Revise discovery requests (0.40); Conference with G. Mashberg regarding status of PREPA issues (0.30); Teleconference with E. Brill regarding potential new advisor (0.20); Teleconference with R. Kim regarding potential new advisor (0.20); Draft and review e-mails with Proskauer team regarding document organization (0.70); Review materials regarding potential new advisor (2.70). | 5.60 | $4,418.40 |
| 10/21/19 | Laura Stafford | 210 | Teleconference with S. Schaefer, S. Alonso, and E. Chernus regarding UTIER discovery. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper, and M. Morris regarding defense strategy development progress (0.80); E-mails with J. Richman, litigation team, and restructuring team regarding union meeting (0.30); E-mails with J. Richman and Board advisor regarding defense strategy development (0.20); E-mails with J. Richman, S. Cooper, M. Morris and Board advisor regarding same (0.20); E-mails with J. Richman regarding potential engagement letters (0.20); Teleconference with J. Richman regarding same (0.20). | 1.90 | $1,499.10 |
| 10/21/19 | Sophia J. Alonso | 210 | Prepare documents for co-counsel. | 0.60 | $473.40 |
| 10/21/19 | Javier Sosa | 210 | Collect specific documents from opposing party productions (2.00); Draft index summarizing same (3.30). | 5.30 | $4,181.70 |
| 10/22/19 | Scott P. Cooper | 210 | Conference with J. Richman regarding discovery issues (0.20); Internal e-mails regarding UTIER discovery responses and document production, discovery supplementation, and other discovery issues (0.70). | 0.90 | $710.10 |
| 10/22/19 | Matthew J. Morris | 210 | Review and comment on new documents produced by UTIER. | 2.00 | $1,578.00 |
| 10/22/19 | Javier Sosa | 210 | Draft summary comparing of comparative review of documents. | 3.00 | $2,367.00 |
| 10/22/19 | Sophia J. Alonso | 210 | Prepare for discovery and strategy conference with co-counsel Diaz. | 1.00 | $789.00 |
| 10/22/19 | Sophia J. Alonso | 210 | E-mails with M. Morris and E. Chernus regarding staging documents for production. | 0.50 | $394.50 |
| 10/22/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding status of projects. | 0.20 | $157.80 |
| 10/22/19 | Sophia J. Alonso | 210 | Assess remaining documents needing review. | 1.30 | $1,025.70 |
| 10/22/19 | Seth D. Fier | 210 | E-mails with L. Stafford and M. Morris and others regarding additional discovery from plaintiffs. | 0.50 | $394.50 |
| 10/22/19 | Laura Stafford | 210 | Communications with E. Chernus, S. Schaefer, A. Pavel and J. Roth regarding UTIER discovery. | 0.50 | $394.50 |
| 10/22/19 | Jonathan E. Richman | 210 | Conference with S. Cooper regarding discovery issues (0.20); Draft and review e-mails with Proskauer team regarding discovery issues and discovery responses from UTIER (0.30); Draft e-mail to defense counsel regarding discovery issues (0.10); Review newly produced documents (1.10). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                     Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding. | 7.70 | $3,003.00 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with S. Alonso regarding UTIER discovery. | 0.30 | $236.70 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with S. Alonso regarding UTIER collective bargaining agreement. | 0.20 | $157.80 |
| 10/23/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding potential advisor (0.20); Revise engagement letter for potential new advisor (1.10); Draft and review e-mails with R. Kim regarding same (0.20); Review UTIER's discovery responses (0.70); Revise deposition outline (1.80). | 4.00 | $3,156.00 |
| 10/23/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford regarding UTIER discovery (0.30); Additional call with L. Stafford regarding UTIER collective bargaining agreement (0.20); Teleconference with E. Chernus regarding status of production and case history (0.50); E-mails with L. Stafford and E. Chernus regarding same (0.20). | 1.20 | $946.80 |
| 10/23/19 | Sophia J. Alonso | 210 | Conference and correspond with J. Sosa regarding guidance on document review. | 0.60 | $473.40 |
| 10/23/19 | Sophia J. Alonso | 210 | Review and analyze UTIER's interrogatory responses. | 1.80 | $1,420.20 |
| 10/23/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris regarding status of documents being produced. | 0.20 | $157.80 |
| 10/23/19 | Sophia J. Alonso | 210 | Correspond with translation provider regarding new requests. | 0.30 | $236.70 |
| 10/23/19 | Sophia J. Alonso | 210 | Review and analyze unitized files. | 0.40 | $315.60 |
| 10/23/19 | Sophia J. Alonso | 210 | Review and analyze documents. | 2.20 | $1,735.80 |
| 10/23/19 | Scott P. Cooper | 210 | Internal e-mails regarding potential advisor and proposed engagement letter. | 0.20 | $157.80 |
| 10/23/19 | Javier Sosa | 210 | Meet with S. Alonso to discuss document collection project. | 0.50 | $394.50 |
| 10/23/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding engagement letters (0.40); Review documents regarding same (0.80); E-mails with J. Richman, K. Rifkind and litigation team regarding defense strategy (0.20); E-mails with J. Richman regarding same (0.20); E-mails with J. Richman, litigation team and Board advisors regarding same (0.20); E-mails with J. Richman, S. Cooper, and M. Morris regarding same (0.10). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Mee R. Kim | 210 | E-mails with J. Richman, litigation team and Board advisors regarding defense strategy (0.50); E-mails with J. Richman, S. Cooper and litigation team regarding same (0.80); Teleconference with potential advisor, J. Richman regarding same (0.30); Teleconference with J. Richman regarding same (0.10); E-mails with J. Richman regarding same (0.30); E-mails with J. Richman and litigation team regarding damages (0.20). | 2.20 | $1,735.80 |
| 10/24/19 | Sophia J. Alonso | 210 | Review unitized documents. | 0.60 | $473.40 |
| 10/24/19 | Scott P. Cooper | 210 | Prepare for call with potential new advisor, and internal e-mails regarding same (0.20); Teleconference with potential new advisor, J. Richman, M. Morris, R. Kim, and S. Alonso regarding potential engagement (0.30); Analysis and internal e-mails regarding damages issues and materials for potential new advisor (0.30). | 0.80 | $631.20 |
| 10/24/19 | Javier Sosa | 210 | Review documents received from UTIER. | 4.40 | $3,471.60 |
| 10/24/19 | Sophia J. Alonso | 210 | Draft report for O'Melveny regarding discovery. | 0.50 | $394.50 |
| 10/24/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman regarding damages. | 0.20 | $157.80 |
| 10/24/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris and J. Richman regarding benefits at PREPA. | 0.30 | $236.70 |
| 10/24/19 | Sophia J. Alonso | 210 | Manage compliance with pre-trial discovery schedule. | 1.60 | $1,262.40 |
| 10/24/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford, E. Chernus, and S. Schaefer regarding status of discovery. | 0.40 | $315.60 |
| 10/24/19 | Sophia J. Alonso | 210 | Review and analyze data regarding employees from public corporations (0.80); Draft analysis for co-counsel regarding same (0.80). | 1.60 | $1,262.40 |
| 10/24/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and others regarding discussion with potential advisor. | 0.30 | $236.70 |
| 10/24/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman and team with potential advisor regarding potential engagement. | 0.30 | $236.70 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with E. Chernus, S. Alonso, and S. Schaefer regarding UTIER discovery. | 0.40 | $315.60 |

33260 FOMB

Invoice 190131930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with potential new advisor and Proskauer team regarding potential engagement (0.30); Prepare for call with potential new advisor (0.60); Teleconference with potential new advisor, S. Cooper, M. Morris, R. Kim, and S. Alonso regarding potential engagement (0.30); Teleconference with R. Kim regarding same (0.10); Teleconference with M. Morris regarding plaintiff's discovery responses (0.10); Organize materials for potential new advisor (0.40); Teleconference with M. Morris regarding damage issues (0.10); Review documents regarding damages issues (0.60); Teleconference with S. Alonso regarding damages (0.20); Teleconference with M. Morris and S. Alonso regarding same (0.30); Draft and review e-mails with Proskauer team regarding materials for potential new advisor (0.50). | 3.50 | $2,761.50 |
| 10/24/19 | Matthew J. Morris | 210 | Analyze new documents produced by UTIER to determine whether to use them in F. Jaramillo deposition (5.80); Teleconference with potential advisor, J. Richman, and team regarding potential engagement (0.30). | 6.10 | $4,812.90 |
| 10/25/19 | Jonathan E. Richman | 210 | Teleconferences with potential new advisor regarding possible engagement (0.30); Teleconference with S. Cooper regarding same (0.10); Revise potential engagement letter (0.40); Teleconference with R. Kim regarding potential new advisor (0.10). | 0.90 | $710.10 |
| 10/25/19 | Scott P. Cooper | 210 | Teleconference with J. Richman regarding engagement of potential advisor (0.10); Analysis regarding damages claims (0.70). | 0.80 | $631.20 |
| 10/25/19 | Sophia J. Alonso | 210 | Draft deposition outline. | 0.20 | $157.80 |
| 10/25/19 | Sophia J. Alonso | 210 | Provide guidance to team regarding quality review of unitized docs. | 0.40 | $315.60 |
| 10/25/19 | Sophia J. Alonso | 210 | Review and analyze documents regarding history of benefits at PREPA. | 1.30 | $1,025.70 |
| 10/25/19 | Javier Sosa | 210 | Review documents received from UTIER. | 2.70 | $2,130.30 |
| 10/25/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding defense strategy (0.40); Review documents regarding same (0.30); Teleconference with J. Richman regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Javier Sosa | 210 | Quality-control review of produced documents from UTIER to prepare for translation and production. | 4.00 | $3,156.00 |
| 10/28/19 | Matthew J. Morris | 210 | Review materials from potential advisor. | 1.40 | $1,104.60 |
| 10/28/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding defense strategy. | 0.20 | $157.80 |
| 10/28/19 | Javier Sosa | 210 | Quality-control review of produced documents from UTIER to prepare for translation and production. | 3.00 | $2,367.00 |
| 10/28/19 | Sophia J. Alonso | 210 | Teleconference with J. Sosa regarding review and correction of unitized files. | 0.20 | $157.80 |
| 10/28/19 | Scott P. Cooper | 210 | Analysis and e-mails regarding retention of new potential advisor, revisions to draft engagement letter. | 0.30 | $236.70 |
| 10/28/19 | Jonathan E. Richman | 210 | Teleconference with potential new advisor regarding engagement issues (0.10); Revise engagement letter for potential new advisor (0.30). | 0.40 | $315.60 |
| 10/29/19 | Matthew J. Morris | 210 | Plan and outline for Figueroa Jaramillo deposition. | 0.90 | $710.10 |
| 10/29/19 | Jonathan E. Richman | 210 | Revise engagement letter for potential new advisor (0.60); Draft and review e-mails with potential new advisor regarding same (0.20); Draft and review e-mails with H. Bauer and Proskauer team regarding scheduling (0.20); Call with M. Morris regarding deposition (0.10); Review deposition outline (0.70). | 1.80 | $1,420.20 |
| 10/29/19 | Seth D. Fier | 210 | Review memorandum from M. Morris regarding UTIER damages and related documents (0.70); E-mails with M. Morris, S. Cooper, and others regarding potential legislation related to PREPA (0.60). | 1.30 | $1,025.70 |
| 10/29/19 | Sophia J. Alonso | 210 | Read e-mails from J. Richman and S. Cooper regarding case developments. | 0.30 | $236.70 |
| 10/29/19 | Sophia J. Alonso | 210 | Prepare for UTIER deposition. | 0.30 | $236.70 |
| 10/29/19 | Scott P. Cooper | 210 | Internal e-mails regarding scheduling and case developments (0.30); Review revised engagement letter for and e-mails with potential new advisor (0.20); Internal e-mails regarding potential legislation related to PREPA (0.60). | 1.10 | $867.90 |
| 10/29/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding defense strategy (0.30); E-mails with J. Richman, litigation team and Board advisor regarding same (0.20); E-mail with J. Richman and Board advisor regarding same (0.20). | 0.70 | $552.30 |

33260 FOMB

Invoice 190131930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/19 | Mee R. Kim | 210 | E-mails with J. Richman and Board Advisor regarding defense strategy (0.20); E-mails with J. Richman and litigation team regarding same (0.80); Discussion with J. Richman regarding same (0.10). | 1.10 | $867.90 |
| 10/30/19 | Scott P. Cooper | 210 | Internal e-mails regarding damages issues and document production (0.70); Review materials for potential new advisor (0.40). | 1.10 | $867.90 |
| 10/30/19 | Sophia J. Alonso | 210 | Review documents staged for production and correspond with co-counsel regarding same. | 0.50 | $394.50 |
| 10/30/19 | Sophia J. Alonso | 210 | Prepare for UTIER deposition. | 3.80 | $2,998.20 |
| 10/30/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding materials related to UTIER alleged damages. | 0.40 | $315.60 |
| 10/30/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document production and damages issues (0.60); Call with R. Kim regarding same (0.10); Review materials for potential new advisor (0.40). | 1.10 | $867.90 |
| 10/30/19 | Laura Stafford | 210 | E-mails with S. Schaefer, S. Alonso, and J. Richman regarding document productions (0.20). | 0.20 | $157.80 |
| 10/30/19 | Matthew J. Morris | 210 | Plan and outline for Figueroa Jaramillo deposition (4.00); Call with S. Schaefer regarding same (0.30). | 4.30 | $3,392.70 |
| 10/30/19 | Seetha Ramachandran | 210 | Review e-mails from M. Morris, J, Richman and others regarding discovery and potential advisors. | 0.70 | $552.30 |
| 10/31/19 | Matthew J. Morris | 210 | Plan and outline for Figueroa Jaramillo deposition. | 2.50 | $1,972.50 |
| 10/31/19 | Sophia J. Alonso | 210 | Prepare for meeting regarding defense strategy. | 2.00 | $1,578.00 |
| 10/31/19 | Sophia J. Alonso | 210 | Draft outline for fact investigation. | 0.70 | $552.30 |
| 10/31/19 | Sophia J. Alonso | 210 | Call with L. Stafford regarding UTIER discovery (0.40); Call with S. Schaefer regarding discovery and depositions (0.30); Correspond with M. Morris, L. Stafford, and co-counsel regarding fact discovery and preparation for deposition (0.40). | 1.10 | $867.90 |
| 10/31/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper, M. Morris and others regarding revisions to case schedule (0.30); E-mails with L. Stafford, J. Richman, and others regarding document productions (0.30); Review memorandum regarding PREPA RSA and related UTIER issues (0.50). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (11.60). | 11.60 | $4,524.00 |
| 10/31/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding revised schedule and deposition (0.30); Draft motion regarding scheduling order (0.40); Draft and review e-mails with potential new advisor regarding scheduling issues (0.20); Draft and review e-mails with defense counsel regarding discovery issues (0.30). | 1.20 | $946.80 |
| 10/31/19 | Laura Stafford | 210 | Teleconference with S. Alonso regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 10/31/19 | Laura Stafford | 210 | Teleconference with S. Schaefer regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 10/31/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding defense strategy (0.40); E-mails with J. Richman, litigation team and Board advisor regarding same (0.30); Discussion with J. Richman regarding same (0.10). | 0.80 | $631.20 |
| 10/31/19 | Scott P. Cooper | 210 | Internal e-mails regarding scheduling and motion to extend dates, discovery issues, and potential damages advisor. | 0.30 | $236.70 |
| 10/31/19 | Sophia J. Alonso | 210 | Manage production of certified translations. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **416.70** | **$269,165.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Olga Friedman | 212 | Unitize UTIER documents. | 6.80 | $2,652.00 |
| 10/01/19 | Angelo Monforte | 212 | Review scheduling order and docket deadlines per S. Alonso. | 1.20 | $324.00 |
| 10/01/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document translations. | 0.10 | $27.00 |
| 10/01/19 | Shealeen E. Schaefer | 212 | Confer with eDiscovery and L. Stafford regarding confidentiality order for vendor. | 0.10 | $27.00 |
| 10/01/19 | Shealeen E. Schaefer | 212 | Coordinate unitizing and coding project with Proskauer eDiscovery. | 0.60 | $162.00 |
| 10/01/19 | Shealeen E. Schaefer | 212 | Confer with A. Monforte regarding upcoming deadlines in matter. | 0.10 | $27.00 |
| 10/02/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document translations and upcoming discovery tasks. | 0.20 | $54.00 |
| 10/02/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team and eDiscovery regarding production status of documents, targeted searches, database loads and unitization project. | 2.40 | $648.00 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                       Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/02/19 | Shealeen E. Schaefer | 212 | Revise data overlay script for production documents in preparation for issue coding. | 1.40 | $378.00 |
| 10/02/19 | Shealeen E. Schaefer | 212 | Review document collections to identity potential materials for translation and/or production. | 1.10 | $297.00 |
| 10/02/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional potential advisor communications. | 0.20 | $54.00 |
| 10/02/19 | Shealeen E. Schaefer | 212 | Confer with attorneys about potential advisor materials. | 0.20 | $54.00 |
| 10/02/19 | Olga Friedman | 212 | Creation of searches for UTIER documents. | 2.70 | $1,053.00 |
| 10/02/19 | Yvonne O. Ike | 212 | E-mails with S. Alonso regarding Relativity report. | 0.30 | $117.00 |
| 10/02/19 | Eric R. Chernus | 212 | Review unitization workflow with vendor (0.40); Send instructions regarding dates on unitized documents and other coding propagation (0.60); Send received productions with loading instructions (0.30); Collect and send third-party productions to O'Melveny per their request (0.80). | 2.10 | $567.00 |
| 10/03/19 | Eric R. Chernus | 212 | Review unitization cost estimate with case team (0.40); Instruct vendor to move forward with unitization project with updated instructions (0.30); Review claims documents and foldering instructions (0.40); Set up searches and provide instructions to vendor on folder reorganization for claims documents (1.20); Send documents to O'Melveny per case team request (0.30). | 2.60 | $702.00 |
| 10/03/19 | Yvonne O. Ike | 212 | E-mails with J. Kay regarding field overlay request (0.60); E-mails with KLD regarding same (0.60). | 1.20 | $468.00 |
| 10/03/19 | Olga Friedman | 212 | Organize and create fields/choices for UTIER project. | 2.70 | $1,053.00 |
| 10/03/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/03/19 | Shealeen E. Schaefer | 212 | Compile and organize additional document uploaded to SFTP site by Diaz firm. | 1.20 | $324.00 |
| 10/03/19 | Shealeen E. Schaefer | 212 | Update master index tracking productions, materials received and collections in matter including incorporation of additional hyperlinks and annotations. | 3.40 | $918.00 |
| 10/03/19 | Shealeen E. Schaefer | 212 | Coordinate discovery tasks including discussions with attorneys and eDiscovery regarding vendor matters, data processing, productions and ongoing projects. | 1.60 | $432.00 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                  Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Shealeen E. Schaefer | 212 | Updates to data overlay script for production documents in preparation for issue coding. | 0.90 | $243.00 |
| 10/04/19 | Olga Friedman | 212 | Review coding layout and field creation for UTIER documents. | 0.60 | $234.00 |
| 10/04/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and S. Alonso regarding discovery task list. | 0.90 | $243.00 |
| 10/04/19 | Shealeen E. Schaefer | 212 | Analysis of document collections to identify materials for production and translation (3.10); Confer with S. Alonso regarding document issues (1.00). | 4.10 | $1,107.00 |
| 10/04/19 | Shealeen E. Schaefer | 212 | Quality check targeted searches for issue coding. | 1.60 | $432.00 |
| 10/04/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/04/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT Department, and eDiscovery regarding production status of documents, database loads, SFTP site and unitization projects. | 1.90 | $513.00 |
| 10/04/19 | Yvonne O. Ike | 212 | E-mails with S. Alonso regarding coding layout. | 0.30 | $117.00 |
| 10/04/19 | Eric R. Chernus | 212 | Quality-check data overlay for received production documents (0.40); Send data overlay to vendor with instructions (0.30); Review user permissions for specified documents and users (0.40); Provide training on database organization and document storage (0.60); Review layout updates and send instructions for field additions (0.50). | 2.20 | $594.00 |
| 10/07/19 | Eric R. Chernus | 212 | Review new document set for unitization (0.30); Send documents for unitization to vendor with instructions and timing expectations (0.40); Send newly received documents to vendor with foldering instructions (0.40); Review unitization progress with vendor and write summary for case team (0.70). | 1.80 | $486.00 |
| 10/07/19 | Shealeen E. Schaefer | 212 | Continue work on discovery tasks including discussions with attorneys and eDiscovery regarding vendor matters, data processing, productions and ongoing projects (1.40); Confer with S. Alonso regarding document issues (0.40). | 1.80 | $486.00 |
| 10/07/19 | Shealeen E. Schaefer | 212 | Continue quality check of targeted searches for issue coding. | 2.30 | $621.00 |

33260 FOMB                                                                        Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                         Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Shealeen E. Schaefer | 212 | Update Proskauer share database and SFTP site housing documents and uploads in action. | 3.10 | $837.00 |
| 10/07/19 | Shealeen E. Schaefer | 212 | Review collection details to determine custodians for certain documents. | 1.10 | $297.00 |
| 10/08/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding shared portals, production of documents and unitization projects (1.50); Confer with S. Alonso regarding same (0.30). | 1.80 | $486.00 |
| 10/08/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.40 | $108.00 |
| 10/08/19 | Shealeen E. Schaefer | 212 | Organize Proskauer share database and SFTP site housing documents and data uploads in action. | 1.80 | $486.00 |
| 10/08/19 | Shealeen E. Schaefer | 212 | Update index and case records to incorporate additional potential advisor communications. | 0.60 | $162.00 |
| 10/08/19 | Shealeen E. Schaefer | 212 | Analyze document collections and historical communications to identify materials for supplemental production. | 5.10 | $1,377.00 |
| 10/09/19 | Shealeen E. Schaefer | 212 | Manage Proskauer share databases and SFTP sites housing documents and data uploads in action including creation of additional external share sites. | 2.20 | $594.00 |
| 10/09/19 | Shealeen E. Schaefer | 212 | Teleconference with L. Stafford regarding UTIER discovery (0.20); Coordinate discovery tasks including discussions with attorneys and eDiscovery regarding translations, data processing, productions and ongoing projects (1.20). | 1.40 | $378.00 |
| 10/09/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.30 | $81.00 |
| 10/09/19 | Shealeen E. Schaefer | 212 | Analysis of document productions and collection to identify Spanish source documents for linking with translations. | 2.40 | $648.00 |
| 10/09/19 | Shealeen E. Schaefer | 212 | Review discovery documents to identify materials for unitizing and additional coding. | 1.60 | $432.00 |
| 10/10/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.40 | $108.00 |
| 10/10/19 | Shealeen E. Schaefer | 212 | Analysis of document productions and collection to identify Spanish source documents for linking with translations. | 3.20 | $864.00 |
| 10/10/19 | Shealeen E. Schaefer | 212 | Manage Proskauer share databases and SFTP sites housing documents and data uploads in action including creation of additional external share sites. | 1.90 | $513.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding document production, SFTP sites, targeted searches and database loads. | 1.80 | $486.00 |
| 10/11/19 | Shealeen E. Schaefer | 212 | E-mails with M. Morris regarding exhibits for Figueroa Jaramillo deposition. | 0.20 | $54.00 |
| 10/11/19 | Shealeen E. Schaefer | 212 | Identify and organize documents for transmittal to potential advisor. | 1.30 | $351.00 |
| 10/11/19 | Shealeen E. Schaefer | 212 | Review draft outline for F. Jaramillo deposition to identify exhibits. | 0.40 | $108.00 |
| 10/11/19 | Shealeen E. Schaefer | 212 | Manage Proskauer share databases and SFTP sites housing documents and data uploads in action including creation of additional external share sites. | 0.80 | $216.00 |
| 10/11/19 | Shealeen E. Schaefer | 212 | Analysis of document productions and collection to identify Spanish source documents for linking with translations. | 1.10 | $297.00 |
| 10/11/19 | Eric R. Chernus | 212 | Discuss unitization requests with vendor and timing for completion (0.40); Share unitized document sets with case teams and discuss coding propagation (0.30); Discuss confidentiality designations to O'Melveny contacts for exported documents (0.60); Review new document loads with case team and discuss specifications and organization (0.50); Send new documents to vendor with loading instructions (0.40); Set up searches for unitized documents and send to case team (0.80); Discuss outstanding items with case team and next steps regarding unitization projects (0.40). | 3.40 | $918.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Review documents to gather additional materials for potential advisor. | 0.90 | $243.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Upload documents to SFTP site. | 0.30 | $81.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding SFTPs, translations, production of documents and unitization projects. | 1.60 | $432.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Identification of exhibits for F. Jaramillo deposition. | 1.30 | $351.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/14/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document collection and translations. | 0.40 | $108.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA                                                                 Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Shealeen E. Schaefer | 212 | Analyze translation requests and productions to date to verify status of materials identified for translation as compared to SFTP population. | 2.40 | $648.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Identify exhibits for F. Jaramillo deposition. | 3.10 | $837.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding exhibits for F. Jaramillo deposition. | 0.30 | $81.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Further analysis of document collections and productions to identify materials for translation. | 2.30 | $621.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Review collection history of various PREPA materials to ascertain sources. | 1.10 | $297.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | E-mail to S. Alonso detailing collection history of certain PREPA materials. | 0.20 | $54.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Additional updates to master document tracking productions and collections in matter including incorporation of additional hyperlinks. | 1.20 | $324.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Review tracking documents to verify transmittal of certain materials to potential advisors. | 0.60 | $162.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Verify collection and production status of documents in preparation for upcoming depositions and supplemental production. | 3.60 | $972.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding shared portal migrations, production of documents, translations and unitization projects. | 3.30 | $891.00 |
| 10/16/19 | Christian Cordova-pedro | 212 | Review UTIER certified translation spreadsheet and identify certified English translations (2.70); Cross-reference certified English translations to their corresponding Spanish documents (4.30); Update identification reference control numbers for Spanish documents and English translations in electronic database and spreadsheet (5.30); Identify documents for unitization for review S. Alonso (1.40). | 13.70 | $3,699.00 |

33260 FOMB                                                                      Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/19 | Eric R. Chernus | 212 | Set up searches for certified translations (0.70); Set up linking searches based on file name for translations and Spanish versions of documents (1.20); Discuss translation coding with case team and linking options (0.40); Set up searches for document exports and review with case team (0.60); Submit document export requests to vendor with instructions (0.50); Request access for new users to claims database with permissions instructions (0.30); Set up workflow for translation linking and discuss process with case team (0.80). | 4.50 | $1,215.00 |
| 10/17/19 | Eric R. Chernus | 212 | Send received production to vendor with loading instructions (0.30); Quality-check documents and discuss options with vendor for resolution (0.60); Run file name searches and report on documents loaded multiple times (1.60); Set up search for documents needing approval and run export (0.40); Upload documents for discussion to SFTP in preparation of meeting (0.20); Discuss printing issue with case team and vendor (0.40). | 3.50 | $945.00 |
| 10/17/19 | Christian Cordova-pedro | 212 | Review UTIER certified translation spreadsheet and cross-reference certified English translations to their corresponding Spanish documents (4.20); Update identifying reference control numbers for Spanish documents and English translations in electronic database and spreadsheet (3.80). | 8.00 | $2,160.00 |
| 10/17/19 | Shealeen E. Schaefer | 212 | Analyze documents collected to identify materials for production and translation. | 4.70 | $1,269.00 |
| 10/17/19 | Shealeen E. Schaefer | 212 | Coordinate discovery tasks including discussions with attorney team, IT and eDiscovery regarding SFTPs, shared portals, translations, documents for production and unitization projects. | 2.30 | $621.00 |
| 10/17/19 | Shealeen E. Schaefer | 212 | Update master index tracking documents collected and produced in matter including identification of translation status. | 1.40 | $378.00 |
| 10/18/19 | Shealeen E. Schaefer | 212 | Identification of exhibits for F. Jaramillo deposition. | 1.60 | $432.00 |
| 10/18/19 | Shealeen E. Schaefer | 212 | Analyze production documents to identify materials for translation. | 0.80 | $216.00 |
| 10/18/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery task list. | 0.70 | $189.00 |

33260 FOMB

Invoice 190131930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Shealeen E. Schaefer | 212 | Draft index of exhibits for F. Jaramillo deposition detailing data source, production details and translation information. | 1.60 | $432.00 |
| 10/18/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 10/18/19 | Eric R. Chernus | 212 | Submit new documents for unitization to vendor (0.40); Review outstanding translation linking documents and discuss with case team (0.60); Run filename searches for specified documents and discuss results with caste team (1.70); Review translations in the data warehouse and database, and share structure and organization with case team (0.50); Run searches for new unitization documents and send to vendor with instructions (0.60). | 3.80 | $1,026.00 |
| 10/21/19 | Eric R. Chernus | 212 | Set up searches based on CBA tagging fields for case team (0.60); Export documents and load to SFTP in anticipation of meeting (0.70); Review newly received documents and discuss unitization process with case team (0.40); Send new documents to vendor with unitization and metadata extraction instructions (0.50); Discuss export of documents by filename with case team and provide options for changing setup (0.30); Resubmit documents to vendor with updated instructions (0.40); Set up quality-check search for unitized documents and update coding panel (0.60). | 3.50 | $945.00 |
| 10/21/19 | Shealeen E. Schaefer | 212 | Teleconference with L. Stafford, S. Alonso regarding document collection issues (0.40); Coordinate discovery matters including regarding shared portals, translations, production of documents and targeted searches (1.50). | 1.90 | $513.00 |
| 10/21/19 | Shealeen E. Schaefer | 212 | Analyze historical communications and collections to verify production disposition and to identify additional materials for production. | 3.40 | $918.00 |
| 10/21/19 | Shealeen E. Schaefer | 212 | E-mail to O'Melveny team regarding status of document productions and requesting export and production details. | 0.20 | $54.00 |
| 10/22/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding shared portals, translations, production of documents and targeted searches. | 1.70 | $459.00 |

33260 FOMB                                                                          Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Shealeen E. Schaefer | 212 | E-mail to O'Melveny team regarding status of document productions and requesting export and production details. | 0.20 | $54.00 |
| 10/22/19 | Shealeen E. Schaefer | 212 | Analyze targeted searches to verify production status of certain materials. | 0.70 | $189.00 |
| 10/22/19 | Shealeen E. Schaefer | 212 | Revise index of exhibits for F. Jaramillo deposition detailing data source, production details and translation information. | 1.10 | $297.00 |
| 10/22/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding status of discovery task list. | 0.20 | $54.00 |
| 10/22/19 | Shealeen E. Schaefer | 212 | Analyze results of targeted search to identify additional materials for translation and confirm whether sent to potential advisors. | 1.40 | $378.00 |
| 10/22/19 | Eric R. Chernus | 212 | Review new data rooms and compare with SFTP documents (0.60); Upload SFTP documents to data room and confirm all documents are present on both platforms (1.30); Discuss O'Melveny exports and productions with case team, and what is outstanding and what has been produced (0.40); Send received production to vendor with loading instructions (0.30). | 2.60 | $702.00 |
| 10/23/19 | Eric R. Chernus | 212 | Set up UTIER coding layout and choices for case team coding (0.60); Share updated coding panel with case team and provide instructions for coding documents (0.30); Follow-up with vendor regarding unitization and OCR projects (0.40); Set up searches for exported documents for case team (1.40); Answer questions regarding previous DOJ exports and what has and has not been produced and exported (0.60). | 3.30 | $891.00 |
| 10/23/19 | Christian Cordova-pedro | 212 | Review unitized UTIER documents and English translations to ensure consistency of unitized documents and identify parts of unitized documents that need to be rejoined or require additional review for S. Alonso review (6.50). | 6.50 | $1,755.00 |
| 10/23/19 | Shealeen E. Schaefer | 212 | Analysis of Relativity data export received from S. Alonso to identify additional materials for translation, production status and potential advisor materials. | 1.90 | $513.00 |
| 10/23/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding shared portals, translations and production of documents. | 1.40 | $378.00 |

33260 FOMB

Invoice 190131930

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA                                                   Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Shealeen E. Schaefer | 212 | Analyze productions to identify production status of various documents collected for incorporation of additional record details in master tracking document. | 1.10 | $297.00 |
| 10/23/19 | Shealeen E. Schaefer | 212 | Draft updates to master discovery tracking document to incorporate additional information related to collection and production. | 0.70 | $189.00 |
| 10/23/19 | Shealeen E. Schaefer | 212 | E-mail to M. Morris regarding exhibits for F. Jaramillo deposition. | 0.20 | $54.00 |
| 10/24/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery status (0.40); Coordinate discovery matters including discussions with attorneys and eDiscovery regarding searches, data loads and processing (1.50). | 1.90 | $513.00 |
| 10/24/19 | Shealeen E. Schaefer | 212 | Prepare additional exhibits for F. Jaramillo deposition. | 1.40 | $378.00 |
| 10/24/19 | Shealeen E. Schaefer | 212 | Identify documents for supplemental production. | 0.70 | $189.00 |
| 10/24/19 | Christian Cordova-pedro | 212 | Review unitized UTIER documents and English translations and identify unitized documents that require additional review for S. Alonso review (2.30). | 2.30 | $621.00 |
| 10/24/19 | Eric R. Chernus | 212 | Prepare document lists for exported and non-exported document sets (0.40); Quality-check list and compare with produced documents from O'Melveny (0.60); Work with case team on further exports and translation linking (0.40). | 1.40 | $378.00 |
| 10/25/19 | Christian Cordova-pedro | 212 | Research the availability of Puerto Rico's collective bargaining agreements for S. Alonso (2.00); Update document review spreadsheet regarding documents that require additional review (0.50). | 2.50 | $675.00 |
| 10/25/19 | Shealeen E. Schaefer | 212 | Prepare additional exhibits for F. Jaramillo deposition. | 3.20 | $864.00 |
| 10/28/19 | Shealeen E. Schaefer | 212 | Analyze document collection and translations to identify Relativity control numbers for targeted searches in connection with upcoming discovery deadline. | 1.70 | $459.00 |
| 10/28/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding processing of supplemental production. | 0.20 | $54.00 |
| 10/28/19 | Shealeen E. Schaefer | 212 | E-mail to S. Alonso regarding status of certain materials for supplemental production. | 0.10 | $27.00 |
| 10/28/19 | Shealeen E. Schaefer | 212 | E-mail to L. Stafford and S. Alonso regarding document collection for review and potential production. | 0.10 | $27.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131930

0056 PREPA TITLE III - UTIER CBA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding Jaramillo Figueroa deposition exhibits. | 0.10 | $27.00 |
| 10/28/19 | Eric R. Chernus | 212 | Review translations loaded to data warehouse and compare with previously loaded documents (0.80); Send received production for loading with foldering instructions (0.40); Review exported and non-exported document sets and missing coding from non-exported documents (1.10). | 2.30 | $621.00 |
| 10/28/19 | Christian Cordova-pedro | 212 | Teleconference with J. Sosa regarding quality-check review of UTIER documents (0.30); Update review of UTIER documents spreadsheet per S. Alonso request (0.70). | 1.00 | $270.00 |
| 10/29/19 | Shealeen E. Schaefer | 212 | Analyze document collection and translations to identify Relativity control numbers for targeted searches in connection with upcoming discovery deadline. | 1.40 | $378.00 |
| 10/29/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team and eDiscovery regarding production of documents and data for processing to review platform. | 1.20 | $324.00 |
| 10/29/19 | Eric R. Chernus | 212 | Send received production to vendor with loading and foldering instructions (0.70); Link loaded documents to received translations and share results with case team (1.20). | 1.90 | $513.00 |
| 10/30/19 | Eric R. Chernus | 212 | Work with case team to isolate documents for potential export to O'Melveny (0.70); Set up searches for potential production based on coding (0.40); Review duplicate tags and isolate specified documents (0.30); Discuss export timing with vendor and format/tagging of export volume (0.50). | 1.90 | $513.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding status of documents for certified translation. | 0.20 | $54.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding exhibits and logistics for Figueroa Jaramillo deposition. | 0.30 | $81.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding translations and document production. | 0.80 | $216.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 1.10 | $297.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Identification of additional exhibits for Figueroa Jaramillo deposition. | 1.20 | $324.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman regarding shared discovery portal in matter. | 0.10 | $27.00 |

33260 FOMB                                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA                                                                        Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding finalizing document for supplemental production. | 0.30 | $81.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Review and finalize documents for supplemental production. | 2.90 | $783.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Revise index of exhibits for Figueroa Jaramillo deposition detailing production disposition and translation information. | 1.30 | $351.00 |
| 10/30/19 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional potential advisor communications. | 0.70 | $189.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Identification of additional exhibits for Figueroa Jaramillo deposition. | 1.40 | $378.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Review document tracking translations in matter to verify status of certified translations and production. | 1.50 | $405.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding status of discovery task list and upcoming Figueroa Jaramillo deposition. | 0.30 | $81.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding discovery task list (0.20); Review same (0.10). | 0.30 | $81.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team, IT and eDiscovery regarding shared portals and production of documents. | 0.90 | $243.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Review potential production documents as to confidentiality designations. | 0.40 | $108.00 |
| 10/31/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding additional exhibits for the Jaramillo Figueroa deposition. | 0.20 | $54.00 |
| 10/31/19 | Eric R. Chernus | 212 | Set up export searches for O'Melveny (1.20); Submit export request to vendor with instructions (0.40); Quality-check export and send to O'Melveny (0.70); Review data file with O'Melveny contact and share confidentiality stamping information (0.60). | 2.90 | $783.00 |
| **General Administration** | | | | **231.40** | **$64,230.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | James Kay | 219 | Analyze documents produced by UTIER in adversary proceeding. | 9.30 | $3,627.00 |
| **Appeal** | | | | **9.30** | **$3,627.00** |

**Total for Professional Services**                                                                **$354,854.10**

33260 FOMB                                                                              Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                         Page 36

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 0.30 | 789.00 | $236.70 |
| JONATHAN E. RICHMAN | PARTNER | 45.50 | 789.00 | $35,899.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| SCOTT P. COOPER | PARTNER | 24.50 | 789.00 | $19,330.50 |
| SEETHA RAMACHANDRAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **73.40** | | **$57,912.60** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 49.70 | 789.00 | $39,213.30 |
| MEE R. KIM | ASSOCIATE | 24.00 | 789.00 | $18,936.00 |
| SETH D. FIER | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| SOPHIA J. ALONSO | ASSOCIATE | 97.80 | 789.00 | $77,164.20 |
| **Total for ASSOCIATE** | | **186.80** | | **$147,385.20** |
| | | | | |
| JAVIER SOSA | LAWYER | 29.70 | 789.00 | $23,433.30 |
| **Total for LAWYER** | | **29.70** | | **$23,433.30** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 158.70 | 390.00 | $61,893.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 12.80 | 390.00 | $4,992.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.80 | 390.00 | $702.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **173.30** | | **$67,587.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 34.00 | 270.00 | $9,180.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 137.90 | 270.00 | $37,233.00 |
| **Total for LEGAL ASSISTANT** | | **173.10** | | **$46,737.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 43.70 | 270.00 | $11,799.00 |
| **Total for PRAC. SUPPORT** | | **43.70** | | **$11,799.00** |
| | | | | |
| | **Total** | **680.00** | | **$354,854.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 09/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                     Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/02/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/08/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/09/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/10/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                 Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                         Page 38

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/28/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
|  |  |  | **Total for REPRODUCTION** | **$69.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $429.00 |
| 10/05/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $429.00 |
| 10/07/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $286.00 |
| 10/30/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $102.00 |
|  |  |  | **Total for WESTLAW** | **$1,246.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12969 - SPANISH  FOR PUERTO RICO - ENGLISH FOR US TRANSLATION SERVICES | $57,842.82 |
|  |  |  | **Total for TRANSLATION SERVICE** | **$57,842.82** |

33260 FOMB                                                                    Invoice 190131930
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 39

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/19/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES RIVERA, ESQ BUFETE EMMANUELLI CS P 472 AVE TITO CASTRO EDIFICIO MARVESA, SUITE 1 06 PONCE PAMPANOS PR, Tracking #: 789919972700, Shipped on 091919, Invoice #: 186031847 | $43.59 |
| | | | **Total for MESSENGER/DELIVERY** | **$43.59** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2019 | Matthew J. Morris | AIRPLANE | AIRPLANE Airfare - Matthew Morris Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. | $514.26 |
| | | | **Total for AIRPLANE** | **$514.26** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 69.20 |
| WESTLAW | | 1,246.00 |
| TRANSLATION SERVICE | | 57,842.82 |
| MESSENGER/DELIVERY | | 43.59 |
| AIRPLANE | | 514.26 |
| | **Total Expenses** | **$59,715.87** |
| | **Total Amount for this Matter** | **$414,569.97** |

33260 FOMB                                                            Invoice 190131936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $552.30 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 205 | Communications with the Commonwealth and its Representatives | 1.20 | $946.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 4.50 | $3,550.50 |
| | **Total** | **9.70** | **$7,653.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131936

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Ehud Barak | 201 | Rivera: Teleconference with O'Neill regarding Rivera Rivera (0.60); Teleconference with P. Possinger and L. Rappaport regarding same (0.10). | 0.70 | $552.30 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$552.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with W. Sushon, E. Barak, P. Possinger and P. Friedman regarding Rivera Rivera meet and confer (0.30); Prepare for meet and confer with Rivera Rivera plaintiffs (0.20); Conference with E. Barak, W. Sushon regarding settlement counterproposal (0.50); Meet and confer call with Rivera Rivera counsel and P. Possinger (0.20). | 1.20 | $946.80 |
| 10/11/19 | Paul Possinger | 204 | Rivera: Teleconference with Rivera Rivera counsel regarding potential complaint amendment (0.20); E-mail with L. Rappaport regarding same (0.20). | 0.40 | $315.60 |
| 10/11/19 | Kelly M. Curtis | 204 | Rivera: Attend meet and confer regarding Rivera Rivera. | 0.20 | $157.80 |
| 10/15/19 | Lary Alan Rappaport | 204 | Rivera: Review AAFAF, Governor settlement proposal in Rivera Rivera adversary proceeding (0.10); E-mails with P. Possinger, E. Barak and W. Sushon regarding settlement proposal in Rivera Rivera adversary proceeding (0.10); E-mails with E. Barak, P. Possinger regarding settlement proposal in Rivera Rivera adversary proceeding (0.20). | 0.40 | $315.60 |
| 10/25/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with plaintiffs' counsel, W. Sushon regarding continuance of meet and confer, informative motion (0.20); Review draft informative motion (0.10); E-mails with W. Sushon, C. Garcia Benitez, P. Possinger, and E. Barak regarding continuance of meet and confer, informative motion (0.20). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **2.70** | **$2,130.30** |

33260 FOMB                                                              Invoice 190131936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                          Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Lary Alan Rappaport | 205 | Rivera: E-mail with W. Sushon and P. Friedman regarding status of response to Rivera Rivera counterproposal, motion to dismiss (0.10). | 0.10 | $78.90 |
| 10/03/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon, P. Friedman, P. Possinger and E. Barak regarding meet and confer, strategy in Rivera Rivera adversary action (0.20). | 0.20 | $157.80 |
| 10/10/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding Rivera Rivera status and strategy. | 0.20 | $157.80 |
| 10/11/19 | Ehud Barak | 205 | Rivera: Confer with L. Rappaport and W. Sushon regarding counterproposal (0.50). | 0.50 | $394.50 |
| 10/31/19 | Lary Alan Rappaport | 205 | Rivera: E-mails W. Sushon, E. Barak, P. Possinger regarding Rivera Rivera settlement proposal (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.20** | **$946.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Timothy W. Mungovan | 207 | Rivera: Review plaintiffs' informative motion regarding status of case (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Steve MA | 208 | Lift Stay: Review and revise lift-stay stipulation for TEC General Contractors. | 0.50 | $394.50 |
| **Stay Matters** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak regarding settlement proposal in Rivera Rivera adversary proceeding, strategy (0.10). | 0.10 | $78.90 |

33260 FOMB                                                               Invoice 190131936
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with E. Barak and P. Possinger regarding Rivera Rivera settlement proposal, analysis, continuance of meet and confer (0.20); E-mails with counsel regarding continuing meet and confer (0.10). | 0.30 | $236.70 |
| 10/18/19 | Lary Alan Rappaport | 210 | Rivera: Conference with M. Firestein regarding Rivera Rivera meet and confer, settlement proposal. | 0.20 | $157.80 |
| 10/18/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on Rivera Rivera settlement strategy. | 0.20 | $157.80 |
| 10/23/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger and E. Barak regarding Rivera Rivera settlement proposal (0.10); Conferences with P. Possinger and E. Barak regarding Rivera Rivera settlement proposal, strategy (0.20). | 0.30 | $236.70 |
| 10/23/19 | Paul Possinger | 210 | Rivera: Discuss Rivera Rivera resolution with L. Rappaport. | 0.20 | $157.80 |
| 10/24/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with E. Barak, C. Garcia Benitez, P. Possinger, and H. Bauer regarding Rivera Rivera settlement proposal, strategy (0.10); Teleconference with E. Barak, C. Garcia Benitez, P. Possinger regarding settlement proposal, strategy (0.60); E-mails with W. Sushon, E. Barak, C. Garcia Benitez, P. Possinger, and H. Bauer regarding Rivera Rivera settlement proposal, strategy (0.10); Prepare for call with W. Sushon regarding settlement, strategy (0.20); Conference call with E. Barak, C. Garcia Benitez, P. Possinger, and W. Sushon regarding settlement proposal, strategy (0.50). | 1.50 | $1,183.50 |
| 10/24/19 | Paul Possinger | 210 | Rivera: Teleconference with L. Rappaport and O'Melveny regarding Rivera Rivera action, proposed offer to settle (0.60); Follow-up discussion of same with L. Rappaport and E. Barak (0.40). | 1.00 | $789.00 |
| 10/25/19 | Paul Possinger | 210 | Rivera: Review informative motion regarding Rivera Rivera scheduling (0.40); E-mails with L. Rappaport and O'Melveny regarding same (0.30). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **4.50** | **$3,550.50** |

**Total for Professional Services**                                              **$7,653.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190131936

0059 PREPA TITLE III - MISCELLANEOUS                                      Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 5.20 | 789.00 | $4,102.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **9.00** | | **$7,101.00** |
| | | | | |
| KELLY M. CURTIS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **0.70** | | **$552.30** |
| | | | | |
| | **Total** | **9.70** | | **$7,653.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $208.00 |
| | | | **Total for LEXIS** | **$208.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 208.00 |
| **Total Expenses** | **$208.00** |
| | |
| **Total Amount for this Matter** | **$7,861.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Invoice 190131938

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 11.10 | $8,757.90 |
| 206 | Documents Filed on Behalf of the Board | 15.40 | $12,150.60 |
| 210 | Analysis and Strategy | 2.10 | $1,656.90 |
| 211 | Non-Working Travel Time | 2.00 | $1,578.00 |
| | **Total** | **30.60** | **$24,143.40** |

33260 FOMB                                                                                     Invoice 190131938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                                  Page 2
    RECOVERY ACTION

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Marc E. Rosenthal | 205 | Conference with S. Guilbert regarding damages, motion, and strategy. | 0.60 | $473.40 |
| 10/06/19 | Marc E. Rosenthal | 205 | Correspondence with S. Guilbert regarding partial settlement. | 0.20 | $157.80 |
| 10/07/19 | Marc E. Rosenthal | 205 | Conferences with PREPA (S. Pena, S. Rodriguez) and counsel (S. Guilbert) regarding loss estimates and strategy. | 1.20 | $946.80 |
| 10/08/19 | Marc E. Rosenthal | 205 | Correspondence with PREPA counsel (S. Guilbert) regarding motion for partial payment and regarding repair estimates. | 0.30 | $236.70 |
| 10/18/19 | Marc E. Rosenthal | 205 | Conference with PREPA counsel (S. Guilbert) regarding interviews, answer and responsive pleadings. | 0.50 | $394.50 |
| 10/24/19 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) and P. Possinger regarding meetings with PREPA, answer and counterclaim. | 0.80 | $631.20 |
| 10/28/19 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding motion for partial payment and meetings with client and broker. | 0.60 | $473.40 |
| 10/30/19 | Marc E. Rosenthal | 205 | Meetings with PREPA (S. Guilbert, S. Rodriguez and A. Heinsen) regarding Tank 1 estimates and responsive pleading (4.10); Review Tank 1 cost estimate and related reports (1.20); Continue outline of answer and affirmative defenses (1.60). | 6.90 | $5,444.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.10** | **$8,757.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/19 | Paul Possinger | 206 | Review and revise motion to release insurance proceeds. | 1.20 | $946.80 |
| 10/06/19 | Marc E. Rosenthal | 206 | Review revisions to motion for approval of partial insurance settlement. | 0.70 | $552.30 |
| 10/06/19 | Brooke H. Blackwell | 206 | E-mail with M. Rosenthal and P. Possinger regarding revisions to draft of PREPA insurance motion (0.10); Review draft revisions from P. Possinger (0.20). | 0.30 | $236.70 |
| 10/07/19 | Marc E. Rosenthal | 206 | Review and revise motion for partial insurance payment. | 0.90 | $710.10 |

33260 FOMB                                                                              Invoice 190131938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                               Page 3
       RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Brooke H. Blackwell | 206 | E-mail with M. Rosenthal and P. Possinger regarding draft revisions to motion. | 0.10 | $78.90 |
| 10/08/19 | Marc E. Rosenthal | 206 | Review revisions to motion for partial insurance payment. | 0.80 | $631.20 |
| 10/10/19 | Marc E. Rosenthal | 206 | Revise motion for partial insurance payment. | 0.70 | $552.30 |
| 10/29/19 | Marc E. Rosenthal | 206 | Review amended complaint and begin outline of answer. | 1.60 | $1,262.40 |
| 10/29/19 | Marc E. Rosenthal | 206 | Review and revise motion for partial payment (0.60); Prepare for meetings with client and broker en route to San Juan (6.70); Meetings with PREPA counsel (S. Guilbert) and Fulcro (A. Arturo and R. Labon) (1.80). | 9.10 | $7,179.90 |
| **Documents Filed on Behalf of the Board** | | | | **15.40** | **$12,150.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Paul Possinger | 210 | E-mails with M. Rosenthal regarding insurance adversary and motion to release funds (0.20). | 0.20 | $157.80 |
| 10/08/19 | Marc E. Rosenthal | 210 | Correspondence with P. Possinger regarding motion for partial payment and approval of creditors' committee. | 0.20 | $157.80 |
| 10/24/19 | Paul Possinger | 210 | Discuss insurance motion and answer with M. Rosenthal (0.20); Review precedent for PREPA answer (0.30). | 0.50 | $394.50 |
| 10/30/19 | Lary Alan Rappaport | 210 | E-mails with M. Rosenthal, J. Richman regarding strategy for answer in insurance recovery action. | 0.20 | $157.80 |
| 10/31/19 | Paul Possinger | 210 | Call with M. Rosenthal regarding insurance action on damaged fuel tank (0.40). | 0.40 | $315.60 |
| 10/31/19 | Marc E. Rosenthal | 210 | Conference with P. Possinger regarding responsive pleading, status and strategy (0.40); Correspondence with PREPA (S. Guilbert) regarding responsive pleading, status and strategy (0.20). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **2.10** | **$1,656.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Marc E. Rosenthal | 211 | Travel from Puerto Rico to Chicago following meetings with PREPA (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| **Non-Working Travel Time** | | | | **2.00** | **$1,578.00** |

**Total for Professional Services**                                                   **$24,143.40**

33260 FOMB                                                                                          Invoice 190131938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                                        Page 4
      RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARC E. ROSENTHAL | PARTNER | 27.70 | 789.00 | $21,855.30 |
| PAUL POSSINGER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **30.20** | | **$23,827.80** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$315.60** |
| | | | | |
| | **Total** | **30.60** | | **$24,143.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | Marc E. Rosenthal | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Marc Eric Rosenthal Cab to O'Hare Airport re Travel to Puerto Rico to Attend PREPA Meetings | $41.90 |
| 10/30/2019 | Marc E. Rosenthal | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Marc Eric Rosenthal Cab from O'Hare to Home re Travel to Puerto Rico to Attend PREPA Meetings | $41.18 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$83.08** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | Marc E. Rosenthal | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Marc Eric Rosenthal Cab from Luis Munoz Airport to Hotel re Travel to Puerto Rico to Attend PREPA Meetings | $14.19 |
| 10/30/2019 | Marc E. Rosenthal | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Marc Eric Rosenthal Cab from Hotel to Luis Munoz Airport re Travel to Puerto Rico to Attend PREPA Meetings | $10.37 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$24.56** |

33260 FOMB                                                                              Invoice 190131938
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 5
    RECOVERY ACTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2019 | Marc E. Rosenthal | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Lunch - Marc Eric Rosenthal Lunch with S. Guilbert, Counsel for PREPA at Veritas Wine Restaurant in Hotel re Travel to Puerto Rico to Attend PREPA Meetings Steve Guilbert, Marc Eri c Rosenthal | $55.54 |
| 10/29/2019 | Marc E. Rosenthal | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Marc Eric Rosenthal Breakfast at O'Hare re Travel to Puerto Rico to Attend PREPA Meetings Marc Eric Rosenthal | $4.21 |
| 10/30/2019 | Marc E. Rosenthal | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Marc Eric Rosenthal Lunch at Luis Munoz Airport re Travel to Puerto Rico to Attend PREPA Meetings Marc Eric Rosenthal | $31.19 |
| | | | **Total for OUT OF TOWN MEALS** | **$90.94** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2019 | Marc E. Rosenthal | AIRPLANE | AIRPLANE Airfare - Marc Eric Rosenthal Airfare re Travel to/from Puerto Rico and Chicago on 10/29 and 10/30 to attend PREPA Meetings | $1,424.44 |
| 10/18/2019 | Marc E. Rosenthal | AIRPLANE | AIRPLANE Airfare Service Fee - Marc Eric Rosenthal Service Fee re Travel to Puerto Rico to Attend PREPA Meetings | $35.00 |
| | | | **Total for AIRPLANE** | **$1,459.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/29/2019 | Marc E. Rosenthal | LODGING | LODGING Hotel - Lodging on 10/29 - Marc Eric Rosenthal Hotel Expense re Travel to Puerto Rico to Attend PREPA Meetings | $299.94 |
| | | | **Total for LODGING** | **$299.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| TAXI, CARFARE, MILEAGE AND PARKING | 83.08 |
| OUT OF TOWN TRANSPORTATION | 24.56 |
| OUT OF TOWN MEALS | 90.94 |
| AIRPLANE | 1,459.44 |
| LODGING | 299.94 |
| **Total Expenses** | **$1,957.96** |
| **Total Amount for this Matter** | **$26,101.36** |

33260 FOMB                                                                    Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                          Page 1
    REGARDING LIEN
    PRIORITY

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 202 | Legal Research | 26.20 | $20,671.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 126.20 | $99,571.80 |
| 207 | Non-Board Court Filings | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 2.90 | $2,288.10 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **167.40** | **$130,521.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131939

| | | | | | |
|---|---|---|---|---|---|
| 0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY | | | | | Page 2 |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Yafit Shalev | 202 | Teleconference with D. Desatnik regarding specific performance research (0.20); Conduct research on specific performance (12.20). | 12.40 | $9,783.60 |
| 10/02/19 | Elliot Stevens | 202 | Conduct research relating to defenses to amended FLL complaint. | 1.10 | $867.90 |
| 10/03/19 | Elliot Stevens | 202 | Conduct research relating to standing to object to claims (0.80); Draft argument relating to standing of FLL to object to bondholder claims for motion to dismiss (1.10); E-mails with D. Desatnik relating to same (0.10); Conduct research relating to application of automatic stay and other issues relating to forbearance agreement (1.90); E-mail analysis of same to D. Desatnik (0.20); Conduct research relating to same (0.20); E-mail relating to same to D. Desatnik (0.20). | 4.50 | $3,550.50 |
| 10/07/19 | Yafit Shalev | 202 | Research on specific performance in bankruptcy. | 2.80 | $2,209.20 |
| 10/08/19 | Yafit Shalev | 202 | Research on specific performance in bankruptcy. | 1.20 | $946.80 |
| 10/11/19 | Yafit Shalev | 202 | Research on specific performance in bankruptcy. | 4.20 | $3,313.80 |
| **Legal Research** | | | | **26.20** | **$20,671.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Paul Possinger | 204 | E-mails with FLL regarding adversary proceeding, scheduling (0.40); Discuss same with E. Barak (0.30). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/19 | Paul Possinger | 205 | Discuss amended complaint schedule with co-defendants. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                    Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                              Page 3
REGARDING LIEN
PRIORITY

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Paul Possinger | 206 | Conference with D. Desatnik regarding updated motion to dismiss. | 0.70 | $552.30 |
| 10/02/19 | Daniel Desatnik | 206 | Discuss specific performance research with Y. Shalev (0.20); Discuss amended complaint with E. Stevens (0.20); Review original motion to dismiss (1.20); Compare original complaint to amended complaint to create list of new issues (1.90); Review forbearance agreement (2.20); Teleconference with E. Barak on amended complaint (0.30); Meeting with P. Possinger on motion to dismiss (0.70). | 6.70 | $5,286.30 |
| 10/03/19 | Daniel Desatnik | 206 | Review Y. Shalev research on post-petition contract enforceability (1.70); Correspondences with Y. Shalev on same (0.40); Review E. Stevens research on enforceability of stay (1.20); Draft list of issues and responses to amended complaint (1.60); Research specific performance on chapter 9 debtor (2.30); Begin preparation of amended motion to dismiss (2.70). | 9.90 | $7,811.10 |
| 10/04/19 | Daniel Desatnik | 206 | Continue drafting of motion to dismiss amended complaint (4.20); Review 2015 restructuring support agreement (1.30); Review supplemental trust agreement amendments (3.20); Teleconference with E. Stevens regarding same (0.40). | 9.10 | $7,179.90 |
| 10/04/19 | Elliot Stevens | 206 | Teleconference with D. Desatnik relating to Fuel Line Lenders motion to dismiss (0.40). | 0.40 | $315.60 |
| 10/06/19 | Elliot Stevens | 206 | Teleconference with E. Barak relating to Fuel Line Lenders motion to dismiss (0.30); E-mails with D. Desatnik relating to same (0.10). | 0.40 | $315.60 |
| 10/07/19 | Daniel Desatnik | 206 | Continue preparing revised motion to dismiss (3.60); Analyze amended RSA (1.20); Analyze 2015 RSA (1.40); Analyze forbearance agreements (1.40); Teleconference with E. Stevens on motion to dismiss (0.20); Teleconference with E. Barak on motion to dismiss (0.70). | 8.50 | $6,706.50 |

33260 FOMB                                                                    Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                        Page 4
    REGARDING LIEN
    PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Elliot Stevens | 206 | Analyze FLL amended complaint (0.70); Review contracts relied upon in complaint (0.80); Draft edits to and additional defenses for motion to dismiss amended complaint (3.90); Teleconference with D. Desatnik relating to same (0.20); E-mail with E. Barak and P. Possinger relating to same (0.30). | 5.90 | $4,655.10 |
| 10/08/19 | Elliot Stevens | 206 | Draft edits to motion to dismiss FLL amended complaint (0.10); E-mail with P. Possinger and others relating to same (0.10). | 0.20 | $157.80 |
| 10/08/19 | Ehud Barak | 206 | Review and revise FLL motion to dismiss. | 4.60 | $3,629.40 |
| 10/09/19 | Elliot Stevens | 206 | E-mails with P. Possinger and others relating to FLL motion to dismiss (0.10); Review KL outline responses (0.40); Draft motion to exceed page limit for FLL motion to dismiss (1.10); Draft edits to FLL motion to dismiss (0.40); E-mail with M. Bienenstock, P. Possinger and E. Barak relating to same (0.10). | 2.10 | $1,656.90 |
| 10/09/19 | Paul Possinger | 206 | Review and revise motion to dismiss amended FLL complaint (4.40); Teleconference with T. Mayer regarding same (0.50); E-mails with team regarding schedule (0.40). | 5.30 | $4,181.70 |
| 10/11/19 | Paul Possinger | 206 | Review and revise motion to revise schedule in FLL action (0.40); E-mails with E. Stevens regarding same (0.20). | 0.60 | $473.40 |
| 10/11/19 | Elliot Stevens | 206 | Draft motion to exceed page limit for FLL motion to dismiss (0.30); Teleconference with E. Barak relating to PREPA (0.10). | 0.40 | $315.60 |
| 10/11/19 | Elliot Stevens | 206 | E-mail with P. Possinger and others relating to extension of deadlines for FLL amended complaint (0.20); E-mail with Simpson Thatcher relating to same (0.20); Draft motion to extend deadlines (1.20); Draft edits based on P. Possinger comments (0.10); E-mail to O'Neill for filing (0.10). | 1.80 | $1,420.20 |
| 10/11/19 | Daniel Desatnik | 206 | Review revised FLL motion to dismiss. | 0.80 | $631.20 |
| 10/14/19 | Daniel Desatnik | 206 | Review and revise motion to dismiss (1.90). | 1.90 | $1,499.10 |
| 10/14/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Fuel Line Lender amended complaint. | 6.80 | $5,365.20 |
| 10/15/19 | Martin J. Bienenstock | 206 | Revise, research and drafted portions of motion to dismiss FLL complaint. | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190131939

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Martin J. Bienenstock | 206 | Research and draft portions of motion to dismiss FLL amended complaint. | 3.20 | $2,524.80 |
| 10/21/19 | Elliot Stevens | 206 | Draft edits to FLL motion to exceed page limits (0.20); E-mail to D. Desatnik relating to same (0.10); Research relating to legal issues relating to specific performance (0.80); E-mail to M. Bienenstock relating to FLL motion to dismiss (0.20); Further research relating to same (1.30). | 2.60 | $2,051.40 |
| 10/22/19 | Ehud Barak | 206 | Review and revise brief regarding FLL complaint (2.80); Conduct relevant research regarding documenters mentioned in the complaint (2.40). | 5.20 | $4,102.80 |
| 10/23/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of motion to dismiss Fuel Line lenders' amended complaint. | 5.80 | $4,576.20 |
| 10/23/19 | Elliot Stevens | 206 | E-mail with D. Desatnik relating to FLL amended motion to dismiss (0.10); E-mails with G. Mashberg and team relating to same (0.20). | 0.30 | $236.70 |
| 10/24/19 | Martin J. Bienenstock | 206 | Review and research trust agreement and official statements (1.40); Draft portions of motion to dismiss Fuel Line lenders' amended complaint (6.40). | 7.80 | $6,154.20 |
| 10/25/19 | Martin J. Bienenstock | 206 | Review, revise, research and draft portions of motion to dismiss Fuel Line lenders' amended complaint. | 4.90 | $3,866.10 |
| 10/26/19 | Martin J. Bienenstock | 206 | Review, revise, research and draft portions of motion to dismiss Fuel Line lenders' amended complaint. | 5.70 | $4,497.30 |
| 10/27/19 | Ehud Barak | 206 | Review and revise the motion to dismiss Fuel Line Lender complaint. | 4.30 | $3,392.70 |
| 10/28/19 | Bradley Presant | 206 | Draft urgent unopposed motion of Board for second extension of briefing deadlines in connection with plaintiffs' amended complaint in Fuel Line Lenders action (0.90). | 0.90 | $710.10 |
| 10/28/19 | Daniel Desatnik | 206 | Discuss motion to dismiss with E. Barak (0.20); E-mail to O'Neill regarding resolution issues (0.30); Revise motion to dismiss per E. Barak comments (2.70); Review e-mail correspondence on motion to dismiss scheduling (0.30). | 3.50 | $2,761.50 |
| 10/29/19 | Elliot Stevens | 206 | E-mails with team relating to PREPA FLL scheduling orders (0.30); Draft urgent motion to extend deadlines (1.40); E-mails with team relating to same (0.20). | 1.90 | $1,499.10 |
| 10/29/19 | Ehud Barak | 206 | Review and revise the motion to dismiss Fuel Line Lender complaint. | 2.20 | $1,735.80 |

33260 FOMB                                                                          Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                    Page 6
REGARDING LIEN
PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Martin J. Bienenstock | 206 | Revise and draft portions of motion to dismiss Fuel Line Lenders' complaint regarding subordination (5.80). | 5.80 | $4,576.20 |
| 10/30/19 | Daniel Desatnik | 206 | Review motion to dismiss per E. Barak comments (1.80). | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **126.20** | **$99,571.80** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Paul Possinger | 207 | Review amended Cortland complaint (1.30). | 1.30 | $1,025.70 |
| 10/01/19 | Brandon C. Clark | 207 | Review analysis of revisions made in amended FLL complaint (0.40). | 0.40 | $315.60 |
| 10/01/19 | Elliot Stevens | 207 | Analyze amended FLL complaint and alterations to original (0.80); E-mail analysis of same to D. Desatnik, P. Possinger, and others (0.40); Teleconference with D. Desatnik relating to FLL complaint (0.20); Teleconference with C. Tarrant relating to procedure for replying to complaint (0.10); Conduct research relating to applicable deadline (0.40); Teleconference with C. Tarrant relating to same (0.10); E-mail analysis of same to P. Possinger and others (0.30); Research relating to defenses to additional claims (1.30). | 3.60 | $2,840.40 |
| 10/01/19 | Daniel Desatnik | 207 | Teleconference with E. Stevens on amended complaint (0.20); Review amended complaint (1.20). | 1.40 | $1,104.60 |
| 10/01/19 | Lary Alan Rappaport | 207 | Review amended complaint in Fuel Line Lenders adversary proceeding (0.30). | 0.30 | $236.70 |
| 10/01/19 | Gregg M. Mashberg | 207 | Review FLL amended complaint (0.40); Correspondence with J. Jones regarding FLL amended complaint (0.20). | 0.60 | $473.40 |
| 10/02/19 | Paul Possinger | 207 | Review amended FLL complaint. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **8.00** | **$6,312.00** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Paul Possinger | 210 | E-mails with litigation team regarding FLL amended complaint (0.30); Review related rules (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                              Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                     Page 7
    REGARDING LIEN
    PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Laura Stafford | 210 | E-mails with J. Jones and M. Bienenstock regarding Cortland Capital adversary proceeding. | 0.20 | $157.80 |
| 10/01/19 | Jennifer L. Jones | 210 | Review e-mails from E. Stevens and L. Stafford regarding Fuel Line Lenders amended complaint. | 0.20 | $157.80 |
| 10/02/19 | Elliot Stevens | 210 | Teleconference with D. Desatnik relating to Fuel Line Lender complaint (0.20); Follow-up call relating to same (0.10). | 0.30 | $236.70 |
| 10/02/19 | Gregg M. Mashberg | 210 | Review documents regarding Fuel Line Lender amended complaint (0.50). | 0.50 | $394.50 |
| 10/17/19 | Jeffrey W. Levitan | 210 | Telephone conferences with S. Beville, E. Barak regarding Fuel Line Lender action. | 0.30 | $236.70 |
| 10/21/19 | Daniel Desatnik | 210 | Multiple e-mail correspondence with Proskauer team on motion to dismiss scheduling. | 0.40 | $315.60 |
| 10/29/19 | Paul Possinger | 210 | Review e-mails from M. Bienenstock regarding preemption issues. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **2.90** | **$2,288.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Christopher M. Tarrant | 212 | Review amended complaint (0.80); Calendar deadline to respond (0.10); E-mail and telephone call with E. Stevens regarding same (0.20); Prepare comparison line to original complaint (0.20); E-mail same to G. Brenner (0.10). | 1.40 | $378.00 |
| 10/09/19 | Angelo Monforte | 212 | Draft table of contents and table of authorities to urgent motion to extend deadlines per E. Stevens. | 1.30 | $351.00 |
| 10/24/19 | Lawrence T. Silvestro | 212 | Assist M. Dale in researching urgent unopposed motion for an extension (0.30). | 0.30 | $81.00 |
| **General Administration** | | | | **3.00** | **$810.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$130,521.60** |

33260 FOMB                                                                    Invoice 190131939
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                               Page 8
REGARDING LIEN
PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 16.30 | 789.00 | $12,860.70 |
| GREGG M. MASHBERG | PARTNER | 1.10 | 789.00 | $867.90 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 44.20 | 789.00 | $34,873.80 |
| PAUL POSSINGER | PARTNER | 10.40 | 789.00 | $8,205.60 |
| **Total for PARTNER** | | **72.60** | | **$57,281.40** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| BRANDON C. CLARK | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| DANIEL DESATNIK | ASSOCIATE | 44.00 | 789.00 | $34,716.00 |
| ELLIOT STEVENS | ASSOCIATE | 25.50 | 789.00 | $20,119.50 |
| JENNIFER L. JONES | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **71.20** | | **$56,176.80** |
| | | | | |
| YAFIT SHALEV | LAWYER | 20.60 | 789.00 | $16,253.40 |
| **Total for LAWYER** | | **20.60** | | **$16,253.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **3.00** | | **$810.00** |
| | **Total** | **167.40** | | **$130,521.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,600.00 |
| 10/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,634.00 |
| 10/07/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $113.00 |
| 10/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $832.00 |
| 10/08/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131939

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 9

|  |  |  | Total for LEXIS | $6,480.00 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 10/03/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $572.00 |
|  |  |  | **Total for WESTLAW** | **$674.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 6,480.00 |
| WESTLAW | 674.00 |
| **Total Expenses** | **$7,154.00** |
| **Total Amount for this Matter** | **$137,675.60** |

33260 FOMB                                                                                    Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 18.00 | $14,202.00 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 205 | Communications with the Commonwealth and its Representatives | 13.10 | $10,335.90 |
| 206 | Documents Filed on Behalf of the Board | 57.80 | $45,604.20 |
| 207 | Non-Board Court Filings | 10.90 | $8,600.10 |
| 210 | Analysis and Strategy | 14.20 | $11,203.80 |
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **116.60** | **$91,063.20** |

33260 FOMB                                                                Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                   Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Elliot Stevens | 202 | E-mail with P. Possinger relating to Cobra motion (0.10); Analyze motion for administrative expense classification (0.40); Research relating to legal issues relating to same (1.70); E-mail analysis relating to same with P. Possinger and others (0.90). | 3.10 | $2,445.90 |
| 10/04/19 | Elliot Stevens | 202 | Research relating to administrative expense claims for response. | 1.20 | $946.80 |
| 10/14/19 | Elisa Carino | 202 | Research First Circuit decisional authority on granting motion to stay to assist H. Waxman (2.30); Conference with L. Wolf and H. Waxman regarding same (0.30). | 2.60 | $2,051.40 |
| 10/14/19 | Lucy Wolf | 202 | Teleconference with H. Waxman and E. Carino regarding Cobra research. | 0.30 | $236.70 |
| 10/14/19 | Hadassa R. Waxman | 202 | Teleconference with L. Wolf regarding research for stay motion and suggestions regarding research (0.30). | 0.30 | $236.70 |
| 10/15/19 | Lucy Wolf | 202 | Legal research concerning Fifth Amendment and stay of civil proceedings for H. Waxman. | 3.30 | $2,603.70 |
| 10/17/19 | Elisa Carino | 202 | Conference with S. Cooper regarding research concerning stay. | 0.10 | $78.90 |
| 10/21/19 | Elisa Carino | 202 | Research decisional authority on adjudicating voluntary dismissals to assist S. Cooper. | 2.70 | $2,130.30 |
| 10/22/19 | Elisa Carino | 202 | Research decisional authority on filing civil state actions to assist S. Cooper. | 2.90 | $2,288.10 |
| 10/22/19 | Blake Cushing | 202 | Research into whether court has jurisdiction to adjudicate voluntary withdrawal while automatic stay applies. | 0.60 | $473.40 |
| 10/23/19 | Elisa Carino | 202 | Draft summary of research to assist S. Cooper. | 0.90 | $710.10 |
| **Legal Research** | | | | **18.00** | **$14,202.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Paul Possinger | 204 | Review Cobra stay motion briefing schedule (0.20); Discuss same with movant's counsel (0.30); E-mail regarding next steps for Cobra with E. Barak (0.30). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **0.80** | **$631.20** |

33260 FOMB

Invoice 190131940

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Paul Possinger | 205 | Review Cobra claim motion (0.30); Teleconference with O'Melveny regarding same (0.40). | 0.70 | $552.30 |
| 10/01/19 | Daniel Desatnik | 205 | Review Cobra motion for allowance as admin expense (0.80); Teleconference with O'Melveny regarding same (0.40). | 1.20 | $946.80 |
| 10/02/19 | Paul Possinger | 205 | E-mail O'Melveny regarding Cobra scheduling issues (0.30). | 0.30 | $236.70 |
| 10/04/19 | Elliot Stevens | 205 | Teleconference with P. Possinger, E. Barak, O'Melveny, other counsel, and others relating to response to Cobra administrative expense claims (0.60). | 0.60 | $473.40 |
| 10/04/19 | Elisa Carino | 205 | Conference with P. Possinger, O'Neill, and O'Melveny regarding Cobra Acquisition motion. | 0.60 | $473.40 |
| 10/04/19 | Daniel Desatnik | 205 | Teleconference with O'Melveny and others on Cobra motion. | 0.60 | $473.40 |
| 10/04/19 | Paul Possinger | 205 | Teleconference with PREPA and O'Melveny regarding Cobra claim (0.60); Follow-up call with S. Cooper regarding same (0.40). | 1.00 | $789.00 |
| 10/04/19 | Lucy Wolf | 205 | Teleconference with Cobra team and O'Melveny regarding strategy for Cobra motion. | 0.60 | $473.40 |
| 10/05/19 | Paul Possinger | 205 | E-mails with S. Cooper, O'Melveny, et. al., regarding potential stay of Cobra claim (0.60); Review research regarding contractual waivers (0.70); E-mails with O'Melveny regarding reservation of rights (0.40). | 1.70 | $1,341.30 |
| 10/10/19 | Hadassa R. Waxman | 205 | Review urgent motion following co-counsel revisions (1.00); Extensive internal e-mails regarding co-counsel comments and other revisions (0.50); All counsel call to finalize motion (0.50). | 2.00 | $1,578.00 |
| 10/10/19 | Elliot Stevens | 205 | Conference call with P. Possinger, E. Barak, O'Melveny, Greenberg Traurig and others relating to urgent motion to stay Cobra motion. | 0.50 | $394.50 |
| 10/10/19 | Scott P. Cooper | 205 | Review proposed edits to Cobra stay motion and revised version of motion (0.30); Internal e-mails team regarding same (0.30); Teleconference with P. Possinger and other defense team members regarding same (0.50). | 1.10 | $867.90 |
| 10/10/19 | Paul Possinger | 205 | Teleconference with AAFAF team regarding Cobra motion (0.50); Review and revise several versions of same (1.50); Discuss same with E. Barak (0.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                              Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                             Page 4

**Communications with the Commonwealth and its Representatives**     **13.10**     **$10,335.90**

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Elliot Stevens | 206 | Teleconference with E. Barak relating to motion to stay Cobra motion (0.10); E-mail with O'Neill relating to Puerto Rico law relating to same (0.30); E-mail to S. Cooper relating to Cobra indictments (0.20); Analyze indictments for Cobra president and FEMA officials (0.90); Draft urgent motion to stay Cobra motion (4.10); E-mail with team (E. Barak, H. Waxman and others) relating to same (0.10); Review docket relating to indictment (0.10); E-mail relating to same with H. Waxman (0.10). | 5.90 | $4,655.10 |
| 10/09/19 | Paul Possinger | 206 | Review and revise motion to stay Cobra claim motion (1.80); Review indictment regarding same (0.50); Teleconference with M. DiConza regarding same (0.20); Review updated draft of stay motion (0.40); Related e-mails with internal team (0.20). | 3.10 | $2,445.90 |
| 10/09/19 | Scott P. Cooper | 206 | Review and comment on draft motion to stay Cobra motion (0.80); Internal e-mails regarding additional revisions to draft motion to stay Cobra motion (0.30). | 1.10 | $867.90 |
| 10/09/19 | Elliot Stevens | 206 | Draft revisions to Cobra motion to stay (0.90); Draft revisions to same relating to S. Cooper comments (0.30); E-mails with P. Possinger and team relating to same (0.30); Draft revisions to same based on P. Possinger and H. Waxman comments (0.80); E-mail with paralegals regarding creating table of contents and table of authorities for Cobra motion (0.10); E-mails with team (P. Possinger and others) relating to same (0.20); Draft revisions relating to same (0.30); E-mails with team relating to same (0.10). | 3.00 | $2,367.00 |
| 10/09/19 | Hadassa R. Waxman | 206 | Review and revise expedited urgent motion seeking adjournment of response to Cobra's motion for fees (2.40); Review and respond to internal and external e-mails regarding urgent motion (0.80). | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0085 PREPA TITLE III - COBRA ACQUISITION LLC                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Elliot Stevens | 206 | E-mails with P. Possinger and others relating to comments to Cobra stay motion (0.20); Draft revisions relating to the same (0.40); E-mails with O'Melveny and team relating to same (0.10); Draft revisions to Cobra motion to stay relating to comments from O'Melveny, P. Possinger and others (1.70); E-mail with team (P. Possinger and others) relating to same (0.10); E-mail with O'Melveny and Greenberg Traurig relating to new draft (0.20); Draft additional edits based on Greenberg Traurig comments (0.30); E-mails with same relating to same (0.20); E-mails with O'Neill relating to filing (0.10). | 3.30 | $2,603.70 |
| 10/10/19 | Ehud Barak | 206 | Review and revise response to Cobra admin expense motion. | 1.20 | $946.80 |
| 10/11/19 | Daniel Desatnik | 206 | Review motion to extend Cobra response timeline (0.40). | 0.40 | $315.60 |
| 10/14/19 | Daniel Desatnik | 206 | Review outline of Cobra reply (0.70); Review Cobra indictment (1.20); Meet with E. Barak on same (0.40). | 2.30 | $1,814.70 |
| 10/14/19 | Elliot Stevens | 206 | Teleconference with E. Barak relating to Cobra response (0.20); Draft outline response to Cobra motion (0.90); E-mail relating to same with E. Barak and others (0.20). | 1.30 | $1,025.70 |
| 10/15/19 | Elliot Stevens | 206 | Teleconference with D. Desatnik relating to reply for Cobra motion (0.10); E-mails with H. Waxman and others relating to Cobra response (0.10); Teleconference with D. Desatnik relating to same (0.40); Follow-up call relating to same (0.10); E-mail outline relating to Cobra response (0.30); E-mail to O'Melveny and Greenberg Traurig relating to Cobra response (0.20); E-mail with team (D. Desatnik and others) relating to Cobra response (0.10); Draft response to Cobra opposition (4.70); Teleconference with D. Desatnik relating to Cobra response (0.10); Teleconference with J. Davis at Greenberg Traurig relating to Cobra response (0.30). | 6.40 | $5,049.60 |

33260 FOMB

Invoice 190131940

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Daniel Desatnik | 206 | Teleconference with E. Stevens on Cobra reply (0.10); Review Cobra contracts (2.90); Review objection to stay motion (1.10); Teleconference with S. Cooper, H. Waxman, E. Stevens to discuss strategy (0.50); Teleconference with E. Stevens regarding same (0.20); Follow-up e-mails with E. Stevens on same (0.40); Draft outline of reply (0.90); Multiple conversations on same with E. Barak (0.50); Draft reply to Cobra objection (5.20); Research application of PROMESA Section 305 (1.10). | 12.90 | $10,178.10 |
| 10/15/19 | Hadassa R. Waxman | 206 | Teleconference with E. Stevens, S. Cooper and others regarding reply in support of urgent motion to stay in Cobra matter (0.50); Review and respond to e-mails related to reply in support of stay motion (0.50); Review Cobra's response to motion for stay (0.90); Direction to L. Wolf and other associates regarding research on Fifth Amendment issues in relation to stay motion (0.50); Review cases provided by L. Wolf related to staying civil action where criminal action is pending and other Fifth Amendment issues (1.00); Draft section of reply in support of stay motion related to pending criminal charges and Fifth Amendment (1.00) . | 4.40 | $3,471.60 |
| 10/16/19 | Elliot Stevens | 206 | E-mail with P. Possinger and others relating to filing (0.10); E-mails with O'Neill and C. Tarrant relating to same (0.10); Draft edits to Cobra response pursuant to P. Possinger and other comments (0.80); E-mail with P. Possinger and team relating to same (0.20); E-mails with Greenberg Traurig and O'Melveny relating to same (0.10); Draft further edits relating to same (0.20); E-mail with O'Neill for filing (0.10). | 1.60 | $1,262.40 |
| 10/16/19 | Daniel Desatnik | 206 | Review partner comments to reply (1.20); Review final version (0.90). | 2.10 | $1,656.90 |
| 10/16/19 | Paul Possinger | 206 | Review and revise reply in support of motion to stay Cobra motion. | 1.50 | $1,183.50 |
| 10/16/19 | Scott P. Cooper | 206 | Further edits to reply in support of stay motion (1.60); Internal e-mails regarding finalizing reply for filing (0.30). | 1.90 | $1,499.10 |
| 10/22/19 | Laura Stafford | 206 | Revise draft pro hac motions (0.80). | 0.80 | $631.20 |
| 10/22/19 | Laura Stafford | 206 | Revise draft motion to dismiss (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                    Page 7

| | | |
|---|---|---|
| **Documents Filed on Behalf of the Board** | **57.80** | **$45,604.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Scott P. Cooper | 207 | Review and analysis of Cobra Acquisition's motion for allowance and payment of administrative expense claims, criminal indictment and related information (2.70); Internal e-mails regarding preparation of objection (0.30); Teleconference with H. Waxman regarding same (0.30); Analysis regarding same (0.40); Conference with E. Carino regarding same (0.20). | 3.90 | $3,077.10 |
| 10/11/19 | Scott P. Cooper | 207 | Review scheduling order on Cobra motion to stay and internal e-mails regarding same. | 0.10 | $78.90 |
| 10/11/19 | Elliot Stevens | 207 | Review court order relating to Cobra motion to stay (0.10); E-mail with team relating to same (0.10). | 0.20 | $157.80 |
| 10/15/19 | Paul Possinger | 207 | Review Cobra opposition to stay motion, related e-mails (0.80); Discuss same with D. Desatnik and E. Barak (0.40). | 1.20 | $946.80 |
| 10/15/19 | Scott P. Cooper | 207 | Review and analyze Cobra response to stay motion (1.10); Teleconference with D. Desatnik, H. Waxman, and E. Stevens regarding preparation of reply (0.50); Review and revise preliminary outline of reply (0.40); Review and revise draft reply (2.40); E-mails with all defense counsel regarding same (0.20). | 4.60 | $3,629.40 |
| 10/17/19 | Paul Possinger | 207 | Review Cobra ruling, and follow-up internal e-mails regarding next steps (0.40). | 0.40 | $315.60 |
| 10/17/19 | Daniel Desatnik | 207 | Review Swain decision on motion (0.30); E-mail correspondence with team on same (0.10). | 0.40 | $315.60 |
| 10/17/19 | Elliot Stevens | 207 | Analysis of Cobra stay order and e-mails to team relating to same (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **10.90** | **$8,600.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131940

0085 PREPA TITLE III - COBRA ACQUISITION LLC        Page 8

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Timothy W. Mungovan | 210 | Communications with P. Possinger, H. Waxman, S. Ratner, and S. Cooper regarding responding to complaint of Cobra Acquisition LLC (0.40). | 0.40 | $315.60 |
| 10/02/19 | Elisa Carino | 210 | Confer with S. Cooper regarding petition filed by Cobra Acquisitions. | 0.20 | $157.80 |
| 10/04/19 | Hadassa R. Waxman | 210 | Review Cobra motion for allowance of payments, Cobra indictments and related DOJ press releases (1.40); All counsel call regarding strategy for responding to Cobra motion (0.60); E-mail with S. Cooper regarding same (0.10); Teleconference to DOJ regarding Cobra motion (0.20). | 2.30 | $1,814.70 |
| 10/04/19 | Scott P. Cooper | 210 | Analysis regarding strategy concerning objection to Cobra claim, potential stay of action (1.20); Teleconference with Proskauer and O'Melveny attorneys regarding same (0.60); Teleconference with D. Staber and T. McLish (Akin Gump) regarding Cobra motion (0.30); Draft summary of call with Akin Gump, and e-mails with Proskauer team regarding same (0.40). | 2.50 | $1,972.50 |
| 10/05/19 | Scott P. Cooper | 210 | Analysis and e-mails with Proskauer and O'Melveny teams regarding status and strategy. | 0.50 | $394.50 |
| 10/05/19 | Elliot Stevens | 210 | E-mails with team relating to Cobra motion response. | 0.10 | $78.90 |
| 10/07/19 | Paul Possinger | 210 | E-mails with S. Cooper and O'Melveny regarding Cobra scheduling (0.20). | 0.20 | $157.80 |
| 10/07/19 | Scott P. Cooper | 210 | Analysis regarding strategy and scheduling concerning objection to and motion to stay or dismiss Cobra administrative claim motion, and e-mails with Proskauer and O'Melveny teams regarding same (0.50). | 0.50 | $394.50 |
| 10/08/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding Cobra indictments, strategy and preparation of objection and motion to stay or dismiss Cobra motion for allowance and payment of administrative expense claims (0.60); Review scheduling order in criminal action (0.10). | 0.70 | $552.30 |
| 10/08/19 | Paul Possinger | 210 | Teleconference with E. Barak and E. Stevens regarding Cobra motion, related e-mails. | 0.50 | $394.50 |
| 10/14/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding preparation of reply to opposition to stay motion. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/19 | Paul Possinger | 210 | Discuss Cobra issues with E. Barak (0.40); E-mail to Cobra team to prepare for response on stay motion (0.30); Review case management order regarding bridge orders (0.20); Review potential responses to Cobra claim (0.50). | 1.40 | $1,104.60 |
| 10/15/19 | Elliot Stevens | 210 | Teleconference with D. Desatnik, H. Waxman, and S. Cooper relating to motion to stay Cobra motion (0.50); Teleconference with D. Desatnik relating to same (0.20). | 0.70 | $552.30 |
| 10/17/19 | Scott P. Cooper | 210 | Review order granting stay motion, and analysis regarding stay and remand issues and strategy (1.70); Internal e-mails regarding same (0.30); Conference with M. Firestein and L. Rappaport regarding same (0.20); Conference with E. Carino regarding research concerning stay (0.10); Review relevant briefs and orders for adversary action (0.20). | 2.50 | $1,972.50 |
| 10/17/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein and S. Cooper regarding stay of adversary action by Cobra, potential issues, strategy (0.20); E-mail to S. Cooper, M. Firestein of relevant briefs, orders for Cobra adversary action (0.10). | 0.30 | $236.70 |
| 10/17/19 | Michael A. Firestein | 210 | Conference with S. Cooper and L. Rappaport on stay and remand issues and strategy thereon (0.20). | 0.20 | $157.80 |
| 10/18/19 | Lary Alan Rappaport | 210 | E-mails with S. Cooper, M. Firestein regarding legal analysis, strategy in Cobra adversary proceeding (0.30). | 0.30 | $236.70 |
| 10/18/19 | Michael A. Firestein | 210 | Review multiple correspondence on removal strategy (0.20). | 0.20 | $157.80 |
| 10/22/19 | Blake Cushing | 210 | Teleconference with E. Carino regarding research into whether court has jurisdiction to adjudicate voluntary withdrawal while automatic stay applies. | 0.20 | $157.80 |
| 10/22/19 | Blake Cushing | 210 | Teleconference with E. Carino regarding research into whether court has jurisdiction to adjudicate voluntary withdrawal while automatic stay applies. | 0.10 | $78.90 |
| 10/23/19 | Scott P. Cooper | 210 | Review E. Carino research memorandum regarding Cobra intent to withdraw administrative expense claim. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **14.20** | **$11,203.80** |

33260 FOMB                                                                                        Invoice 190131940
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                                              Page 10

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Christopher M. Tarrant | 212 | Review and revise response to Cobra administrative expense motion (0.80); Cite-check and create table of authorities (0.80); E-mail with E. Stevens regarding same (0.20). | 1.80 | $486.00 |
| | **General Administration** | | | **1.80** | **$486.00** |

**Total for Professional Services**                                                                    **$91,063.20**

33260 FOMB

Invoice 190131940

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 1.20 | 789.00 | $946.80 |
| HADASSA R. WAXMAN | PARTNER | 12.20 | 789.00 | $9,625.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| PAUL POSSINGER | PARTNER | 15.00 | 789.00 | $11,835.00 |
| SCOTT P. COOPER | PARTNER | 19.80 | 789.00 | $15,622.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **49.60** | | **$39,134.40** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| DANIEL DESATNIK | ASSOCIATE | 19.90 | 789.00 | $15,701.10 |
| ELISA CARINO | ASSOCIATE | 10.00 | 789.00 | $7,890.00 |
| ELLIOT STEVENS | ASSOCIATE | 28.00 | 789.00 | $22,092.00 |
| LAURA STAFFORD | ASSOCIATE | 2.20 | 789.00 | $1,735.80 |
| LUCY WOLF | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| **Total for ASSOCIATE** | | **65.20** | | **$51,442.80** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$486.00** |
| | | | | |
| | **Total** | **116.60** | | **$91,063.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/17/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/17/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.20 |
| 10/17/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/17/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.10 |
| | | | **Total for REPRODUCTION** | **$14.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $367.00 |
| 10/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4,826.00 |
| 10/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/16/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $998.00 |
| | | | **Total for LEXIS** | **$6,193.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131940

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/16/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $42.00 |
| 10/17/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $286.00 |
| 10/18/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $796.00 |
| 10/21/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $2,039.00 |
| 10/22/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $858.00 |
| 10/22/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $490.00 |
| | | | **Total for WESTLAW** | **$4,511.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 14.20 |
| LEXIS | 6,193.00 |
| WESTLAW | 4,511.00 |
| **Total Expenses** | **$10,718.20** |
| **Total Amount for this Matter** | **$101,781.40** |

33260 FOMB                                                                      Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $631.20 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 206 | Documents Filed on Behalf of the Board | 28.10 | $22,170.90 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 210 | Analysis and Strategy | 10.60 | $8,363.40 |
| | **Total** | **45.40** | **$35,820.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190131942

0086 PREPA TITLE III – SREAEE V. FOMB

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Paul Possinger | 202 | Review case law regarding SREAEE amended complaint (0.80). | 0.80 | $631.20 |
| **Legal Research** | | | | **0.80** | **$631.20** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Lary Alan Rappaport | 204 | E-mails with E. McKeen, A. Pavel, and P. Possinger regarding draft SREAEE meet and confer letter and revisions to letter (0.30); E-mails with D. Desatnik, P. Possinger, E. Barak, and K. Curtis regarding analysis and strategy for meet and confer letter, motion to dismiss, and revisions to draft motion to dismiss (0.50); Revise and finalize meet and confer letter to plaintiffs' counsel (0.30); Review and revise motion to dismiss (0.70); E-mails with P. Possinger, D. Desatnik, E. Barak, and K. Curtis regarding amended complaint and relation to SREAEE motion to dismiss complaint (0.20); E-mail from R. Emmanuelli regarding meet and confer, extension, and related e-mail with P. Possinger, E. Barak, D. Desatnik, and O'Neill (0.10). | 2.10 | $1,656.90 |
| 10/04/19 | Lary Alan Rappaport | 204 | E-mails with counsel regarding rescheduling of further meet and confer conference call (0.10); Review U. S. Bank meet and confer letter in SREAEE (0.10). | 0.20 | $157.80 |
| 10/05/19 | Lary Alan Rappaport | 204 | E-mails with all counsel regarding stipulation for plaintiffs to file an amended complaint and briefing schedule for motion to dismiss (0.30); E-mails with M. Bienenstock, E. Barak, and P. Possinger regarding same (0.30). | 0.60 | $473.40 |
| 10/10/19 | Lary Alan Rappaport | 204 | Teleconference with J. Duffy (U.S. Bank) regarding deadlines, status in Fuel Line Lenders and SREAEE adversary actions (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **3.10** | **$2,445.90** |

33260 FOMB                                                                    Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0086 PREPA TITLE III – SREAEE V. FOMB                                                    Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Daniel Desatnik | 206 | E-mail with L. Rappaport on motion to dismiss (0.20); Review meet and confer letter (0.50). | 0.70 | $552.30 |
| 10/01/19 | Paul Possinger | 206 | Further review and revision of motion to dismiss SREAEE action (0.30); E-mails with D. Desatnik and L. Rappaport regarding same (0.40); Discuss changes with O'Melveny (0.30). | 1.00 | $789.00 |
| 10/02/19 | Daniel Desatnik | 206 | Draft urgent motion to extend deadline (1.40); Confer with L. Rappaport regarding same (0.10); Revise per L. Rappaport comments (1.60). | 3.10 | $2,445.90 |
| 10/03/19 | Daniel Desatnik | 206 | Review and revise urgent extension motion per comments (0.90); Coordinate filing of the same (0.40). | 1.30 | $1,025.70 |
| 10/03/19 | Lary Alan Rappaport | 206 | Revise urgent motion for extension in SREAEE adversary proceeding (0.70); E-mails with D. Desatnik, E. Barak, P. Possinger, H. Bauer and C. Garcia-Benitez regarding finalizing and filing revised urgent motion in SREAEE adversary proceeding (0.30). | 1.00 | $789.00 |
| 10/08/19 | Lary Alan Rappaport | 206 | Review and revise urgent motion for order setting schedule for SREAEE to file amended complaint and the briefing and hearing of motions to dismiss (1.90); E-mails with E. Barak, P. Possinger. D. Desatnik, K. Curtis, J. Duffy, E. McKeen and A. Pavel regarding urgent motion, revisions, filing (0.30); Revise and file urgent motion (0.30). | 2.50 | $1,972.50 |
| 10/29/19 | Paul Possinger | 206 | Review and revise scheduling motion in SREAEE adversary proceeding (0.80); E-mails with team regarding scheduling motions and timing (0.40). | 1.20 | $946.80 |

33260 FOMB

Invoice 190131942

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Lary Alan Rappaport | 206 | Revise urgent motion to extend pleading, briefing schedule in SREAEE adversary proceeding (1.30); E-mails with P. Possinger, E. Barak, E. Stevens and M. Dale regarding drafting and revision of urgent motion to extend pleading, briefing schedule, strategy in SREAEE adversary proceeding and coordination with Cortland Capital, Rule 9019 motion (0.70); Conference with M. Dale regarding urgent motion to extend pleading, briefing schedule, strategy in SREAEE adversary proceeding and coordination with Cortland Capital, Rule 9019 motion (0.10); E-mails with counsel regarding urgent motions, revised briefing schedule in SREAEE, Cortland Capital and PREPA Rule 9019 (0.20). | 2.30 | $1,814.70 |
| 10/29/19 | Michael A. Firestein | 206 | Review urgent motion by Board in response to SREAEE amended complaint. | 0.30 | $236.70 |
| 10/30/19 | Lary Alan Rappaport | 206 | E-mails with M. Dale, J. Jones, P. Possinger, E. Barak, E. Stevens, H. Bauer, D. Perez regarding finalization and filing of draft urgent motion for revised briefing schedule for amended complaint and motion to dismiss (0.40); Conferences with J. Jones regarding coordination of urgent motions in SREAEE, Fuel Line Lenders and Rule 9019 motion (0.30); E-mails with counsel for SREAEE, AAFAF and Assured regarding urgent motions, intervention motion (0.20); Conferences with J. Jones, W. Natbony regarding intervention by Assured (0.30); E-mails with J. Jones, M. Dale, P. Possinger, E. Barak regarding Assured intervention issue (0.20); Review SREAEE amended complaint (0.50); Limited legal research regarding SREAEE amended complaint (0.40); E-mails with P. Possinger, E. Barak, D. Desatnik regarding SREAEE amended complaint (0.40). | 2.70 | $2,130.30 |
| 10/30/19 | Elliot Stevens | 206 | Analyze SREAEE amended complaint for motion to dismiss (0.70); E-mails with team relating to same (0.20); E-mails with O'Neill relating to Article 1209 of the Puerto Rico Code (0.30). | 1.20 | $946.80 |

33260 FOMB                                                                      Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0086 PREPA TITLE III – SREAEE V. FOMB                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Elliot Stevens | 206 | Analyze SREAEE amended complaint (1.20); Draft motion to dismiss SREAEE amended complaint (4.20); Research relating to Article 1209 (0.30); E-mails with team relating to same (0.20); Calls with L. Rappaport relating to SREAEE deadlines (0.30); Follow-up e-mail with O'Neill relating to Puerto Rico contract law (0.10). | 6.30 | $4,970.70 |
| 10/31/19 | Lary Alan Rappaport | 206 | Review SREAEE objection to PREPA Rule 9019 motion for purposes of motion to dismiss SREAEE amended adversary complaint (0.30); E-mails with P. Possinger, D. Desatnik, E. Stevens, M. Dale, E. Barak regarding outline, strategy for motion to dismiss SREAEE amended adversary complaint (0.20); Update draft urgent motion (0.20); E-mails with P. Possinger, E. Barak, M. Dale, J. Jones, D. Perez regarding filing updated urgent motion, discussions with counsel in Rule 9019 motion and FLL adversary regarding urgent motions, schedules, strategy (0.70); E-mails with counsel regarding urgent motions in SREAEE adversary proceeding, Rule 9019 motion and FLL adversary (0.30); Preliminary legal research regarding motion to dismiss amended SREAEE complaint (1.90); Conferences with E. Stevens regarding motion to dismiss amended complaint (0.30); E-mails with P. Possinger, E. Stevens, E. Barak, E. Trigo Fritz regarding authority, arguments in motion to dismiss amended complaint (0.60). | 4.50 | $3,550.50 |
| **Documents Filed on Behalf of the Board** | | | | **28.10** | **$22,170.90** |

33260 FOMB                                                                         Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0086 PREPA TITLE III – SREAEE V. FOMB                                                     Page 6

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Lary Alan Rappaport | 207 | Review SREAEE opposition to Assured, et al. motion to intervene (0.30); Teleconferences with E. Barak regarding schedule for amended complaint, any motion to dismiss, and strategy (0.30); E-mails with R. Emmanuelli regarding schedule for amended complaint and motion to dismiss (0.20); E-mails with E. Barak, P. Possinger, and M. Bienenstock regarding schedule for amended complaint, any motion to dismiss, strategy (0.40); Conference with M. Firestein regarding status of SREAEE schedule negotiation, strategy (0.20). | 1.40 | $1,104.60 |
| 10/16/19 | Lary Alan Rappaport | 207 | Review order regarding Fuel Line Lenders briefing and hearing schedule in relation to SREAEE adversary proceeding, briefing (0.10). | 0.10 | $78.90 |
| 10/30/19 | Paul Possinger | 207 | Review amended SREAEE complaint (1.00); E-mail litigation team regarding changes (0.30). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **2.80** | **$2,209.20** |

33260 FOMB                                                                    Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                              Page 7

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Lary Alan Rappaport | 210 | Confer with P. Possinger regarding SREAEE scheduling (0.20); E-mails with P. Possinger, E. Barak, D. Desatnik, H. Bauer, C. Garcia-Benitez regarding SREAEE request for extension, analysis, and strategy (0.20); Conference with E. Barak regarding SREAEE request for extension, analysis, and strategy (0.20); Conference M. Bienenstock regarding SREAEE request for extension, analysis, and strategy (0.10); E-mail with R. Emmanuelli regarding meet and confer, extension, and urgent motion for extension in SREAEE (0.10); E-mails with D. Desatnik and K. Curtis regarding urgent motion and revisions (0.30); Conference with D. Desatnik regarding draft urgent motion (0.10); Review and revise draft urgent motion (0.40); E-mails with defense counsel regarding draft urgent motion and edits (0.20). | 1.80 | $1,420.20 |
| 10/02/19 | Michael A. Firestein | 210 | Review meet and confer correspondence on SREAEE (0.10); E-mail with L. Rappaport on strategy for meet and confer correspondence (0.10). | 0.20 | $157.80 |
| 10/02/19 | Paul Possinger | 210 | Discuss SREAEE scheduling with L. Rappaport (0.20). | 0.20 | $157.80 |
| 10/07/19 | Michael A. Firestein | 210 | Review SREAEE correspondence on motion to dismiss strategy. | 0.20 | $157.80 |
| 10/08/19 | Stephen L. Ratner | 210 | E-mail with L. Rappaport, E. Barak, P. Possinger, M. Bienenstock, M. Firestein regarding amendment of complaint and related procedural matters. | 0.10 | $78.90 |
| 10/09/19 | Lary Alan Rappaport | 210 | E-mails P. Possinger, M. Bienenstock regarding extensions, deadlines in SREAEE adversary actions (0.20). | 0.20 | $157.80 |
| 10/10/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger regarding order extending time to plead for SREAEE adversary action (0.10). | 0.10 | $78.90 |
| 10/15/19 | Michael A. Firestein | 210 | Review SREAEE settlement correspondence (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0086 PREPA TITLE III – SREAEE V. FOMB                                                 Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Lary Alan Rappaport | 210 | Analysis, strategy for Rivera Rivera and SREAEE adversary proceedings (0.50); E-mails with D. Desatnik regarding Fuel Line Lenders draft motion to dismiss, SREAEE motion to dismiss (0.10); Review draft motion to dismiss Fuel Line Lenders' amended complaint as it relates to SREAEE adversary action (0.30). | 0.90 | $710.10 |
| 10/26/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, E. Barak, D. Desatnik, M. Firestein, T. Mungovan, and K. Curtis regarding plaintiffs' failure to timely filed amended complaint. | 0.40 | $315.60 |
| 10/26/19 | Daniel Desatnik | 210 | Review docket to determine if amended complaint was filed (0.30); Multiple e-mail correspondence with team regarding amended complaint scheduling (0.60). | 0.90 | $710.10 |
| 10/26/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding next steps in light of fact that SREAEE failed to meet deadline for filing an amended complaint (0.20). | 0.20 | $157.80 |
| 10/26/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on motion to dismiss and amendments thereto (0.20). | 0.20 | $157.80 |
| 10/27/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, E. Barak, D. Desatnik, M. Firestein, T. Mungovan, and K. Curtis regarding plaintiffs' failure to timely filed amended complaint. | 0.20 | $157.80 |
| 10/27/19 | Michael A. Firestein | 210 | Review and draft memorandum on SREAEE motion to dismiss strategy. | 0.20 | $157.80 |
| 10/27/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, P. Possinger, D. Desatnik, regarding fact that SREAAE failed to file an amended complaint (0.30). | 0.30 | $236.70 |
| 10/28/19 | Michael A. Firestein | 210 | Review multiple SREAEE strategic correspondence on motion to dismiss. | 0.20 | $157.80 |

33260 FOMB

Invoice 190131942

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, E. Barak, M. Dale, G. Mashberg, M. Dale. M. Bienenstock regarding SREAEE amended complaint, briefing schedule, strategy and analysis (0.70); E-mails with R. Emmanuelli regarding SREAEE amended complaint, briefing schedule (0.30); Conference with M. Dale regarding SREAEE and FLL amended complaints, briefing schedule, strategy and analysis (0.20); Conference with P. Possinger regarding SREAEE and FLL amended complaints, briefing schedule, strategy and analysis (0.20); Conferences with P. Possinger, M. Dale regarding strategy, scheduling (0.30); Draft urgent motion for revised briefing schedule (1.00); E-mail M. Dale with defense counsel in Fuel Line Lenders and SREAEE adversary proceedings (0.10). | 2.80 | $2,209.20 |
| 10/28/19 | Daniel Desatnik | 210 | Multiple e-mail correspondence with team on SREAEE schedule (0.70). | 0.70 | $552.30 |
| 10/30/19 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on motion to dismiss and intervention standard (0.20). | 0.20 | $157.80 |
| 10/30/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and L. Rappaport regarding timing of SREAAE filing an amended complaint (0.20). | 0.20 | $157.80 |
| 10/31/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on motion to dismiss and related urgent motion (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **10.60** | **$8,363.40** |

**Total for Professional Services**                                    **$35,820.60**

33260 FOMB                                                                    Invoice 190131942
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0086 PREPA TITLE III – SREAEE V. FOMB                                    Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 24.00 | 789.00 | $18,936.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| PAUL POSSINGER | PARTNER | 4.50 | 789.00 | $3,550.50 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **31.20** | | **$24,616.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| ELLIOT STEVENS | ASSOCIATE | 7.50 | 789.00 | $5,917.50 |
| **Total for ASSOCIATE** | | **14.20** | | **$11,203.80** |
| | | | | |
| **Total** | | **45.40** | | **$35,820.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $317.00 |
| | | | **Total for LEXIS** | **$317.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/14/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 317.00 |
| WESTLAW | | 286.00 |
| | **Total Expenses** | **$603.00** |
| | **Total Amount for this Matter** | **$36,423.60** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------------x

**COVER SHEET TO THIRTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | November 1, 2019 through November 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,935,724.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$53,862.74** |
| Total Amount for these Invoices: | **$1,989,586.94** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirtieth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 23, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period November 2019**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 12.40 | $9,783.60 |
| 202 | Legal Research | 147.20 | $113,909.10 |
| 204 | Communications with Claimholders | 12.10 | $9,546.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 12.10 | $9,546.90 |
| 206 | Documents Filed on Behalf of the Board | 709.30 | $559,637.70 |
| 207 | Non-Board Court Filings | 60.30 | $47,576.70 |
| 210 | Analysis and Strategy | 705.10 | $556,323.90 |
| 211 | Non-Working Travel Time | 1.20 | $946.80 |
| 212 | General Administration | 58.60 | $15,882.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 37.30 | $29,429.70 |
| 218 | Employment and Fee Applications | 17.90 | $6,441.90 |
| 220 | Fee Applications for Other Parties | 3.30 | $2,603.70 |
| | **Total** | **1,776.80** | **$1,361,628.90** |

**Summary of Legal Fees for the Period November 2019**

| | PREPA – PREC | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **4.00** | **$3,156.00** |

| | PREPA – Vitol | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 11.40 | $8,994.60 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **16.60** | **$13,097.40** |

**Summary of Legal Fees for the Period November 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 6.60 | $5,207.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 496.20 | $294,265.50 |
| 211 | Non-Working Travel Time | 5.50 | $4,339.50 |
| 212 | General Administration | 175.10 | $47,469.00 |
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **690.60** | **$356,962.20** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 2.10 | $1,656.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.10 | $1,656.90 |
| 206 | Documents Filed on Behalf of the Board | 6.50 | $5,128.50 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 4.00 | $3,156.00 |
| | **Total** | **19.00** | **$14,991.00** |

**Summary of Legal Fees for the Period November 2019**

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 6.60 | $5,207.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 38.90 | $30,692.10 |
| 210 | Analysis and Strategy | 17.70 | $13,965.30 |
| | **Total** | **67.50** | **$53,257.50** |

| PREPA – Fuel Line Lenders' Action | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 75.30 | $59,411.70 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 9.90 | $7,811.10 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **90.20** | **$70,545.00** |

**Summary of Legal Fees for the Period November 2019**

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **1.90** | **$ 876.30** |

| PREPA – SREAEE | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 5.10 | $4,023.90 |
| 204 | Communications with Claimholders | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 62.90 | $49,628.10 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 4.80 | $3,787.20 |
| 212 | General Administration | 1.40 | $378.00 |
| | **Total** | **78.50** | **$61,209.90** |

**Summary of Legal Fees for the Period November 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 210.50 | $166,084.50 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 128.70 | $101,544.30 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 5.80 | $4,576.20 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 65.50 | $51,679.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 59.50 | $46,945.50 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 8.10 | $6,390.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 42.40 | $33,453.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 46.40 | $36,609.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 36.80 | $29,035.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 4.80 | $3,787.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 61.40 | $48,444.60 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 136.60 | $107,777.40 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 4.40 | $3,471.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 25.00 | $19,725.00 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 3.80 | $2,998.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.10 | $2,445.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 0.50 | $394.50 |
| Adam L. Deming | Associate | Litigation | $789.00 | 15.70 | $12,387.30 |
| Bradley Presant | Associate | Litigation | $789.00 | 65.90 | $51,995.10 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 83.00 | $65,487.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 42.20 | $33,295.80 |
| Carl Mazurek | Associate | Litigation | $789.00 | 64.40 | $50,811.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 90.40 | $71,325.60 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 255.10 | $201,273.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 1.20 | $946.80 |

**Summary of Legal Fees for the Period November 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Associate | BSGR & B | $789.00 | 114.30 | $90,182.70 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 134.80 | $106,357.20 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 19.90 | $15,701.10 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 14.30 | $11,282.70 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 3.20 | $2,524.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 74.50 | $58,780.50 |
| Lucy Wolf | Associate | Litigation | $789.00 | 28.80 | $22,723.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 2.20 | $1,735.80 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 55.00 | $43,395.00 |
| Mee R. Kim | Associate | Litigation | $789.00 | 56.00 | $44,184.00 |
| Michael Wheat | Associate | Litigation | $789.00 | 16.10 | $12,702.90 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 3.10 | $2,445.90 |
| Seth D. Fier | Associate | Litigation | $789.00 | 12.60 | $9,941.40 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 68.70 | $54,204.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 3.40 | $2,682.60 |
| Javier Sosa | Lawyer | Litigation | $789.00 | 46.20 | $36,451.80 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 66.60 | $52,547.40 |
| William G. Fassuliotis | Lawyer | Litigation | $789.00 | 13.70 | $10,809.30 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 49.80 | $39,292.20 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 243.70 | $95,043.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 1.10 | $429.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 1.00 | $390.00 |
| | | | **TOTAL** | **2,490.60** | **$1,867,009.20** |

11

**Summary of Legal Fees for the Period November 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra R. Maloney | Legal Assistant | Labor & Employment | $270.00 | 11.60 | $3,132.00 |
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 2.30 | $621.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 16.10 | $4,347.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 8.90 | $2,403.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 33.10 | $8,937.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 9.40 | $2,538.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 2.60 | $702.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 4.30 | $1,161.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 29.80 | $8,046.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 16.60 | $4,482.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 0.20 | $54.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 113.50 | $30,645.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 1.60 | $432.00 |
| | | | **TOTAL** | **254.50** | **$68,715.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **2,745.10** | **$1,935,724.20** |

12

**Summary of Disbursements for the Period November 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $719.72 |
| Highq Licensing | $555.00 |
| Highq Support | $1,500.00 |
| Lexis | $12,806.00 |
| Lodging | $846.36 |
| Messenger/Delivery | $953.04 |
| Out Of Town Meals | $28.92 |
| Out Of Town Transportation | $91.29 |
| Reproduction | $3,445.90 |
| Taxi, Carfare, Mileage And Parking | $156.05 |
| Taxicab/Car Svc. | $884.71 |
| Transcripts & Depositions | $17,726.75 |
| Translation Service | $3,930.00 |
| Westlaw | $10,219.00 |
| **Total** | **$53,862.74** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,742,151.78, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $53,862.74) in the total amount of $1,796,014.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_

Martin J. Bienenstock (_pro hac vice_)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 12.40 | $9,783.60 |
| 202 | Legal Research | 147.20 | $113,909.10 |
| 204 | Communications with Claimholders | 12.10 | $9,546.90 |
| 205 | Communications with the Commonwealth and its Representatives | 12.10 | $9,546.90 |
| 206 | Documents Filed on Behalf of the Board | 709.30 | $559,637.70 |
| 207 | Non-Board Court Filings | 60.30 | $47,576.70 |
| 210 | Analysis and Strategy | 705.10 | $556,323.90 |
| 211 | Non-Working Travel Time | 1.20 | $946.80 |
| 212 | General Administration | 58.60 | $15,882.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 37.30 | $29,429.70 |
| 218 | Employment and Fee Applications | 17.90 | $6,441.90 |
| 220 | Fee Applications for Other Parties | 3.30 | $2,603.70 |
| | **Total** | **1,776.80** | **$1,361,628.90** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Brooke H. Blackwell | 201 | Participate in best interest analysis meeting with McKinsey and J. Esses (0.50); Internal communications with J. Esses regarding research on rates (0.60); Research regarding same (1.10). | 2.20 | $1,735.80 |
| 11/08/19 | Joshua A. Esses | 201 | Call with O'Neill on PREPA best interests test. | 0.30 | $236.70 |
| 11/10/19 | Daniel Desatnik | 201 | Prepare for call with Citi by creating list of issues needed for declaratory support (2.20); Call with Citi and Proskauer team (1.70). | 3.90 | $3,077.10 |
| 11/12/19 | Laura Stafford | 201 | E-mails with J. El Koury, J. Davis, P. Possinger, and C. Mazurek regarding opposition to motion for leave to participate as amicus curiae (0.80). | 0.80 | $631.20 |
| 11/13/19 | Brooke H. Blackwell | 201 | Participate in conference call with O'Neill, McKinsey, P. Possinger, and J. Esses, among others, regarding best interest test analysis and data collection (1.10); Internal communications with J. Esses regarding same (0.20); Research regarding rate setting in chapter 9 cases (1.80). | 3.10 | $2,445.90 |
| 11/15/19 | Steve MA | 201 | Coordinate with O'Neill regarding filing of PREPA removal extension motion. | 0.10 | $78.90 |
| 11/21/19 | Ehud Barak | 201 | Prepare for call (1.20); Call with Citi regarding 9019 (0.60). | 1.80 | $1,420.20 |
| 11/26/19 | Chris Theodoridis | 201 | E-mail O'Neill regarding memorandum concerning PREPA's confirmation options. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **12.40** | **$9,783.60** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis (1.40); Revise internal reference documents relating to same (0.40). | 1.80 | $1,420.20 |
| 11/07/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis (1.30). | 1.30 | $1,025.70 |
| 11/07/19 | Elliot Stevens | 202 | E-mails with E. Barak and team relating to 9019 objection replies (0.20); Research relating to 9019 objections for reply (0.50). | 0.70 | $552.30 |
| 11/07/19 | Megan R. Volin | 202 | Meet with D. Desatnik and Y. Shalev concerning research for PREPA 9019 replies. | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Megan R. Volin | 202 | Research regarding Fuel Lien Lenders' objection to PREPA 9019 motion. | 0.20 | $157.80 |
| 11/07/19 | Megan R. Volin | 202 | Research regarding UCC objection to PREPA 9019 motion. | 0.20 | $157.80 |
| 11/07/19 | Megan R. Volin | 202 | Research memorandum on sub rosa plans per D. Desatnik. | 0.10 | $78.90 |
| 11/07/19 | Megan R. Volin | 202 | Draft e-mail to D. Desatnik regarding research for reply to UCC and Fuel Lien Lenders' objections to PREPA 9019 motion. | 0.30 | $236.70 |
| 11/07/19 | Megan R. Volin | 202 | Prepare for meeting with D. Desatnik to discuss PREPA 9019 research. | 0.50 | $394.50 |
| 11/08/19 | Megan R. Volin | 202 | Research for reply to Fuel Line Lenders' objection to PREPA 9019 motion. | 3.60 | $2,840.40 |
| 11/08/19 | Elliot Stevens | 202 | Research relating to judicial estoppel arguments (0.80); Draft reply to 9019 objections (1.80). | 2.60 | $2,051.40 |
| 11/08/19 | Brooke H. Blackwell | 202 | Research for best interest analysis and revision of reference charts (0.60); Internal communication with J. Esses regarding same (0.10). | 0.70 | $552.30 |
| 11/09/19 | Megan R. Volin | 202 | Conduct research and draft outline for reply to Fuel Line Lenders' objection to PREPA Rule 9019 motion. | 1.80 | $1,420.20 |
| 11/10/19 | Megan R. Volin | 202 | Conduct research and draft outline for reply to Fuel Line Lenders' objection to PREPA Rule 9019 motion. | 1.70 | $1,341.30 |
| 11/10/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis (2.10); Revise internal reference documents relating to same (0.50). | 2.60 | $2,051.40 |
| 11/11/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis (1.10); Revise internal reference documents relating to same (0.40; E-mail with J. Esses regarding research findings (0.10). | 1.60 | $1,262.40 |
| 11/11/19 | Elliot Stevens | 202 | Research relating to PREPA 9019 reply (1.10); E-mail to P. Possinger relating to standing (0.20); Call with P. Possinger and L. Stafford relating to joint status report (0.20); Call with E. Barak relating to PREPA issues (0.40); Draft joint status report insert (1.20); E-mail same to P. Possinger and others (0.10). | 3.20 | $2,524.80 |
| 11/11/19 | Megan R. Volin | 202 | Research for reply to UCC objection to PREPA 9019 motion. | 5.70 | $4,497.30 |
| 11/12/19 | Yafit Shalev | 202 | Research case law on actos propios. | 3.20 | $2,524.80 |
| 11/12/19 | Yafit Shalev | 202 | Review prior research on the doctrine of actos propios. | 0.50 | $394.50 |
| 11/12/19 | Javier Sosa | 202 | Research related to the reply to the objections to the 9019 motion. | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis and application of rate setting in chapter 9 cases (5.10); Revise internal reference documents relating to same (1.60). | 6.70 | $5,286.30 |
| 11/13/19 | Javier Sosa | 202 | Call with D. Desatnik, J. Jones, L. Stafford and 9019 group (0.80); Research related to reply to objections to the 9019 motion (5.00). | 5.80 | $4,576.20 |
| 11/14/19 | Javier Sosa | 202 | Research related to reply to objections to the 9019 motion. | 6.20 | $4,891.80 |
| 11/14/19 | Laura Stafford | 202 | Review and analyze 9019 research (0.20). | 0.20 | $157.80 |
| 11/14/19 | Brooke H. Blackwell | 202 | Research for best interest analysis and revision of reference charts (0.80). | 0.80 | $631.20 |
| 11/15/19 | Brooke H. Blackwell | 202 | Research regarding public policy treatment in chapter 9 cases for best interest analysis (1.40). | 1.40 | $1,104.60 |
| 11/15/19 | Javier Sosa | 202 | Research related to reply to objections to the 9019 motion. | 4.00 | $3,156.00 |
| 11/16/19 | Chris Theodoridis | 202 | Research jurisprudence related to memorandum concerning RSA. | 5.10 | $4,023.90 |
| 11/16/19 | Mee R. Kim | 202 | Research academic literature regarding settlement proposals (3.70); E-mails with E. Barak, D. Desatnik and team regarding draft Rule 9019 reply brief (0.40). | 4.10 | $3,234.90 |
| 11/17/19 | Mee R. Kim | 202 | Research case law regarding settlement proposals (4.40); Draft legal memorandum regarding same for Rule 9019 reply strategy (3.60); E-mail D. Desatnik regarding same (0.20). | 8.20 | $6,469.80 |
| 11/17/19 | Chris Theodoridis | 202 | Research jurisprudence related to memorandum concerning RSA. | 5.30 | $4,181.70 |
| 11/18/19 | Yafit Shalev | 202 | Research the issue of deference given to debtors under Chapter 9. | 3.20 | $2,524.80 |
| 11/18/19 | Natasha Petrov | 202 | Research for B. Blackwell regarding public policy limits in Chapter 9 cases. | 2.10 | $567.00 |
| 11/18/19 | Brooke H. Blackwell | 202 | Research regarding rate treatment in municipal bankruptcies for best interest test analysis (4.00). | 4.00 | $3,156.00 |
| 11/19/19 | Brooke H. Blackwell | 202 | Research regarding rate treatment in municipal bankruptcies for best interest test analysis (1.20). | 1.20 | $946.80 |
| 11/19/19 | Yafit Shalev | 202 | Research case law on the differences between Chapter 9 and Chapter 11 and their rationales. | 4.30 | $3,392.70 |
| 11/19/19 | Megan R. Volin | 202 | Review memoranda from M. Skrzynski and P. Omorogbe regarding administrative expenses in Chapter 9 cases. | 0.50 | $394.50 |
| 11/20/19 | Yafit Shalev | 202 | Research case law on scheduling litigation in bankruptcy. | 2.20 | $1,735.80 |

33260 FOMB                                                                                     Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Javier Sosa | 202 | Research settlement approval factors (2.40); Draft assigned portion of brief for 9019 settlement (2.00). | 4.40 | $3,471.60 |
| 11/21/19 | Brooke H. Blackwell | 202 | Research regarding rate treatment in municipal bankruptcies for best interest test analysis (1.30). | 1.30 | $1,025.70 |
| 11/21/19 | Michael Wheat | 202 | Research estoppel in connection with response to motion in limine (1.00). | 1.00 | $789.00 |
| 11/21/19 | Michael Wheat | 202 | Research lay witness opinion testimony for response to motion in limine (1.90). | 1.90 | $1,499.10 |
| 11/21/19 | Chris Theodoridis | 202 | Research cases that have commented on PROMESA section 305. | 3.30 | $2,603.70 |
| 11/21/19 | Yafit Shalev | 202 | Research section 1109(b) to the bankruptcy code. | 2.20 | $1,735.80 |
| 11/22/19 | William G. Fassuliotis | 202 | Research into good faith in the context of bankruptcy settlements and the business judgment rule. | 2.60 | $2,051.40 |
| 11/22/19 | Chris Theodoridis | 202 | Research jurisprudence regarding Section 1129(a)(6). | 3.70 | $2,919.30 |
| 11/22/19 | Michael Wheat | 202 | Research opinion testimony in connection with response to motion in limine (3.10). | 3.10 | $2,445.90 |
| 11/22/19 | Natasha Petrov | 202 | Research for M. Wheat for Chapados motion in limine. | 1.60 | $432.00 |
| 11/22/19 | Brooke H. Blackwell | 202 | Research regarding rate treatment in municipal bankruptcies for best interest test analysis (1.10). | 1.10 | $867.90 |
| 11/22/19 | Carl Mazurek | 202 | Research regarding consideration of non-economic in approval of 9019 motion. | 2.20 | $1,735.80 |
| 11/25/19 | Megan R. Volin | 202 | Discuss P. Possinger and E. Barak comments to transition charge memorandum with C. Theodoridis. | 0.20 | $157.80 |
| 11/25/19 | Megan R. Volin | 202 | Review cases to prepare response to E. Barak and P. Possinger comments on PREPA transition charge memorandum. | 1.30 | $1,025.70 |
| 11/25/19 | Brooke H. Blackwell | 202 | Research regarding application of best interest analysis (1.40); Revise internal reference documents relating to same (0.30). | 1.70 | $1,341.30 |
| 11/25/19 | Bradley Presant | 202 | Research case law for motion for continued sealing of exhibits to UCC's objection to the 9019 motion. | 2.30 | $1,814.70 |
| 11/26/19 | Bradley Presant | 202 | Research case law for motion for continued sealing of exhibits to UCC's objection to the 9019 motion. | 2.60 | $2,051.40 |
| 11/26/19 | Megan R. Volin | 202 | Research for revisions to transition charge memorandum. | 0.90 | $710.10 |
| 11/27/19 | Yafit Shalev | 202 | Further research on the doctrine of actos propios for the 9019 reply. | 1.70 | $1,341.30 |
| 11/27/19 | Natasha Petrov | 202 | Research for B. Blackwell for extension notice. | 0.60 | $162.00 |
| 11/27/19 | Megan R. Volin | 202 | Research for transition charge memorandum. | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 90135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Chris Theodoridis | 202 | Review jurisprudence and legislative history regarding PROMESA Section 305 and Bankruptcy Code Section 904. | 3.90 | $3,077.10 |
| **Legal Research** | | | | **147.20** | **$113,909.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Paul Possinger | 204 | Calls with K. Rice regarding use of fuel lines. | 0.90 | $710.10 |
| 11/08/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Call with T. Mayer regarding 9019 objections (0.60); Review e-mails from US Bank regarding UCC claim objection (0.40); Discuss same with E. Barak (0.30). | 1.60 | $1,262.40 |
| 11/10/19 | Paul Possinger | 204 | Call with RSA parties regarding UCC claim objection (0.50); Review e-mails from US Bank counsel regarding same (0.20). | 0.70 | $552.30 |
| 11/11/19 | Paul Possinger | 204 | Call with RSA parties and UCC regarding claim objection (0.60); Follow-up discussion of same with G. Mashberg (0.40); Call regarding same with E. Barak (0.30); Call with Kramer Levin regarding CUSIP exchange (0.50); Call with US Bank regarding adversary proceedings (0.30); Call with RSA parties regarding status report for UCC claim objection (0.60). | 2.70 | $2,130.30 |
| 11/11/19 | Brandon C. Clark | 204 | Meet and confer teleconference with opposing counsel (0.40); Review UCC 9019 objection papers (1.60); Review Fuel Line Lenders' 9019 objection papers (1.30); Review UCC citations to deposition testimony in 9019 objection papers (0.80). | 4.10 | $3,234.90 |
| 11/18/19 | Paul Possinger | 204 | Call with RSA parties regarding expert issues (0.70); Follow-up call with M. Mervis and J. Jones regarding same (0.20). | 0.90 | $710.10 |
| 11/19/19 | Paul Possinger | 204 | Call with A. Byowitz regarding standing briefing (0.40); Discuss same with E. Barak (0.20). | 0.60 | $473.40 |
| 11/21/19 | Michael T. Mervis | 204 | Teleconference with Paul Hastings and O'Melveny regarding discovery requests to Martinez. | 0.30 | $236.70 |
| 11/25/19 | Paul Possinger | 204 | Call with Kramer regarding claim objection briefing. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **12.10** | **$9,546.90** |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Elliot Stevens | 205 | Conference call with E. Barak, P. Possinger, O'Melveny, CWT, KL and others relating to PREPA 9019 objection responses (0.80). | 0.80 | $631.20 |
| 11/07/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding reply/rebuttal strategy (participated part of time). | 1.90 | $1,499.10 |
| 11/07/19 | Daniel Desatnik | 205 | Meeting with O'Melveny on 9019 reply (3.70); Meet with Y. Shalev and M. Volin on 9019 background and research topics (1.90). | 5.60 | $4,418.40 |
| 11/10/19 | Paul Possinger | 205 | Call with O'Melveny and Citi regarding fact responses to 9019 oppositions (1.70); Prepare for same (0.10); Follow-up discussion of same with E. Barak (0.30). | 2.10 | $1,656.90 |
| 11/16/19 | Jennifer L. Jones | 205 | Conference with AAFAF counsel regarding experts (0.30). | 0.30 | $236.70 |
| 11/16/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding expert deposition issues (0.30); Internal correspondence regarding same (0.20). | 0.50 | $394.50 |
| 11/20/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding expert discovery issues. | 0.20 | $157.80 |
| 11/20/19 | Chris Theodoridis | 205 | Conference call between Proskauer and O'Melveny regarding case strategy. | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **12.10** | **$9,546.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Carl Mazurek | 206 | Review motion for leave to participate as amici curiae, and proposed amicus brief (2.20); Draft outline of brief in opposition to motion to participate as amici curiae (3.40); Call with M. Dale regarding same (0.20). | 5.80 | $4,576.20 |
| 11/01/19 | Ehud Barak | 206 | Review briefs filed in opposition to 9019 and outline response. | 7.30 | $5,759.70 |
| 11/01/19 | Laura Stafford | 206 | Review and analyze outline regarding response to amicus filing. | 0.30 | $236.70 |
| 11/02/19 | Laura Stafford | 206 | E-mails with M. Dale and C. Mazurek regarding opposition to amicus filing. | 0.20 | $157.80 |
| 11/02/19 | Paul Possinger | 206 | Review and revise outline for objection to Congress' amicus brief. | 0.50 | $394.50 |
| 11/03/19 | Ehud Barak | 206 | Review opposition to 9019 motion and outline reply. | 5.50 | $4,339.50 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/19 | Carl Mazurek | 206 | Draft brief in opposition to motion to participate as amici curiae. | 1.60 | $1,262.40 |
| 11/04/19 | Carl Mazurek | 206 | Draft brief in opposition to motion to participate as amici curiae (5.90); Review and revise brief in opposition to motion to participate as amici curiae (1.60). | 7.50 | $5,917.50 |
| 11/05/19 | Carl Mazurek | 206 | Implement edits and comments to brief in opposition to motion for leave to participate as amici curiae. | 3.50 | $2,761.50 |
| 11/05/19 | Ehud Barak | 206 | Review opposition to 9019 and develop counter arguments. | 6.70 | $5,286.30 |
| 11/06/19 | Ehud Barak | 206 | Review opposition materials and exhibits for PREPA 9019 and develop counter arguments (6.50); Confer with J. Jones regarding motion to exclude LEI report (0.30). | 6.80 | $5,365.20 |
| 11/06/19 | Carl Mazurek | 206 | Implement edits and comments to brief in opposition to motion for leave to participate as amici curiae (4.10); Revise brief in opposition to motion for leave to participate as amici curiae for consistency with previous filings (0.90). | 5.00 | $3,945.00 |
| 11/06/19 | Margaret A. Dale | 206 | Revise draft brief in opposition to legislators' motion for amici curiae plus (2.50); Communications with C. Mazurek regarding opposition to Legislators' motion (0.40); Review LEI expert report (1.40); Review and comment on O'Melveny draft of motion to strike LEI expert report (1.00); Communications with O'Melveny, G. Mashberg, M. Mervis and P. Possinger regarding motion to strike expert report (0.50); Communications with G. Mashberg, M. Mervis, P. Possinger and E. Barak regarding reply issues on 9019 motion (0.40); E-mail with M. Bienenstock regarding opposition to legislators' motion for amici curiae plus (0.10). | 6.30 | $4,970.70 |
| 11/06/19 | Laura Stafford | 206 | Review and revise draft opposition to motion for leave to participate as amicus (0.50). | 0.50 | $394.50 |
| 11/07/19 | Carl Mazurek | 206 | Create outline of brief in opposition to Belanger expert report (1.10); Draft brief in opposition to Belanger expert report (3.50); Confer with J. Jones regarding same (0.30). | 4.90 | $3,866.10 |
| 11/09/19 | Gregg M. Mashberg | 206 | Draft, review and revise declarations (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/19 | Ehud Barak | 206 | Call with Citi regarding UCC 9019 opposition (1.70); Follow up e-mail with P. Possinger regarding response (0.20); Outline response (4.40). | 6.30 | $4,970.70 |
| 11/11/19 | Ehud Barak | 206 | Review and revise status report regarding UCC claim objection (0.70); Participate in call with supporting holders (0.60). | 1.30 | $1,025.70 |
| 11/11/19 | Ehud Barak | 206 | Review motion to exclude amicus brief regarding 9019 motion (1.80); Conduct research regarding same (1.30). | 3.10 | $2,445.90 |
| 11/11/19 | Steve MA | 206 | Draft PREPA motion to extend removal deadlines (0.70); Revise draft of the same (0.20). | 0.90 | $710.10 |
| 11/11/19 | Megan R. Volin | 206 | Draft outline for reply to Fuel Line Lenders objection to PREPA 9019 motion. | 1.20 | $946.80 |
| 11/11/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of response to US government officials' request to be amicus curiae plus in PREPA RSA matter. | 3.20 | $2,524.80 |
| 11/11/19 | Carl Mazurek | 206 | Implement edits and comments to draft of objection to motion for participation as amici curiae plus. | 1.10 | $867.90 |
| 11/11/19 | Lucy Wolf | 206 | Review Citi presentations and deposition transcripts for section of reply brief. | 0.90 | $710.10 |
| 11/12/19 | Daniel Desatnik | 206 | Review and revise best interests test analysis (1.00); Continue preparation of 9019 reply brief (1.70). | 2.70 | $2,130.30 |
| 11/12/19 | Carl Mazurek | 206 | Implement edits and comments to draft of objection to motion for participation as amici curiae plus. | 0.90 | $710.10 |
| 11/12/19 | Ehud Barak | 206 | Call with McKinsey regarding rebuttal report for 9019 (0.80); Review and revise joint status report (1.20); Internal calls regarding same (0.60); Research on PREPA RSA regarding rates increase (3.30); Draft portion of the response to UCC 9019 objection (4.40). | 10.30 | $8,126.70 |
| 11/12/19 | Laura Stafford | 206 | Revise draft motion for leave to participate as amicus curiae (0.60). | 0.60 | $473.40 |
| 11/12/19 | Maja Zerjal | 206 | Review correspondence with S. Ma and E. Barak regarding removal deadline (0.10); Discuss same with E. Barak (0.20); E-mail with S. Ma regarding same (0.10); Discuss same with E. Barak (0.10); Review changes to draft (0.10). | 0.60 | $473.40 |
| 11/12/19 | Yafit Shalev | 206 | Draft outline for reply regarding doctrine of actos propios. | 3.70 | $2,919.30 |
| 11/12/19 | Megan R. Volin | 206 | Draft outline for reply to UCC objection to PREPA 9019 motion. | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Megan R. Volin | 206 | Draft outline of reply to FLL objection to PREPA 9019 motion. | 1.20 | $946.80 |
| 11/12/19 | Megan R. Volin | 206 | Revise outline of response to Fuel Line Lenders objection to PREPA rule 9019 motion. | 0.40 | $315.60 |
| 11/12/19 | Megan R. Volin | 206 | Revise outline of response to UCC objection to PREPA rule 9019 motion. | 1.70 | $1,341.30 |
| 11/12/19 | Laura Stafford | 206 | Revise draft opposition to motion for leave to participate amicus curiae (0.60). | 0.60 | $473.40 |
| 11/12/19 | Steve MA | 206 | Revise draft PREPA removal extension motion. | 0.10 | $78.90 |
| 11/12/19 | Steve MA | 206 | Further revise draft PREPA motion to extend removal deadline. | 0.20 | $157.80 |
| 11/12/19 | Paul Possinger | 206 | Review and revise inserts to joint status report for UCC claim objection (1.70); Call with G. Mashberg regarding same (0.20); Follow-up e-mails regarding same (0.30); Call with E. Barak and G. Mashberg regarding UCC revisions (0.30); Final review of report (0.20). | 2.70 | $2,130.30 |
| 11/12/19 | Elliot Stevens | 206 | Analyze Fuel Line Lenders' objection to 9019 motion (1.30); Draft outline response to objection (1.90); E-mails with D. Desatnik and others relating to same (0.20). | 3.40 | $2,682.60 |
| 11/13/19 | Elliot Stevens | 206 | Draft outline response to Fuel Line Lenders' objection (2.10); Research relating to same (0.40); E-mail same to D. Desatnik (0.10). | 2.60 | $2,051.40 |
| 11/13/19 | Paul Possinger | 206 | Review final version of response to amicus brief (0.50); Discuss same with T. Mayer and M. Dale (0.30). | 0.80 | $631.20 |
| 11/13/19 | Yafit Shalev | 206 | Call with E. Stevens regarding draft of Actos Propios argument in the PREPA reply to the objections. | 0.50 | $394.50 |
| 11/13/19 | Yafit Shalev | 206 | Draft of the reply to the actos propios argument in the PREPA objection. | 2.40 | $1,893.60 |
| 11/13/19 | Yafit Shalev | 206 | Draft reply to the Fuel Line Landers's argument regarding actos propios. | 1.70 | $1,341.30 |
| 11/13/19 | Megan R. Volin | 206 | Participate in conference call regarding response to objections to PREPA 9019 motion. | 0.80 | $631.20 |
| 11/13/19 | Megan R. Volin | 206 | Summarize outlines of responses to UCC and Fuel Line Lenders' objections to PREPA 9019 motion for use in first draft of response brief. | 0.50 | $394.50 |
| 11/13/19 | Megan R. Volin | 206 | Draft section of response to Fuel Line Lenders objection to PREPA 9019 motion. | 0.20 | $157.80 |
| 11/13/19 | Laura Stafford | 206 | Revise draft opposition to motion for leave to participate as amicus (1.90). | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Gregg M. Mashberg | 206 | Review opposition to amicus motion (0.40); Correspondence regarding same (0.40); E-mail with L. Stafford regarding same (0.10); Review ad hoc brief regarding FLL (0.80); Call with W. Natbony regarding same (0.10); Correspondence regarding briefing regarding lien objections (0.20); Correspondence regarding depositions (0.10); Call with R. Berazin (0.10); Correspondence regarding LEI report (0.10); Draft reply papers regarding 9019 Hearing (1.10). | 3.40 | $2,682.60 |
| 11/13/19 | Ehud Barak | 206 | Review and revise amicus brief objection submitted by congressman. | 1.20 | $946.80 |
| 11/13/19 | Ehud Barak | 206 | Review objection and revise response to the 9019 objection. | 1.70 | $1,341.30 |
| 11/13/19 | Daniel Desatnik | 206 | Continue preparation of 9019 reply outline (3.80); Call with J. Jones, E. Stevens, L. Stafford and others on 9019 reply (0.80); Review and revise doctrine of actos propios brief outline (1.50); Review and revise outline of government parties' understanding of key terms (1.20); Review and revise outline on paramount interests of creditors test (1.60); Review outline of responses to Fuel Line Lenders and SREAEE arguments (2.80); Call with R. Kim on 9019 litigation probability model (0.30); Call with C. Mazurek and L. Stafford on 9019 scope (0.40). | 12.40 | $9,783.60 |
| 11/13/19 | Carl Mazurek | 206 | Revise and finalize objection to motion for participation as amici curiae plus. | 0.70 | $552.30 |
| 11/14/19 | Lucy Wolf | 206 | Draft section of reply brief to the UCC's opposition to the 9019 motion. | 2.40 | $1,893.60 |
| 11/14/19 | Brandon C. Clark | 206 | Draft insert for 9019 brief (3.80); Review internal e-mail related to 9019 briefing (0.40). | 4.20 | $3,313.80 |
| 11/14/19 | Paul Possinger | 206 | Review objection to motion in limine regarding LEI (0.50); Develop reply arguments (1.00); Review and revise O'Melveny draft of reply, related e-mails (1.10). | 2.60 | $2,051.40 |

33260 FOMB                                                                       Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Ehud Barak | 206 | E-mails regarding supplemental briefing with E. Stevens (0.40); Call with Kramer Levin regarding same (0.30); Review objection to motion in limine (0.40); Discuss research issues internally with P. Possinger and C. Theodoridis (0.60); Draft e-mail to O'Melveny regarding same (0.50); Research related issues (2.40); Review and revise outline for responding the 9019 objection (4.80). | 9.40 | $7,416.60 |
| 11/14/19 | Elliot Stevens | 206 | Research relating to standing to file claims objections (1.40); Research relating to interaction of section 502(b) and Rule 9019 (1.70); Draft supplemental brief for UCC claims objection (3.70); E-mail with P. Possinger and E. Barak relating to supplemental brief (0.20). | 7.00 | $5,523.00 |
| 11/14/19 | Yafit Shalev | 206 | Finalize draft on the doctrine of actos propios. | 2.40 | $1,893.60 |
| 11/14/19 | Yafit Shalev | 206 | Draft reply to the actos propios argument in the Fuel Line Lenders objection. | 7.60 | $5,996.40 |
| 11/14/19 | Yafit Shalev | 206 | Consult with D. Desatnik on the actos propios reply. | 0.10 | $78.90 |
| 11/14/19 | Yafit Shalev | 206 | Consult with D. Desatnik on the reply to the actos propios argument. | 0.10 | $78.90 |
| 11/14/19 | Megan R. Volin | 206 | Draft response to UCC argument that the RSA is a sub rosa plan for response to objections to PREPA 9019 motion. | 3.10 | $2,445.90 |
| 11/14/19 | Megan R. Volin | 206 | Draft response to FLL argument that the RSA violates absolute priority for response to objections to PREPA 9019 motion. | 2.00 | $1,578.00 |
| 11/15/19 | Yafit Shalev | 206 | Supplement D. Desatnik's comments on the first draft of the Actos Propios reply. | 1.00 | $789.00 |
| 11/15/19 | Megan R. Volin | 206 | Draft sections of response to objections to PREPA 9019 motion. | 2.20 | $1,735.80 |
| 11/15/19 | Elliot Stevens | 206 | Draft supplemental brief relating to UCC claims objection (4.20); Call with E. Barak relating to same (0.10); E-mails with E. Barak and P. Possinger relating to same (0.20); Draft edits to same in line with P. Possinger comments (0.90); Call with E. Barak and P. Possinger relating to same (0.20); Draft edits to same relating to same (0.40); E-mail same to M. Bienenstock (0.10). | 6.10 | $4,812.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Gregg M. Mashberg | 206 | Review opposition papers (0.80); Draft, review and revise 9019 reply papers (3.70); Conference call with 9019 litigation team regarding pre-hearing activities (1.50). | 6.00 | $4,734.00 |
| 11/15/19 | Paul Possinger | 206 | E-mails with O'Melveny regarding reply in support of LEI motion in limine (0.20); Final review of same (0.60); Review brief regarding UCC claim objection standing (1.00); Review outline for 9019 reply brief, related e-mails (2.20). | 4.00 | $3,156.00 |
| 11/15/19 | Lucy Wolf | 206 | Draft section of reply brief. | 2.80 | $2,209.20 |
| 11/15/19 | Daniel Desatnik | 206 | Review and revise draft of absolute priority section (2.90); Review and revise draft of sub rosa section (3.30); Provide comments on actos propose draft (0.80); Call with L Wolf regarding injunctive relief (0.20); Review draft of probability of success (0.90). | 8.10 | $6,390.90 |
| 11/16/19 | Daniel Desatnik | 206 | Review 9019 outline (2.60); Revise absolute priority draft (2.10); Revise sub rosa draft (1.80); Review implemented comments on sub rosa draft and provide further revisions (0.90). | 7.40 | $5,838.60 |
| 11/16/19 | Gregg M. Mashberg | 206 | Draft, review and revise reply papers on 9019 motion. | 5.40 | $4,260.60 |
| 11/16/19 | Megan R. Volin | 206 | Draft sections of response to objections to PREPA 9019 motion. | 0.90 | $710.10 |
| 11/17/19 | Gregg M. Mashberg | 206 | Draft, review and revise 9019 reply papers. | 6.90 | $5,444.10 |
| 11/17/19 | Ehud Barak | 206 | Draft response for 9019 objection (7.40); Confer with D. Desatnik regarding same (0.40); Call with P. Possinger and C. Theodoridis regarding related issues (1.10). | 8.90 | $7,022.10 |
| 11/17/19 | Laura Stafford | 206 | Review analyses of objections in support of reply (0.60). | 0.60 | $473.40 |
| 11/17/19 | Laura Stafford | 206 | Review and revise draft section of 9019 reply (0.50). | 0.50 | $394.50 |
| 11/17/19 | Laura Stafford | 206 | E-mails with C. Febus, C. Mazurek, and D. Desatnik regarding 9019 reply (0.40). | 0.40 | $315.60 |
| 11/17/19 | Paul Possinger | 206 | Review and revise outline for 9019 reply brief. | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/19 | Daniel Desatnik | 206 | Draft shell of 9019 reply (1.20); Discuss securitization termination issues with E. Barak (0.40); Discuss PREPA memorandum with C. Theodoridis (0.60); Review fee examiner objection to 90190 motion (0.90); E-mail correspondence with team on same (0.20); Draft outline of response to same (0.80); Begin drafting preliminary statement (3.60). | 7.70 | $6,075.30 |
| 11/18/19 | Daniel Desatnik | 206 | Discuss actos propios opinion letter issues wit Y. Shalev (0.20); Review PREPA opinion letters (0.40); Correspondence with E. Barak and P. Possinger on Sonnax factors issues (0.40); Discuss fee examiner objection with O'Melveny and review attachments (0.30); Review actos propios drafts (2.10); Revise stipulated treatment draft (1.80); Call with J. Jones on Brownstein declaration (0.10); Meet with M. Volin to discuss administrative expense section of reply (0.70); Revise outline of same (1.30); Prepare list of support needed for Brownstein declaration (1.30). | 8.60 | $6,785.40 |
| 11/18/19 | Carl Mazurek | 206 | Draft outline section of reply brief in support of 9019 motion regarding UCC scope objections. | 1.30 | $1,025.70 |
| 11/18/19 | Elliot Stevens | 206 | E-mail to L. Stafford relating to UCC claims objection supplemental brief (0.10). | 0.10 | $78.90 |
| 11/18/19 | Elliot Stevens | 206 | Analyze FLL and SREAEE/UTIER objections to 9019 motion (1.40); Draft responses to same for 9019 reply (3.30); E-mail with E. Barak and others relating to same (0.10); Review draft outline to 9019 reply (0.40). | 5.20 | $4,102.80 |
| 11/18/19 | Laura Stafford | 206 | Revise draft insert for 9019 reply (0.60). | 0.60 | $473.40 |
| 11/18/19 | Megan R. Volin | 206 | Draft outline of response to UCC argument that the surviving administrative expense claim cannot be approved as a break-up fee for response to objections to PREPA 9019 motion. | 2.90 | $2,288.10 |
| 11/18/19 | Megan R. Volin | 206 | Meet with D. Desatnik regarding drafting of response to objections to PREPA 9019 motion. | 0.70 | $552.30 |
| 11/18/19 | Megan R. Volin | 206 | Draft outline of response to argument regarding accruing administrative claim for response to objections to PREPA 9019 motion. | 3.50 | $2,761.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Yafit Shalev | 206 | Supplement D. Desatnik comments on the actos propios portion of the PREPA's replay. | 3.20 | $2,524.80 |
| 11/18/19 | Yafit Shalev | 206 | Discuss actos propios matters with D. Desatnik. | 0.20 | $157.80 |
| 11/19/19 | Megan R. Volin | 206 | Draft outline of response to UCC argument that the surviving administrative expense claim cannot be approved as a break-up fee for response to objections to PREPA 9019 motion. | 3.40 | $2,682.60 |
| 11/19/19 | Megan R. Volin | 206 | Review P. Possinger comments on PREPA 9019 reply outline and revising draft reply to Fuel Line Lenders argument that RSA is not fair and equitable. | 0.40 | $315.60 |
| 11/19/19 | Megan R. Volin | 206 | Draft e-mail to E. Barak regarding sections of PREPA 9019 reply. | 0.10 | $78.90 |
| 11/19/19 | Gregg M. Mashberg | 206 | Review and revise and draft 9019 reply papers (4.60); Correspondence with J. Jones regarding further declaration (0.10). | 4.70 | $3,708.30 |
| 11/19/19 | Megan R. Volin | 206 | Meet with D. Desatnik regarding drafting of sections of PREPA 9019 reply. | 0.20 | $157.80 |
| 11/19/19 | Megan R. Volin | 206 | Draft argument that accruing administrative claim is an allowable administrative expense based on substantial contribution for reply to objections to PREPA 9019. | 1.30 | $1,025.70 |
| 11/19/19 | Megan R. Volin | 206 | Draft argument that surviving administrative claim is an allowable break-up fee for reply to objections to PREPA 9019. | 1.00 | $789.00 |
| 11/19/19 | Yafit Shalev | 206 | Implement P. Possinger comments on the actos propios reply. | 0.60 | $473.40 |
| 11/19/19 | Laura Stafford | 206 | Review and revise draft insert regarding 9019 reply (1.20). | 1.20 | $946.80 |
| 11/19/19 | Elliot Stevens | 206 | Call with E. Barak relating to 9019 reply (0.10); Follow-up call relating to 9019 reply issues (0.60); Draft e-mail to E. Barak relating to same (0.30); Follow-up call with E. Barak relating to same (0.10); Call with D. Desatnik relating to 9019 reply issues (0.20); E-mail to M. Bienenstock relating to supplemental brief relating to UCC claim objection (0.20); Research relating to 9019 reply legal issues (1.70); Draft 9019 reply arguments (2.90). | 6.10 | $4,812.90 |
| 11/19/19 | Lucy Wolf | 206 | Draft section of reply brief to the UCC's opposition to the 9019 motion. | 2.60 | $2,051.40 |

33260 FOMB                                                               Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Carl Mazurek | 206 | Draft section of reply brief in support of 9019 motion regarding UCC scope objections. | 3.70 | $2,919.30 |
| 11/19/19 | Brandon C. Clark | 206 | Supplement insert to 9019 brief to reflect additional research (3.70); Draft subpoena to M. Belanger (0.90); Internal correspondence related to 9019 brief and M. Belanger subpoena (0.40). | 5.00 | $3,945.00 |
| 11/19/19 | Daniel Desatnik | 206 | Review P. Possinger comments to 9019 outline (3.20); Revise break-up fee outline (1.60); Call with E. Stevens on 9019 fuel line lender arguments (0.20); Multiple discussions with E. Barak on same (0.50); Call with J. Jones on declarative support (0.10); Call with E. Barak and M. Volin on substantial contribution draft (0.90); Follow-up call with M. Volin regarding same (0.20); Revise substantial contribution draft (1.90); Review and revise N. Jaresko declaration (0.90). | 9.50 | $7,495.50 |
| 11/19/19 | Ehud Barak | 206 | Call with D. Desatnik and M. Volin regarding 9019 reply brief (0.90); Prepare for call regarding expert issues (0.40); Call with A. Wolfe regarding expert report (1.10); Review and revise outline (4.40); Review revise Jaresko declaration (2.30); Conduct relevant research regarding outline (2.10). | 11.20 | $8,836.80 |
| 11/19/19 | Martin J. Bienenstock | 206 | Review, research, revise brief regarding UCC lack of standing to object to claims being settled. | 4.30 | $3,392.70 |
| 11/20/19 | Chris Theodoridis | 206 | Draft memorandum regarding PREPA's transition charge (6.20); Continue preparing same (5.10). | 11.30 | $8,915.70 |
| 11/20/19 | Carl Mazurek | 206 | Draft section of reply brief in support of 9019 motion regarding UCC scope objections (0.50); Revise and edit section of reply brief in support of 9019 motion regarding UCC scope objections (1.20). | 1.70 | $1,341.30 |
| 11/20/19 | Steve MA | 206 | Draft certificate of no objection for PREPA removal extension motion. | 0.60 | $473.40 |

33260 FOMB                                                                       Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Daniel Desatnik | 206 | Correspondence with team on preparation of 9019 outline for M. Bienenstock (0.60); Draft same (1.40); Call with E. Barak and P. Possinger on same (0.50); Revise outline based on same (0.80); Locate briefing on 926 issues (0.70); Meet with M. Bienenstock and others on 9019 (1.00); Follow-up with G. Mashberg and others on same (0.70); Review order on motion in limine on UCC expert report (0.20); Continue drafting 9019 reply (2.20). | 8.10 | $6,390.90 |
| 11/20/19 | Lucy Wolf | 206 | Draft section of reply brief to the UCC's opposition to the 9019 motion. | 0.90 | $710.10 |
| 11/20/19 | Elliot Stevens | 206 | Draft edits to UCC supplemental brief in line with M. Bienenstock comments (0.40); E-mail to paralegal team to add table of authorities (0.10). | 0.50 | $394.50 |
| 11/20/19 | Elliot Stevens | 206 | E-mail with KL relating to supplemental brief relating to UCC claim objection (0.20); E-mail same to O'Melveny (0.20); Draft 9019 reply segments (1.10); Draft chart outline of 9019 reply to UTIER and SREAEE and FLL objections (0.90); E-mail same to D. Desatnik and others (0.20); Draft edits to supplemental brief relating to UCC claim objection in line with O'Melveny comments (1.70); E-mail with P. Possinger and E. Barak relating to same (0.20); Draft edits in line with KL comments to same (0.50); Call with E. Barak and P. Possinger relating to supplemental brief relating to UCC claim objection (0.40); Draft further edits in line with same (0.60); E-mail same to P. Possinger and E. Barak (0.10). | 6.10 | $4,812.90 |
| 11/20/19 | Paul Possinger | 206 | Call with O'Melveny regarding regulatory matters (0.70); Follow-up call with E. Barak and C. Theodoridis regarding same (0.30). | 1.00 | $789.00 |
| 11/20/19 | Paul Possinger | 206 | Review supplemental brief revisions for standing issue (0.60); E-mails with team, O'Melveny, Kramer regarding same (0.50); Discuss same with E. Stevens (0.20); Review updated draft (0.40); Review outline for response on Chapados motion in limine, related e-mails (0.40). | 2.10 | $1,656.90 |
| 11/20/19 | Laura Stafford | 206 | Review and revise reply in support of motion for leave to participate as amicus (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Megan R. Volin | 206 | Draft argument that surviving administrative claim is an allowable break-up fee for reply to objections to PREPA 9019. | 2.30 | $1,814.70 |
| 11/20/19 | Gregg M. Mashberg | 206 | Attend meeting with M. Bienenstock regarding 9019 (1.00); Attend meeting with 9019 team regarding reply papers (0.60); Review and revise 9019 reply papers (7.50). | 9.10 | $7,179.90 |
| 11/21/19 | Megan R. Volin | 206 | Draft outline of argument that waiver and support fees are reasonable for reply to objections to PREPA 9019 motion. | 2.40 | $1,893.60 |
| 11/21/19 | Megan R. Volin | 206 | Draft outline of argument that professional fees are reasonable for reply to objections to PREPA 9019 motion. | 1.70 | $1,341.30 |
| 11/21/19 | Paul Possinger | 206 | Review of supplemental brief regarding UCC claim objection (0.70); E-mails with RSA parties regarding same (0.40); Review comments from RSA parties (0.30); Revise 9019 reply brief insert (0.40). | 1.80 | $1,420.20 |
| 11/21/19 | Gregg M. Mashberg | 206 | Teleconference with M. Mervis regarding 9019 reply papers (0.70); Review and revise 9019 reply papers (3.90); Participate in conference call with witness (0.50); Prepare for conference call (0.10); Correspondence with B. Clark and J. Jones regarding F. Chapados (0.30). | 5.50 | $4,339.50 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Elliot Stevens | 206 | E-mail with E. Barak and P. Possinger relating to supplemental brief relating to UCC claim objection (0.30); Draft edits to same relating to P. Possinger comments (0.40); E-mail same to same (0.10); Call with T. Mayer relating to same (0.10); Call with E. Barak relating to same (0.10); E-mail same to B. Natbony (0.10); E-mails with L. del Valle Emmanuelli relating to filing of supplemental brief relating to UCC claim objection (0.30); E-mail revised draft of supplemental brief relating to UCC claim objection to O'Melveny (0.40); Draft additional edits to brief in line with O'Melveny comments (1.20); Draft edits to supplemental brief relating to UCC claim objection relating to CWT and other bondholder comments (1.10); E-mail with E. Barak relating to briefing deadlines (0.10); E-mails with E. Barak and P. Possinger relating to O'Melveny and bondholder comments to supplemental brief relating to UCC claim objection (0.40); E-mails with L. del Valle Emmanuelli relating to filing of supplemental brief relating to UCC claim objection (0.30); Review filed version (0.10); Call with E. Barak relating to filing corrected version (0.10); E-mail with L. del Valle Emmanuelli relating to same (0.10); Review UCC supplemental brief relating to UCC claim objection (0.70); E-mail analysis of same to E. Barak and P. Possinger (0.40); E-mail with D. Desatnik relating to same (0.10); Draft 9019 reply segment (0.60). | 7.00 | $5,523.00 |
| 11/21/19 | Michael Wheat | 206 | Draft response to motion in limine (2.30). | 2.30 | $1,814.70 |
| 11/21/19 | Lucy Wolf | 206 | Draft section of reply brief to the UCC's opposition to the 9019 motion. | 0.40 | $315.60 |
| 11/21/19 | Lucy Wolf | 206 | Meeting with W. Fassuloitis regarding good faith section of UCC brief and research. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0022 PROMESA TITLE III: PREPA                                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Daniel Desatnik | 206 | Discuss 9019 brief with E. Barak and P. Possinger (0.20); Draft waiver and support fee argument (3.30); Draft fee examiner reply (2.10); Review Jaresko direct testimony (0.80); Review Brownstein direct testimony (1.20); Read UCC supplemental briefing claims objection (0.70); Read Board supplemental briefing (0.70); Read related case law (0.60); Call with J. Jones on Brownstein testimony (0.20). | 9.80 | $7,732.20 |
| 11/21/19 | Bradley Present | 206 | Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion. | 4.10 | $3,234.90 |
| 11/21/19 | Javier Sosa | 206 | Draft assigned portion of brief in support of 9019 motion. | 4.30 | $3,392.70 |
| 11/21/19 | Brandon C. Clark | 206 | Outline objection to motion in limine to exclude testimony of F. Chapados (1.30); Research in support of objection to motion in limine to exclude testimony of F. Chapados (1.60); Draft objection to motion in limine to exclude testimony of F. Chapados (9.30). | 12.20 | $9,625.80 |
| 11/21/19 | Carl Mazurek | 206 | Revise draft of objections to citations of N. Jaresko, D. Brownstein and C. Sobrino in UCC's opposition to 9019 motion. | 1.10 | $867.90 |
| 11/22/19 | Brandon C. Clark | 206 | Supplement objection to motion in limine to exclude testimony of F. Chapados with additional authority (2.10); Revise objection to motion in limine to exclude testimony of F. Chapados (2.50); Internal correspondence related to objection to motion in limine (0.30). | 4.90 | $3,866.10 |
| 11/22/19 | Bradley Present | 206 | Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion. | 5.70 | $4,497.30 |
| 11/22/19 | Daniel Desatnik | 206 | Meet with D. Brownstein and others to discuss declaratory support (3.80); Follow-up conference with G. Mashberg and E. Barak regarding same (0.30); Begin drafting argument on non-economic benefits (2.10); Continue drafting argument on probability of success in litigation (1.80). | 8.00 | $6,312.00 |
| 11/22/19 | Lucy Wolf | 206 | Communications with W. Fassuloitis, E. Stevens, and J. Sutherland regarding drafting good faith section of UCC brief. | 0.60 | $473.40 |
| 11/22/19 | Lucy Wolf | 206 | Draft section of reply brief to the UCC's opposition to the 9019 motion. | 2.90 | $2,288.10 |
| 11/22/19 | Elliot Stevens | 206 | Call with L. Wolf and other relating to 9019 reply (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/19 | Elliot Stevens | 206 | Draft reply to 9019 objections relating to FLL and UTIER/SREAEE objections (5.20); E-mail same to D. Desatnik (0.10). | 5.30 | $4,181.70 |
| 11/22/19 | Michael Wheat | 206 | Draft and revise response to motion in limine. | 2.70 | $2,130.30 |
| 11/22/19 | Gregg M. Mashberg | 206 | Attend meeting with Citi regarding 9019 reply (3.80); Conference with E. Barak and D. Desatnik regarding same (0.30); Review and revise response to motion (0.40); Correspondence with M. Mervis and J. Jones regarding same (0.10); Review and revise 9019 reply papers (1.90). | 6.50 | $5,128.50 |
| 11/22/19 | Paul Possinger | 206 | Review informative filings in PREB, SREAEE, and Cortland matters (0.20); Further revisions to reply inserts (0.20); Discuss same with E. Barak (0.20). | 0.60 | $473.40 |
| 11/22/19 | Laura Stafford | 206 | Revise draft inserts to 9019 reply (1.30). | 1.30 | $1,025.70 |
| 11/22/19 | William G. Fassuliotis | 206 | Draft portion of brief to respond to UCC's argument about good faith in bankruptcy settlements. | 2.70 | $2,130.30 |
| 11/22/19 | Megan R. Volin | 206 | Draft outline of argument that professional fees are reasonable for reply to objections to PREPA 9019 motion. | 0.30 | $236.70 |
| 11/22/19 | Megan R. Volin | 206 | Draft argument that waiver and support fee is reasonable for reply to objections to PREPA 9019. | 1.90 | $1,499.10 |
| 11/22/19 | Megan R. Volin | 206 | Draft argument that professional fees are reasonable for reply to objections to PREPA 9019. | 0.70 | $552.30 |
| 11/22/19 | Megan R. Volin | 206 | Draft outline of argument that professional fees are reasonable for reply to objections to PREPA 9019 motion. | 0.90 | $710.10 |
| 11/23/19 | Gregg M. Mashberg | 206 | Review and revise 9019 declarations (2.70); Correspondence regarding motion in limine (0.10); Correspondence regarding declarations (0.10). | 2.90 | $2,288.10 |
| 11/23/19 | William G. Fassuliotis | 206 | Draft response to UCC argument about good faith and the business judgment rule in bankruptcy proceedings. | 1.30 | $1,025.70 |
| 11/23/19 | Megan R. Volin | 206 | Draft argument that professional fees are reasonable for reply to objections to PREPA 9019. | 0.60 | $473.40 |
| 11/23/19 | Lucy Wolf | 206 | Draft section of reply brief. | 0.80 | $631.20 |
| 11/23/19 | Michael T. Mervis | 206 | Revise objection to UCC motion in limine to exclude Chapados testimony. | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/19 | Daniel Desatnik | 206 | Review and revise sections on brief regarding break-up fee (2.50); Review and revise substantial contribution argument (2.80); Draft Appointments Clause argument (0.20); Draft fee examiner reply (0.50); Continue drafting preliminary statement (2.20); Research for probability of success argument (1.20). | 9.40 | $7,416.60 |
| 11/23/19 | Bradley Presant | 206 | Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion (1.30); Research case law in connection with motion for continued sealing of exhibit to UCC's objection to the 9019 motion (1.20). | 2.50 | $1,972.50 |
| 11/23/19 | Jennifer L. Jones | 206 | Draft section of 9019 reply (3.70); Review and comment regarding opposition to motion to exclude Chapados (0.60). | 4.30 | $3,392.70 |
| 11/23/19 | Brandon C. Clark | 206 | Revise draft opposition to motion in limine to exclude F. Chapados testimony (3.10); Internal correspondence related to opposition to motion in limine to exclude F. Chapados testimony (0.40). | 3.50 | $2,761.50 |
| 11/24/19 | Jennifer L. Jones | 206 | Review and comment regarding revised draft opposition to motion to exclude Chapados (0.60); Revise draft opposition to motion to exclude Chapados (1.20); E-mails with B. Clark regarding Chapados motion opposition (0.20); E-mails with P. Possinger, E. Barak, D. Desatnik and AAFAF counsel regarding 9019 reply outline (0.40); Revise direct testimony declaration of D. Brownstein (2.70); Review AAFAF markup regarding opposition to motion to exclude Chapados and related comments (0.40). | 5.50 | $4,339.50 |
| 11/24/19 | Megan R. Volin | 206 | Draft argument that waiver and support fee is reasonable for reply to objections to PREPA 9019. | 0.90 | $710.10 |
| 11/24/19 | Paul Possinger | 206 | Review and revise opposition to motion in limine regarding Chapados declaration. | 0.70 | $552.30 |
| 11/24/19 | Gregg M. Mashberg | 206 | Review and revise opposition to motion in limine (3.30); Review correspondence and edits from O'Melveny (0.30). | 3.60 | $2,840.40 |
| 11/24/19 | Laura Stafford | 206 | Review and analyze 9019 motion briefing in preparation for D. Skeel declaration (3.80). | 3.80 | $2,998.20 |
| 11/24/19 | Lucy Wolf | 206 | Review draft of good faith section of UCC brief. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA                                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/19 | Daniel Desatnik | 206 | Discuss 9019 reply with E. Barak (0.30); Review and revise M. Volin edits to waiver and support fee draft (2.90); Incorporate E. Barak and P. Possinger comments into brief (1.70); Review D. Brownstein direct testimony (2.20); Draft outline of further testimony (1.60); Continue drafting 9019 reply (0.70). | 9.40 | $7,416.60 |
| 11/24/19 | Margaret A. Dale | 206 | Review and revise opposition to motion to strike Chapados declaration (1.00); Communications with M. Mervis, G. Mashberg, P. Possinger and J. Jones regarding opposition to motion to strike (0.50). | 1.50 | $1,183.50 |
| 11/25/19 | Daniel Desatnik | 206 | Prepare for call with Citi (0.30); Prepare list of questions for the same (0.70); Call with Citi regarding Brownstein testimony (1.90); Follow-up e-mail with J. Jones on same (0.10); E-mail to Citi on declarative support (0.70); Multiple follow-up calls with J. Jones regarding same (0.40); Review and revise 9019 section on judicial estoppel (1.80); Review and revise 9019 section on priority (1.40); Review and revise 9019 section on lack of third-party rights (2.10); Review and revise 9019 section on good faith (1.90); Discuss Citi call with E. Barak (0.30). | 11.60 | $9,152.40 |
| 11/25/19 | Brandon C. Clark | 206 | Draft declaration for G. Mashberg regarding deposition testimony referenced in opposition to motion in limine to exclude testimony of F. Chapados (1.20); Prepare excerpts of deposition testimony referenced in opposition to motion in limine to exclude testimony of F. Chapados (0.40); Conference with J. Jones regarding revisions to opposition to motion in limine to exclude testimony of F. Chapados (0.30); Revise opposition to motion in limine to exclude testimony of F. Chapados (1.60); Review internal e-mail related to opposition to motion in limine to exclude testimony of F. Chapados (0.40). | 3.90 | $3,077.10 |
| 11/25/19 | Elliot Stevens | 206 | Analyze UCC supplemental brief relating to standing and briefing on claims objection (0.70); Draft reply (1.20). | 1.90 | $1,499.10 |
| 11/25/19 | William G. Fassuliotis | 206 | Research and draft response to UCC's disinterestedness argument. | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | William G. Fassuliotis | 206 | Revise draft of good faith response.in connection with UCC reply brief. | 0.90 | $710.10 |
| 11/25/19 | Maja Zerjal | 206 | Review status of removal deadline (0.10); Correspond with S. Ma regarding same (0.10); Review and revise draft CNO (0.20); Draft e-mail to E. Barak regarding same (0.10). | 0.50 | $394.50 |
| 11/25/19 | Jennifer L. Jones | 206 | Revise opposition to motion to exclude Chapados testimony (0.70); Draft list of issues to cover during conference with Citi regarding 9019 reply (0.50); Conferences with D. Desatnik regarding issues for Citi input (0.20); Conference with Citi regarding 9019 reply (1.90); Conferences with L. Wolf regarding review of Board presentation materials (0.20); Conferences with B. Clark regarding Chapados opposition brief (0.20); Draft e-mail to Citi counsel regarding follow-up items for assistance with 9019 reply (0.90); Conference with D. Desatnik regarding 9019 reply issues (0.30); Conference with M. Mervis regarding Martinez discovery (0.10); Conferences with L. Stafford regarding 9019 projects (0.60); Conference with E. Barak regarding Brownstein testimony (0.20); E-mail to AAFAF counsel regarding Martinez discovery (0.60); Revise D. Brownstein written testimony declaration (2.10). | 8.50 | $6,706.50 |
| 11/25/19 | Gregg M. Mashberg | 206 | Conference call with Citi regarding 9019 reply issues (1.10); Review and revise 9019 reply papers (2.40); Correspondence regarding same (0.40). | 3.90 | $3,077.10 |
| 11/25/19 | Gregg M. Mashberg | 206 | Participate in conference call regarding status and strategy. | 0.70 | $552.30 |
| 11/25/19 | Laura Stafford | 206 | Draft D. Skeel declaration (2.30). | 2.30 | $1,814.70 |
| 11/26/19 | Ehud Barak | 206 | Review and revise response to 9019. | 3.20 | $2,524.80 |
| 11/26/19 | Elliot Stevens | 206 | Research jurisprudence relating to standing (1.10); Research law relating to section 502(b) and Rule 9019 (1.40); Draft UCC claim objection supplemental reply (3.30). | 5.80 | $4,576.20 |
| 11/26/19 | Gregg M. Mashberg | 206 | Review and revise opposition to motion in limine (0.50); Correspondence with B. Clark regarding same (0.10); Teleconference with B. Clark regarding same (0.20); Review and revise 9019 reply papers ( 3.90); Teleconference with P. Possinger regarding same (0.30); Teleconference with M. Dale regarding 9019 status (0.10). | 5.10 | $4,023.90 |
| 11/26/19 | Laura Stafford | 206 | Revise draft D. Skeel declaration (5.80). | 5.80 | $4,576.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Daniel Desatnik | 206 | Review research on quantitative models on litigation outcomes (1.70); Draft probability of success in litigation sections (4.10); Review previous litigation filings to determine analysis of key issues (2.60); Draft non-economic benefits section (3.60); Call with J. Jones on Brownstein testimony (0.20). | 12.20 | $9,625.80 |
| 11/26/19 | Brandon C. Clark | 206 | Revise draft opposition to motion in limine to exclude F. Chapados testimony (2.20); Internal correspondence related to opposition to motion in limine to exclude F. Chapados testimony (0.50); Coordinate filing of opposition to motion in limine to exclude F. Chapados testimony (0.20); Serve opposition to motion in limine to exclude F. Chapados testimony (0.20). | 3.10 | $2,445.90 |
| 11/26/19 | Joshua A. Esses | 206 | Coordinate best interest test assumptions chart. | 0.10 | $78.90 |
| 11/27/19 | Paul Possinger | 206 | Detailed review and revision of D. Brownstein declaration in support of 9019 motion (4.20); Revise inserts to Jaresko declaration (0.60); Review and revise Chapados declaration (1.50). | 6.30 | $4,970.70 |
| 11/27/19 | Bradley Presant | 206 | Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion (2.00); Research case law for motion for continued sealing of exhibits to UCC's objection to the 9019 motion (1.10). | 3.10 | $2,445.90 |
| 11/27/19 | Daniel Desatnik | 206 | Call with G. Mashberg and others regarding 9019 direct testimony (0.60); Review N. Jaresko declaration (0.90); Review Chapados direct testimony (0.70); Review deposition testimony and transcripts to supplement 9019 reply (2.40); Draft 9019 section regarding meeting evidentiary burden (3.20); Draft section on non-recourse (3.40). | 11.20 | $8,836.80 |
| 11/27/19 | William G. Fassuliotis | 206 | Review past UCC Objections and motions for facts that could help with good faith argument response. | 0.30 | $236.70 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Gregg M. Mashberg | 206 | Review revised 9019 declaration (0.30); Review correspondence regarding same (0.10); Review correspondence regarding 9019 declarations (0.20); Call with P. Possinger, M. Mervis and E. Barak regarding 9019 reply declarations (0.50); Review edits to reply declaration (0.70), Review and revise reply declarations (3.40); Correspondence with team regarding same (0.10); Correspondence with J. Jones regarding declaration (0.20); Call with 9019 team (0.50); Teleconference with M. Mervis regarding 9019 (0.20). | 6.20 | $4,891.80 |
| 11/27/19 | Laura Stafford | 206 | Revise draft section of 9019 reply (2.50). | 2.50 | $1,972.50 |
| 11/27/19 | Elliot Stevens | 206 | Draft supplemental reply brief relating to UCC claims objection (4.10); E-mail same to E. Barak and P. Possinger (0.10). | 4.20 | $3,313.80 |
| 11/27/19 | Ehud Barak | 206 | Review and revise the declarations (5.80); Call with litigators regarding same (0.60); Review and revise brief (1.30). | 7.70 | $6,075.30 |
| 11/28/19 | Ehud Barak | 206 | Review and revise declaration for 9019 motion (2.40); Review and revise the 9019 response (4.80). | 7.20 | $5,680.80 |
| 11/28/19 | Laura Stafford | 206 | Revise draft section of 9019 reply (3.40). | 3.40 | $2,682.60 |
| 11/28/19 | Gregg M. Mashberg | 206 | Teleconference with M. Mervis, E. Barak and P. Possinger regarding 9019 reply papers (0.60); Review and revise 9019 reply papers (4.90); Correspondence with same regarding same (0.20). | 5.70 | $4,497.30 |
| 11/28/19 | Paul Possinger | 206 | Review M. Mervis revisions to N. Jaresko declaration (0.40); Call with M. Mervis, et. al., regarding same (1.00). | 1.40 | $1,104.60 |
| 11/29/19 | Paul Possinger | 206 | Review and revision of supplement brief regarding UCC claim objection (1.20); Review revisions to Jaresko declaration (0.40); E-mails with G. Mashberg regarding same (0.20); Revise to notice of presentment of insurance order (0.40). | 2.20 | $1,735.80 |
| 11/29/19 | Daniel Desatnik | 206 | Review and revise paramount interests of creditors section (7.20); Conform preliminary statement to same (0.60). | 7.80 | $6,154.20 |
| 11/29/19 | Gregg M. Mashberg | 206 | Correspondence regarding 9019 reply papers (0.40); Review and revise 9019 reply papers (2.80). | 3.20 | $2,524.80 |
| 11/29/19 | Laura Stafford | 206 | Revise draft D. Skeel declaration (0.80). | 0.80 | $631.20 |
| 11/29/19 | Laura Stafford | 206 | Review, analyze and revise draft exhibit list (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/19 | Elliot Stevens | 206 | Draft edits relating to supplemental reply brief relating to UCC claims objection in line with P. Possinger and E. Barak comments (1.10); E-mail with same relating to same (0.10); E-mail with M. Bienenstock relating to same (0.10). | 1.30 | $1,025.70 |
| 11/29/19 | Ehud Barak | 206 | Review and revise declarations in support of the 9019 motion (1.90); Review and revise the 9019 response (6.40). | 8.30 | $6,548.70 |
| 11/30/19 | Ehud Barak | 206 | Review and revise the 9019 response (6.80); Conduct relevant research in connection with same (1.40). | 8.20 | $6,469.80 |
| 11/30/19 | Elliot Stevens | 206 | Draft edits to 9019 reply brief relating to fair and equitable standard (0.80); E-mail with E. Barak relating to same (0.10). | 0.90 | $710.10 |
| 11/30/19 | Gregg M. Mashberg | 206 | Review and revise 9019 reply papers inserts (0.50); Correspondence with O'Melveny regarding reply papers (0.20); Correspondence with B. Natbony regarding reply papers (0.10); Correspondence with client regarding 9019 reply papers (0.40); Correspondence with M. Mervis, J. Jones regarding pre-hearing submissions (0.20). | 1.40 | $1,104.60 |
| 11/30/19 | Daniel Desatnik | 206 | Review and revise O'Melveny sections on settlement facilitation of transformation (1.10); Revise same regarding PREPA's request to reduce base rates (1.20); Revise same regarding UCC attack on approval process (1.20); Draft section regarding consideration of strengths of litigation positions (4.20). | 7.70 | $6,075.30 |
| **Documents Filed on Behalf of the Board** | | | | **709.30** | **$559,637.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Elliot Stevens | 207 | Analyze PREPA 9019 objections (0.40). | 0.40 | $315.60 |
| 11/01/19 | Gregg M. Mashberg | 207 | Review objections to 9019 motion (2.00); Correspondence regarding response to 9019 objections (0.20). | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Daniel Desatnik | 207 | Call with E. Stevens on 9019 motion (0.30); Review UCC 9019 objection (4.20); Draft issues outline (1.90); Review article on UTIER expert report (0.30); Review docket on the same (0.30). | 7.00 | $5,523.00 |
| 11/02/19 | Gregg M. Mashberg | 207 | Review objections to 9019. | 2.00 | $1,578.00 |
| 11/03/19 | Gregg M. Mashberg | 207 | Review objectors' briefs in opposition to 9019. | 1.80 | $1,420.20 |
| 11/03/19 | Jennifer L. Jones | 207 | Review 9019 objection of Whitefish Energy (0.30); Review amici curiae and legal brief of SESA-Puerto Rico and SEIA (0.30); Review order denying leave to file amicus curiae by SES-Puerto Rico and SEIA (0.10); Review request for leave to participate as amici curiae and brief of members of the House Committee on Natural Resources (0.50); Review 9019 objection of UTIER and SREAEE (0.40); Review reservation of rights of US Bank (0.20). | 1.80 | $1,420.20 |
| 11/03/19 | Margaret A. Dale | 207 | Partial review of UCC opposition brief to 9019 motion. | 1.50 | $1,183.50 |
| 11/03/19 | Daniel Desatnik | 207 | Continue analyzing UCC 9019 objection (3.20). | 3.20 | $2,524.80 |
| 11/04/19 | Daniel Desatnik | 207 | Continue analysis of 9019 objections (3.40). | 3.40 | $2,682.60 |
| 11/04/19 | Matthew I. Rochman | 207 | Analyze US House Natural Resources Committee's motion to participate as amicus plus in PREPA 9019 hearing (0.50); Research case law on amicus plus rights at district Court level (0.40); Prepare correspondence to T. Mungovan and M. Dale regarding results of research (0.20). | 1.10 | $867.90 |
| 11/04/19 | Elliot Stevens | 207 | Review objections filed by 9019 objectors (1.10); E-mail with E. Barak and others relating to same (0.10); E-mail relating to same to Citi team (0.40). | 1.60 | $1,262.40 |
| 11/05/19 | Michael A. Firestein | 207 | Partial review of UCC objection to 9019 in PREPA (0.20). | 0.20 | $157.80 |
| 11/05/19 | Elliot Stevens | 207 | Review 9019 objections (1.70). | 1.70 | $1,341.30 |
| 11/05/19 | Daniel Desatnik | 207 | Review amicus brief motion outline (0.40); Call with bondholders on 9019 (0.80); Call with E. Barak and others on 9019 (1.00); Discussions with E. Barak and P. Possinger on same (0.60); Review Fuel Line Lender 9019 objection (4.30). | 7.10 | $5,601.90 |
| 11/06/19 | Daniel Desatnik | 207 | Review order regarding Ortiz deposition (0.40); Continue analysis of 9019 objections (2.20). | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Elliot Stevens | 207 | Analyze PREPA 9019 objections (2.10); Research relating to legal issues presented by same for 9019 reply (2.60); Draft edits to LEI limine motion (0.30); E-mails with E. Barak and others relating to same (0.10). | 5.10 | $4,023.90 |
| 11/06/19 | Lary Alan Rappaport | 207 | Review Judge Swain order overruling objections to Judge Dein's ruling on protective order (Ortiz deposition) (0.20). | 0.20 | $157.80 |
| 11/09/19 | Paul Possinger | 207 | Review FLL opposition to 9019 motion (1.70); Review e-mails regarding CUSIP exchange upload (0.30). | 2.00 | $1,578.00 |
| 11/13/19 | Michael A. Firestein | 207 | Review order on UCC claim objection for impact on other litigation sequencing issues (0.20). | 0.20 | $157.80 |
| 11/14/19 | Laura Stafford | 207 | Review and analyze UCC objection to motion in limine regarding LEI report (1.20). | 1.20 | $946.80 |
| 11/14/19 | Lary Alan Rappaport | 207 | Review UCC motion in limine regarding expert testimony (0.20); Review a joint opposition to certain members of the U.S. House Natural Resources Committee's motion for leave to file an amicus brief in opposition to the 9019 motion (0.20). | 0.40 | $315.60 |
| 11/19/19 | Laura Stafford | 207 | Review and analyze motion to exclude Chapados declaration (1.00). | 1.00 | $789.00 |
| 11/19/19 | Laura Stafford | 207 | Review and analyze UCC objection. | 0.70 | $552.30 |
| 11/20/19 | Michael A. Firestein | 207 | Review order on motion to strike expert (0.20). | 0.20 | $157.80 |
| 11/20/19 | Martin J. Bienenstock | 207 | Review objections to PREPA RSA and reviewed and research proposed responses (6.40); Meeting with E. Barak regarding 9019 objection argument (1.00). | 7.40 | $5,838.60 |
| 11/21/19 | Margaret A. Dale | 207 | Review motion to exclude Chapados declaration (0.50); Review deposition summaries of potential trial witnesses (1.00). | 1.50 | $1,183.50 |
| 11/21/19 | Michael Wheat | 207 | Review motion in limine and internal memoranda regarding witness testimony (1.20). | 1.20 | $946.80 |
| 11/22/19 | Matthew I. Rochman | 207 | Analyze reply in support of intervention as amicus plus in PREPA 9019 hearing. | 0.30 | $236.70 |
| 11/26/19 | Lary Alan Rappaport | 207 | Review UTIER, SREAEE, Cortland Capital and other briefs supplemental briefs in connection with the UCC's objection to U.S. Bank's proof of claim No. 18449 (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Lary Alan Rappaport | 207 | Review order on motion for leave to act as amicus curiae plus (0.10); E-mails with PREPA litigation and restructuring teams regarding order denying amicus curiae plus motion (0.10). | 0.20 | $157.80 |
| 11/27/19 | Paul Possinger | 207 | Review court order on congressmen amicus brief. | 0.30 | $236.70 |
| 11/27/19 | Michael A. Firestein | 207 | Review order on amicus plus motion (0.20); Draft memorandum on amicus plus denial (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **60.30** | **$47,576.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Brooke H. Blackwell | 210 | Review e-mails from M. Zerjal and P. Possinger regarding PREPA best interest test analysis and research needs (0.10); Review internal reference materials and initial research regarding best interest analysis (0.60). | 0.70 | $552.30 |
| 11/01/19 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding PREPA claims reconciliation. | 0.30 | $236.70 |
| 11/01/19 | Laura Stafford | 210 | E-mails with team regarding UTIER report. | 0.20 | $157.80 |
| 11/01/19 | Jennifer L. Jones | 210 | E-mails with M. Mervis, G. Mashberg and D. Desatnik concerning LEI expert report (0.20); E-mails with E. Barak, L. Stafford and E. Carino regarding UTIER socioeconomic report (0.20); Review new scheduling orders issued (0.10); Draft task list and work flows for new schedule and objections received (0.80). | 1.30 | $1,025.70 |
| 11/01/19 | Bradley Present | 210 | Draft chart detailing provisions in RSA that require legislation (2.90); Review RSA for provisions that require legislation (1.10). | 4.00 | $3,156.00 |
| 11/01/19 | Brandon C. Clark | 210 | Search for UTIER expert report referenced in news (0.40); Correspond with Spanish-speaking associates and paralegals regarding search for UTIER expert report (0.20). | 0.60 | $473.40 |
| 11/01/19 | Margaret A. Dale | 210 | Review and revise draft outline regarding opposition to legislators' amicus motion (0.30); Teleconference with C. Mazurek regarding opposition to amicus motion (0.20); Teleconference with A. Pavel regarding stipulation with FLL (0.20); Review revised draft of stipulation with FLL (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Paul Possinger | 210 | E-mails with M. Rosenthal regarding insurance adversary, interim payment (0.20); E-mails with E. Barak regarding legislation review (0.30); E-mails with B. Blackwell regarding best interest analysis (0.20). | 0.70 | $552.30 |
| 11/01/19 | Adam L. Deming | 210 | Review claims that BRG flagged for objection as duplicative. | 0.90 | $710.10 |
| 11/01/19 | Adam L. Deming | 210 | Review claims that BRG flagged for objection as amending prior proofs of claim. | 5.90 | $4,655.10 |
| 11/01/19 | Elisa Carino | 210 | Conduct factual research regarding UTIER expert report to assist E. Barak. | 1.20 | $946.80 |
| 11/01/19 | Michael T. Mervis | 210 | Internal communications with J. Jones regarding LEI expert report. | 0.30 | $236.70 |
| 11/02/19 | Ehud Barak | 210 | Review and revise table with legislation required under the RSA (1.80); Draft memorandum to K. Rifkind regarding same (1.30). | 3.10 | $2,445.90 |
| 11/02/19 | Margaret A. Dale | 210 | E-mails with P. Possinger, L. Stafford and C. Mazurek regarding one-page summary of opposition to legislators' amicus motion (0.30); E-mail M. Bienenstock one page summary of opposition to legislators' amicus motion (0.10); E-mails with A. Pavel regarding Morales and Roque stipulation (0.20); Review 9019 opposition briefs (1.40). | 2.00 | $1,578.00 |
| 11/02/19 | Bradley Presant | 210 | Draft chart detailing provisions in RSA that require legislation (0.50); Review RSA for provisions that require legislation (0.80); Discuss provisions in RSA that require legislation with E. Barak (0.60). | 1.90 | $1,499.10 |
| 11/02/19 | Laura Stafford | 210 | Review and revise task list for 9019 motion. | 0.20 | $157.80 |
| 11/03/19 | Brooke H. Blackwell | 210 | Review internal reference materials and initial research regarding best interest analysis (1.90). | 1.90 | $1,499.10 |
| 11/04/19 | Adam L. Deming | 210 | Review claims that BRG flagged for objection as amending prior proofs of claim. | 3.40 | $2,682.60 |
| 11/04/19 | Adam L. Deming | 210 | Check claims issues and circulating review findings for duplicates and amendment objections. | 0.70 | $552.30 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Margaret A. Dale | 210 | Review UCC objection to 9019 (0.80); Conference call with Proskauer team regarding objections to 9019 and next steps (0.50); Communications with P. Possinger, A. Pavel and P. Friedman regarding stipulation with FCC (0.30); Review revised draft of stipulation with FCC (0.30); E-mails with O'Melveny regarding resumption of F. Batlle deposition (0.20); Review revised deposition notices from FLL and UCC regarding Batlle (0.20). | 2.30 | $1,814.70 |
| 11/04/19 | Gregg M. Mashberg | 210 | Conference call with 9019 team regarding response to objections and expert reports (1.20); Conference call with RSA supporters (0.60); Prepare for conference call with RSA supporters (0.40); Teleconference with O'Melveny regarding 9019 objections (0.30); Review objections (0.40); Call with H. Bauer and correspondence regarding same (0.20). | 3.10 | $2,445.90 |
| 11/04/19 | Michael A. Firestein | 210 | Review amicus plus materials for strategy to respond (0.20). | 0.20 | $157.80 |
| 11/04/19 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to response to 9019 objections (partial) (0.80). | 0.80 | $631.20 |
| 11/04/19 | Laura Stafford | 210 | E-mails with A. Herring and M. Dale regarding Batlle deposition (0.20). | 0.20 | $157.80 |
| 11/04/19 | Laura Stafford | 210 | Call with G. Mashberg, D. Desatnik, J. Jones and E. Barak regarding 9019 oppositions (partial) (0.30). | 0.30 | $236.70 |
| 11/04/19 | Daniel Desatnik | 210 | Call with E. Barak and G. Mashberg and others on 9019 objections (1.20). | 1.20 | $946.80 |
| 11/04/19 | Ehud Barak | 210 | Call with the litigation team regarding counter to 9019 opposition (1.20); Review briefs and draft counter arguments (3.90). | 5.10 | $4,023.90 |
| 11/04/19 | Brandon C. Clark | 210 | Correspond with counsel for supporting bondholder regarding document production. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Paul Possinger | 210 | Review and analyze assumptions for PREPA best-interest test (0.50); Call with McKinsey regarding same (1.10); Discuss background with B. Blackwell (0.30); Call with O'Melveny regarding stipulation on use of fuel lines (0.40); Call with M. Dale regarding same (0.20); Call with 9019 team regarding next steps on reply to objections (0.50); Review opposition briefs to 9019 motion (0.90); Review RSA for legislation follow-up questions (0.30); Review stipulation with FLLs regarding PREPA use of fuel lines (0.30). | 4.50 | $3,550.50 |
| 11/04/19 | Jennifer L. Jones | 210 | Review Fee Examiner objection to 9019 motion (0.30); Review objection of FLL to 9019 motion (1.40); Review objection of UCC to 9019 motion (0.90); Review expert report of Julia Frayer (0.80); Conference with E. Barak, P. Possinger, M. Dale, G. Mashberg, D. Desatnik, and E. Stevens regarding response to 9019 objections and expert reports (1.20); E-mails with C. Mazurek regarding opposition to amicus request (0.10). | 4.70 | $3,708.30 |
| 11/04/19 | Timothy W. Mungovan | 210 | Communications with M. Rochman regarding motions of certain members of Natural Resources Committee to participate as amicus curiae plus (0.30). | 0.30 | $236.70 |
| 11/05/19 | Scott P. Cooper | 210 | E-mail to J. Davis regarding response to Cobra objection to motion for order approving PREPA RSA. | 0.20 | $157.80 |
| 11/05/19 | Michael T. Mervis | 210 | Teleconference with O'Melveny and bondholder/insurer counsel (0.80); Internal follow-up correspondence regarding same (0.20); Internal call regarding reply issues (0.50). | 1.50 | $1,183.50 |
| 11/05/19 | Elliot Stevens | 210 | Conference call with E. Barak, G. Mashberg and others relating to 9019 objections response (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Jennifer L. Jones | 210 | E-mails with supporting holders and Board counsel regarding agenda items in advance of call regarding 9019 reply (0.30); E-mails with AAFAF counsel and Board counsel regarding continuation of Batlle deposition (0.30); Strategize response to LEI report (0.40); Conference with supporting holders regarding 9019 reply strategy (0.80); Conference with AAFAF counsel regarding 9019 reply strategy (0.20); Conference with E. Barak, G. Mashberg, D. Desatnik regarding 9019 reply strategy (1.00); Conference with L. Stafford regarding 9019 projects (0.20); Review and analyze Belanger expert report and documents attached and cited therein and potential questions for deposition (3.30); E-mail to M. Spillane regarding case status (0.10); E-mails with Citi counsel regarding Chapados errata (0.10); Analysis regarding probabilistic outcomes argument in 9019 objection (0.30). | 7.00 | $5,523.00 |
| 11/05/19 | Paul Possinger | 210 | Review UCC opposition to 9019 motion (2.20); Review UCC expert report (0.70); Call with J. Jones and 9019 team regarding objections (1.00); Follow-up meeting with team regarding objections (1.50); Review of other 9019 objections (0.30). | 5.70 | $4,497.30 |
| 11/05/19 | Laura Stafford | 210 | Participate in call with G. Mashberg, P. Possinger, D. Desatnik, and J. Jones regarding 9019 oppositions (partial) (0.90). | 0.90 | $710.10 |
| 11/05/19 | Adam L. Deming | 210 | Review PREPA claims progress in preparation for call with BRG and McKinsey personnel. | 0.30 | $236.70 |
| 11/05/19 | Gregg M. Mashberg | 210 | Conference call with 9019 team regarding 9019 reply strategy (1.00); Conference call with RSA supporters (0.80); Prepare for conference call with RSA supporters (0.20); Teleconference with O'Melveny regarding 9019 objections (0.30); Review objections (0.40); Teleconference with H. Bauer and correspondence regarding same (0.20); Review legal arguments and cases in UCC Objection (1.80); Correspondence regarding same (0.30); Call with M. Dale regarding reply issues on 9019 motion (0.20). | 5.20 | $4,102.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Margaret A. Dale | 210 | Conference call with O'Melveny and counsel for FLL regarding Morales and Roque stipulation (0.20); Review revised drafts of Morales and Roque stipulation (0.20); Communications with O'Melveny regarding Batlle deposition (0.20); Conference call with Proskauer team regarding issues for reply on 9019 motion (partial) (0.50); Call with G. Mashberg regarding reply issues on 9019 motion (0.20); E-mails with O'Melveny regarding motion to strike expert report (0.10); Review and revise opposition to legislators' motion to participate as amici curiae (1.80); Communications with C. Mazurek regarding draft opposition to legislators' motion to participate as amici curiae (0.30); Communications with G. Mashberg regarding UCC argument/cases concerning probabilistic analyses (0.40). | 3.90 | $3,077.10 |
| 11/06/19 | Gregg M. Mashberg | 210 | Call with M. Mervis, M. Dale and J. Jones regarding experts (0.60); Review and revise opposition to amicus motion and correspondence regarding same (0.50); Review transcripts and make corrections (4.60); Draft memorandum regarding N. Jaresko deposition (0.60); Correspondence regarding reply submissions (0.50). | 6.80 | $5,365.20 |
| 11/06/19 | Laura Stafford | 210 | E-mails with J. Jones regarding 9019 case issues (0.20). | 0.20 | $157.80 |
| 11/06/19 | Paul Possinger | 210 | Discuss RSA and oppositions with K. Rifkind (0.70); Review and revise opposition to Congressional amicus brief (0.60); Review O'Melveny draft of motion in limine regarding LEI expert report against 9019 motion (0.80); Discuss same with E. Barak (0.20); Discuss various 9019 arguments with G. Mashberg (0.40); Discuss plan timing with M. DiConza, related e-mails (0.20); Discuss need to intervene in priority actions with L. Rappaport, et. al. (0.50). | 3.40 | $2,682.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA Chief's remarks respecting PREPA RSA approval (0.20); Review summary regarding PREPA pension trust amended complaint challenging payment structure under PREPA RSA (0.20); Review summaries regarding objections to PREPA RSA approval (0.40); Review summary regarding projected return to investment-grade crediting rating (0.20); Review summary regarding political issues surrounding PREPA restructuring including challenges in developing ADR proposal (0.20); Review summary regarding criticism of RSA  over PREPA rate issues (0.30); Review summaries regarding PREB decision to halt energy efficiency charge (0.30); Review Private Sector Coalition  letter to US House Natural Resources Committee, Ramon Cao Study and summary regarding request to hold energy hearing in Puerto Rico and to intervene to renegotiate PREPA RSA (0.60). | 2.40 | $1,893.60 |
| 11/06/19 | Michael T. Mervis | 210 | Call with M. Dale, G. Mashberg and J. Jones regarding objector experts (0.60); Follow-up correspondence regarding same (0.20); Review O'Melveny draft of motion to preclude LEI report (0.50); Internal correspondence regarding same (0.30). | 1.60 | $1,262.40 |
| 11/06/19 | Carl Mazurek | 210 | Review Belanger expert report. | 0.90 | $710.10 |

33260 FOMB                                                              Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                            Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Jennifer L. Jones | 210 | Conference with M. Dale, M. Mervis and G. Mashberg regarding expert reports (0.60); Review order regarding Ortiz deposition (0.20); Review and comment on draft motion to exclude LEI report (0.40); Conference with E. Barak regarding motion to exclude LEI report (0.30); Conference with A. Pavel regarding motion to exclude LEI report (0.10); E-mails with Board counsel and AAFAF counsel regarding draft motion to exclude LEI report (0.50); E-mails with C. Mazurek regarding motion to exclude Belanger (0.20); Analysis regarding list of reply brief projects and assignments (0.40); Review sample brief regarding motion to exclude expert (0.30); E-mail with McKinsey counsel regarding expert reports (0.10); Review analysis of Jaresko transcript (0.40); Review revised motion to exclude LEI (0.20). | 3.70 | $2,919.30 |
| 11/07/19 | Ehud Barak | 210 | Call with P. Possinger, M. Dale, et al. regarding 9019 expert reports. | 0.60 | $473.40 |
| 11/07/19 | Ehud Barak | 210 | Meeting with O'Melveny (partial) regarding PREPA opposition (2.80); Internal follow-up regarding same (0.50); Revise task list (0.80); Revise counter arguments table (2.40). | 6.50 | $5,128.50 |
| 11/07/19 | Jennifer L. Jones | 210 | Conferences with C. Mazurek regarding motion to exclude Belanger and deposition citation project (0.30); Conference with M. Mervis, G. Mashberg, M. Dale, P. Possinger and E. Barak regarding experts (0.60); Conference with AAFAF counsel regarding strategy for 9019 response (3.70); Conference with L. Stafford regarding 9019 projects for response to objections and expert reports (0.40); Conference with L. Wolf regarding 9019 objections project (0.20); E-mail with Citi counsel regarding conference with D. Brownstein (0.20); E-mails with AAFAF counsel and Board counsel regarding draft papers regarding motion to exclude UCC expert and meet and confer communications with UCC counsel (0.50); E-mails with L. Stafford, D. Desatnik, E. Stevens, B. Clark, and L. Wolf regarding 9019 reply projects (0.50). | 6.40 | $5,049.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA                                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Elliot Stevens | 210 | Conference with E. Barak, P. Possinger, L. Stafford and others relating to 9019 objection responses (3.70). | 3.70 | $2,919.30 |
| 11/07/19 | Gregg M. Mashberg | 210 | Call with B. Natbony regarding 9019 (0.10); Call with E. Barak regarding RSA (0.10); Correspondence with O'Melveny regarding RSA (0.10); Review analysis of RSA and correspondence regarding same (0.10); Conference with P. Possinger and 9019 team regarding expert reports (0.60); Review objections to 9019 (1.10). | 2.10 | $1,656.90 |
| 11/07/19 | Laura Stafford | 210 | E-mails with H. Vora regarding case status and strategy (0.20). | 0.20 | $157.80 |
| 11/07/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 case status and strategy (0.40). | 0.40 | $315.60 |
| 11/07/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 document review (0.20). | 0.20 | $157.80 |
| 11/07/19 | Steve MA | 210 | E-mails with L. Wolf regarding PREPA memo database. | 0.10 | $78.90 |
| 11/07/19 | Brandon C. Clark | 210 | Review internal e-mails regarding briefing related to 9019 objections. | 0.30 | $236.70 |
| 11/07/19 | Paul Possinger | 210 | Call with M. Mervis, et. al., regarding response to experts (0.60); Meeting (partial) with O'Melveny regarding strategy for 9019 oppositions (2.20). | 2.80 | $2,209.20 |
| 11/07/19 | Michael T. Mervis | 210 | Teleconference with E. Barak, P. Possinger, J. Jones, G. Mashberg and M. Dale regarding expert issues. | 0.60 | $473.40 |
| 11/07/19 | Laura Stafford | 210 | Participate in meeting (partial) regarding 9019 case strategy with O'Melveny, G. Mashberg, P. Possinger, E. Barak, D. Desatnik, E. Stevens, and J. Jones (3.50). | 3.50 | $2,761.50 |
| 11/07/19 | Yafit Shalev | 210 | Meet with D. Desatnik and M. Volin regarding PREPA 9019 research assignment. | 1.90 | $1,499.10 |
| 11/07/19 | Lucy Wolf | 210 | Discuss 9019 objections project with J. Jones. | 0.20 | $157.80 |
| 11/07/19 | Bradley Presant | 210 | Prepare chart detailing documents in Fuel Line Lenders' production. | 1.10 | $867.90 |
| 11/07/19 | Margaret A. Dale | 210 | Review Belanger expert report (1.20); Conference call with Proskauer team regarding expert issues (0.60). | 1.80 | $1,420.20 |
| 11/07/19 | Mee R. Kim | 210 | E-mail with G. Mashberg regarding Rule 9019 reply strategy. | 0.20 | $157.80 |
| 11/08/19 | Daniel Desatnik | 210 | Discuss actos propios issues with Y. Shalev (0.30). | 0.30 | $236.70 |
| 11/08/19 | Daniel Desatnik | 210 | Call with J. Jones and B. Clark on 9019 issues (0.60); Prepare e-mail to team on same (0.10). | 0.70 | $552.30 |
| 11/08/19 | Margaret A. Dale | 210 | Review e-mails between O'Melveny and UCC regarding motion to strike LEI report (0.20). | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Yafit Shalev | 210 | Research doctrine of actos propios (2.80); Call with D. Desatnik regarding same (0.30). | 3.10 | $2,445.90 |
| 11/08/19 | Adam L. Deming | 210 | Participate in conference call with L. Stafford, M. Shankweiler, and R. Cohen regarding PREPA claims progress. | 1.00 | $789.00 |
| 11/08/19 | Laura Stafford | 210 | Participate in call regarding PREPA claims with A. Deming, M. Shankweiler, and R. Cohen (1.00). | 1.00 | $789.00 |
| 11/08/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 status and strategy (0.20). | 0.20 | $157.80 |
| 11/08/19 | Laura Stafford | 210 | E-mails with J. Jones, G. Mashberg, M. Mervis, P. Possinger, L. Wolf, et al. regarding 9019 (0.30). | 0.30 | $236.70 |
| 11/08/19 | Paul Possinger | 210 | Review 9019 opposition briefs (1.00); Review expert reports (0.40); Discuss response regarding experts with team (0.30); Review updated BIT questions from McKinsey (0.30). | 2.00 | $1,578.00 |
| 11/08/19 | Brandon C. Clark | 210 | Review 9019 objections for citations to certain deponents and prepare rebuttal arguments (2.20); Call with J. Jones and D. Desatnik regarding briefing responding to 9019 objections (0.60); Review internal e-mails regarding 9019 objections (0.30). | 3.10 | $2,445.90 |
| 11/08/19 | Ehud Barak | 210 | Call with P. Possinger regarding PREPA 9019 (0.50). | 0.50 | $394.50 |
| 11/08/19 | Gregg M. Mashberg | 210 | Correspondence regarding conference with declarant (0.20); Draft, review and revise declaration for 9019 hearing (2.80); Correspondence with parties regarding scheduling issues (0.10); Correspondence regarding 9019 RSA supporters and objectors calls (0.10). | 3.20 | $2,524.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/19 | Jennifer L. Jones | 210 | E-mails with L. Wolf regarding 9019 reply project (0.30); Conferences with B. Clark and D. Desatnik regarding 9019 reply projects (0.60); Conference and e-mails with D. Desatnik regarding 9019 reply projects (0.20); Read F. Chapados deposition transcript (3.20); Review, analyze and markup proposed errata for F. Chapados (1.20); E-mails with Citi counsel regarding Chapados errata (0.10); Conferences and e-mails with L. Stafford regarding 9019 review projects (0.50); E-mails with M. Spillane regarding Brownstein (0.10); E-mails with AAFAF counsel and UCC counsel regarding timing of LEI motion to exclude briefing (0.10); E-mails with UCC counsel and Board counsel regarding claim objection (0.50); Review orders regarding potential sealing of material in 9019 objections (0.10). | 6.90 | $5,444.10 |
| 11/09/19 | Elliot Stevens | 210 | E-mails with E. Barak and others relating to PREPA pleadings (0.20). | 0.20 | $157.80 |
| 11/10/19 | Laura Stafford | 210 | Participate in call with M. Dale, J. Jones, E. Barak, P. Possinger, and D. Brownstein regarding case in chief declarations (1.70). | 1.70 | $1,341.30 |
| 11/10/19 | Gregg M. Mashberg | 210 | Prepare for call regarding 9019 with RSA Supporters (0.30); Participate in call with RSA supporters (0.60); Review memorandum regarding issues for 9019 reply papers (0.20). | 1.10 | $867.90 |
| 11/10/19 | Jennifer L. Jones | 210 | Conference with Citi counsel, D. Brownstein, J. Castiglioni and Proskauer regarding 9019 objections response (1.70); Review response strategy in preparation for same (0.10). | 1.80 | $1,420.20 |
| 11/10/19 | Margaret A. Dale | 210 | Conference call with Citibank and Proskauer team to discuss 9019 objections and responses (1.70); E-mail with Proskauer team regarding meet and confer on UCC's objection to bondholders claim/lien (0.30). | 2.00 | $1,578.00 |
| 11/10/19 | Michael T. Mervis | 210 | Call with D. Brownstein regarding reply issues (1.70); Internal correspondence regarding UCC claim objection (0.20). | 1.90 | $1,499.10 |
| 11/11/19 | Michael T. Mervis | 210 | Review 9019 objections of Fuel Line Lenders, Whitefish, Cobra and SESA/SERA. | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Paul Possinger | 210 | Call with Citi regarding CUSIP exchange (0.40); E-mail to O'Melveny regarding PREB litigation (0.30); Review inserts for status report on UCC claim objection (0.30); Calls with L. Stafford, E. Stevens, E. Barak regarding same (0.20); Review related e-mails (0.20); Review and revise inserts for same (1.20). | 2.60 | $2,051.40 |
| 11/11/19 | Ehud Barak | 210 | Call with PREPA bond trustee. | 0.30 | $236.70 |
| 11/11/19 | Margaret A. Dale | 210 | Communications with P. Possinger, G. Mashberg, and bondholders regarding status report to Court regarding briefing on UCC's objection to bondholders claim/lien (0.40); Review UCC draft status report (0.20); Review M. Bienenstock edits to opposition to legislators' amicus motion (0.30); Review revised draft of opposition to legislators' amicus motion (0.30). | 1.20 | $946.80 |
| 11/11/19 | Gregg M. Mashberg | 210 | Call with J. Jones regarding 9019 (0.40); Call with P. Possinger regarding 9019 status and strategy (0.40); Call with E. McKeen regarding meeting (0.10); Call with objectors and RSA supporters regarding claim objection (0.70); Review documents regarding 9019 reply declarations (1.60). | 3.20 | $2,524.80 |
| 11/11/19 | Jennifer L. Jones | 210 | E-mail with M. Spillane regarding Chapados errata (0.10); Conference with M. Dale regarding tasks (0.10); Conference with L. Stafford regarding tasks (0.10); Conference with G. Mashberg regarding 9019 reply declarations and strategy (0.40); E-mails with AAFAF counsel regarding objection to congressional amicus motion (0.10). | 0.80 | $631.20 |
| 11/11/19 | Maja Zerjal | 210 | Correspond with S. Ma and E. Barak regarding removal deadline (0.20); Review motion regarding same (0.20). | 0.40 | $315.60 |
| 11/11/19 | Laura Stafford | 210 | Calls with B. Presant regarding 9019 confidentiality briefing (0.60). | 0.60 | $473.40 |
| 11/11/19 | Laura Stafford | 210 | E-mails with B. Presant regarding 9019 confidentiality briefing (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | Call with J. Sosa regarding 9019 objection research (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery tasks (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | E-mails with P. Possinger and E. Stevens regarding joint status report regarding UCC claim objection (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/11/19 | Laura Stafford | 210 | E-mails with J. El Koury, M. Dale, C. Mazurek, and J. Jones regarding opposition to amicus brief (1.00). | 1.00 | $789.00 |
| 11/11/19 | Laura Stafford | 210 | E-mail to C. Mazurek regarding 9019 objections (0.20). | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | E-mail to 9019 team regarding document production (0.20). | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | Review and analyze D. Skeel deposition transcript for errata (0.90). | 0.90 | $710.10 |
| 11/11/19 | Joshua A. Esses | 210 | Draft assumptions chart for PREPA best interests test (3.00); Call with D. Desatnik regarding same (0.30). | 3.30 | $2,603.70 |
| 11/11/19 | Javier Sosa | 210 | Review citations of depositions in 9019 objections to assist with drafting a reply brief. | 3.40 | $2,682.60 |
| 11/11/19 | Bradley Presant | 210 | Draft rebuttal to UCC's citations to D. Skeel's deposition testimony in their objection to the 9019 motion. | 3.10 | $2,445.90 |
| 11/11/19 | Daniel Desatnik | 210 | Call with J. Esses on best interests test (0.30). | 0.30 | $236.70 |
| 11/11/19 | Carl Mazurek | 210 | Review objections to 9019 motion and identify citations to transcripts of D. Brownstein, N. Jaresko, and C. Sobrino (2.10); Review transcript of D. Brownstein to identify passages for reply in support of 9019 motion (1.50). | 3.60 | $2,840.40 |
| 11/11/19 | Mee R. Kim | 210 | E-mail with G. Mashberg regarding Rule 9019 reply strategy. | 0.10 | $78.90 |
| 11/12/19 | Mee R. Kim | 210 | Discussion with G. Mashberg regarding Rule 9019 reply strategy (0.40); E-mails with G. Mashberg regarding same (0.40); Review UCC objection regarding same (0.70); Research case law regarding same (2.70). | 4.20 | $3,313.80 |
| 11/12/19 | Carl Mazurek | 210 | Review objections to 9019 motion and identify arguments beyond the scope of 9019 inquiry. | 1.80 | $1,420.20 |
| 11/12/19 | Carl Mazurek | 210 | Review transcript of D. Brownstein to identify passages for reply in support of 9019 motion. | 1.40 | $1,104.60 |
| 11/12/19 | Bradley Presant | 210 | Draft rebuttal to UCC's citations to D. Skeel's deposition testimony in their objection to the 9019 motion. | 2.90 | $2,288.10 |
| 11/12/19 | Ralph C. Ferrara | 210 | Review full summary and as amended summary of RSA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                          Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                                          Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Daniel Desatnik | 210 | Review HTA toll increase memorandum in preparation for PREPA memorandum on rate increases (1.10); Review confirmation scenarios memorandum for same (0.60); Review fair and equitable research for 9019 reply (1.80); Discuss actos propios issues with Y. Shalev (0.10); E-mails with same regarding same (0.20); Review and revise sub rosa brief outline (1.20); Call with McKinsey on 9019 expert reports (0.80); Call with C. Theodoridis and S. Ma on paramount interests of creditors issues (0.20). | 6.00 | $4,734.00 |
| 11/12/19 | Jennifer L. Jones | 210 | E-mails with D. Desatnik regarding 9019 task list (0.10); Review draft status report on UCC claim objection and mails with all counsel regarding joint status report (0.50); Review D. Brownstein deposition transcript for errata and objection rebuttal points (1.20); Conference with McKinsey regarding LEI report (0.80); E-mails with AAFAF counsel regarding sealing motions (0.20); E-mails with M. Mervis regarding experts (0.20); E-mails with M. Mervis and M. Dale regarding potential reply in support of motion to exclude LEI (0.20); E-mails with L. Stafford, M. Dale, and E. Barak regarding motion to exclude congressional amicus (0.30). | 3.50 | $2,761.50 |
| 11/12/19 | Joshua A. Esses | 210 | Draft PREPA best interests test assumptions chart. | 1.70 | $1,341.30 |
| 11/12/19 | Yafit Shalev | 210 | Discuss actos propios research with D. Desatnik. | 0.10 | $78.90 |
| 11/12/19 | Laura Stafford | 210 | Call with C. Mazurek regarding 9019 replies (0.20). | 0.20 | $157.80 |
| 11/12/19 | Laura Stafford | 210 | E-mails with J. Sosa and D. Desatnik regarding 9019 reply research (0.20). | 0.20 | $157.80 |
| 11/12/19 | Laura Stafford | 210 | Call with A. Bielenberg, M. Mervis, J. Jones, and G. Mashberg regarding 9019 expert report (0.50). | 0.50 | $394.50 |
| 11/12/19 | Laura Stafford | 210 | E-mail to A. Figueroa, J. Davis, and Board communications team regarding opposition to legislators' amicus curiae motion (0.70). | 0.70 | $552.30 |
| 11/12/19 | Laura Stafford | 210 | Call with M. Vazquez, K. Diaz, and D. Pagan regarding PREPA claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/12/19 | Laura Stafford | 210 | Review and analyze draft inserts to joint status report regarding UCC claim objection (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Gregg M. Mashberg | 210 | Correspondence with RSA parties regarding schedule to lien objections (0.40); Review and revise inserts to joint status report (1.30); Review and revise documents regarding reply to 2019 (0.80); Call with P. Possinger and E. Barak regarding joint status report (0.20); Call with R. Kim regarding 9019 reply (0.40); Correspondence regarding same (0.10); Call with E. Barak and P. Possinger regarding 9019 (0.20); Call with M. Mervis regarding expert issues (0.30); Review correspondence regarding amicus brief (0.10); Teleconference with advisors regarding expert report (0.50). | 4.30 | $3,392.70 |
| 11/12/19 | Margaret A. Dale | 210 | E-mails with clients regarding opposition to Legislators' amicus curiae motion (0.20); Review proposed edits to opposition to legislators' amicus motion (0.30); Communications with Proskauer team regarding opposition to Legislators' motion (0.30); Review drafts of joint status report regarding briefing on UCC's objection to bondholders' claim/lien (0.40). | 1.20 | $946.80 |
| 11/12/19 | Steve MA | 210 | Call with E. Barak regarding PREPA plan issue (0.10); Call with D. Desatnik regarding the same (0.10); Review research memoranda regarding the same (0.80). | 1.00 | $789.00 |
| 11/12/19 | Paul Possinger | 210 | Call with E. Barak regarding research on confirmation order issues (0.40); E-mails with C. Theodoridis regarding same (0.20); Review existing research regarding same (0.50); Call with E. Barak regarding follow-up questions on RSA (0.40); E-mails with A. Figueroa , et. al., regarding contract rejection (0.30); Call with McKinsey regarding LEI report (0.80); Follow-up discussion of same with G. Mashberg (0.20). | 2.80 | $2,209.20 |
| 11/12/19 | Brandon C. Clark | 210 | Review UCC citations to deposition testimony in 9019 objection papers (2.70); Factual research to counter arguments and statements of UCC in its 9019 objection (1.50). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Michael T. Mervis | 210 | Teleconference with McKinsey regarding LEI report (0.70); Teleconference with G. Mashberg regarding same (0.40); Follow-up correspondence with J. Jones regarding same (0.20); Detailed review of LEI materials to prepare for same (2.00); Review joint status report on UCC's objection to bondholder claims (0.30); Internal correspondence regarding potential reply arguments on motion to preclude LEI report (0.50). | 4.10 | $3,234.90 |
| 11/12/19 | Elliot Stevens | 210 | Call with E. Barak, P. Possinger and McKinsey relating to 9019 objections (0.60). | 0.60 | $473.40 |
| 11/13/19 | Elliot Stevens | 210 | Teleconference with D. Desatnik and others relating to PREPA 9019 objection reply outline (0.80). | 0.80 | $631.20 |
| 11/13/19 | Michael T. Mervis | 210 | Call with E. Barak regarding McKinsey response to LEI report (0.20); Call with M. Firestein regarding potential use of McKinsey as expert witness (0.20); Correspondence with B. Natbony regarding LEI report (0.10); Internal communications regarding strategic and logistical issues (0.50). | 1.00 | $789.00 |
| 11/13/19 | Paul Possinger | 210 | E-mails with M. Bienenstock regarding RSA measures (0.40); Discuss with E. Barak (0.20); Discuss research questions with C. Theodoridis (0.50); Review best-interest test analysis and assumptions (0.60); Discuss with E. Barak and J. Esses (0.50); Call with McKinsey regarding same (1.10); E-mails with team regarding assumptions (0.30); Discuss same with D. Desatnik (0.20); E-mail to M. Bienenstock regarding insurance adversary proceeding (0.30); Review order requiring briefing on standing and other issues for RSA motion (0.20); Call with E. Stevens regarding same (0.40); Review various arguments in RSA objections (0.40); Review Cortland RSA objection (0.70); Discuss PREPA budget issues with E. Barak (0.20); Review weekly budget to actual report (0.20). | 6.20 | $4,891.80 |
| 11/13/19 | Chris Theodoridis | 210 | Review materials related to PREPA restructuring support agreement and various adversary proceedings. | 2.50 | $1,972.50 |

33260 FOMB                                                        Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Michael A. Firestein | 210 | Call with M. Mervis on potential expert issues for 9019 motion (0.20); Draft memorandum on Court order concerning UCC claim objection (0.10). | 0.30 | $236.70 |
| 11/13/19 | Laura Stafford | 210 | E-mails with A. Pavel, E. McKeen, G. Mashberg, and supporting holders regarding draft opposition to motion for leave to participate as amicus (1.50). | 1.50 | $1,183.50 |
| 11/13/19 | Laura Stafford | 210 | E-mails with L. Silvestro and C. King regarding UTIER objection to motion to seal (0.80). | 0.80 | $631.20 |
| 11/13/19 | Laura Stafford | 210 | E-mails with B. Presant regarding 9019 confidentiality (0.30). | 0.30 | $236.70 |
| 11/13/19 | Laura Stafford | 210 | Call with D. Desatnik and C. Mazurek regarding 9019 reply (0.40). | 0.40 | $315.60 |
| 11/13/19 | Laura Stafford | 210 | Call with D. Desatnik, J. Jones, J. Sosa, B. Clark, B. Presant, L. Wolf, and E. Stevens regarding 9019 reply (0.80). | 0.80 | $631.20 |
| 11/13/19 | Yafit Shalev | 210 | Finalize outline on doctrine of actos propios. | 2.40 | $1,893.60 |
| 11/13/19 | Yafit Shalev | 210 | Call with team working on replies to the objections to PREPA bondholder's agreement. | 0.80 | $631.20 |
| 11/13/19 | Joshua A. Esses | 210 | Draft PREPA best interests test assumptions chart (5.80); Call with D. Desatnik regarding same (0.30); Call with McKinsey on best interests test (1.10). | 7.20 | $5,680.80 |
| 11/13/19 | Jennifer L. Jones | 210 | E-mails with AAFAF and supporting holders regarding opposition to amicus brief (0.20); Conference with D. Desatnik, E. Stevens, L. Stafford, B. Clark, B. Presant, C. Mazurek, J. Sosa, and L. Wolf regarding 9019 reply project status (0.80); Analyze D. Brownstein deposition transcript (0.80); Conference with L. Stafford regarding 9019 tasks (0.30); Revise task list and e-mail regarding same (0.80); Review D. Desatnik and D. Brownstein call notes (0.30); E-mails to G. Mashberg, M. Mervis, and M. Dale regarding PREPA work flows and time-sensitive projects (0.40). | 3.60 | $2,840.40 |
| 11/13/19 | Bradley Presant | 210 | Draft rebuttal to UCC's citations to D. Skeel's deposition testimony in their objection to the 9019 motion. | 3.60 | $2,840.40 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Margaret A. Dale | 210 | Review bondholders' suggested edits to opposition to the legislators' motion for amicus curiae status (0.30); Communications with L. Stafford and E. Barak regarding same (0.30); Review order regarding motion to strike LEI report and communications with team regarding same (0.10). | 0.70 | $552.30 |
| 11/13/19 | Lucy Wolf | 210 | Call with D. Desatnik and 9019 team regarding reply brief (0.80); Review Citi presentations and deposition transcripts (0.60); Draft portion of reply brief regarding presentations to board (1.30). | 2.70 | $2,130.30 |
| 11/13/19 | Brandon C. Clark | 210 | Factual research to counter arguments and statements of UCC in its 9019 objection (2.90); Draft outline of insert to response to UCC's and Fuel Line Lenders' 9019 objections (1.30); Call with team drafting response (0.50); Review internal e-mail related to 9019 briefing (0.40). | 5.10 | $4,023.90 |
| 11/13/19 | Carl Mazurek | 210 | Call with drafting team to discuss status of assignments in connection with reply brief in support of 9019 motion (0.80); Call with L. Stafford and D. Desatnik regarding response to objectors' scope arguments (0.40); Draft outline of objections to bondholders' scope arguments (2.50); Review objections to 9019 motion and identify arguments beyond the scope of 9019 inquiry (1.10); Draft outline of objections to arguments beyond the scope of 9019 inquiry (1.30). | 6.10 | $4,812.90 |
| 11/13/19 | Chris Theodoridis | 210 | Review prior memoranda relevant to new memorandum concerning RSA. | 4.20 | $3,313.80 |
| 11/13/19 | Daniel Desatnik | 210 | Review and revise best interest test assumption chart (0.90); Call with J. Esses on same (0.30); Call with McKinsey on best interest test issues (1.10). | 2.30 | $1,814.70 |
| 11/13/19 | Mee R. Kim | 210 | E-mails with D. Desatnik regarding Rule 9019 reply strategy (0.10); Discussion with D. Desatnik regarding same (0.30). | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/14/19 | Mee R. Kim | 210 | E-mails with P. Possinger, E. Barak, D. Desatnik and team regarding Rule 9019 reply strategy (0.20); E-mail with D. Desatnik regarding same (0.10); Teleconference with D. Desatnik regarding same (0.10); Research case law regarding same (4.30); Revise draft outline regarding same (0.70); E-mails with D. Desatnik regarding same (0.20); E-mails with G. Mashberg and team regarding same (0.30). | 5.90 | $4,655.10 |
| 11/14/19 | Daniel Desatnik | 210 | Discuss PREPA memorandum on rate enforcement with C. Theodoridis (0.90); Discuss same with E. Barak (0.20); Review Judge Dein decision and implement into paramount interest of creditors argument (1.40); Meet with Y. Shalev on actos propios draft (0.20); Call with R. Kim on probability of settlements (0.20); Review and revise one cent rate motion (0.90); Draft 9019 reply outline (3.20). | 7.00 | $5,523.00 |
| 11/14/19 | Chris Theodoridis | 210 | Review background materials on PREPA for purposes of memorandum concerning RSA (4.70); Call with E. Barak and P. Possinger regarding research issues (0.60). | 5.30 | $4,181.70 |
| 11/14/19 | Carl Mazurek | 210 | Draft outline of objections to arguments beyond the scope of 9019 inquiry (0.80); Create chart summarizing scope issues in connection with objections to 9019 motion (1.30). | 2.10 | $1,656.90 |
| 11/14/19 | Carl Mazurek | 210 | Review transcript of N. Jaresko to identify passages for reply in support of 9019 motion. | 2.90 | $2,288.10 |
| 11/14/19 | Chris Theodoridis | 210 | Confer with D. Desatnik regarding PREPA case background. | 0.70 | $552.30 |
| 11/14/19 | Margaret A. Dale | 210 | Review litigation tasks summary for 9019 hearing (0.20); Call with G. Mashberg regarding tasks for 9019 reply papers (0.30); Review UCC brief in opposition to motion to strike LEI report (0.40); Communications with Proskauer and O'Melveny teams regarding response to UCC opposition (0.50); Review and revise draft reply on motion to strike LEI report (0.80). | 2.20 | $1,735.80 |
| 11/14/19 | Bradley Present | 210 | Draft chart of exhibits to UCC's objection to the 9019 motion that Board will request to remain filed under seal. | 5.20 | $4,102.80 |

33260 FOMB
Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain order for supplemental briefing regarding UCC objection to bond trustee's proof of claim (0.30); Review summary and Representative R. Bishop letter to US House Natural Resources Committee Chair urging to drop legal opposition to RSA (0.30). | 0.60 | $473.40 |
| 11/14/19 | Chris Theodoridis | 210 | Review pleadings filed in connection with CTO motion. | 4.80 | $3,787.20 |
| 11/14/19 | Adam L. Deming | 210 | Review proofs of claim flagged as candidates for combination duplicate/amendment objections. | 0.50 | $394.50 |
| 11/14/19 | Ehud Barak | 210 | Prepare for call with A. Wolfe (1.30); Call with A. Wolfe regarding 9019 (0.50). | 1.80 | $1,420.20 |
| 11/14/19 | Paul Possinger | 210 | Discuss research issues with C. Theodoridis and E. Barak (0.60); Review RSA objections (0.40); E-mail to C. Theodoridis regarding RSA measures research (0.40); E-mails with team regarding N. Jaresko errata statement (0.50). | 1.90 | $1,499.10 |
| 11/14/19 | Jennifer L. Jones | 210 | Review UCC opposition to motion to exclude LEI report (0.30); E-mails with P. Possinger, M. Mervis, and E. Barak regarding reply to motion to exclude LEI report (0.40); Analyze N. Jaresko deposition errata (1.30); Conference with L. Stafford regarding tasks (0.30); E-mails with G. Mashberg, M. Dale, P. Possinger and E. Barak regarding N. Jaresko errata (0.40); Conference with B. Presant regarding document review (0.10); Conference with M. Mervis regarding expert discovery (0.20); Draft expert discovery requests (1.20); Conference with A. Wolfe, E. Barak, and M. Mervis regarding LEI report (0.50); Conference with M. Mervis regarding potential response to expert report (0.30); Conference with E. Carter regarding expert discovery (0.20); Conference with E. Barak regarding 9019 reply projects (0.20); Review and analyze LEI expert report (3.30); Review draft reply brief in support of motion to exclude LEI report (0.50); Review S. Martinez declaration and exhibits (0.50). | 9.70 | $7,653.30 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Michael T. Mervis | 210 | Review UCC objection to motion to preclude LEI report (0.60); Internal communications regarding same (0.30); Internal communications regarding strategic and logistical issues (1.10); Call with J. Jones regarding expert discovery (0.30); Call with A. Wolfe regarding LEI expert report (0.50); Follow-up call regarding same (0.30); Review O'Melveny draft reply in support of motion to preclude LEI report (0.40). | 3.50 | $2,761.50 |
| 11/14/19 | Laura Stafford | 210 | Review D. Skeel deposition transcript and prepare errata (0.80). | 0.80 | $631.20 |
| 11/14/19 | Laura Stafford | 210 | Comuncatns with J. Sosa regarding 9019 research (0.40). | 0.40 | $315.60 |
| 11/14/19 | Adam L. Deming | 210 | Circulate and summarize document review findings to BRG for review. | 0.30 | $236.70 |
| 11/14/19 | Laura Stafford | 210 | E-mails with J. Jones, M. Mervis, M. Dale and G. Mashberg regarding 9019 case strategy (0.80). | 0.80 | $631.20 |
| 11/14/19 | Gregg M. Mashberg | 210 | Review motion papers regarding LEI report (0.40); Review correspondence regarding same (0.30); Draft correspondence regarding response to same (0.90); Review and revise 9019 reply papers (3.90); Call with M. Dale regarding 9019 status (0.40); Review correspondence from J. Jones and L. Stafford regarding 9019 (0.20); Review documents regarding depositions (0.40); Correspondence regarding same (0.20); Review draft opposition brief regarding LEI report and correspondence regarding same (0.40); Correspondence with R. Kim et al. regarding 9019 reply issues (0.50). | 7.60 | $5,996.40 |
| 11/15/19 | Adam L. Deming | 210 | Confer with M. Shankweiler and R. Cohen regarding dupes and amends review. | 0.30 | $236.70 |
| 11/15/19 | Michael T. Mervis | 210 | Revise O'Melveny draft reply in support of motion to exclude LEI expert report (0.90); Call with G. Mashberg and M. Dale regarding same (0.30); Internal correspondence regarding strategy and logistical issues (1.20); Review and revise draft document requests to objectors' experts (0.50); Review of 9019 objections of UTIER and fee examiner (1.70); Conference with G. Mashberg, M. Dale, J. Jones and L. Stafford regarding pre-hearing preparation and strategy (1.50). | 6.10 | $4,812.90 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/15/19 | Paul Possinger | 210 | E-mails with N. Jaresko regarding fee reimbursement provisions of RSA (0.90); Review relevant RSA provisions, latest budget report (0.40); Discuss same with Kramer Levin (0.50); E-mails with A. Figueroa regarding response to manufacturer coalition on RSA (0.30); Review related materials (0.50); Review need for additional fact assertions for trial declarations (0.50); Discuss expert witness requirements with M. Mervis and others (0.30); Review additional revisions to PREB motion (0.20); Discuss best interest test analysis with A. Figueroa (0.20). | 3.80 | $2,998.20 |
| 11/15/19 | Chris Theodoridis | 210 | Prepare summaries of materials relevant to memorandum regarding RSA. | 4.90 | $3,866.10 |
| 11/15/19 | Bradley Presant | 210 | Call with L. Stafford regarding Board's motion for the continued sealing of exhibits to the UCC's objection to the 9019 motion as well as the drafting of the exhibit list for the 9019 hearing (0.90); Draft chart of exhibits to UCC's objection to the 9019 motion that Board will request to remain filed under seal (1.80). | 2.70 | $2,130.30 |
| 11/15/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 confidentiality and reply issues (0.90). | 0.90 | $710.10 |
| 11/15/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, M. Dale, and M. Mervis regarding 9019 case strategy (1.50). | 1.50 | $1,183.50 |
| 11/15/19 | Laura Stafford | 210 | Call with C. Febus, J. Levitan, and E. Barak regarding outline of responses to scheduling order (1.30). | 1.30 | $1,025.70 |
| 11/15/19 | Laura Stafford | 210 | E-mails with L. Silvestro regarding D. Skeel errata (0.20). | 0.20 | $157.80 |
| 11/15/19 | Laura Stafford | 210 | E-mails with D. Skeel regarding deposition errata (0.20). | 0.20 | $157.80 |
| 11/15/19 | Laura Stafford | 210 | E-mails with L. Silvestro and opposing counsel regarding D. Skeel deposition errata (0.30). | 0.30 | $236.70 |
| 11/15/19 | Margaret A. Dale | 210 | Conference with G. Mashberg, M. Mervis, J. Jones and L. Stafford to review issues list and work plan (1.50); Communications with G. Mashberg and M. Mervis regarding edits to reply brief on motion to strike LEI report (0.50); Review and revise draft reply on motion to strike LEI report (0.30); Communications with team regarding McKinsey (0.20); E-mails with E. Barak regarding D. Brownstein declaration (0.20). | 2.70 | $2,130.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Michael A. Firestein | 210 | Conference with J. Jones on McKinsey expert issues (0.20); Draft memorandum on expert issues (0.20). | 0.40 | $315.60 |
| 11/15/19 | Brandon C. Clark | 210 | Draft subpoenas and notices related to expert discovery (1.60); Conference with J. Jones regarding expert discovery and 9019 briefing (0.40); Review internal e-mail related to 9019 briefing (0.40); Revise insert to 9019 brief and forward to D. Desatnik (1.60). | 4.00 | $3,156.00 |
| 11/15/19 | Jennifer L. Jones | 210 | Revise expert discovery requests (0.50); E-mails with G. Mashberg regarding Jaresko errata (0.10); E-mail to N. Jaresko regarding deposition errata (0.10); E-mails with AAFAF counsel regarding experts (0.10); Revise 9019 work flows task list (0.40); Conferences with B. Clark regarding review of discovery materials cited in 9019 objections and expert discovery (0.20); E-mails with AAFAF counsel regarding LEI motion to exclude (0.30); E-mails with supporting holder counsel regarding experts (0.10); Conference with M. Dale, M. Mervis, G. Mashberg, and L. Stafford regarding 9019 tasks (1.50); Conference with E. Carter regarding potential declaration (0.20); E-mails with M. Mervis, P. Possinger and M. Firestein regarding McKinsey declaration (0.40); Review D. Brownstein transcript for errata and potential issues to include in written testimony declaration (1.40). | 5.30 | $4,181.70 |
| 11/15/19 | Carl Mazurek | 210 | Review transcript of N. Jaresko to identify passages for reply in support of 9019 motion (0.80); Review transcript of C. Sobrino to identify passages for reply in support of 9019 motion (1.60). | 2.40 | $1,893.60 |
| 11/15/19 | Chris Theodoridis | 210 | Review prior hearing transcripts relevant to memorandum regarding RSA. | 3.70 | $2,919.30 |
| 11/15/19 | Mee R. Kim | 210 | Analyze potential arguments regarding Rule 9019 motion requirement (5.20); Revise outline regarding same (1.20). | 6.40 | $5,049.60 |
| 11/16/19 | Paul Possinger | 210 | Review RSA legislative requirements (0.20); E-mails with C. Theodoridis regarding same, research tasks (0.40); E-mails with D. Desatnik regarding challenged RSA provisions (0.30). | 0.90 | $710.10 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/19 | Paul Possinger | 210 | Call with E. Barak and C. Theodoridis regarding regulatory research (0.80); Discuss trial declaration requirements with team (0.20); E-mails regarding Appointment Clause arguments with L. Stafford, et. al. (0.30). | 1.30 | $1,025.70 |
| 11/17/19 | Chris Theodoridis | 210 | Confer with P. Possinger and E. Barak regarding memorandum concerning RSA. | 0.80 | $631.20 |
| 11/17/19 | Laura Stafford | 210 | Revise and update 9019 work flows chart (0.60). | 0.60 | $473.40 |
| 11/17/19 | Margaret A. Dale | 210 | Communications with E. Barak and G. Mashberg regarding D. Brownstein declaration (0.20); Review outline for 9019 reply (1.50). | 1.70 | $1,341.30 |
| 11/18/19 | Margaret A. Dale | 210 | E-mails with M. Mervis and J. Jones regarding LEI report and deposition issues regarding same (0.20); E-mails with L. Stafford regarding confidentiality issues related to Chapados deposition and forthcoming UCC motion to strike (0.20). | 0.40 | $315.60 |
| 11/18/19 | Gregg M. Mashberg | 210 | Telephone conference with M. Mervis regarding 9019 (0.40); Review and revise 9019 reply papers (3.80); Review outline of 9019 reply papers (0.50); Telephone conference with M. Dale regarding 9019 status (0.10). | 4.80 | $3,787.20 |
| 11/18/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/18/19 | Paul Possinger | 210 | Continue review of reply brief outline (3.20); Call with O'Neill regarding regulatory issues (0.60); Discuss same with E. Barak and C. Theodoridis (0.30); Review e-mails from O'Neill regarding same (0.30); Discuss fee examiner objection with D. Desatnik, et. al. (0.30); Discuss potential motion in limine with litigation team (0.20); Review updates on transformation upload from P3 (0.30); Review and revise insert to reply regarding Appointment Clause issue (0.40). | 5.60 | $4,418.40 |
| 11/18/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 confidentiality issues (0.20). | 0.20 | $157.80 |
| 11/18/19 | Lary Alan Rappaport | 210 | Conference and e-mail with M. Dale regarding analysis of expert candidate (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | Calls with J. Jones, C. Mazurek and M. Dale regarding 9019 reply strategy and preparation (0.30). | 0.30 | $236.70 |
| 11/18/19 | Laura Stafford | 210 | E-mails with M. Dale, P. Possinger, and M. Spillane regarding 9019 confidentiality issues (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/18/19 | Michael T. Mervis | 210 | Internal communications regarding strategy issues (0.50); Review D. Desatnik outline of reply to 9019 objections (2.80); Telephone conference with bondholder counsel regarding potential rebuttal report to LEI from NERA (0.50); Telephone conference with P. Possinger and J. Jones regarding same (0.20); Telephone conference with G. Mashberg regarding strategy and expert issues (0.40). | 4.40 | $3,471.60 |
| 11/18/19 | Brandon C. Clark | 210 | Review 9019 briefing for statements and argument supported by F. Chapados (2.50); Draft memorandum documenting findings (0.90); Review e-mail (0.20); Call with J. Jones regarding same (0.20). | 3.80 | $2,998.20 |
| 11/18/19 | Chris Theodoridis | 210 | Conference call between Proskauer and O'Neill regarding memorandum concerning RSA (0.70); Review materials in connection with same (0.30). | 1.00 | $789.00 |
| 11/18/19 | Chris Theodoridis | 210 | Review hearing transcripts from summer 2019. | 1.80 | $1,420.20 |
| 11/18/19 | Chris Theodoridis | 210 | [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.20 | $2,524.80 |
| 11/18/19 | Bradley Presant | 210 | Draft exhibit list in preparation for 9019 hearing (3); Prepare analysis of depositions where attorney designated material confidential or professional eyes only (0.70); Research rules regarding designation of deposition transcripts confidential or professional eyes only (1.20). | 4.90 | $3,866.10 |
| 11/18/19 | Ehud Barak | 210 | Call with O'Neill regarding 9019 objection (0.80); Review and revise outline of argument (5.50); Draft argument regarding stipulated treatment and securitization structure (3.40). | 9.70 | $7,653.30 |
| 11/18/19 | Mee R. Kim | 210 | Review draft memoranda regarding Rule 9019 brief (1.20); E-mails with D. Desatnik and team regarding same (0.20); Research case law regarding same (3.80). | 5.20 | $4,102.80 |

33260 FOMB                                                              Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                           Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Jennifer L. Jones | 210 | E-mails with E. Barak and M. Mervis regarding expert rebuttal (0.30); E-mail with AAFAF counsel regarding expert document requests (0.30); Conference with B. Clark regarding 9019 objection review project (0.20); Conference with supporting holder counsel regarding experts (0.60); Conference with P. Possinger and M. Mervis regarding experts (0.20); E-mails with L. Stafford regarding anticipated timing of order on LEI motion to exclude (0.10); E-mails with M. Mervis, G. Mashberg, M. Dale regarding potential extension of rebuttal expert deadline (0.40); Conference with D. Desatnik regarding 9019 reply (0.10); E-mails with G. Mashberg and M. Mervis regarding 9019 reply (0.20); E-mail with AAFAF counsel regarding experts (0.30); Review 9019 reply outline (1.40); Draft D. Brownstein direct testimony declaration (3.30); Review and analyze D. Brownstein transcript regarding 9019 reply and potential errata (3.60); E-mails with UCC counsel concerning expert discovery schedule (0.10). | 11.10 | $8,757.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Jennifer L. Jones | 210 | Conference with A. Pavel regarding experts (0.10); Conference with M. Spillane regarding 9019 declarations (0.10); E-mails with supporting holders regarding experts (0.40); Conferences with L. Stafford regarding 9019 reply projects (0.40); Conferences with E. Barak regarding reply to 9019 objections (0.50); Conference with UCC counsel regarding expert discovery schedule (0.20); Conferences with M. Mervis regarding experts (0.30); Conferences with D. Desatnik regarding 9019 reply declarations (0.10); Conferences with M. Dale regarding 9019 projects (0.20); Conference with A. Wolfe, M. Mervis, E. Barak regarding LEI report (1.10); Conference with B. Clark regarding 9019 reply projects (0.10); Review Brownstein deposition video excerpts and analyze potential errata (1.70); E-mails with UCC counsel regarding expert discovery (0.30); E-mails with supporting holders and AAFAF counsel regarding expert discovery requests (0.40); E-mails with UCC counsel and AAFAF counsel regarding motion to adjust schedule regarding LEI expert discovery (0.20); Review and analysis regarding D. Desatnik list of issues for potential inclusion in Brownstein declaration (1.50). | 7.60 | $5,996.40 |
| 11/19/19 | Mee R. Kim | 210 | E-mails with G. Mashberg, D. Desatnik and team regarding Rule 9019 response supports (0.20); Review drafts of memorandum regarding same (0.60); Research case law regarding Rule 9019 requirements (2.40). | 3.20 | $2,524.80 |
| 11/19/19 | Bradley Presant | 210 | Draft exhibit list in preparation for 9019 hearing (2.70); Prepare analysis of depositions where attorney designated material confidential or professional eyes only (1.70). | 4.40 | $3,471.60 |
| 11/19/19 | Chris Theodoridis | 210 | E-mail correspondence between Proskauer and O'Neill regarding historical PREB resolutions. | 0.80 | $631.20 |
| 11/19/19 | Chris Theodoridis | 210 | Review historical Puerto Rico statutes regarding PREPA. | 4.10 | $3,234.90 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Michael T. Mervis | 210 | Teleconference with UCC counsel regarding scheduling issues (0.20); Call with J. Jones regarding expert deposition strategy (0.20); Call with A. Wolfe, J. Jones and E. Barak regarding LEI report (1.10); Internal communications regarding strategy issues (0.70). | 2.20 | $1,735.80 |
| 11/19/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 reply projects (0.40). | 0.40 | $315.60 |
| 11/19/19 | Paul Possinger | 210 | Review e-mails from O'Neill regarding PREB authority (0.50); Discuss same with E. Barak and C. Theodoridis (0.40); Follow-up e-mails regarding same (0.40); Review revisions to reply outline from E. Barak (0.20); Call with D. Desatnik, E. Barak, and M. Volin regarding administrative claim arguments (0.80); Review whitepaper draft from Board (0.80); Call with D. Brownstein regarding expert reports (0.20); Review Martinez declaration (0.30); Review motion to exclude Chapados testimony (0.80); E-mail bullet points in response to team (0.40); Review updated Appointment Clause insert to reply brief (0.20); Discuss Cao report rebuttal with E. Barak (0.20). | 5.20 | $4,102.80 |
| 11/19/19 | Laura Stafford | 210 | Call with J. Sosa regarding 9019 reply briefing (0.10). | 0.10 | $78.90 |
| 11/19/19 | Laura Stafford | 210 | Review and analyze draft N. Jaresko declaration (0.50). | 0.50 | $394.50 |
| 11/19/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibit list (0.10). | 0.10 | $78.90 |
| 11/19/19 | Laura Stafford | 210 | E-mails with R. Cohen and A. Deming regarding PREPA claim objections (0.20). | 0.20 | $157.80 |
| 11/19/19 | Laura Stafford | 210 | Calls with B. Presant and L. Silvestro regarding 9019 case management (0.30). | 0.30 | $236.70 |
| 11/19/19 | Megan R. Volin | 210 | Call with E. Barak, P. Possinger, and D. Desatnik regarding PREPA 9019 reply. | 0.90 | $710.10 |
| 11/20/19 | Michael A. Firestein | 210 | Call with J. Jones on strategy for McKinsey in light of Court order (0.10). | 0.10 | $78.90 |
| 11/20/19 | Adam L. Deming | 210 | Review revised duplicates and amendments analysis from BRG. | 1.00 | $789.00 |
| 11/20/19 | Adam L. Deming | 210 | Compose and circulate memorandum to BRG regarding claims objections for dupes and amends. | 0.60 | $473.40 |
| 11/20/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 11/20/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 case management (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Laura Stafford | 210 | E-mail to G. Anders regarding 9019 reply (0.20). | 0.20 | $157.80 |
| 11/20/19 | Laura Stafford | 210 | E-mail to C. Mazurek regarding 9019 reply preparation (0.50). | 0.50 | $394.50 |
| 11/20/19 | Laura Stafford | 210 | Revise 9019 workflows chart. | 0.60 | $473.40 |
| 11/20/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, P. Possinger, M. Dale, D. Desatnik, and E. Barak regarding 9019 case strategy (0.70). | 0.70 | $552.30 |
| 11/20/19 | Michael T. Mervis | 210 | Internal communications regarding strategy issues (0.80); Review UCC motion to preclude Chapados testimony (0.70); Internal communications regarding same (0.10); Review O'Melveny draft document requests to Martinez (Zolfo Cooper) (0.10); Review G. Mashberg draft of Jaresko trial declaration (1.50); Internal meeting regarding strategy for reply briefing (1.80). | 5.00 | $3,945.00 |
| 11/20/19 | Lucy Wolf | 210 | Communications regarding expert witnesses. | 0.20 | $157.80 |
| 11/20/19 | Michael Wheat | 210 | Internal communications with B. Clark regarding response to motion in limine (0.40); Research regarding expert opinion testimony (0.50). | 0.90 | $710.10 |
| 11/20/19 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and others relating to 9019 reply brief and related issues (1.40). | 1.40 | $1,104.60 |
| 11/20/19 | Elliot Stevens | 210 | Call with E. Barak, P. Possinger, and D. Desatnik relating to 9019 reply (0.50). | 0.50 | $394.50 |
| 11/20/19 | Chris Theodoridis | 210 | Review prior memoranda produced by Proskauer regarding confirmation requirements. | 3.40 | $2,682.60 |
| 11/20/19 | Chris Theodoridis | 210 | Confer with E. Barak regarding PREPA case strategy. | 0.30 | $236.70 |
| 11/20/19 | Carl Mazurek | 210 | Review deposition transcripts of N. Jaresko, D. Brownstein and C. Sobrino, as well as Board communications, for citations in support of 9019 motion reply brief. | 2.20 | $1,735.80 |

33260 FOMB                                                                  Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                                  Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Paul Possinger | 210 | Review status of reply themes (0.90); Call with team regarding same (0.50); Review Purdue ruling regarding payment of ad hoc group fees, related e-mails (0.30); Call with team regarding reply outline (0.70); Review summary outline for team meeting (0.60); Meeting with M. Bienenstock, et. al., regarding same (1.00); Review order regarding LEI motion in limine, related e-mails (0.30); E-mails with O'Melveny and G. Mashberg regarding O'Neill contract draft and effect on 9019 dispute (0.50); Discuss Chapados testimony with team (0.20); Review expert subpoenas (0.80). | 5.80 | $4,576.20 |
| 11/20/19 | Margaret A. Dale | 210 | Review agenda for meeting with M. Bienenstock (0.10); Conference with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, M. Mervis, D. Desatnik, J. Jones and L. Stafford to discuss outline for reply papers in support of 9019 motion (1.00); Conference with E. Barak, P. Possinger, G. Mashberg, M. Mervis, D. Desatnik, J. Jones and L. Stafford to discuss outline for reply papers in support of 9019 motion (0.50); Review order on motion in limine to exclude LEI report and communications with team regarding same (0.20); Communications with G. Mashberg, J. Jones and L. Stafford regarding motion to exclude Chapados declaration (0.30). | 2.10 | $1,656.90 |
| 11/20/19 | Brandon C. Clark | 210 | Revise 9019 insert per comments from P. Possinger and D. Desatnik (1.10); Call among Governmental Parties' attorneys regarding M. Belanger subpoena (0.60); Revise and serve subpoena (0.60); Review UCC's motion in limine to exclude F. Chapados' testimony (2.10); Review Fuel Line Lenders' joinder to motion (0.20); Review authority cited in motion in limine (0.80); Draft one-page summary of motion and response and circulate (2.90); Internal correspondence related to subpoena and motion in limine (0.40). | 8.70 | $6,864.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Ralph C. Ferrara | 210 | Review summary regarding Assured support of PREPA RSA (0.20); Review summary regarding government parties/PREPA bondholders/Trustee motions to dismiss SREAEE amended complaint (0.30); Review summary regarding PREPA RSA support from Governor (0.20); Review summary and Board letter to PREPA regarding quarterly financial statements (0.20). | 0.90 | $710.10 |
| 11/20/19 | Ehud Barak | 210 | Review and revise outline of 9019 objection argument (4.80); Conduct relevant research regarding same (3.30); Prepare for meeting with M. Bienenstock regarding same (1.10); Meeting with M. Bienenstock regarding same (1.00); Follow up e-mails with litigators regarding same (0.50). | 10.70 | $8,442.30 |
| 11/20/19 | Bradley Presant | 210 | Draft exhibit list in preparation for 9019 hearing (1.20); Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion (2.60). | 3.80 | $2,998.20 |
| 11/20/19 | Jennifer L. Jones | 210 | Revise 9019 project task list (0.60); E-mails regarding opposition to motion to exclude Chapados testimony (0.50); Conference with L. Stafford regarding work flows (0.10); Conference with AAFAF counsel regarding expert discovery (0.20); Review and comment regarding draft expert communications (0.30); E-mails with Citi counsel regarding Brownstein errata (0.10); Conference with M. Bienenstock, P. Possinger, E. Barak, M. Dale, G. Mashberg, M. Mervis and D. Desatnik regarding 9019 reply (1.00); Conference with P. Possinger, E. Barak, M. Dale, G. Mashberg, M. Mervis and D. Desatnik regarding 9019 reply (0.70); Conference with L. Stafford regarding 9019 reply (0.50); Conferences with B. Clark regarding opposition to motion to exclude Chapados (0.20); Conference with M. Mervis regarding experts (0.10); Review UCC 9019 objection (2.80); Review order regarding motion to exclude LEI report (0.20); Draft Brownstein written direct testimony (2.60). | 9.90 | $7,811.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/19 | Ehud Barak | 210 | Call with R. Mason regarding 9019 (0.30); Follow-up calls with P. Possinger regarding same (0.50); Call with D. Brownstein regarding same (0.30); Review and revise portion of the 9019 outline (2.40). | 3.50 | $2,761.50 |
| 11/21/19 | Ehud Barak | 210 | Conduct relevant research regarding draft rate memorandum (2.20); Review and revise draft rate memorandum (3.90). | 6.10 | $4,812.90 |
| 11/21/19 | Chris Theodoridis | 210 | Confer with M. Volin regarding memorandum concerning PREPA's transition charge. | 0.30 | $236.70 |
| 11/21/19 | Chris Theodoridis | 210 | Review excerpt from M. Volin regarding memorandum concerning PREPA's transition charge. | 0.50 | $394.50 |
| 11/21/19 | Paul Possinger | 210 | Call with bidder regarding Title III approval issues (0.40); E-mail to J. El Koury regarding LEI order (0.20); Discuss rate research with E. Barak (0.20); Review issues regarding trial declarations, related e-mails (0.40). | 1.20 | $946.80 |
| 11/21/19 | Michael Wheat | 210 | Internal communications with B. Clark in connection with response to motion in limine (0.60). | 0.60 | $473.40 |
| 11/21/19 | Michael T. Mervis | 210 | Draft Jaresko hearing declaration (2.10); Call with G. Mashberg regarding Jaresko declaration (0.80); Review House amici reply brief (0.30); Review draft Brownstein declaration (0.80); Internal communications regarding strategic and logistical issues (0.60). | 4.60 | $3,629.40 |
| 11/21/19 | Megan R. Volin | 210 | Discuss transition charge memorandum with C. Theodoridis. | 0.30 | $236.70 |
| 11/21/19 | Megan R. Volin | 210 | Review memorandum on transition charge for C. Theodoridis. | 1.20 | $946.80 |
| 11/21/19 | Lary Alan Rappaport | 210 | Review order on UCC motion in limine (0.10); E-mails with M. Dale, G. Mashberg, and M. Firestein regarding order on motion in limine (0.10). | 0.20 | $157.80 |
| 11/21/19 | Megan R. Volin | 210 | Draft summary of demand protections and securitization protection provisions of PREPA RSA for C. Theodoridis. | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg and M. Dale regarding plan for D. Brownstein declaration and meeting (0.10); Meet and confer with UCC concerning Martinez subpoena (0.40); Conference with Chapados regarding 9019 motion practice and direct testimony declaration (0.60); Conference with D. Desatnik regarding 9019 reply (0.20); Conference with E. Barak regarding 9019 reply (0.10); Conference with B. Clark regarding opposition to motion to exclude Chapados testimony (0.30); Draft D. Brownstein direct testimony declaration (2.80); Review UCC and FLL objections for potential D. Brownstein testimony points (2.30); Draft list of issues and questions to cover with D. Brownstein regarding 9019 objections (2.20). | 9.00 | $7,101.00 |
| 11/21/19 | William G. Fassuliotis | 210 | Call with L. Wolf regarding research into good faith claim made in UCC's brief (0.30); Research into good faith in bankruptcy settlements as made by UCC in their brief (2.80). | 3.10 | $2,445.90 |
| 11/21/19 | Mee R. Kim | 210 | E-mails with D. Desatnik regarding draft Rule 9019 reply brief arguments (0.10); Research literature regarding same (5.30). | 5.40 | $4,260.60 |
| 11/22/19 | Jennifer L. Jones | 210 | Prepare for meeting with D. Brownstein (0.40); Meeting with D. Brownstein regarding response to UCC objection and direct testimony declaration (3.70); Revise direct testimony declaration of D. Brownstein (1.20); Draft comments regarding outline of waiver and support fee argument (0.50). | 5.80 | $4,576.20 |
| 11/22/19 | William G. Fassuliotis | 210 | Discussion with L. Wolf about research so far and instructions on next task of writing up a response to UCC's argument about the requirement of good faith in bankruptcy settlements. | 0.70 | $552.30 |
| 11/22/19 | Adam L. Deming | 210 | Review proofs recently flagged for objection as duplicates or amendments by R. Cohen via e-mail. | 0.30 | $236.70 |
| 11/22/19 | Michael T. Mervis | 210 | Meeting with D. Brownstein regarding trial declaration (2.70); Review and edit draft objection to UCC motion to exclude Chapados testimony (2.80). | 5.50 | $4,339.50 |
| 11/22/19 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, D. Brownstein, O'Melveny and others relating to PREPA 9019 reply (3.60). | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Paul Possinger | 210 | Review and revise whitepaper on PREPA transformation (1.20); Meeting with Citi regarding trial declaration (3.80); Analyze potential demand projection issues, related e-mails (0.30). | 5.30 | $4,181.70 |
| 11/22/19 | Chris Theodoridis | 210 | Review pleadings filed in connection with PREPA's Chief Transformation Officer motion. | 2.90 | $2,288.10 |
| 11/22/19 | Margaret A. Dale | 210 | E-mails with team regarding draft of Brownstein declaration (0.20); E-mails with team regarding opposition to motion to strike Chapados declaration (0.20). | 0.40 | $315.60 |
| 11/22/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 analyses (0.10). | 0.10 | $78.90 |
| 11/22/19 | Ehud Barak | 210 | Prepare for meeting with Citi regarding 9019 (2.70); Meeting with Citi regarding same (partial) (2.90); Internal follow discussion with G. Mashberg and D. Desatnik regarding same (0.30). | 5.90 | $4,655.10 |
| 11/23/19 | Paul Possinger | 210 | Review demand projection update. | 0.30 | $236.70 |
| 11/24/19 | Paul Possinger | 210 | Review and revise memorandum regarding PREPA rates (2.20); E-mails with team regarding reply outline, supporting declarations (0.40). | 2.60 | $2,051.40 |
| 11/24/19 | Brandon C. Clark | 210 | Internal correspondence related to opposition to motion in limine to exclude F. Chapados testimony. | 0.40 | $315.60 |
| 11/25/19 | Megan R. Volin | 210 | Review P. Possinger and E. Barak comments to transition charge memorandum. | 0.20 | $157.80 |
| 11/25/19 | Paul Possinger | 210 | Calls with Citi regarding supporting testimony for 9019 motion (1.90); Call with E. Barak regarding same, rate research (0.30); Call with C. Theodoridis regarding rate research (1.50); Review RSA parties' supplemental brief on claim objection (0.20); Review UCC supplement brief on claim objection (0.40); Review Cortland and UTIER supplemental briefs (0.40). | 4.70 | $3,708.30 |
| 11/25/19 | Megan R. Volin | 210 | Confer with PREPA team in weekly update call regarding ongoing matters. | 0.30 | $236.70 |
| 11/25/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 case management (0.30). | 0.30 | $236.70 |
| 11/25/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 case management (0.20). | 0.20 | $157.80 |
| 11/25/19 | Michael T. Mervis | 210 | Correspondence regarding Martizen document requests and deposition (0.20); Teleconference with J. Jones regarding same (0.20); Review cases cited in motion to exclude Chapados testimony (1.10). | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Lucy Wolf | 210 | Review edits of W. Fassuloitis to UCC reply brief (1.20); Draft chart of all substantive legal topics in Citi presentations to Board (3.40). | 4.60 | $3,629.40 |
| 11/25/19 | Chris Theodoridis | 210 | Confer with P. Possinger and E. Barak regarding memorandum concerning PREPA's confirmation options. | 1.50 | $1,183.50 |
| 11/25/19 | Chris Theodoridis | 210 | Review revisions of P. Possinger and E. Barak to memorandum concerning PREPA's confirmation options. | 1.70 | $1,341.30 |
| 11/25/19 | Ehud Barak | 210 | Call with C. Theodoridis and P. Possinger regarding rate memorandum (1.50); Conduct relevant research in connection with same (2.90). | 4.40 | $3,471.60 |
| 11/25/19 | Steve MA | 210 | Follow-up e-mail to M. Zerjal regarding CNO for PREPA removal motion. | 0.10 | $78.90 |
| 11/26/19 | Mee R. Kim | 210 | E-mails with D. Desatnik regarding draft Rule 9019 reply arguments (0.40); Draft memorandum regarding same (2.40). | 2.80 | $2,209.20 |
| 11/26/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg and P. Possinger regarding declarations for reply on 9019 motion (0.30); Review final draft opposition to motion to exclude Chapados declaration (0.50); Review transcript cites for confidentiality (0.20); E-mails with AAFAF and Citi's lawyers regarding confidentiality issues regarding Chapados testimony (0.20); Call with J. Jones regarding confidentiality issues regarding Chapados testimony (0.10); Call with L. Stafford regarding same (0.10). | 1.40 | $1,104.60 |
| 11/26/19 | Paul Possinger | 210 | Review Jaresko trial declaration (6.70); Review e-mails from Ernst Young regarding pension charge modeling (0.20). | 6.90 | $5,444.10 |

33260 FOMB                                                          Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                        Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Jennifer L. Jones | 210 | Conference with M. Dale regarding confidentiality of documents (0.10); Conferences with L. Stafford regarding opposition to motion to exclude Chapados (0.40); Conferences with B. Clark regarding opposition brief (0.10); Revise opposition to motion in limine to exclude F. Chapados (0.90); E-mails with L. Stafford, B. Clark and M. Dale regarding opposition to motion in limine to exclude F. Chapados (0.30); E-mails with Citi counsel regarding confidentiality of documents (0.10); Conferences with D. Desatnik regarding Brownstein testimony and 9019 reply (0.20); Conferences with E. Barak regarding Brownstein testimony (0.70); Conferences with L. Stafford and L. Wolf regarding Board presentation materials (0.30); Revise D. Brownstein written direct testimony (2.80); Draft F. Chapados written direct testimony (2.30); Draft sections of 9019 reply brief (2.20). | 10.40 | $8,205.60 |
| 11/26/19 | Chris Theodoridis | 210 | Revise memorandum concerning PREPA's confirmation options. | 2.80 | $2,209.20 |
| 11/26/19 | Lucy Wolf | 210 | Draft chart of all substantive legal topics in Citi presentations to Board (0.40); Call with J. Jones, J. Sutherland, and e-discovery regarding documents for chart of Citi presentations (0.70). | 1.10 | $867.90 |
| 11/26/19 | Michael T. Mervis | 210 | Internal communications regarding objection to UCC motion to exclude Chapados testimony (0.40); Internal communications regarding reply papers (0.30). | 0.70 | $552.30 |
| 11/26/19 | Ralph C. Ferrara | 210 | Review summary regarding US House Natural Resources Committee Chairman/Members' reply in support of their request for amicus plus status in PREPA Title case (0.20). | 0.20 | $157.80 |
| 11/26/19 | Laura Stafford | 210 | E-mails with B. Clark and J. Jones regarding opposition to motion to strike Chapados declaration (0.90). | 0.90 | $710.10 |
| 11/26/19 | Laura Stafford | 210 | Calls with J. Jones regarding opposition to motion to strike Chapados declaration (0.70). | 0.70 | $552.30 |
| 11/26/19 | Laura Stafford | 210 | Calls with L. Wolf and J. Jones regarding 9019 reply (0.30). | 0.30 | $236.70 |
| 11/26/19 | Megan R. Volin | 210 | Discuss revisions to transition charge memorandum with C. Theodoridis. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/27/19 | Yafit Shalev | 210 | E-mail D. Desatnik with findings on the actos propios doctrine (0.20); Implement changes in to the 9019 relay draft (0.50). | 0.70 | $552.30 |
| 11/27/19 | Michael T. Mervis | 210 | Internal communications regarding reply papers and strategy issues (0.90); Review and comment on draft N. Jaresko hearing declaration (3.30). | 4.20 | $3,313.80 |
| 11/27/19 | Lucy Wolf | 210 | Review all unredacted presentations to the Board from Citi and others. | 1.20 | $946.80 |
| 11/27/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, M. Dale, P. Possinger, E. Barak, and D. Desatnik regarding 9019 declarations (0.50). | 0.50 | $394.50 |
| 11/27/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Mervis, M. Dale, L. Stafford, P. Possinger, E. Barak and D. Desatnik regarding 9019 reply and principal witness declarations (0.60); Review and comment regarding revisions to Chapados declaration (0.40); E-mails with Citi regarding 9019 reply arguments (0.50); Revise D. Brownstein written direct (1.10); Revise F. Chapados written direct (0.60); Draft section of 9019 reply brief (0.50); E-mails with G. Mashberg, E. Barak and M. Mervis regarding written direct declarations (0.40); E-mails with M. Spillane regarding Citi declarations (0.20). | 4.30 | $3,392.70 |
| 11/27/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, P. Possinger, E. Barak, J. Jones and L. Stafford regarding drafts of declarations and 9019 reply brief (0.50); Review and revise draft of Skeel declaration for 9019 reply (1.60); Review order from court denying motion by US House Natural Resources Committee Chairman for participation as amici curiae (0.30). | 2.40 | $1,893.60 |
| 11/28/19 | Ehud Barak | 210 | Call with litigators regarding Jaresko declaration. | 1.10 | $867.90 |
| 11/28/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, P. Possinger and E. Barak regarding draft N. Jaresko trial declaration. | 1.00 | $789.00 |
| 11/29/19 | Martin J. Bienenstock | 210 | Review and revise N. Jaresko declaration regarding PREPA RSA motion. | 1.70 | $1,341.30 |
| 11/29/19 | Margaret A. Dale | 210 | Review M. Bienenstock edits to N. Jaresko declaration (0.50); Review draft declaration for F. Chapados (0.50); E-mails with P. Possinger, E. Barak and G. Mashberg regarding same (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                          Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                             Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/29/19 | Jennifer L. Jones | 210 | E-mails with B. Clark and M. Mervis regarding expert discovery (0.30); E-mails with G. Mashberg, M. Dale, P. Possinger and E. Barak regarding declarations (0.50); E-mails with M. Spillane regarding declarations (0.20); E-mails with M. Mervis and L. Wolf regarding Belanger deposition preparation (0.20). | 1.20 | $946.80 |
| 11/29/19 | Brandon C. Clark | 210 | Revise deposition subpoena to M. Belanger (0.60); Internal correspondence related to M. Belanger subpoena (0.20); Serve M. Belanger subpoena (0.10). | 0.90 | $710.10 |
| 11/29/19 | Bradley Present | 210 | Prepare documents in preparation for Skeel deposition (1.10); Review documents in Proskauer communications database for privilege (4.80). | 5.90 | $4,655.10 |
| 11/30/19 | Bradley Present | 210 | Draft exhibit list in preparation for 9019 hearing. | 2.10 | $1,656.90 |
| 11/30/19 | Margaret A. Dale | 210 | Review draft declaration for N. Jaresko (1.20); Review and edit draft declaration for D. Brownstein (1.40). | 2.60 | $2,051.40 |
| 11/30/19 | Michael T. Mervis | 210 | Internal communications with G. Mashberg and J. Jones regarding reply papers in support of 9019 motion and preparation for hearing on same. | 0.80 | $631.20 |
| 11/30/19 | Lucy Wolf | 210 | Review all unredacted presentations to the Board from Citi and others. | 2.40 | $1,893.60 |
| **Analysis and Strategy** | | | | **705.10** | **$556,323.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/13/19 | Paul Possinger | 211 | Travel from Chicago to New York regarding meetings on PREPA best interest analysis (Total travel time is 2.50). | 1.20 | $946.80 |
| **Non-Working Travel Time** | | | | **1.20** | **$946.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/01/19 | Lawrence T. Silvestro | 212 | Review, revise and produce draft 9019 motion objections and supporting documents and indices index in preparation for 9019 motion hearing and expert depositions (3.10). | 3.10 | $837.00 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/01/19 | Laura M. Geary | 212 | Organize and compile Sobrino deposition materials for M. Dale. | 0.30 | $81.00 |
| 11/01/19 | Karina Pantoja | 212 | Conference with B. Clark regarding document research (0.10); Research and locate document per B. Clark (0.10). | 0.20 | $54.00 |
| 11/02/19 | Eric R. Chernus | 212 | Run additional searches for messages (0.40); Discuss coding options with case team for tagging mobile messages (0.30); Review loaded translations and provide foldering instructions (0.40). | 1.10 | $297.00 |
| 11/03/19 | Christopher M. Tarrant | 212 | Update materials with respect to amended pleadings filed and update case law in connection with 9019 motion. | 1.30 | $351.00 |
| 11/05/19 | Olaide M. Adejobi | 212 | Compile 9010 motions for G. Mashberg and L. Stafford per L. Silvestro. | 0.20 | $54.00 |
| 11/05/19 | Lawrence T. Silvestro | 212 | Coordinate logistics and arrangements for deposition to be taken at Proskauer New York (0.90); Prepare objections to the 9019 motions and expert reports (0.70). | 1.60 | $432.00 |
| 11/06/19 | Lawrence T. Silvestro | 212 | Format deposition electronic files for importing into database (0.40); Import said files (0.60). | 1.00 | $270.00 |
| 11/07/19 | Lawrence T. Silvestro | 212 | Review and assemble rule 9019 case filings to facilitate attorney preparation for hearing on said motions (1.20). | 1.20 | $324.00 |
| 11/11/19 | Yvonne O. Ike | 212 | Conference with O. Friedman regarding updates to 9019 log category address book. | 0.50 | $195.00 |
| 11/12/19 | Laura M. Geary | 212 | Search for memorandum referenced in privilege log per L. Wolf. | 0.30 | $81.00 |
| 11/12/19 | Lawrence T. Silvestro | 212 | Review and prepare legal, statutory, and case citations in memorandum of government parties in opposition for leave to participate in amici curiae (3.90). | 3.90 | $1,053.00 |
| 11/12/19 | Charles H. King | 212 | Coordinate the production of transcripts from Relativity per L. Silvestro. | 0.30 | $81.00 |
| 11/13/19 | Charles H. King | 212 | Compile and organize exhibits cited in economics report per L. Stafford. | 2.00 | $540.00 |
| 11/13/19 | Karina Pantoja | 212 | Conference with B. Clark regarding appeal transcript (0.20); Obtain and review transcript and briefs (0.50). | 0.70 | $189.00 |
| 11/14/19 | Lawrence T. Silvestro | 212 | Review and identify all sources cited in LEI report (2.80); Compile source materials in said report for review by L. Stafford (2.60). | 5.40 | $1,458.00 |
| 11/14/19 | Lawrence T. Silvestro | 212 | Review and assemble Board/Citi presentation materials (1.10). | 1.10 | $297.00 |

33260 FOMB                                                                      Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                           Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Eric R. Chernus | 212 | Review status of mobile document collection and invoices (0.60); Discuss options for archiving, nearline storage, and deleting mobile database with case team (0.40); Relay decisions to vendor with follow up plans and workspace monitoring instructions (0.40). | 1.40 | $378.00 |
| 11/15/19 | Lawrence T. Silvestro | 212 | Review and compile the errata sheet for the deposition of D. Skeel (0.90); Review and revise inventory of sources identified in LEI report (1.70); Import revised video files into electric repository (0.40). | 3.00 | $810.00 |
| 11/18/19 | Lawrence T. Silvestro | 212 | Research protective orders related to 9019 motions and provide results to B. Present (0.70); Confer with M. Dale regarding logistics ahead of the 9019 motion hearing (0.30); Confer with C. Alston regarding same (0.80); Confer with local counsel regarding notice of removal from Commonwealth of Puerto Rico Court of first instance to PROMESA to obtain documents (0.40). | 2.20 | $594.00 |
| 11/19/19 | Christopher M. Tarrant | 212 | Conduct research regarding historical information related to Act 57-104. | 1.80 | $486.00 |
| 11/19/19 | Angelo Monforte | 212 | Review P.R. Office of Legislative Services for English versions of P.R. Acts 141 (2018) and 211 (2019) per C. Tarrant. | 0.40 | $108.00 |
| 11/19/19 | Laura M. Geary | 212 | Organize and compile potential exhibits from declarations per B. Present. | 1.10 | $297.00 |
| 11/19/19 | Laura M. Geary | 212 | Research Puerto Rico governor comments on RSA per G. Mashberg. | 0.30 | $81.00 |
| 11/19/19 | Shealeen E. Schaefer | 212 | Research acts in connection with 2014 legislation. | 0.60 | $162.00 |
| 11/19/19 | Tal J. Singer | 212 | Create binder with "related acts" documents as per C. Tarrant. | 1.60 | $432.00 |
| 11/20/19 | Karina Pantoja | 212 | Review cases cited on brief per B. Clark (1.70). | 1.70 | $459.00 |
| 11/20/19 | Laura M. Geary | 212 | Organize and compile 9019 transcripts and exhibits for M. Mervis. | 0.20 | $54.00 |
| 11/20/19 | Angelo Monforte | 212 | Draft table of authorities to supplemental brief of Government Parties in connection with UCC's objection to proof of claim per E. Stevens (1.10); Revise table of contents regarding same (0.40). | 1.50 | $405.00 |
| 11/20/19 | Lawrence T. Silvestro | 212 | Review court reporting deposition testimony repository for deponent video/exhibit synch files (0.90); Associate and synchronize video/exhibit for each respective deponent within internal deposition database (1.80). | 2.70 | $729.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Laura M. Geary | 212 | Organize and compile Sobrino, Becker, Gomez, Fontanes-Gomez, and Skeel exhibits and transcripts for M. Mervis review. | 1.20 | $324.00 |
| 11/22/19 | Christopher M. Tarrant | 212 | Conduct research related to historical pricing regarding PREPA bonds. | 2.10 | $567.00 |
| 11/22/19 | Julia L. Sutherland | 212 | Research opinions and orders addressing the UCC's exclusion from negotiations for review by L. Wolf. | 1.30 | $351.00 |
| 11/25/19 | Julia L. Sutherland | 212 | Research opinions and orders addressing plan negotiations for review by L. Wolf (1.20); Review and revise citations used in objection to motion to compel per B. Clark (3.20). | 4.40 | $1,188.00 |
| 11/25/19 | Lawrence T. Silvestro | 212 | Review and organize discovery files per M. Dale (1.30). | 1.30 | $351.00 |
| 11/26/19 | Lawrence T. Silvestro | 212 | Confer with E. Carino regarding tracking and storage of discovery documents (0.40); Revise inventory of discovery materials in internal database (0.80). | 1.20 | $324.00 |
| 11/26/19 | Julia L. Sutherland | 212 | Research opinions and orders addressing the UCC's exclusion from negotiations for review by L. Wolf (2.10); Draft table of authorities for objection to motion to compel per B. Clark (1.60). | 3.70 | $999.00 |
| 11/26/19 | Eric R. Chernus | 212 | Gather Citi productions per case team request (0.40); Gather passwords for Citi productions and specify delivery instructions (0.30). | 0.70 | $189.00 |
| **General Administration** | | | | **58.60** | **$15,882.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Joshua A. Esses | 215 | Review PREPA best interest test questions. | 0.10 | $78.90 |
| 11/03/19 | Paul Possinger | 215 | Review McKinsey questions for best interest assumptions. | 0.50 | $394.50 |
| 11/04/19 | Maja Zerjal | 215 | Discuss best interest test analysis with B. Blackwell (0.20); Participate in call regarding same with Board advisors (1.00); Review internal correspondence regarding same (0.30). | 1.50 | $1,183.50 |
| 11/04/19 | Elliot Stevens | 215 | Call with McKinsey, O'Neill, P. Possinger, E. Barak and others relating to PREPA best interests analysis (partial) (0.70). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA                                              Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Joshua A. Esses | 215 | Call with McKinsey team on best interests test (1.00); Prepare for same (0.20); Call with B. Blackwell on best interests test (0.10). | 1.30 | $1,025.70 |
| 11/04/19 | Daniel Desatnik | 215 | PREPA best interests test call with McKinsey (1.00); Review analysis to prepare for same (0.10). | 1.10 | $867.90 |
| 11/04/19 | Ehud Barak | 215 | Prepare for PREPA best interest call (0.80); Attend PREPA best interest test call (1.10). | 1.90 | $1,499.10 |
| 11/04/19 | Brooke H. Blackwell | 215 | Call with M. Zerjal regarding best interest test analysis and research (0.20); Participate in strategy call with McKinsey regarding best interest analysis (1.00); Research regarding Enabling Act application (0.80); Review of best interest standards (0.30). | 2.30 | $1,814.70 |
| 11/05/19 | Ehud Barak | 215 | Participate in PREPA best interest call with BRG and McKinsey. | 0.50 | $394.50 |
| 11/05/19 | Joshua A. Esses | 215 | Draft best interest test assumptions chart (1.40); Call with McKinsey and BRG on outstanding claims (0.50). | 1.90 | $1,499.10 |
| 11/05/19 | Maja Zerjal | 215 | Review correspondence regarding best interest test analysis. | 0.30 | $236.70 |
| 11/05/19 | Adam L. Deming | 215 | Attend call with BRG and McKinsey personnel regarding claims overview. | 0.50 | $394.50 |
| 11/07/19 | Maja Zerjal | 215 | Participate in meeting with P. Possinger, E. Barak, J. Esses and B. Blackwell regarding PREPA best interest test (0.70); Review materials and correspondence regarding same (0.60). | 1.30 | $1,025.70 |
| 11/07/19 | Joshua A. Esses | 215 | Meet with PREPA team on best interest test (0.70); Follow-up with B. Blackwell regarding same (0.10). | 0.80 | $631.20 |
| 11/07/19 | Paul Possinger | 215 | Review precedent for best interest test analysis (0.30); Meeting with M. Zerjal, E. Barak, J. Esses, and B. Blackwell regarding same (0.70); Follow-up review of PREB legislation (0.30). | 1.30 | $1,025.70 |
| 11/07/19 | Ehud Barak | 215 | Attend PREPA best interest test meeting. | 0.70 | $552.30 |
| 11/08/19 | Ehud Barak | 215 | Review and revise plan term sheet (4.80); Discuss plan issues with O'Melveny (0.50). | 5.30 | $4,181.70 |
| 11/08/19 | Maja Zerjal | 215 | Review correspondence regarding PREPA best interest test. | 0.30 | $236.70 |
| 11/08/19 | Chris Theodoridis | 215 | Conference call with E. Barak and O'Melveny regarding plan of adjustment. | 0.50 | $394.50 |
| 11/11/19 | Maja Zerjal | 215 | Review internal correspondence regarding PREPA best interest test. | 0.20 | $157.80 |
| 11/11/19 | Steve MA | 215 | Follow-up e-mail to J. Esses regarding PREPA best interest analysis. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Maja Zerjal | 215 | Review correspondence for best interest test call (0.30); Participate in part of PREPA best interest test call (0.50). | 0.80 | $631.20 |
| 11/13/19 | Ehud Barak | 215 | Prepare for call (0.50); Review and revise assumption table (3.40); Call with McKinsey regarding PREPA plan and best interest test (1.10). | 5.00 | $3,945.00 |
| 11/18/19 | Joshua A. Esses | 215 | Draft PREPA best interests test assumptions chart. | 1.40 | $1,104.60 |
| 11/19/19 | Joshua A. Esses | 215 | Draft best interest test assumptions chart. | 1.40 | $1,104.60 |
| 11/19/19 | Chris Theodoridis | 215 | Research jurisprudence regarding plan confirmation requirements. | 5.20 | $4,102.80 |
| 11/21/19 | Joshua A. Esses | 215 | Draft best interest test assumptions chart. | 0.10 | $78.90 |
| 11/27/19 | Joshua A. Esses | 215 | Draft best interest test assumptions chart. | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **37.30** | **$29,429.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related charts and exhibits. | 0.90 | $243.00 |
| 11/04/19 | Natasha Petrov | 218 | Draft exhibits to seventh interim fee application. | 1.10 | $297.00 |
| 11/05/19 | Natasha Petrov | 218 | Draft exhibits to seventh interim fee application. | 1.60 | $432.00 |
| 11/08/19 | Natasha Petrov | 218 | Draft notice of filing of Proskauer fee application (0.40); Continue drafting exhibits to fee application (0.40). | 0.80 | $216.00 |
| 11/08/19 | Christopher M. Tarrant | 218 | Review and revise narrative and charts regarding seventh interim fee application. | 1.60 | $432.00 |
| 11/11/19 | Natasha Petrov | 218 | Revise interim fee application (2.10); Prepare exhibits for filing (1.80). | 3.90 | $1,053.00 |
| 11/13/19 | Natasha Petrov | 218 | Finalize redactions of certain related entries per R. Kim and prepare exhibits to seventh interim fee application. | 1.30 | $351.00 |
| 11/15/19 | Philip Omorogbe | 218 | Review Proskauer seventh interim fee application. | 1.10 | $867.90 |
| 11/18/19 | Natasha Petrov | 218 | Review dockets, ReOrg Research articles and pleadings for major events for Proskauer eighth interim fee application. | 0.70 | $189.00 |
| 11/22/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe. | 0.30 | $81.00 |
| 11/22/19 | Philip Omorogbe | 218 | Review Proskauer seventh interim fee application. | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Natasha Petrov | 218 | Review Proskauer October monthly statement in connection with drafting interim application (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.50). | 0.70 | $189.00 |
| 11/26/19 | Natasha Petrov | 218 | Draft Proskauer eighth interim fee application. | 1.90 | $513.00 |
| **Employment and Fee Applications** | | | | **17.90** | **$6,441.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Maja Zerjal | 220 | Review correspondence with PREPA advisors regarding fee applications. | 0.20 | $157.80 |
| 11/11/19 | Elliot Stevens | 220 | E-mails with M. Shankweiler relating to BRG fee application (0.20); Call with same relating to same (0.20); E-mails with P. Omorogbe and M. Zerjal relating to same (0.20); Call with M. Shankweiler and others relating to same (0.10). | 0.70 | $552.30 |
| 11/12/19 | Elliot Stevens | 220 | E-mail with P. Omorogbe relating to BRG monthly fee statement (0.10); Follow-up e-mail relating to same with same (0.10); E-mail with M. Shankweiler relating to BRG monthly fee statement (0.10). | 0.30 | $236.70 |
| 11/12/19 | Maja Zerjal | 220 | Review correspondence regarding Board professionals' fee applications. | 0.20 | $157.80 |
| 11/14/19 | Maja Zerjal | 220 | Review Board professional fee application (0.20); Discuss same with P. Omorogbe (0.30). | 0.50 | $394.50 |
| 11/15/19 | Maja Zerjal | 220 | Review correspondence regarding professionals' fee applications (0.10); Discuss Board professionals' fee application with P. Omorogbe (0.10); Review analysis regarding same (0.20); Correspond with P. Omorogbe regarding same (0.20). | 0.60 | $473.40 |
| 11/15/19 | Elliot Stevens | 220 | E-mails with P. Omorogbe and M. Shankweiler of BRG relating to BRG fee application (0.10). | 0.10 | $78.90 |
| 11/17/19 | Maja Zerjal | 220 | Review correspondence with P. Omorogbe regarding Board professionals' fee applications. | 0.20 | $157.80 |
| 11/18/19 | Maja Zerjal | 220 | Discuss Board professionals' fee applications with P. Omorogbe (0.20); Correspond with P. Omorogbe regarding same (0.10); Discuss same with Board professionals (0.20). | 0.50 | $394.50 |
| **Fee Applications for Other Parties** | | | | **3.30** | **$2,603.70** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,361,628.90** |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 74

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 188.80 | 789.00 | $148,963.20 |
| GREGG M. MASHBERG | PARTNER | 128.20 | 789.00 | $101,149.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MAJA ZERJAL | PARTNER | 8.10 | 789.00 | $6,390.90 |
| MARGARET A. DALE | PARTNER | 44.00 | 789.00 | $34,716.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 16.60 | 789.00 | $13,097.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL T. MERVIS | PARTNER | 61.40 | 789.00 | $48,444.60 |
| PAUL POSSINGER | PARTNER | 119.80 | 789.00 | $94,522.20 |
| RALPH C. FERRARA | PARTNER | 4.40 | 789.00 | $3,471.60 |
| SCOTT P. COOPER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **575.40** | | **$453,990.60** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 15.70 | 789.00 | $12,387.30 |
| BRADLEY PRESANT | ASSOCIATE | 65.90 | 789.00 | $51,995.10 |
| BRANDON C. CLARK | ASSOCIATE | 72.30 | 789.00 | $57,044.70 |
| BROOKE H. BLACKWELL | ASSOCIATE | 36.40 | 789.00 | $28,719.60 |
| CARL MAZUREK | ASSOCIATE | 64.40 | 789.00 | $50,811.60 |
| CHRIS THEODORIDIS | ASSOCIATE | 90.40 | 789.00 | $71,325.60 |
| DANIEL DESATNIK | ASSOCIATE | 203.30 | 789.00 | $160,403.70 |
| ELISA CARINO | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| ELLIOT STEVENS | ASSOCIATE | 94.10 | 789.00 | $74,244.90 |
| JENNIFER L. JONES | ASSOCIATE | 134.40 | 789.00 | $106,041.60 |
| JOSHUA A. ESSES | ASSOCIATE | 19.90 | 789.00 | $15,701.10 |
| LAURA STAFFORD | ASSOCIATE | 68.30 | 789.00 | $53,888.70 |
| LUCY WOLF | ASSOCIATE | 28.80 | 789.00 | $22,723.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| MEE R. KIM | ASSOCIATE | 46.10 | 789.00 | $36,372.90 |
| MICHAEL WHEAT | ASSOCIATE | 13.70 | 789.00 | $10,809.30 |
| PHILIP OMOROGBE | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| STEVE MA | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **962.60** | | **$759,491.40** |
| | | | | |
| JAVIER SOSA | LAWYER | 31.00 | 789.00 | $24,459.00 |
| MEGAN R. VOLIN | LAWYER | 66.60 | 789.00 | $52,547.40 |
| WILLIAM G. FASSULIOTIS | LAWYER | 13.70 | 789.00 | $10,809.30 |
| YAFIT SHALEV | LAWYER | 49.80 | 789.00 | $39,292.20 |
| **Total for LAWYER** | | **161.10** | | **$127,107.90** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.50 | 390.00 | $195.00 |
| | | | | |
| **Total for E-DISCOVERY ATTORNEY** | | **0.50** | | **$195.00** |

33260 FOMB                                                                      Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                 Page 75

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.70 | 270.00 | $2,079.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 9.40 | 270.00 | $2,538.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 27.70 | 270.00 | $7,479.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 16.60 | 270.00 | $4,482.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| **Total for LEGAL ASSISTANT** | | **74.00** | | **$19,980.00** |
| ERIC R. CHERNUS | PRACTICE SUPPORT | 3.20 | 270.00 | $864.00 |
| **Total for PRACTICE SUPPORT** | | **3.20** | | **$864.00** |
| | **Total** | **1,776.80** | | **$1,361,628.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.00 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/01/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/01/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.30 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB                                                                    Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 77

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.60 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $12.90 |
| 11/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/07/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/07/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/07/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.00 |
| 11/11/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/11/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/11/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.40 |
| 11/11/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/11/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/11/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/12/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $16.60 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $21.50 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $21.50 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.10 |

33260 FOMB                                                            Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 78

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.30 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.30 |
| 11/14/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.30 |
| 11/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $16.50 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $24.00 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 79

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/17/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.10 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $25.00 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/18/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                      Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 80

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/19/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.40 |
| 11/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.80 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 81

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $94.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $128.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $50.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $39.00 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

| Date | Timekeeper | Type | Description | Amount |
|------------|------------------|---------------|---------------|--------|
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.70 |
| 11/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/20/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $22.90 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $25.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.50 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/20/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/22/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/22/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/22/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/22/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/22/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $21.00 |
| 11/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/22/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/25/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

| 0022 PROMESA TITLE III: PREPA | | | | Page 84 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/26/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/27/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$1,519.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/05/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $141.00 |

33260 FOMB                                                          Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                    Page 85

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $319.00 |
| 11/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 11/08/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $899.00 |
| 11/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 11/12/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $410.00 |
| 11/13/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 11/13/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $105.00 |
| 11/13/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $156.00 |
| 11/13/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $511.00 |
| 11/14/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/14/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $410.00 |
| 11/14/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 11/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $195.00 |
| 11/15/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 11/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $616.00 |
| 11/16/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/17/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,176.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190135275

Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,643.00 |
| 11/19/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,682.00 |
| 11/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,195.00 |
| 11/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/22/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $346.00 |
| 11/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 11/26/2019 | Megan R. Volin | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 11/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 11/29/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| | | | **Total for LEXIS** | **$12,485.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 11/05/2019 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 11/11/2019 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed | $245.00 |
| 11/12/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $216.00 |
| 11/12/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 11/13/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 66 Lines Printed | $245.00 |
| 11/13/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135275

0022 PROMESA TITLE III: PREPA

Page 87

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/13/2019 | Yafit Shalev | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 11/14/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 83 Lines Printed | $143.00 |
| 11/14/2019 | Mee R. Kim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $429.00 |
| 11/15/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $143.00 |
| 11/15/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 11/17/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 11/18/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $143.00 |
| 11/18/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 11/19/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $204.00 |
| 11/19/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $245.00 |
| 11/19/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48 Lines Printed | $572.00 |
| 11/19/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 11/20/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $84.00 |
| 11/20/2019 | Mee R. Kim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 11/21/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $429.00 |
| 11/21/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $360.00 |
| 11/22/2019 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $286.00 |
| 11/22/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $674.00 |

33260 FOMB                                                          Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                              Page 88

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/22/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $347.00 |
| 11/22/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $817.00 |
| 11/24/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $286.00 |
| 11/25/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $286.00 |
| 11/25/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $347.00 |
| 11/26/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $143.00 |
| 11/26/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 11/26/2019 | Mee R. Kim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 11/27/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 11/28/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $572.00 |
| 11/30/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$10,219.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE # 675143-CASE: IN RE: THE FINACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERT RICO - SERVICES - CERTIFIED TRANSCRIPT / LOCAL REAL TIME TRANSCRIPTION | $3,944.10 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE # 675352 - CASE: IN RE : THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO / WITNESS : CHRISTIAN SOBRINO VEGA - CERTIFIED TRANSCRIPT - LOCAL REAL TIME TRANSCRIPTION (3) | $5,565.80 |
| 11/08/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE # 676028 - CASE: RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO - WITNESS : NATALIE A. JERESKO - CERTIFIED TRANSCRIPT - 5 DAY DELIVERY , CERTIFIED TRANSCRIPT - EVENING PAGES , REAL TIME TRANSCRIPTS | $8,216.85 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$17,726.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/10/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:1018108 3 From:RESIDENCE NEW ROCHELLE. NY To:JFK Passenger:MASHBERG GREGG M. Ride date and time: 10/10/19 09:33 | $100.00 |
| 10/11/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:1018591 9 From:JFK. DELTA TERM 2 To:RESIDENCE NEW ROCHELLE Passenger:MASHBERG GREGG M. Ride date and time: 10/11/19 21:06 | $100.00 |
| 10/14/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:9101405 521 From:21 ARBOR DR NEW ROCHELLE. NY To:LGA Passenger:MASHBERG GREG Ride date and time: 10/14/19 14:02 | $100.00 |
| 10/15/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:9101405 528 From:LGA. DELTA TERM C To:21 ARBOR DR NEW ROCHEL Passenger:MASHBERG     GREG Ride date and time: 10/15/19 17:35 | $100.00 |

33260 FOMB

Invoice 190135275

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 90

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/15/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:1018875 1 From:LGA. DELTA TERM D To:KNICKERBOCKER HOTEL Passenger:POSSINGER PAUL V. Ride date and time: 10/15/19 20:00 | $66.51 |
| 10/17/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:9101103 475 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/17/19 12:18 | $66.51 |
| 10/17/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:9101611 144 From:RESIDENCE NEW ROCHELLE. NY To:JFK Passenger:MASHBERG GREGG M. Ride date and time: 10/17/19 05:31 | $100.00 |
| 10/19/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693061Voucher:9101611 151 From:JFK. JET BLUE To:RESIDENCE NEW ROCHELLE. NY Passenger:MASHBERG GREGG M. Ride date and time: 10/19/19 01:44 | $100.00 |
| 11/14/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1694760Voucher:9111330 615 From:11 TIMES SQ To:LAG Passenger:POSSINGER PAUL V. Ride date and time: 11/14/19 14:10 | $66.51 |
| | | | **Total for TAXICAB/CAR SVC.** | **$799.53** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/13/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $33.51 |
| 11/14/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $47.50 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$81.01** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/13/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $60.94 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$60.94** |

33260 FOMB                                                                Invoice 190135275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 91

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare on 11/13 and 11/14 - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $684.72 |
| 11/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $35.00 |
| | | | **Total for AIRPLANE** | **$719.72** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/14/2019 | Paul Possinger | LODGING | LODGING Hotel on 11/13 - Lodging - Paul Possinger Travel to/from NYC for meetings on PREPA best interest analysis. | $500.00 |
| | | | **Total for LODGING** | **$500.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,519.70 |
| LEXIS | 12,485.00 |
| WESTLAW | 10,219.00 |
| TRANSCRIPTS & DEPOSITIONS | 17,726.75 |
| TAXICAB/CAR SVC. | 799.53 |
| TAXI, CARFARE, MILEAGE AND PARKING | 81.01 |
| OUT OF TOWN TRANSPORTATION | 60.94 |
| AIRPLANE | 719.72 |
| LODGING | 500.00 |
| **Total Expenses** | **$44,111.65** |
| **Total Amount for this Matter** | **$1,405,740.55** |

33260 FOMB                                                                          Invoice 190135266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.10 | $78.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| | **Total** | **4.00** | **$3,156.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135266

0054 PREPA TITLE III - PREC

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/19 | Elliot Stevens | 202 | E-mail to C. Theodoridis and D. Desatnik relating to PREB issues (0.10). | 0.10 | $78.90 |
| **Legal Research** | | | | **0.10** | **$78.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Paul Possinger | 205 | Discuss PREB filing with O'Melveny (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Paul Possinger | 206 | Review and revise amended PREB motion for settlement charge, related e-mails (0.70); E-mails with team regarding same (0.20). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **0.90** | **$710.10** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/19 | Laura Stafford | 210 | E-mails with M. Dale and P. Possinger regarding PREB (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | E-mails to M. Dale, P. Possinger, and G. Mashberg regarding PREB (0.40). | 0.40 | $315.60 |
| 11/11/19 | Margaret A. Dale | 210 | Communications with P. Possinger regarding PREB meeting (0.10); Communications with L. Stafford regarding PREB meeting (0.10). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | E-mails with M. Dale, P. Possinger, and G. Mashberg regarding PREB status report (0.40). | 0.40 | $315.60 |
| 11/18/19 | Margaret A. Dale | 210 | Communications with P. Possinger and L. Stafford regarding meeting with PREB (0.20). | 0.20 | $157.80 |
| 11/20/19 | Laura Stafford | 210 | E-mail with H. Bauer regarding PREB action status report (0.10). | 0.10 | $78.90 |
| 11/21/19 | Laura Stafford | 210 | E-mails with H. Bauer regarding PREB extension motion (0.30). | 0.30 | $236.70 |
| 11/22/19 | Laura Stafford | 210 | E-mails with M. Dale, G. Mashberg, and H. Bauer regarding status report (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190135266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0054 PREPA TITLE III - PREC                                               Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/22/19 | Margaret A. Dale | 210 | Review extension motion (0.20); E-mails with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 11/22/19 | Laura Stafford | 210 | Revise draft request for extension regarding status report (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |
| **Total for Professional Services** | | | | | **$3,156.00** |

33260 FOMB                                                                    Invoice 190135266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARGARET A. DALE | PARTNER | 0.70 | 789.00 | $552.30 |
| PAUL POSSINGER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **2.00** | | **$1,578.00** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| **Total for ASSOCIATE** | | **2.00** | | **$1,578.00** |
| | **Total** | **4.00** | | **$3,156.00** |
| | **Total Amount for this Matter** | | | **$3,156.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135267

0055 PREPA TITLE III - VITOL

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 11.40 | $8,994.60 |
| 219 | Appeal | 0.20 | $157.80 |
| | **Total** | **16.60** | **$13,097.40** |

33260 FOMB                                                                              Invoice 190135267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/19 | Jeffrey W. Levitan | 201 | E-mails with J. El-Koury regarding removal. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/19 | Lary Alan Rappaport | 202 | Research issues for remand petition (1.00). | 1.00 | $789.00 |
| **Legal Research** | | | | **1.00** | **$789.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/19 | Jeffrey W. Levitan | 204 | Review D. Aquila e-mail regarding meet and confer (0.10); E-mail with L. Rappaport regarding removal (0.20). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Lary Alan Rappaport | 206 | E-mails with Brown Rudnick regarding Vitol removal petition, remand (0.10); Conference with J. Levitan regarding same (0.20); Draft outline for motion to remand (0.20). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$394.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/19 | Lary Alan Rappaport | 207 | Review notice of removal by Vitol (0.30); E-mails with E. Barak, D. Desatnik, P. Possinger, M. Dale, and J. Levitan regarding Vitol removal (0.20). | 0.50 | $394.50 |
| 11/14/19 | Jeffrey W. Levitan | 207 | E-mails with L. Rappaport, H. Bauer regarding Vitol removal (0.20); Review pleading regarding Vitol removal (0.70). | 0.90 | $710.10 |
| 11/27/19 | Jeffrey W. Levitan | 207 | Review Vitol's response to motion to stay, e-mail L. Rappaport. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135267

0055 PREPA TITLE III - VITOL

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/19 | Lary Alan Rappaport | 207 | Review Vitol response to Special Claims Committee's stay motion, and related e-mail to J. Levitan (0.20); E-mails with T. Mungovan, B. Rosen, E. Barak, J. Levitan, M. Firestein regarding Vitol counterclaims, removal, Special Claims Committee amended pleading and stay motion, analysis and strategy (0.30); Draft motion to remand (0.60). | 1.10 | $867.90 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/19 | Jeffrey W. Levitan | 210 | E-mail H. Bauer regarding removal (0.10); E-mail and call S. Beville regarding removal (0.20). | 0.30 | $236.70 |
| 11/18/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, E. Barak, and L. Stafford regarding Vitol adversary proceeding, petition for removal, strategy (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | E-mails with J. Alonzo. H. Vora, P. Pint, and J. Levitan regarding Vitol (0.80). | 0.80 | $631.20 |
| 11/18/19 | Jeffrey W. Levitan | 210 | Review L. Rappaport e-mails, docket report, answer and counterclaim (0.60); E-mail with L. Rappaport regarding complaint (0.10); Review amended complaint (0.50); Conference with E. Barak regarding removal (0.10); E-mail L. Stafford regarding removal (0.10); E-mail S. Beville regarding removal (0.20). | 1.60 | $1,262.40 |
| 11/18/19 | Julia D. Alonzo | 210 | Correspond with H. Vora, L. Stafford and L. Geary regarding Vitol notice of removal (0.50). | 0.50 | $394.50 |
| 11/20/19 | Jeffrey W. Levitan | 210 | Call with L. Rappaport regarding removal (0.10); Review notice of removal to prepare for call (0.30); Participate in call with L. Rappaport, H. Bauer, et al. regarding removal (1.10); Call with L. Rappaport regarding follow-up (0.10). | 1.60 | $1,262.40 |

33260 FOMB                                                    Invoice 190135267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0055 PREPA TITLE III - VITOL                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding Vitol removal petition (0.10); Review Vitol materials in advance of conference call with J. Levitan and Brown Rudnick (0.30); Conference call with J. Levitan, H. Bauer, S. Beville, and M. Orenstein regarding Vitol removal petition, adversary action, Commonwealth litigation, analysis and strategy (1.10); Conference with J. Levitan regarding analysis, strategy (0.10); Conference with M. Firestein regarding same (0.10). | 1.70 | $1,341.30 |
| 11/20/19 | Michael A. Firestein | 210 | Review correspondence on Vitol removal (0.20); Conference with L. Rappaport on Vitol response (0.10). | 0.30 | $236.70 |
| 11/21/19 | Lary Alan Rappaport | 210 | Review voluminous exhibits to removal petition, underlying documents in preparation for motion to remand (3.20); E-mails with J. Levitan, H. Bauer regarding removal, strategy for remand (0.40); Conference with M. Firestein regarding removal, strategy for remand (0.20). | 3.80 | $2,998.20 |
| 11/25/19 | Jeffrey W. Levitan | 210 | E-mail exchange with M. Firestein and conference L. Rappaport regarding removal. | 0.20 | $157.80 |
| 11/26/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, J. El Koury regarding Vitol removal petition, remand motion, strategy (0.20); Conference with E. Carino and K. Curtis regarding Vitol removal petition, remand motion, strategy (0.20). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **11.40** | **$8,994.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Jeffrey W. Levitan | 219 | E-mails with H. Bauer and S. Beville regarding removal. | 0.20 | $157.80 |
| **Appeal** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                    **$13,097.40**

33260 FOMB                                                      Invoice 190135267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 5.80 | 789.00 | $4,576.20 |
| LARY ALAN RAPPAPORT | PARTNER | 9.20 | 789.00 | $7,258.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **15.30** | | **$12,071.70** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$394.50** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| | **Total** | **16.60** | | **$13,097.40** |
| | **Total Amount for this Matter** | | | **$13,097.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 6.60 | $5,207.40 |
| 205 | Communications with the Commonwealth and its Representatives | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 496.20 | $294,265.50 |
| 211 | Non-Working Travel Time | 5.50 | $4,339.50 |
| 212 | General Administration | 175.10 | $47,469.00 |
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **690.60** | **$356,962.20** |

33260 FOMB                                                                          Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0056 PREPA TITLE III - UTIER CBA                                                          Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Matthew J. Morris | 204 | Draft response to UTIER's meet-and-confer letter. | 3.10 | $2,445.90 |
| 11/25/19 | Matthew J. Morris | 204 | Revise letter to UTIER's counsel (1.20); Review responses to UTIER document demands (1.90). | 3.10 | $2,445.90 |
| 11/25/19 | Sophia J. Alonso | 204 | Review and comment on response to UTIER's meet-and-confer letter. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **6.60** | **$5,207.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Matthew J. Morris | 205 | Call with all defense counsel regarding strategy (0.70); Prepare for Figueroa Jaramillo deposition (2.20); Confer with J. Richman regarding discovery issues (0.10). | 3.00 | $2,367.00 |
| 11/01/19 | Seth D. Fier | 205 | Call with co-counsel regarding case strategies and discovery. | 0.70 | $552.30 |
| 11/06/19 | Sophia J. Alonso | 205 | Meet with Diaz Vazquez regarding factual development (0.50). | 0.50 | $394.50 |
| 11/07/19 | Sophia J. Alonso | 205 | Correspond with O'Melveny and support staff regarding document production for deposition (0.50); Confer with S. Schaefer regarding document production (0.30). | 0.80 | $631.20 |
| 11/21/19 | Sophia J. Alonso | 205 | Teleconference with O'Melveny regarding case status. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.20** | **$4,102.80** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Javier Sosa | 210 | Call with J. Richman, S. Alonso, O'Melveny, and local counsel regarding document issues (0.70); Collect documents responsive to UTIER's interrogatories and stage for production (1.80); Calls with S. Alonso regarding discovery status (0.20). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Jonathan E. Richman | 210 | Review recent correspondence regarding discovery issues (0.40); Conference with M. Morris regarding discovery issues (0.10); Draft and review e-mails with defense counsel regarding damages issues (0.40); Teleconference with defense counsel regarding discovery issues (0.70); Teleconference with R. Kim regarding potential new advisor (0.10). | 1.70 | $1,341.30 |
| 11/01/19 | James Kay | 210 | Review and analyze documents produced by UTIER (12.60). | 12.60 | $4,914.00 |
| 11/01/19 | Sophia J. Alonso | 210 | Review status of document collection and draft correspondence to J. Richman, S. Cooper, and M. Morris regarding same (0.10); Call with S. Schaefer regarding discovery task list (0.40). | 0.50 | $394.50 |
| 11/01/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman, S. Cooper and defense team regarding discovery (0.70); Prepare for same (0.10). | 0.80 | $631.20 |
| 11/01/19 | Sophia J. Alonso | 210 | Calls with J. Sosa regarding guidance on discovery-related projects. | 0.20 | $157.80 |
| 11/01/19 | Scott P. Cooper | 210 | Review internal e-mails regarding damages issues, potential advisors, document production, and other discovery issues, and prepare for defense counsel call (0.30); Call with defense counsel regarding discovery issues and case strategy (0.70). | 1.00 | $789.00 |
| 11/01/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding scheduling order (0.10); E-mails with J. Richman, litigation team regarding same (0.20); Review materials from potential advisor (0.20); Discussion with J. Richman regarding strategy (0.10). | 0.60 | $473.40 |
| 11/02/19 | James Kay | 210 | Review and analyze documents produced by UTIER (9.40). | 9.40 | $3,666.00 |
| 11/02/19 | Matthew J. Morris | 210 | Outline and prepare for Figueroa Jaramillo deposition. | 3.50 | $2,761.50 |
| 11/03/19 | James Kay | 210 | Review and analyze documents produced by UTIER (13.70). | 13.70 | $5,343.00 |
| 11/03/19 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues (0.30); Review and comment on materials from potential advisor (4.90). | 5.20 | $4,102.80 |
| 11/04/19 | Sophia J. Alonso | 210 | Meet with potential advisor and J. Richman regarding information requests. | 0.80 | $631.20 |
| 11/04/19 | Sophia J. Alonso | 210 | Prepare for on-site interviews (2.80); Confer with J. Richman regarding same (0.20). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Sophia J. Alonso | 210 | Prepare for deposition of Figueroa Jaramillo. | 0.90 | $710.10 |
| 11/04/19 | Sophia J. Alonso | 210 | Draft outlines for meetings at PREPA. | 0.80 | $631.20 |
| 11/04/19 | Sophia J. Alonso | 210 | Review request for documents by potential advisor. | 0.20 | $157.80 |
| 11/04/19 | Matthew J. Morris | 210 | Call with potential advisor regarding information requests (0.80); Confer with J. Richman regarding discovery requests (0.20); Related e-mails with same and team (0.30); Revise draft document requests (0.30); Plan for deposition (2.60). | 4.20 | $3,313.80 |
| 11/04/19 | James Kay | 210 | Review and analyze documents produced by UTIER (9.70). | 9.70 | $3,783.00 |
| 11/04/19 | Jonathan E. Richman | 210 | Prepare for call with new potential advisor (0.70); Teleconference with new potential advisor, S. Cooper, M. Morris, R. Kim regarding information requests (0.80); Review materials for and send to new potential advisor (0.80); Teleconference with new potential advisor regarding requested materials (0.10); Review new discovery requests (0.40); Draft and review e-mails with Proskauer team regarding new discovery requests (0.40); Review and comment on materials from potential advisor (4.20); Teleconference with S. Alonso regarding fact interviews in San Juan (0.20); Draft and review e-mails with S. Alonso regarding same (0.10); Teleconference with M. Morris regarding discovery requests (0.10). | 7.80 | $6,154.20 |
| 11/04/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper, M. Morris and others regarding materials to provide to potential advisor (0.40); E-mails with M. Morris, J. Richman and co-counsel regarding additional document requests (0.30); Review draft 30(b)(6) deposition outline (0.50); Review memorandum from M. Morris regarding analysis of pay provisions (0.50). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA — Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Scott P. Cooper | 210 | Prepare for call with potential advisor regarding damages claim (0.70); Call with potential advisor, J. Richman, M. Morris and R. Kim regarding damages, information requests (0.80); Internal e-mails regarding materials and information for new potential advisor (0.50); Review and comment on draft discovery requests to UTIER, and internal e-mails regarding same (0.40); Review and comment on materials from potential advisor, and review J. Richman comments on same (1.80); Review and comment on draft Figueroa Jaramillo deposition outline (1.10). | 5.30 | $4,181.70 |
| 11/04/19 | Mee R. Kim | 210 | Call with J. Richman, M. Cooper, team and Board advisors regarding defense strategy (0.80); E-mail with J. Richman and team regarding same (0.10); E-mails with J. Richman regarding same (0.20); E-mails with S. Schaefer and team regarding documents (0.60); E-mails with J. Richman, team and Board advisors regarding same (0.40); E-mails with J. Richman and team regarding draft defense memorandum (0.20). | 2.30 | $1,814.70 |
| 11/05/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Alonso and team regarding information request (0.20); E-mails with S. Alonso regarding same (0.10); E-mail with J. Richman, Proskauer team, and O'Melveny counsel regarding same (0.20); E-mails with J. Richman, S. Alonso and Board advisors regarding same (0.30); E-mails with J. Richman and S. Alonso regarding same (0.10); Teleconference with J. Richman, S. Alonso and Board advisors regarding same (0.70); Teleconferences with S. Alonso regarding same (0.30); E-mails with J. Richman, M. Morris and team regarding defense strategy (0.30). | 2.20 | $1,735.80 |
| 11/05/19 | Scott P. Cooper | 210 | Review and comment on new discovery requests to UTIER (0.20); Internal e-mails regarding same (0.20); Review materials from potential advisor (2.70); Internal e-mails regarding materials from and for potential advisors (0.30). | 3.40 | $2,682.60 |
| 11/05/19 | Javier Sosa | 210 | Collect relevant documents from all productions and internal databases to transmit to potential advisor (4.30); Confer with S. Schaefer regarding same (0.20). | 4.50 | $3,550.50 |

33260 FOMB                                                                        Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Matthew J. Morris | 210 | Prepare for Figueroa Jaramillo deposition (5.10); Confer with S. Schaefer regarding deposition exhibits (0.20); Confer with J. Richman regarding discovery requests and deposition (0.30). | 5.60 | $4,418.40 |
| 11/05/19 | James Kay | 210 | Review and analyze documents produced by UTIER (10.20). | 10.20 | $3,978.00 |
| 11/05/19 | Sophia J. Alonso | 210 | Prepare for factual investigation at PREPA. | 1.40 | $1,104.60 |
| 11/05/19 | Sophia J. Alonso | 210 | Prepare materials for on-site interviews at PREPA. | 2.90 | $2,288.10 |
| 11/05/19 | Sophia J. Alonso | 210 | Review status of document production in anticipation of deposition. | 2.00 | $1,578.00 |
| 11/05/19 | Sophia J. Alonso | 210 | Prepare for teleconference with potential advisor and J. Richman regarding factual investigation of PREPA issues (1.00); Participate in same (0.70); Call with R. Kim regarding same (0.30). | 2.00 | $1,578.00 |
| 11/05/19 | Sophia J. Alonso | 210 | Review status of document production and correspond with A. Pavel and A. Covucci regarding same. | 2.30 | $1,814.70 |
| 11/05/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding additional discovery requests (0.40); E-mails with J. Richman, M. Morris, and S. Cooper regarding Governor's announcement of Christmas bonuses (0.30). | 0.70 | $552.30 |
| 11/05/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding new discovery requests and 30(b)(6) deposition (0.30); Draft and review e-mails with Proskauer team regarding materials for new advisor (0.40); Review and comment on new document requests to UTIER (0.30); Teleconference with new advisor, R. Kim, S. Alonso regarding employee information (0.70); Review comments on materials from potential advisor (0.80); Review newly produced documents (0.90). | 3.40 | $2,682.60 |
| 11/06/19 | Seth D. Fier | 210 | Review additional UTIER document requests (0.40); E-mails with J. Richman, M. Morris, and L. Stafford regarding UTIER discovery requests (0.50); Review updated draft materials from potential advisor (1.70). | 2.60 | $2,051.40 |
| 11/06/19 | Sophia J. Alonso | 210 | Meet with PREPA regarding employee benefits. | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Alonso regarding meetings in San Juan (0.20); Review UTIER's new discovery requests (0.30); Draft and review e-mails with defense counsel regarding same (0.30); Conference with A. Pavel, A. Covucci, and M. Morris regarding discovery issues (0.20); Draft and review e-mails with Proskauer team regarding healthcare issues (0.20); Conference with M. Morris and S. Alonso regarding meetings in San Juan (0.60); Call with H. Bauer regarding UTIER deposition (0.10); Draft and review e-mails with Proskauer team regarding same (0.10); Review and comment on materials for potential advisor (3.10); Review documents regarding healthcare issues (0.20). | 5.30 | $4,181.70 |
| 11/06/19 | Matthew J. Morris | 210 | Meet with A. Pavel regarding deposition plans (0.50); Call with J. Richman and S. Alonso regarding same (0.60); Revise outline for deposition (5.30); Confer with S. Schaefer regarding deposition exhibits (0.20). | 6.60 | $5,207.40 |
| 11/06/19 | James Kay | 210 | Review and analyze documents produced by UTIER (10.20). | 10.20 | $3,978.00 |
| 11/06/19 | Scott P. Cooper | 210 | Review UTIER's new document requests (0.30); Internal e-mails regarding same, UTIER deposition, materials for potential advisors, other discovery issues (0.20). | 0.50 | $394.50 |
| 11/06/19 | Sophia J. Alonso | 210 | Debrief J. Richman and M. Morris regarding fact investigation. | 0.60 | $473.40 |
| 11/06/19 | Sophia J. Alonso | 210 | Meeting with D. Gongon regarding document collection. | 0.50 | $394.50 |
| 11/06/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Morris and team regarding request for production (0.70); E-mails with J. Richman, S. Fier and team regarding defense strategy (0.30). | 1.00 | $789.00 |
| 11/07/19 | Mee R. Kim | 210 | E-mails with J. Richman and team regarding deposition schedule. | 0.10 | $78.90 |
| 11/07/19 | Sophia J. Alonso | 210 | Meet with D. Gongon and labor relations regarding UTIER. | 2.00 | $1,578.00 |
| 11/07/19 | Sophia J. Alonso | 210 | Meet with D. Gongon regarding status of collection and PREPA's administrative systems. | 3.30 | $2,603.70 |
| 11/07/19 | Sophia J. Alonso | 210 | Research and draft memorandum regarding status of negotiations for J. Richman and M. Morris. | 1.10 | $867.90 |
| 11/07/19 | Scott P. Cooper | 210 | Review article regarding new legislation (0.10); Internal e-mails team regarding same (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                  Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | James Kay | 210 | Review documents produced by UTIER, and team correspondence, in preparation of summary memorandum concerning document review findings (7.80). | 7.80 | $3,042.00 |
| 11/07/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Alonso, and M. Morris regarding labor negotiations (0.20); Review articles regarding same (0.20); Draft and review e-mails with M. Morris, S. Alonso, H. Bauer regarding UTIER deposition (0.80); Review article regarding new legislation (0.10); Draft and review e-mails with Proskauer team regarding same (0.20). | 1.50 | $1,183.50 |
| 11/07/19 | Matthew J. Morris | 210 | Prepare for Figueroa Jaramillo deposition (6.10); Meet with S. Alonso regarding UTIER issues (1.00). | 7.10 | $5,601.90 |
| 11/07/19 | Sophia J. Alonso | 210 | Debrief M. Morris regarding UTIER issues. | 1.00 | $789.00 |
| 11/07/19 | Laura Stafford | 210 | E-mails with M. Morris and J. Sosa regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 11/07/19 | Laura Stafford | 210 | E-mails with S. Schaefer, J. Sosa, and M. Morris regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 11/08/19 | Matthew J. Morris | 210 | Conduct Figueroa Jaramillo deposition (8.00); Make final preparations for same (1.50); Discuss results with local counsel (0.40). | 9.90 | $7,811.10 |
| 11/08/19 | Scott P. Cooper | 210 | Analysis regarding discovery, deposition schedule, strategy, and e-mails regarding same. | 0.40 | $315.60 |
| 11/08/19 | Sophia J. Alonso | 210 | Attend Figueroa Jaramillo deposition. | 8.00 | $6,312.00 |
| 11/08/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill attorneys regarding UTIER deposition (0.40); Revise comments on materials from potential advisor (1.70). | 2.10 | $1,656.90 |
| 11/08/19 | Mee R. Kim | 210 | E-mail with J. Richman and team regarding materials from Board advisor (0.10); E-mail with J. Richman, Board advisor and team regarding same (0.10). | 0.20 | $157.80 |
| 11/09/19 | James Kay | 210 | Review documents produced by UTIER, and team correspondence, in preparation of summary memorandum concerning document review findings (7.20). | 7.20 | $2,808.00 |
| 11/10/19 | James Kay | 210 | Review documents produced by UTIER, in preparation of summary memorandum concerning document review findings (3.40); Review and analyze documents produced by UTIER (7.20). | 10.60 | $4,134.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Matthew J. Morris | 210 | E-mails with J. Richman and S. Cooper regarding results of Figueroa Jaramillo deposition (0.40); Analyze impact of PREPA-UTIER agreement regarding linemen's wages (0.50); Make inquiries regarding progress supplying documents to potential advisor (0.20); Review UTIER's document demands (0.20). | 1.30 | $1,025.70 |
| 11/11/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (10.20). | 10.20 | $3,978.00 |
| 11/11/19 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 11/11/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding Jaramillo deposition (0.10); Draft and review e-mails with Proskauer team regarding same (0.20); Draft and review e-mails with Proskauer team regarding new legislation (0.20); Draft and review e-mails with Proskauer team regarding UTIER's document requests (0.40); Review materials regarding damages issues (0.30); Review materials regarding new legislation (0.40). | 1.60 | $1,262.40 |
| 11/11/19 | Scott P. Cooper | 210 | Review and draft e-mails and analysis concerning Jaramillo deposition and related case strategy (0.40). | 0.40 | $315.60 |
| 11/11/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Alonso and team regarding defense strategy (0.10); E-mails with same team and Board advisor regarding same (0.10). | 0.20 | $157.80 |
| 11/11/19 | Sophia J. Alonso | 210 | Draft and read correspondence between D. Gongon and J. Richman regarding UTIER's latest discovery request. | 0.40 | $315.60 |
| 11/11/19 | Sophia J. Alonso | 210 | E-mails with UTIER team regarding Figueroa Jaramillo deposition. | 0.30 | $236.70 |
| 11/11/19 | Sophia J. Alonso | 210 | Correspond with J. Richman and M. Morris regarding news on bargaining between UTIER and PREPA. | 0.30 | $236.70 |
| 11/11/19 | Sophia J. Alonso | 210 | Coordinate call and next steps on discovery with Diaz Vasquez. | 0.30 | $236.70 |
| 11/12/19 | Sophia J. Alonso | 210 | Teleconference with J. Sosa and S. Schaefer regarding document collection for potential advisor. | 0.10 | $78.90 |
| 11/12/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez, M. Morris and J. Richman regarding UTIER's request for documents. | 0.40 | $315.60 |
| 11/12/19 | Sophia J. Alonso | 210 | Review and analyze UTIER's request for documents. | 0.50 | $394.50 |
| 11/12/19 | Sophia J. Alonso | 210 | Review materials from potential advisor. | 0.60 | $473.40 |
| 11/12/19 | Sophia J. Alonso | 210 | Correspond with Diaz Vasquez regarding discovery requests. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/12/19 | Sophia J. Alonso | 210 | Teleconference with E. Chernus and C. Cordova regarding unitizing and association projects. | 0.30 | $236.70 |
| 11/12/19 | Mee R. Kim | 210 | E-mail with J. Richman and co-counsel regarding draft defense memorandum. | 0.10 | $78.90 |
| 11/12/19 | Jonathan E. Richman | 210 | Review UTIER discovery requests to prepare for call with Diaz (0.20); Teleconference with D. Gongon, K. Bolanos, M. Morris, S. Alonso regarding UTIER discovery requests (0.40); Revise materials from potential advisor (5.30); Draft and review e-mails with M. Morris and S. Alonso regarding information for potential advisor (0.20). | 6.10 | $4,812.90 |
| 11/12/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Alonso, K. Bolanos and D. Gongon regarding discovery plans (0.40); E-mails with J. Richman regarding fact development for potential advisor (0.30). | 0.70 | $552.30 |
| 11/12/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (11.80). | 11.80 | $4,602.00 |
| 11/13/19 | Matthew J. Morris | 210 | Review and comment on materials from potential advisor. | 0.40 | $315.60 |
| 11/13/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (11.80). | 11.80 | $4,602.00 |
| 11/13/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (6.60); Call with S. Cooper regarding same (0.30); Call with M. Morris regarding same (0.10); Draft and review e-mails with Proskauer team regarding materials for potential advisor (0.30); Draft and review e-mails with Proskauer, O'Melveny, and Diaz teams regarding new legislation (0.30). | 7.60 | $5,996.40 |
| 11/13/19 | Scott P. Cooper | 210 | Review e-mails and analysis concerning documents provided to potential advisor (0.30); Conference with J. Richman concerning same and case strategy relating to recent legislative amendments (0.30); Review and revise e-mails concerning impact of legislative changes on case (0.40). | 1.00 | $789.00 |
| 11/13/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper and co-counsel regarding recent legislation. | 0.30 | $236.70 |
| 11/13/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Morris, team and Board advisor regarding defense strategy (0.30); E-mails with Proskauer team regarding same (0.40). | 0.70 | $552.30 |
| 11/13/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding fact investigation. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Seth D. Fier | 210 | E-mails with J. Richman and M. Morris regarding materials from potential advisor. | 0.30 | $236.70 |
| 11/14/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (3.40); Review new legislation (0.20). | 3.60 | $2,840.40 |
| 11/14/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (9.40). | 9.40 | $3,666.00 |
| 11/15/19 | Matthew J. Morris | 210 | Review developments in Puerto Rico law affecting claims. | 0.10 | $78.90 |
| 11/15/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (6.20). | 6.20 | $2,418.00 |
| 11/15/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor. | 1.20 | $946.80 |
| 11/15/19 | Sophia J. Alonso | 210 | Review and reply to e-mails from O'Melveny and Diaz Vasquez regarding discovery. | 0.40 | $315.60 |
| 11/15/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding progress on discovery task list. | 0.70 | $552.30 |
| 11/16/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor. | 4.40 | $3,471.60 |
| 11/16/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (10.20). | 10.20 | $3,978.00 |
| 11/17/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (9.70). | 9.70 | $3,783.00 |
| 11/18/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Alonso, K. Bolanos and D. Gongon regarding discovery plans (0.40); Review and comment on revisions to materials from potential advisor (0.80). | 1.20 | $946.80 |
| 11/18/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (11.60). | 11.60 | $4,524.00 |
| 11/18/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding materials from potential advisor (0.20); Teleconference with K. Bolanos, D. Gongon, M Morris, and S. Alonso regarding UTIER's document requests (0.40); Review and comment on materials from potential advisor (0.60). | 1.20 | $946.80 |
| 11/18/19 | Javier Sosa | 210 | Draft response and objections to plaintiff's request for production. | 2.40 | $1,893.60 |
| 11/18/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding discovery. | 0.50 | $394.50 |
| 11/18/19 | Sophia J. Alonso | 210 | Correspond with E. Chernus, Diaz Vasquez, and S. Schaefer regarding progress on discovery projects. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Seth D. Fier | 210 | E-mails with J. Richman and M. Morris regarding materials from potential advisor. | 0.30 | $236.70 |
| 11/19/19 | Scott P. Cooper | 210 | Review and revise materials from potential advisor (1.50). | 1.50 | $1,183.50 |
| 11/19/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (11.40). | 11.40 | $4,446.00 |
| 11/19/19 | Jonathan E. Richman | 210 | Review prior expert reports on issues related to PREPA. | 0.80 | $631.20 |
| 11/19/19 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 11/20/19 | James Kay | 210 | E-mail to L. Stafford and S. Alonso regarding memorandum concerning UTIER document review (0.60); E-mails to O. Friedman regarding UTIER Relativity database searches (0.30); E-mail to O. Friedman regarding UTIER Relativity database searches (0.10); Review and analyze documents produced by UTIER in adversary proceeding (9.40). | 10.40 | $4,056.00 |
| 11/20/19 | Laura Stafford | 210 | E-mail to S. Cooper, M. Morris, and J. Richman regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 11/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with K. Bolanos, D. Gongon, M. Morris, S. Alonso regarding discovery issues (0.20); Draft and review e-mails with R. Kim and S. Alonso regarding material for potential advisor (0.20); Review UTIER's letter regarding meet-and-confer on discovery (0.20); Draft and review e-mails with Proskauer team regarding same (0.20). | 0.80 | $631.20 |
| 11/20/19 | Scott P. Cooper | 210 | Review materials from potential advisor (2.70); Review UTIER's letter regarding meeting and conference on discovery (0.20); Internal e-mails regarding same (0.20). | 3.10 | $2,445.90 |
| 11/20/19 | Timothy W. Mungovan | 210 | Communications with P. Possinger and J. Richman regarding response to UTIER's first set of interrogatories and request for admissions (0.30). | 0.30 | $236.70 |
| 11/20/19 | Timothy W. Mungovan | 210 | Review UTIER's first set of interrogatories and request for admissions (0.40). | 0.40 | $315.60 |
| 11/20/19 | Seth D. Fier | 210 | Review correspondence from UTIER counsel regarding discovery (0.50); E-mails with J. Richman, M. Morris, and S. Cooper regarding discovery issues (0.40). | 0.90 | $710.10 |
| 11/20/19 | Sophia J. Alonso | 210 | Correspond with S. Schaefer regarding case file organization. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/19 | Sophia J. Alonso | 210 | Correspond with Diaz Vasquez regarding arranging interviews concerning documents. | 0.10 | $78.90 |
| 11/20/19 | Sophia J. Alonso | 210 | Correspond with J. Richman and R. Kim regarding status of document collection for potential advisor. | 0.40 | $315.60 |
| 11/20/19 | Sophia J. Alonso | 210 | Teleconference with J. Sosa regarding discovery issues. | 0.30 | $236.70 |
| 11/20/19 | Sophia J. Alonso | 210 | Prepare for interview of PREPA officials. | 1.60 | $1,262.40 |
| 11/20/19 | Sophia J. Alonso | 210 | Analyze e-mails and documents provided by PREPA. | 3.40 | $2,682.60 |
| 11/20/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding case strategy (0.20); E-mails with J. Richman and S. Alonso regarding same (0.30). | 0.50 | $394.50 |
| 11/21/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman regarding status of discovery and case strategy. | 0.80 | $631.20 |
| 11/21/19 | Sophia J. Alonso | 210 | Correspond with J. Richman regarding potential advisors. | 0.30 | $236.70 |
| 11/21/19 | Sophia J. Alonso | 210 | Correspond with Diaz Vasquez regarding discovery effort at PREPA. | 0.30 | $236.70 |
| 11/21/19 | Javier Sosa | 210 | Incorporate comments to draft of responses and objections to plaintiff's request for production. | 0.90 | $710.10 |
| 11/21/19 | Seth D. Fier | 210 | E-mails with L. Stafford, M. Morris, and J. Richman regarding discovery issues (0.50); E-mails with S. Cooper, J. Richman, and M. Morris regarding materials from potential advisor (0.40). | 0.90 | $710.10 |
| 11/21/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding plaintiffs' request for meeting and conference concerning UTIER's discovery requests and other discovery issues (0.30); Initial review of draft response to plaintiffs' meet-and-confer letter (0.10); Internal e-mails and analysis regarding comments on potential advisor materials (0.30). | 0.70 | $552.30 |
| 11/21/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (9.80). | 9.80 | $3,822.00 |
| 11/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.40); Draft and review e-mails with potential advisor regarding his analysis (0.20); Draft and review e-mails with S. Alonso regarding materials for potential advisor (0.20); Draft and review e-mails with defense counsel regarding discovery issues (0.20); Teleconference with S. Alonso regarding discovery issues (0.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0056 PREPA TITLE III - UTIER CBA                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Matthew J. Morris | 210 | Review and comment on responses to document requests (1.70); Confer with J. Richman regarding same (0.20); Revise letter to R. Emmanuelli (0.30); E-mails to team regarding discovery plans (0.70); Discuss developments at PREPA with S. Alonso (0.30). | 3.20 | $2,524.80 |
| 11/22/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding materials from potential advisor, document production and other discovery issues (0.30). | 0.30 | $236.70 |
| 11/22/19 | Laura Stafford | 210 | E-mails with M. Morris regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 11/22/19 | Laura Stafford | 210 | E-mail to M. Morris regarding UTIER collective bargaining agreement (0.10). | 0.10 | $78.90 |
| 11/22/19 | James Kay | 210 | E-mail from M. Morris regarding memorandum concerning UTIER document review (0.10); E-mail to M. Morris regarding memorandum concerning UTIER document review (0.10); Review and analyze documents produced by UTIER in adversary proceeding (8.40). | 8.60 | $3,354.00 |
| 11/22/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding discovery responses (0.20); Draft and review e-mails with Proskauer team regarding discovery issues (0.30); Teleconference with S. Alonso regarding discovery issue (0.20). | 0.70 | $552.30 |
| 11/22/19 | Javier Sosa | 210 | Incorporate comments to draft of responses and objections to plaintiff's request for production. | 0.90 | $710.10 |
| 11/22/19 | Sophia J. Alonso | 210 | Teleconferences with Diaz Vasquez regarding fact investigation and discovery status. | 1.00 | $789.00 |
| 11/22/19 | Sophia J. Alonso | 210 | Review outline and teleconference interview with Diaz Vasquez and PREPA official regarding fact discovery. | 2.00 | $1,578.00 |
| 11/22/19 | Sophia J. Alonso | 210 | Correspond with E. Chernus and S. Schaefer regarding discovery projects. | 0.40 | $315.60 |
| 11/22/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman regarding discovery issues (0.20); Confer with M. Morris regarding debrief of interview and case logistics (0.30). | 0.50 | $394.50 |
| 11/23/19 | Jonathan E. Richman | 210 | Revise response to UTIER's document requests. | 1.90 | $1,499.10 |
| 11/23/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (5.70). | 5.70 | $2,223.00 |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                               Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Diaz, O'Neill, and Proskauer teams regarding discovery and scheduling issues (0.20); Review and comment on materials from potential advisor (0.90); Draft revised schedule (0.30). | 1.40 | $1,104.60 |
| 11/24/19 | Laura Stafford | 210 | E-mail to J. Richman, M. Morris, et al. regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 11/25/19 | Laura Stafford | 210 | Review and analyze draft discovery responses (0.50). | 0.50 | $394.50 |
| 11/25/19 | Jonathan E. Richman | 210 | Revise response to letter regarding meet/confer (0.40); Revise response to document requests (0.30); Draft and review letters with Proskauer team regarding meet/confer letter and discovery responses (0.60); Draft and review e-mails with defense counsel regarding scheduling order and discovery issues (0.30); Teleconference with S. Cooper regarding materials from potential advisor (0.30). | 1.90 | $1,499.10 |
| 11/25/19 | Paul Possinger | 210 | Review responses to document requests (0.20); Related e-mails with J. Richman regarding same (0.10). | 0.30 | $236.70 |
| 11/25/19 | Javier Sosa | 210 | Incorporate comments to draft of response and objections to plaintiff's request for production. | 1.40 | $1,104.60 |
| 11/25/19 | Seth D. Fier | 210 | Review e-mails and comments from M. Morris, J. Richman, and S. Cooper regarding materials from potential advisor (0.50); E-mails from J. Richman regarding potential revisions to case schedule (0.40); Review draft discovery correspondence to UTIER counsel (0.40). | 1.30 | $1,025.70 |
| 11/25/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (4.80). | 4.80 | $1,872.00 |
| 11/25/19 | Sophia J. Alonso | 210 | Read and respond to e-mail from O'Melveny regarding discovery. | 0.70 | $552.30 |
| 11/25/19 | Sophia J. Alonso | 210 | Teleconference with J. Ansanelli regarding document review. | 0.40 | $315.60 |
| 11/25/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Ramachandran and team regarding litigation strategy. | 0.20 | $157.80 |
| 11/25/19 | Julia M. Ansanelli | 210 | Call with S. Alonso regarding review of Spanish-language documents (0.40); E-mails with S. Alonso and e-Discovery regarding access to Relativity database for the same (0.20). | 0.60 | $473.40 |
| 11/25/19 | Julia M. Ansanelli | 210 | Review and analyze various Spanish-language documents (5.20); Complete Excel spreadsheet with summaries and relevant dates regarding same (4.30). | 9.50 | $7,495.50 |

33260 FOMB                                                                      Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Scott P. Cooper | 210 | Review and revise draft response to UTIER's second document requests (0.80); Revise draft response to plaintiffs' request for meeting and conference concerning UTIER's discovery requests and other discovery issues (0.90); Review and analysis regarding co-counsel comments on potential advisor materials (0.80); Conference with J. Richman regarding same, and strategy regarding potential advisor (0.30); Internal e-mails regarding same, discovery, strategy (0.70). | 3.50 | $2,761.50 |
| 11/25/19 | Seetha Ramachandran | 210 | Review e-mail correspondence from J. Richman and M. Morris regarding proposed motions on discovery. | 0.60 | $473.40 |
| 11/25/19 | Sophia J. Alonso | 210 | Review Board's response to UTIER's request for documents. | 1.30 | $1,025.70 |
| 11/26/19 | Seetha Ramachandran | 210 | Call with J. Richman and S. Cooper regarding discovery schedule (partial attendance). | 0.60 | $473.40 |
| 11/26/19 | Seetha Ramachandran | 210 | Call with J. Richman, M. Morris, and S. Cooper regarding potential consultant. | 0.50 | $394.50 |
| 11/26/19 | Julia M. Ansanelli | 210 | E-mails with S. Alonso regarding review of Spanish-language documents (0.40); Revise Excel spreadsheet in connection with same (3.20). | 3.60 | $2,840.40 |
| 11/26/19 | Julia M. Ansanelli | 210 | E-mails with S. Alonso regarding review of Spanish-language documents (0.30); Revise Excel spreadsheet in connection with same (0.30). | 0.60 | $473.40 |
| 11/26/19 | Seetha Ramachandran | 210 | Phone call with S. Fier and L. Stafford regarding discovery (0.30); Confer with S. Fier regarding same (0.30). | 0.60 | $473.40 |
| 11/26/19 | Seetha Ramachandran | 210 | Draft e-mail to team regarding discovery. | 0.30 | $236.70 |
| 11/26/19 | Seetha Ramachandran | 210 | Review e-mails from M. Morris, J. Richman and others regarding discovery issues. | 1.20 | $946.80 |
| 11/26/19 | Scott P. Cooper | 210 | Call with potential advisor, J. Richman, S. Ramachandran, M. Morris and R. Kim regarding strategy (0.60); Call with J. Richman and S. Ramachandran regarding strategy and discovery issues (0.80); Analysis and internal e-mails and e-mails with co-defense counsel regarding strategy, scheduling and discovery issues (0.30); Revise draft discovery responses (0.80); Internal e-mails regarding meet-and-confer response (0.50). | 3.00 | $2,367.00 |

33260 FOMB                                                                      Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Seth D. Fier | 210 | Conference call with S. Ramachandran and L. Stafford regarding discovery issues (0.30); Confer with S. Ramachandran regarding same (0.30); E-mails with J. Richman and co-counsel regarding potential revisions to discovery schedule (0.30); Review materials regarding PREPA debt restructuring and actions by Governor (0.60); E-mails with M. Morris, J. Richman, and S. Cooper regarding discovery correspondence to UTIER counsel (0.30). | 1.80 | $1,420.20 |
| 11/26/19 | Mee R. Kim | 210 | Teleconference with J. Richman, S. Cooper, team and Board advisors regarding litigation strategy (0.60); E-mails with J. Richman, S. Alonso and others regarding documents (0.30); E-mails with J. Richman and S. Alonso regarding same (0.20). | 1.10 | $867.90 |
| 11/26/19 | Sophia J. Alonso | 210 | Correspond with J. Richman, M. Morris, S. Cooper regarding discovery progress and strategy. | 1.00 | $789.00 |
| 11/26/19 | Sophia J. Alonso | 210 | Correspond with J. Ansanelli regarding document review. | 0.40 | $315.60 |
| 11/26/19 | Sophia J. Alonso | 210 | Correspond with Diaz Vasquez regarding document collection. | 0.40 | $315.60 |
| 11/26/19 | Sophia J. Alonso | 210 | Correspond with team regarding discovery to-do list. | 0.30 | $236.70 |
| 11/26/19 | Sophia J. Alonso | 210 | Review and analyze PREPA contracts and other data for review by potential advisor. | 1.50 | $1,183.50 |
| 11/26/19 | Sophia J. Alonso | 210 | Review and analyze completion of document review. | 0.40 | $315.60 |
| 11/26/19 | Laura Stafford | 210 | Call with S. Ramachandran and S. Fier regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 11/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery and scheduling issues (0.60); Revise discovery responses (0.40); Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, R. Kim regarding strategy and consulting work (0.60); Teleconference with S. Cooper, S. Ramachandran regarding strategy and discovery issues (0.80); Draft and review e-mails with Proskauer team regarding meet/confer response (0.30). | 2.70 | $2,130.30 |
| 11/26/19 | James Kay | 210 | Draft memorandum concerning findings in UTIER document review (1.40). | 1.40 | $546.00 |
| 11/27/19 | James Kay | 210 | Draft memorandum concerning findings in UTIER document review (4.80). | 4.80 | $1,872.00 |

33260 FOMB                                                            Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/19 | Sophia J. Alonso | 210 | Draft analysis regarding data from the Commonwealth (1.20); Call with L. Stafford regarding discovery (0.20). | 1.40 | $1,104.60 |
| 11/27/19 | Seth D. Fier | 210 | Review and edit responses and objections to UTIER document requests (0.50); E-mails with J. Richman, L. Stafford, and S. Alonso regarding document production and discovery status (0.60). | 1.10 | $867.90 |
| 11/27/19 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 11/27/19 | Laura Stafford | 210 | E-mails with S. Schaefer, J. Richman and S. Alonso regarding UTIER discovery (0.80). | 0.80 | $631.20 |
| 11/27/19 | Mee R. Kim | 210 | E-mails with J. Richman, S. Cooper, S. Alonso and team regarding document analyses (0.60); E-mail with L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 11/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and Diaz teams regarding discovery issues (0.30); Review new discovery materials (0.20). | 0.50 | $394.50 |
| 11/27/19 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.30). | 0.30 | $236.70 |
| 11/28/19 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues. | 0.30 | $236.70 |
| 11/29/19 | James Kay | 210 | Draft memorandum concerning findings in UTIER document review (5.80). | 5.80 | $2,262.00 |
| 11/30/19 | James Kay | 210 | Draft memorandum concerning findings in UTIER document review (8.70). | 8.70 | $3,393.00 |
| 11/30/19 | Sophia J. Alonso | 210 | Draft summary of status of discovery for L. Stafford and team. | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **496.20** | **$294,265.50** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | Sophia J. Alonso | 211 | Travel from New York to San Juan for deposition (Total travel time is 5.00). | 2.50 | $1,972.50 |
| 11/08/19 | Sophia J. Alonso | 211 | Travel from San Juan to New York following deposition (Total travel time is 6.00). | 3.00 | $2,367.00 |
| **Non-Working Travel Time** | | | | **5.50** | **$4,339.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding Figueroa Jaramillo deposition exhibits. | 0.20 | $54.00 |

33260 FOMB                                                                      Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery task list. | 0.40 | $108.00 |
| 11/01/19 | Shealeen E. Schaefer | 212 | Revise Figueroa Jaramillo deposition outline to incorporate additional information regarding exhibits, including folder references. | 2.60 | $702.00 |
| 11/01/19 | Shealeen E. Schaefer | 212 | Prepare electronic exhibits for Figueroa Jaramillo deposition. | 2.80 | $756.00 |
| 11/01/19 | Shealeen E. Schaefer | 212 | Draft updates to index of exhibits for Figueroa Jaramillo deposition detailing exhibit references, production disposition and translation information. | 1.60 | $432.00 |
| 11/01/19 | Eric R. Chernus | 212 | Send re-foldering instructions for translations (0.40); Discuss duplicate identification with vendor and provide instructions (0.30); Send new documents for loading and discuss deduplication options with vendor (0.40); Review unitization project and update case team with status (0.40); Create search to unitized documents and share with case team (0.50); Review case team edits and share modifications with vendor for unitized documents (0.60); Review mobile productions and work on searching for additional received mobile documents (0.70). | 3.30 | $891.00 |
| 11/04/19 | Eric R. Chernus | 212 | Set up search based on file name of received translations and potential linking documents (0.80), Discuss review method with case team for linking translations (0.60). | 1.40 | $378.00 |
| 11/04/19 | Shealeen E. Schaefer | 212 | Identify and organize documents for transmittal to potential advisor. | 2.20 | $594.00 |
| 11/04/19 | Shealeen E. Schaefer | 212 | Revise index and database to incorporate additional communications with potential advisor. | 1.60 | $432.00 |
| 11/04/19 | Shealeen E. Schaefer | 212 | Update database and index tracking executed protective orders. | 0.70 | $189.00 |
| 11/04/19 | Shealeen E. Schaefer | 212 | Revise index of exhibits for Figueroa Jaramillo deposition detailing exhibit references, production disposition and translation information. | 0.40 | $108.00 |
| 11/04/19 | Shealeen E. Schaefer | 212 | Prepare exhibits and materials for Figueroa Jaramillo deposition. | 4.70 | $1,269.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding Figueroa Jaramillo deposition and document production. | 0.90 | $243.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding certified translations. | 0.20 | $54.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Analysis of document collection and translations to verify materials for production queue. | 2.90 | $783.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Shealeen E. Schaefer | 212 | Further updates to index of exhibits for Figueroa Jaramillo deposition detailing exhibit references, production disposition and translation information. | 0.90 | $243.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Identify and prepare additional exhibits and materials for Figueroa Jaramillo deposition. | 4.90 | $1,323.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Database management with regard to organization and updating of discovery documents and collections. | 1.10 | $297.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Confer with J. Sosa regarding identification of materials for potential advisor. | 0.20 | $54.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding Figueroa Jaramillo deposition exhibits. | 0.20 | $54.00 |
| 11/05/19 | Shealeen E. Schaefer | 212 | Prepare attorney reference materials in connection with the Figueroa Jaramillo deposition. | 0.70 | $189.00 |
| 11/05/19 | Lawrence T. Silvestro | 212 | Update and revise deposition preparation materials for review by M. Morris (2.10). | 2.10 | $567.00 |
| 11/05/19 | Alexandra R. Maloney | 212 | Prepare documents for depositions and meetings. | 9.80 | $2,646.00 |
| 11/05/19 | Laura M. Geary | 212 | Organize and compile materials for Figueroa Jaramillo deposition. | 0.90 | $243.00 |
| 11/05/19 | Olga Friedman | 212 | Create documents per case team request and create network folder. | 0.50 | $195.00 |
| 11/05/19 | Eric R. Chernus | 212 | Set up searches for O'Melveny exported documents (0.40); Set up search for all tagged and other public documents (0.40); Set up search for all documents tagged for other specified tags (0.60); Export Excel reports for all searches per case team request (0.40); Discuss exported documents to O'Melveny with stamping provided (0.40); Send reports of documents sent in preparation for deposition (0.30); Review outstanding documents and provide all parties with a report (0.70). | 3.20 | $864.00 |
| 11/06/19 | Eric R. Chernus | 212 | Discuss options for printing produced documents once they are received from O'Melveny (0.30); Contact vendor and discuss upcoming documents and loading needs (0.20); Gather and send new documents to O'Melveny to be produced in preparation for depositions (0.40); Send report of coded documents per case team request (0.30); Run searches over outstanding document populations for missing produced documents (0.90). | 2.10 | $567.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Shealeen E. Schaefer | 212 | Finalize and quality-control exhibits and materials for Figueroa Jaramillo deposition. | 5.30 | $1,431.00 |
| 11/06/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorneys and eDiscovery regarding certified translations and production of documents. | 1.40 | $378.00 |
| 11/06/19 | Shealeen E. Schaefer | 212 | Revise master documents tracking productions and translations in matter, including incorporation of hyperlinks. | 2.40 | $648.00 |
| 11/06/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding materials and exhibits for the Figueroa Jaramillo deposition. | 0.20 | $54.00 |
| 11/06/19 | Shealeen E. Schaefer | 212 | Analyze and update collection database to reflect additional materials for potential advisor documents. | 1.30 | $351.00 |
| 11/06/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding materials for Figueroa Jaramillo deposition and document production. | 0.40 | $108.00 |
| 11/06/19 | Alexandra R. Maloney | 212 | Prepare documents for depositions and meetings. | 1.80 | $486.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Logistical support for Figueroa Jaramillo deposition, including e-mails with O'Neill regarding materials. | 2.90 | $783.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | E-mails with M. Morris regarding Figueroa Jaramillo deposition exhibits. | 0.20 | $54.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Preparation of additional exhibits for the Figueroa Jaramillo deposition. | 2.20 | $594.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Update and organize case databases housing documents and uploads in action. | 3.30 | $891.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding document production. | 0.20 | $54.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Download and quality-control supplemental document production. | 0.40 | $108.00 |
| 11/07/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document production. | 0.30 | $81.00 |
| 11/07/19 | Eric R. Chernus | 212 | Discuss production documents and workspace locations with case team (0.40); Receive production documents from O'Melveny and send to vendor and case team for immediate review (0.40); Request metadata overlay from O'Melveny for newly produced documents (0.20); Discuss cross reference file with O'Melveny contact and what we need to associate exported files with production files (0.40). | 1.40 | $378.00 |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Eric R. Chernus | 212 | Review foldering of received documents and send updated directions to vendor for organization (0.60); Send new received production to vendor with loading and foldering directions (0.40); Request metadata overlay for newly received documents from O'Melveny (0.30). | 1.30 | $351.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding collection imports to Relativity and production of documents. | 0.70 | $189.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Analyze document productions and translation to verify Spanish source documents. | 3.30 | $891.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Revise master index tracking documents produced and identifying documents collected in matter. | 3.90 | $1,053.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Identify and organize materials for transmittal to potential advisor. | 1.40 | $378.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Analyze translations to date to verify production status. | 0.70 | $189.00 |
| 11/08/19 | Shealeen E. Schaefer | 212 | Logistical support for Figueroa Jaramillo deposition, including e-mails with O'Neill regarding attorney material. | 0.30 | $81.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | Identify and organize documents for transmittal to potential advisor. | 2.20 | $594.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | Analyze document productions and translations to identify Relativity control numbers in connection with upcoming discovery deadline. | 2.10 | $567.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | E-mail with M. Morris regarding identification and compilation of materials for potential advisors. | 0.10 | $27.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | E-mail with S. Alonso regarding identification and compilation of materials for potential advisors. | 0.10 | $27.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery indexes tracking documents collected and to incorporate additional information related to collection and production disposition. | 3.90 | $1,053.00 |
| 11/11/19 | Shealeen E. Schaefer | 212 | Transfer collection of materials compiled for potential advisors to shared portal database for attorney review and approval. | 0.60 | $162.00 |
| 11/11/19 | Eric R. Chernus | 212 | Download specified production documents and place on storage per case team request (0.30). | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                               Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/19 | Eric R. Chernus | 212 | Send hosting vendor updated list with loading directions (0.30); Review unitization process (0.30); Participate in call updating S. Alonso and C. Cordova on project status (0.30). | 0.90 | $243.00 |
| 11/12/19 | Shealeen E. Schaefer | 212 | E-mail and call with Proskauer IT regarding shared portals for potential advisors and external users. | 0.20 | $54.00 |
| 11/12/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso and J. Sosa regarding potential advisor materials and shared portal. | 0.30 | $81.00 |
| 11/12/19 | Christian Cordova-pedro | 212 | Call with S. Alonso and E. Chernus regarding the status of matching documents in Spanish to their corresponding English translations (0.30). | 0.30 | $81.00 |
| 11/13/19 | Christian Cordova-pedro | 212 | Review UTIER documents and match certified English translations with Spanish documents and identify matches per their control number for review by S. Alonso (3.50). | 3.50 | $945.00 |
| 11/13/19 | Shealeen E. Schaefer | 212 | Confer with J. Jacobson at O'Melveny regarding document productions. | 0.20 | $54.00 |
| 11/13/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team, IT and eDiscovery regarding shared portals and production of documents. | 0.70 | $189.00 |
| 11/13/19 | Shealeen E. Schaefer | 212 | Update tracking index and database to incorporate additional communications with potential advisor. | 2.40 | $648.00 |
| 11/13/19 | Shealeen E. Schaefer | 212 | Analyze historical communications and collections to verify production disposition and to identify additional materials for production. | 3.10 | $837.00 |
| 11/13/19 | Shealeen E. Schaefer | 212 | Revise master index tracking documents produced and identifying documents collected in matter. | 2.10 | $567.00 |
| 11/13/19 | Eric R. Chernus | 212 | Discuss linking of translations with source documents in workspace with case team (0.60); Set up searches based on file name to link translations and source documents (0.70); Review process with case team and how to link documents (0.40); Discuss display options with vendor for linked translations (0.40). | 2.10 | $567.00 |
| 11/14/19 | Eric R. Chernus | 212 | Check on translation status and linking project (0.30); Review data room for new translations and discuss project status with case team (0.40). | 0.70 | $189.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Invoice 190135268

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/19 | Shealeen E. Schaefer | 212 | Update master index tracking documents produced and identifying documents collected in matter incorporating additional production details and document descriptions. | 4.20 | $1,134.00 |
| 11/14/19 | Shealeen E. Schaefer | 212 | Update document tracking translations in matter incorporating certification status and disposition. | 2.40 | $648.00 |
| 11/14/19 | Christian Cordova-pedro | 212 | Review UTIER documents and match certified English translations with Spanish documents and identify matches per control number for review by S. Alonso (0.50). | 0.50 | $135.00 |
| 11/15/19 | Christian Cordova-pedro | 212 | Review UTIER documents and match certified English translations with Spanish documents and identify matches per control number for review by S. Alonso (1.80). | 1.80 | $486.00 |
| 11/15/19 | Yvonne O. Ike | 212 | E-mails from E. Chernus, S. Alonzo and O. Friedman regarding metadata export request. | 0.20 | $78.00 |
| 11/15/19 | Yvonne O. Ike | 212 | Review e-mails from S. Alonzo and E. Chernus about document report export in Relativity. | 0.30 | $117.00 |
| 11/15/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery task list. | 0.70 | $189.00 |
| 11/15/19 | Shealeen E. Schaefer | 212 | Review discovery database, document collections and historical communications regarding document productions and collection to verify disposition of documents. | 3.40 | $918.00 |
| 11/15/19 | Shealeen E. Schaefer | 212 | Analyze translations to date to verify production status and to incorporate additional document details in master tracking document. | 2.80 | $756.00 |
| 11/15/19 | Shealeen E. Schaefer | 212 | Revise master index tracking documents produced and identifying documents collected in matter to incorporate additional information about documents. | 3.30 | $891.00 |
| 11/15/19 | Olga Friedman | 212 | Create searches and export file names for certified translations and productions. | 0.60 | $234.00 |
| 11/15/19 | Eric R. Chernus | 212 | Set up searches for linked, unlinked, and outstanding certified translations (0.80); Review workflow and remaining translations with case team (0.40); Discuss metadata issues with received production documents with case team (0.30); Check data room for further translations (0.30). | 1.80 | $486.00 |

33260 FOMB                                                          Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/19 | Eric R. Chernus | 212 | Discuss missing metadata for received production with case team (0.30); Contact O'Melveny for metadata overlay for received documents (0.40); Set up file name search for unlinked translations (0.60); Share search with case team and discuss what translations remain unlinked to source documents (0.50). | 1.80 | $486.00 |
| 11/18/19 | Eric R. Chernus | 212 | Retrieve documents for loading to workspace (0.20); Discuss loading and numbering options with case team (0.30); Create metadata summary of loaded documents and share with case team (0.40); Request further metadata overlays for new files from O'Melveny (0.30); Send overlays to vendor with loading instructions (0.30); Update metadata export and resend to case team post overlay (0.40). | 1.90 | $513.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | Discovery database management of document collections in preparation for review and production. | 0.70 | $189.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | Organize and transfer organize collection of materials to shared portal database for attorney review. | 0.90 | $243.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | Index Commonwealth production documents. | 2.60 | $702.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with IT and eDiscovery regarding shared portals and database access. | 0.60 | $162.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding status of Figueroa Jaramillo deposition transcript. | 0.10 | $27.00 |
| 11/18/19 | Shealeen E. Schaefer | 212 | Review and organize materials regarding prior PREPA litigation. | 0.30 | $81.00 |
| 11/19/19 | Eric R. Chernus | 212 | Review Bates and file name overlays received by O'Melveny for exported then produced documents (0.70); Convert overlay into readable format and share with case team (0.50); Discuss overlay and field naming with vendor and quality-check overlayed records (0.60). | 1.80 | $486.00 |
| 11/19/19 | Christian Cordova-pedro | 212 | Review Spanish-language documents to match with English translations and update summary document review chart for review by S. Alonso (8.20). | 8.20 | $2,214.00 |
| 11/19/19 | Shealeen E. Schaefer | 212 | Draft updates to index detailing Commonwealth production documents. | 3.90 | $1,053.00 |
| 11/19/19 | Shealeen E. Schaefer | 212 | Coordinate delivery of Figueroa Jaramillo deposition transcript. | 0.30 | $81.00 |

33260 FOMB                                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                                 Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/19 | Shealeen E. Schaefer | 212 | Confer with J. Sosa regarding identification of materials for potential advisor. | 0.20 | $54.00 |
| 11/20/19 | Eric R. Chernus | 212 | Review translation association project status and coding (0.40); Discuss next steps with case team and provide instructions for linking in Relativity (0.30); Check linking status in database and work with vendor on translation linking (0.40). | 1.10 | $297.00 |
| 11/20/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional communications with potential advisor. | 0.70 | $189.00 |
| 11/20/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery task list. | 0.20 | $54.00 |
| 11/20/19 | Shealeen E. Schaefer | 212 | E-mail to J. Jacobson at O'Melveny regarding document production data. | 0.10 | $27.00 |
| 11/20/19 | Shealeen E. Schaefer | 212 | Organize and transfer collection of potential advisor materials to shared portal database. | 1.60 | $432.00 |
| 11/20/19 | Shealeen E. Schaefer | 212 | Draft index detailing data received from O'Melveny for S. Alonso. | 2.90 | $783.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery task list and potential advisor issues. | 0.20 | $54.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | E-mail with court reporter regarding Figueroa Jaramillo deposition transcript. | 0.10 | $27.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | Draft document detailing potential advisor materials. | 0.40 | $108.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional communications with potential advisor. | 0.30 | $81.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | Organize and transfer collection of additional materials to shared portal database. | 1.30 | $351.00 |
| 11/21/19 | Shealeen E. Schaefer | 212 | Coordinate discovery database updates with Proskauer eDiscovery. | 0.70 | $189.00 |
| 11/22/19 | Christian Cordova-pedro | 212 | Review and compile certain contracts for  S. Alonso (0.80); Research agreements between UTIER and PREPA (1.00). | 1.80 | $486.00 |
| 11/22/19 | Eric R. Chernus | 212 | Review public documents for possible production (0.40); Run searches to determine further production and discuss with case team (0.60); Specify next steps for production of public documents (0.40). | 1.40 | $378.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 27 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Eric R. Chernus | 212 | Review user access to document workspace and grant access and permissions as needed (0.40); Share association project results with case team and discuss next steps for translation productions (0.50); Check database load for specified documents and share location with case team (0.30). | 1.20 | $324.00 |
| 11/30/19 | Eric R. Chernus | 212 | Run search for certified translations that have and have not been linked to source documents (0.60); Split searches by exported and non-exported documents and share with case team (0.50); Send additional claim documents to vendor with loading instructions (0.30); Send received production documents to vendor with processing and foldering instructions (0.40); Discuss CBA document options with case team and vendor (0.40). | 2.20 | $594.00 |
| **General Administration** | | | | **175.10** | **$47,469.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/19 | Matthew J. Morris | 219 | Call with J. Richman, S. Cooper and consultants (0.60); Revise letter to opposing counsel regarding discovery issues (0.80); Revise response to document requests (0.60). | 2.00 | $1,578.00 |
| **Appeal** | | | | **2.00** | **$1,578.00** |

**Total for Professional Services**                                        **$356,962.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 28

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 65.50 | 789.00 | $51,679.50 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| SCOTT P. COOPER | PARTNER | 24.70 | 789.00 | $19,488.30 |
| SEETHA RAMACHANDRAN | PARTNER | 3.80 | 789.00 | $2,998.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **95.00** | | **$74,955.00** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 12.80 | 789.00 | $10,099.20 |
| JULIA M. ANSANELLI | ASSOCIATE | 14.30 | 789.00 | $11,282.70 |
| LAURA STAFFORD | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MATTHEW J. MORRIS | ASSOCIATE | 55.00 | 789.00 | $43,395.00 |
| MEE R. KIM | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| SETH D. FIER | ASSOCIATE | 12.60 | 789.00 | $9,941.40 |
| SOPHIA J. ALONSO | ASSOCIATE | 68.70 | 789.00 | $54,204.30 |
| **Total for ASSOCIATE** | | **176.80** | | **$139,495.20** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTY | 243.70 | 390.00 | $95,043.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTY | 1.10 | 390.00 | $429.00 |
| YVONNE O. IKE | E-DISCOVERY ATTY | 0.50 | 390.00 | $195.00 |
| **Total for E-DISCOVERY ATTY** | | **245.30** | | **$95,667.00** |
| | | | | |
| ALEXANDRA R. MALONEY | LEGAL ASSISTANT | 11.60 | 270.00 | $3,132.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 16.10 | 270.00 | $4,347.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 112.90 | 270.00 | $30,483.00 |
| **Total for LEGAL ASSISTANT** | | **143.60** | | **$38,772.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 29.90 | 270.00 | $8,073.00 |
| **Total for PRAC. SUPPORT** | | **29.90** | | **$8,073.00** |
| | | | | |
| | **Total** | **690.60** | | **$356,962.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/01/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.90 |
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/01/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/01/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                      Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA                                                           Page 29

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $7.90 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $31.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $67.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $42.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $17.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $11.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $24.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $136.00 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $14.80 |

33260 FOMB                                                                Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                   Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $23.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $64.00 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $72.00 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $13.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $87.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $6.40 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $12.80 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $17.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $95.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $20.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $15.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                               Page 31

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $20.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $95.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $31.80 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $23.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $26.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                      Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $28.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $10.40 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB                                                                                     Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $23.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $26.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $43.00 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $95.70 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $25.50 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/05/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $4.40 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $7.60 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $10.40 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $72.80 |
| 11/05/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/06/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

| 0056 PREPA TITLE III - UTIER CBA | Page 34 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/06/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $8.80 |
| 11/06/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/06/2019 | Shealeen E. Schaefer | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/12/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/12/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 11/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$1,926.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations - OCTOBER | $185.00 |
| 11/07/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA - OCTOBER | $185.00 |
| 11/07/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol - OCTOBER | $185.00 |
| | | | **Total for HIGHQ LICENSING** | **$555.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Martin J. Bienenstock | HIGHQ SUPPORT | HIGHQ SUPPORT - UTIER CBA Expert Nadol - OCTOBER | $500.00 |
| 11/07/2019 | Martin J. Bienenstock | HIGHQ SUPPORT | HIGHQ SUPPORT - UTIER CBA - OCTOBER | $500.00 |
| 11/07/2019 | Martin J. Bienenstock | HIGHQ SUPPORT | HIGHQ SUPPORT - UTIER CBA Targem Translations - OCTOBER | $500.00 |
| | | | **Total for HIGHQ SUPPORT** | **$1,500.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #13004 -REFERENCE :TT4988 / SPANISH  FOR PUERTO RICO TO ENGLISH | $3,930.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

0056 PREPA TITLE III - UTIER CBA

Page 35

|  |  |  | Total for TRANSLATION SERVICE | $3,930.00 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Matthew J. Morris | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi EXECUTIVE Invoice: 5738197;Voucher: 397715 790 RIVERSIDE DR To NEWARK AIRPORT;NJ Passenger: Morris Matthew J Ride date and time: 2019-11-07T07:15:00 | $85.18 |
|  |  |  | **Total for TAXICAB/CAR SVC.** | **$85.18** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/08/2019 | Matthew J. Morris | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Matthew Morris JFK to home - Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. | $75.04 |
|  |  |  | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$75.04** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery SOPHIA ALONSO SHERATON PUERTO RICO CASINO And 20 CONVENTION BOULEVARD SANTURCE PR, Tracking #: 78 0760773635, Shipped on 110519, Invoice #: 320197 163 | $189.36 |
| 11/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS ONEILL And BORGES LLC 250 E MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 780786750336, Shipped on 110619, Invoice #: 3204 22519 | $254.56 |
| 11/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS ONEILL And BORGES LLC 250 A MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 7 80787498545, Shipped on 110619, Invoice #: 32042 2519 | $254.56 |
| 11/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS ONEILL And BORGES LLC 250 A MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 7 80787744727, Shipped on 110619, Invoice #: 32042 2519 | $254.56 |
|  |  |  | **Total for MESSENGER/DELIVERY** | **$953.04** |

33260 FOMB                                                                    Invoice 190135268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 36 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Matthew J. Morris | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Matthew Morris Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. | $10.35 |
| 11/07/2019 | Matthew J. Morris | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Matthew Morris Airport to meeting - Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$30.35** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Matthew J. Morris | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Matthew Morris Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. Matthew Morris | $3.52 |
| 11/08/2019 | Matthew J. Morris | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Matthew Morris Breakfast on 11/8 - Hotel - Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. Matthew Morris | $25.40 |
| | | | **Total for OUT OF TOWN MEALS** | **$28.92** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Matthew J. Morris | LODGING | LODGING Hotel - Lodging - Matthew Morris Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. The amount for lodging is $269.00. The amount for taxes is 77.36. | $269.00 |
| 11/07/2019 | Matthew J. Morris | LODGING | LODGING Hotel - Lodging - Matthew Morris Trip to San Juan for Figueroa Jaramillo deposition - Nov. 7 - 8, 2019. The amount for lodging is $269.00. The amount for taxes is 77.36. | $77.36 |
| | | | **Total for LODGING** | **$346.36** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135268

| 0056 PREPA TITLE III - UTIER CBA | Page 37 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,926.20 |
| HIGHQ LICENSING | 555.00 |
| HIGHQ SUPPORT | 1,500.00 |
| TRANSLATION SERVICE | 3,930.00 |
| TAXICAB/CAR SVC. | 85.18 |
| TAXI, CARFARE, MILEAGE AND PARKING | 75.04 |
| MESSENGER/DELIVERY | 953.04 |
| OUT OF TOWN TRANSPORTATION | 30.35 |
| OUT OF TOWN MEALS | 28.92 |
| LODGING | 346.36 |
| **Total Expenses** | **$9,430.09** |
| **Total Amount for this Matter** | **$366,392.29** |

33260 FOMB                                                                          Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 2.10 | $1,656.90 |
| 205 | Communications with the Commonwealth and its Representatives | 2.10 | $1,656.90 |
| 206 | Documents Filed on Behalf of the Board | 6.50 | $5,128.50 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 4.00 | $3,156.00 |
| | **Total** | **19.00** | **$14,991.00** |

33260 FOMB                                                                Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 2 |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/01/19 | Paul Possinger | 204 | Rivera: Call with Rivera Rivera counsel regarding settlement (0.30); Call with L Rappaport regarding same (0.10); Calls with E. Barak regarding same (0.20). | 0.60 | $473.40 |
| 11/01/19 | Kelly M. Curtis | 204 | Rivera: Meet and confer regarding Rivera Rivera. | 0.30 | $236.70 |
| 11/25/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with W. Sushon regarding Rivera Rivera, executive order, strategy, meet and confer letter (0.30); E-mails with P. Possinger, E. Barak, M. Firestein, T. Mungovan, D. Desatnik, K. Curtis regarding same (0.20); Conference with E. Barak regarding same (0.10). | 0.60 | $473.40 |
| 11/26/19 | Lary Alan Rappaport | 204 | Rivera: Review revised draft meet and confer letter from W. Sushon regarding motion to dismiss, Rivera Rivera adversary action, stay motion for summary judgment (0.20); Conference with W. Sushon regarding draft meet and confer letter, strategy for motion to dismiss, Rivera Rivera adversary action, stay motion for summary judgment (0.20); E-mail to M. Bienenstock regarding status of RIvera Rivera adversary action (0.10). | 0.50 | $394.50 |
| 11/27/19 | Lary Alan Rappaport | 204 | Rivera: Review Rivera Rivera meet and confer letter. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **2.10** | **$1,656.90** |

33260 FOMB                                                                                    Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                                    Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Lary Alan Rappaport | 205 | Rivera: Calls with W. Sushon regarding strategy for Rivera Rivera action, possible motion to dismiss action, motion for summary judgment (0.40); Calls with P. Possinger regarding strategy for Rivera Rivera action, possible motion to dismiss action (0.10); E-mails with W. Sushon, P. Friedman, P. Possinger, E. Barak strategy for Rivera Rivera action, possible motion to dismiss action (0.10); E-mails with P. Possinger, E. Barak, D. Desatnik, K. Curtis regarding strategy for Rivera Rivera action, possible motion to dismiss action (0.30); E-mail from R. Emmanuelli regarding Rivera Rivera meet and confer, settlement discussions, motion for summary judgment (0.10); Conferences with M. Firestein regarding Rivera Rivera meet and confer, settlement discussions, motion to dismiss, motion for summary judgment (0.20). | 1.20 | $946.80 |
| 11/06/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with C. Garcia-Benitez, H. Bauer, P. Possinger and E. Barak regarding Rivera Rivera status, strategy (0.30); Conference with W. Sushon regarding Rivera Rivera status, strategy (0.20); E-mails with P. Possinger and E. Barak regarding conference with W. Sushon, Rivera Rivera status, strategy (0.30). | 0.80 | $631.20 |
| 11/08/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon, P. Friedman, E. Barak, and P. Possinger regarding status, strategy in Rivera Rivera adversary action (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.10** | **$1,656.90** |

33260 FOMB                                                                      Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                             Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/15/19 | Lary Alan Rappaport | 206 | Rivera: Review and analyze Rivera Rivera motion for summary judgment, exhibits, joinder (1.50); E-mails with P. Possinger, E. Barak, D. Desatnik, K. Curtis, H. Bauer, and C. Garcia Benitez regarding motion for summary judgment, analysis, strategy, opposition, applicable rules (0.60); E-mails with W. Sushon, P. Friedman, P. Possinger, E. Barak regarding motion for summary judgment, analysis, strategy, opposition (0.30); Review applicable rules, procedures for motion, opposition (0.20); Conference with E. Barak regarding strategy (0.20). | 2.80 | $2,209.20 |
| 11/19/19 | Paul Possinger | 206 | Rivera: E-mails with L. Rappaport regarding Rivera Rivera summary judgment motion (0.30). | 0.30 | $236.70 |
| 11/19/19 | Lary Alan Rappaport | 206 | Rivera: Review and analysis of refiled Rivera Rivera motion for summary judgment, separate statement, exhibits (2.00); E-mail with W. Sushon and P. Friedman regarding Rivera Rivera motion for summary judgment, refiled motion for summary judgment, status, strategy (0.10); E-mail with H. Bauer, C. Garcia-Benitez regarding Rivera Rivera refiled motion for summary judgment, status, strategy (0.10); Research regarding Rivera Rivera motion for summary judgment, separate statement (0.40); Conference with M. Firestein regarding Rivera Rivera motion for summary judgment, analysis, strategy (0.20); E-mails with P. Possinger and E. Barak regarding Rivera Rivera motion for summary judgment, analysis, strategy (0.40). | 3.20 | $2,524.80 |
| 11/19/19 | Michael A. Firestein | 206 | Rivera: Call with L. Rappaport on summary judgment opposition (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **6.50** | **$5,128.50** |

33260 FOMB                                                                    Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0059 PREPA TITLE III - MISCELLANEOUS                                              Page 5

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Lary Alan Rappaport | 207 | Rivera: Review notice of withdrawal of Rivera Rivera motion for summary judgment (0.10); E-mail with W. Sushon, P. Friedman, E. Barak, P. Possinger, H. Bauer, and C. Garcia Benitez regarding notice of withdrawal of motion for summary judgment (0.10). | 0.20 | $157.80 |
| 11/20/19 | Lary Alan Rappaport | 207 | Rivera: Review order regarding briefing on motion for summary judgment in Rivera Rivera adversary proceeding (0.10); E-mails with W. Sushon, P. Friedman, H. Bauer, C. Garcia-Benitez, P. Possinger and E. Barak regarding status, strategy, briefing (0.10); Analyze motion for summary judgment, review materials for opposition, prepare outline and related analysis and strategy e-mail to M. Bienenstock (3.20); Conference with W. Sushon regarding status, strategy, briefing (0.20); E-mails with H. Bauer, C. Garcia-Benitez, P. Possinger and E. Barak regarding status, strategy, briefing (0.30). | 3.90 | $3,077.10 |
| **Non-Board Court Filings** | | | | **4.10** | **$3,234.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Steve MA | 208 | Lift Stay: Review status of CMA lift-stay notice (0.10); E-mail AAFAF local counsel regarding the same (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                      Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0059 PREPA TITLE III - MISCELLANEOUS                                              Page 6

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon, E. Barak, P. Possinger, H. Bauer, C. Garcia-Benitez, and K. Rifkind regarding revised Rivera Rivera settlement proposal (0.40); Review draft revised Rivera Rivera settlement proposal (0.10); Conference with P. Possinger regarding same (0.10); Conferences with E. Barak regarding same (0.20); E-mails with all parties regarding revised Rivera Rivera settlement proposal (0.10); Conference call with E. Barak, P. Possinger, W. Sushon, and plaintiffs' counsel regarding Rivera Rivera revised settlement proposal (0.30); Conference call with E. Barak, P. Possinger, W. Sushon regarding Rivera Rivera settlement proposal, strategy (0.20). | 1.40 | $1,104.60 |
| 11/05/19 | Michael A. Firestein | 210 | Rivera: Review multiple strategic correspondence on Rivera-Rivera strategy (0.20); Call with L. Rappaport on strategy for resolution of Rivera-Rivera (0.20). | 0.40 | $315.60 |
| 11/14/19 | Lary Alan Rappaport | 210 | Rivera: Conference and e-mail with E. Barak regarding Rivera Rivera adversary status, conversation with P. Friedman (0.20). | 0.20 | $157.80 |
| 11/21/19 | Lary Alan Rappaport | 210 | Rivera: Research regarding status of executive order (0.30); E-mails with P. Possinger, E. Barak, and W. Sushon regarding status of executive order, motion to dismiss Rivera Rivera action, urgent motion to stay Rivera Rivera motion for summary judgment (0.40); Conferences with M. Firestein regarding Rivera Rivera motion for summary judgment, strategy (0.20); Conference with E. Barak regarding Rivera Rivera motion for summary judgment (0.10); E-mail with M. Bienenstock regarding Rivera Rivera motion for summary judgment, outline (0.20); Revise outline (0.10); Research regarding opposition to Rivera Rivera motion for summary judgment (0.40). | 1.70 | $1,341.30 |
| 11/22/19 | Lary Alan Rappaport | 210 | Rivera: Research status of executive order in Rivera Rivera (0.10); Conference E. Barak regarding Rivera Rivera status (0.10); E-mail W. Sushon regarding Rivera Rivera status (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **4.00** | **$3,156.00** |

**Total for Professional Services**                                                   **$14,991.00**

33260 FOMB                                                          Invoice 190135270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 7 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 17.00 | 789.00 | $13,413.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| PAUL POSSINGER | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **18.50** | | **$14,596.50** |
| | | | | |
| KELLY M. CURTIS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| STEVE MA | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.50** | | **$394.50** |
| | **Total** | **19.00** | | **$14,991.00** |
| | **Total Amount for this Matter** | | | **$14,991.00** |

33260 FOMB                                                                                  Invoice 190135271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                                          Page 1
    RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 6.60 | $5,207.40 |
| 205 | Communications with the Commonwealth and its Representatives | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 38.90 | $30,692.10 |
| 210 | Analysis and Strategy | 17.70 | $13,965.30 |
| | **Total** | **67.50** | **$53,257.50** |

33260 FOMB                                                    Invoice 190135271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                    Page 2
    RECOVERY ACTION

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel, J. Warren, PREPA (S. Guilbert), and P. Possinger regarding motion for partial payment and strategy. | 1.10 | $867.90 |
| 11/13/19 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (Warren) and co-counsel (S. Guilbert) regarding partial payment motion and revisions (0.70). | 0.70 | $552.30 |
| 11/15/19 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (L. Thigpen) and P. Possinger regarding revisions to partial payment motion (0.60); Revise partial payment motion (0.30). | 0.90 | $710.10 |
| 11/17/19 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 11/18/19 | Marc E. Rosenthal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 11/25/19 | Paul Possinger | 204 | Call with Kramer regarding insurance proceeds motion (0.20); Review comments to order (0.30); E-mails with M. Rosenthal regarding same (0.20); Markup Kramer version of order (0.20); Review prior insurance order (0.30). | 1.20 | $946.80 |
| **Communications with Claimholders** | | | | **6.60** | **$5,207.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert) regarding counterclaim and strategy. | 0.40 | $315.60 |
| 11/07/19 | Marc E. Rosenthal | 205 | Correspondence with brokers (A. Ortiz) regarding insurance placements. | 0.60 | $473.40 |
| 11/08/19 | Marc E. Rosenthal | 205 | Conference with PREPA counsel (S. Guilbert, E. Corretjer) and S. Rodriguez regarding factual background and answer to complaint. | 1.20 | $946.80 |
| 11/19/19 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135271

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.50); Confer with B. Clark regarding claim status (0.30). | 0.80 | $631.20 |
| 11/26/19 | Marc E. Rosenthal | 205 | Correspondence with PREPA (S. Guilbert), opposing counsel (J. Warren) and P. Possinger regarding bondholder proposed revisions to order allowing partial payment. | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.30** | **$3,392.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Marc E. Rosenthal | 206 | Begin drafting answer and affirmative defenses. | 1.80 | $1,420.20 |
| 11/02/19 | Marc E. Rosenthal | 206 | Draft answer and affirmative defenses. | 3.00 | $2,367.00 |
| 11/04/19 | Marc E. Rosenthal | 206 | Continue drafting answer and affirmative defenses to first amended complaint and counterclaim for coverage. | 3.70 | $2,919.30 |
| 11/05/19 | Marc E. Rosenthal | 206 | Draft counter-claim and third-party claim for declaration of coverage. | 2.80 | $2,209.20 |
| 11/05/19 | Brandon C. Clark | 206 | Review and comment on draft answer and counterclaims (1.10); Review policies relevant to answer and counterclaims (0.50); Call with M. Rosenthal regarding review answer and counterclaims (0.70). | 2.30 | $1,814.70 |
| 11/06/19 | Brandon C. Clark | 206 | Review and comment on draft answer and counterclaims (1.80); Prepare chart of insurance policies and insurers for 2014-15 and 2015-16 policy years (2.80). | 4.60 | $3,629.40 |
| 11/06/19 | Javier Sosa | 206 | Revise affirmative pleadings to mirror previous filings related to PREPA (1.50); Combine edits with B. Clark to send to M. Rosenthal (0.50). | 2.00 | $1,578.00 |
| 11/07/19 | Marc E. Rosenthal | 206 | Review revisions to draft complaint and counterclaim, insurance documents and participation. | 2.20 | $1,735.80 |
| 11/08/19 | Javier Sosa | 206 | Call with M. Rosenthal and B. Clark regarding edits to affirmative pleadings. | 0.40 | $315.60 |
| 11/08/19 | Marc E. Rosenthal | 206 | Conference with B. Clark and J. Sosa regarding revisions to answer and counterclaim (0.40); Revise answer, counterclaim and third-party claim (2.00). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190135271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 4
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Brandon C. Clark | 206 | Conference with M. Rosenthal and J. Sosa regarding comments on answer and counterclaims (0.40); Review same (0.20). | 0.60 | $473.40 |
| 11/13/19 | Marc E. Rosenthal | 206 | Review and revise motion for partial payment addressing insurer comments. | 0.80 | $631.20 |
| 11/13/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/14/19 | Marc E. Rosenthal | 206 | Revise counterclaim and third-party claim. | 1.60 | $1,262.40 |
| 11/14/19 | Timothy W. Mungovan | 206 | Communications with M. Rosenthal regarding response to complaint (0.20). | 0.20 | $157.80 |
| 11/18/19 | Marc E. Rosenthal | 206 | Revise partial payment motion (0.50); Draft motion for extension of time (0.80). | 1.30 | $1,025.70 |
| 11/18/19 | Timothy W. Mungovan | 206 | Review proposed motion for extension for time to respond to complaint (0.30). | 0.30 | $236.70 |
| 11/18/19 | Timothy W. Mungovan | 206 | Communications with M. Rosenthal regarding proposed motion for extension for time to respond to complaint (0.10). | 0.10 | $78.90 |
| 11/19/19 | Marc E. Rosenthal | 206 | Finalize and file partial payment motion. | 0.70 | $552.30 |
| 11/25/19 | Marc E. Rosenthal | 206 | Conference and correspondence with P. Possinger, PREPA (S. Guilbert) and Insurers (J. Warren) regarding bondholder revisions to proposed partial payment order (0.60). | 0.60 | $473.40 |
| 11/26/19 | Brooke H. Blackwell | 206 | Internal communications with M. Rosenthal and P. Possinger regarding filing of revised order (0.20); Draft revised motion and order (0.40). | 0.60 | $473.40 |
| 11/27/19 | Brooke H. Blackwell | 206 | Internal communications with M. Rosenthal and P. Possinger regarding filing of revised order (0.40); Draft revised motion and order, and prepare corresponding exhibits (1.80). | 2.20 | $1,735.80 |
| 11/27/19 | Marc E. Rosenthal | 206 | Revise CNO and presentment filings regarding partial insurance payments and revised proposed order. | 0.80 | $631.20 |
| 11/28/19 | Brooke H. Blackwell | 206 | Draft revised motion and order, and prepare corresponding exhibits (0.60); E-mail with M. Rosenthal regarding same (0.10). | 0.70 | $552.30 |
| 11/29/19 | Brooke H. Blackwell | 206 | Internal communications with M. Rosenthal and P. Possinger regarding filing of revised order (0.30); Draft revised motion and order, and prepare corresponding exhibits (1.80); Coordinate filing and revisions with D. Perez (0.20). | 2.30 | $1,814.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135271

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/19 | Marc E. Rosenthal | 206 | Revise and finalize motion and proposed order for partial insurance payment. | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **38.90** | **$30,692.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/19 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and P. Possinger regarding interim payment from insurers (0.30). | 0.30 | $236.70 |
| 11/05/19 | Marc E. Rosenthal | 210 | Conference with J. Sosa and B. Clark regarding status, responsive pleading and background. | 0.70 | $552.30 |
| 11/12/19 | Brandon C. Clark | 210 | Draft summary of property coverage for years 2014-15 and 2015-16 (1.10); Research certain unknown insurers at AM Best (0.30); Memorialize summary and findings in e-mail to M. Rosenthal (0.20). | 1.60 | $1,262.40 |
| 11/13/19 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 11/14/19 | Marc E. Rosenthal | 210 | Review policy and insurer materials from Fulcro and B. Clark. | 1.30 | $1,025.70 |
| 11/17/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/19/19 | Paul Possinger | 210 | E-mails regarding Costa Sur insurance action with M. Rosenthal (0.30). | 0.30 | $236.70 |
| 11/22/19 | Brandon C. Clark | 210 | Conference with M. Rosenthal and M. Wheat regarding matter status. | 0.20 | $157.80 |
| 11/22/19 | Marc E. Rosenthal | 210 | Conference with B. Clark and M. Wheat regarding status and deadlines. | 0.20 | $157.80 |
| 11/25/19 | Brandon C. Clark | 210 | Conference with M. Rosenthal and M. Wheat regarding decision tree analysis of insurance claim (0.90); Conference with M. Rosenthal regarding claim status (0.30); Review e-mail (0.20). | 1.40 | $1,104.60 |
| 11/25/19 | Michael Wheat | 210 | Confer with M. Rosenthal and B. Clark in connection with potential settlement conference (0.90). | 0.90 | $710.10 |
| 11/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/25/19 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation](0.90); [REDACTED: Work relating to court-ordered mediation] (2.40). | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190135271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 6
      RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Marc E. Rosenthal | 210 | Confer with P. Possinger regarding insurance order (0.20); Confer with M. Wheat regarding settlement negotiations (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.10 | $867.90 |
| 11/26/19 | Michael Wheat | 210 | Confer with M. Rosenthal regarding settlement negotiations (0.30); Review and draft external communications regarding PREPA Costa Sur tank (1.20). | 1.50 | $1,183.50 |
| 11/26/19 | Paul Possinger | 210 | Discuss insurance order with M. Rosenthal (0.20); E-mails with insurance counsel regarding same (0.30); E-mails with Kramer to refine language (0.20). | 0.70 | $552.30 |
| 11/26/19 | Marc E. Rosenthal | 210 | Draft outline and decision tree analyses of claim, defenses and insurance recovery. | 3.20 | $2,524.80 |
| **Analysis and Strategy** | | | | **17.70** | **$13,965.30** |
| **Total for Professional Services** | | | | | **$53,257.50** |

33260 FOMB                                                              Invoice 190135271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                          Page 7
    RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 42.40 | 789.00 | $33,453.60 |
| PAUL POSSINGER | PARTNER | 2.20 | 789.00 | $1,735.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **46.20** | | **$36,451.80** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| BROOKE H. BLACKWELL | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| JAVIER SOSA | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| MICHAEL WHEAT | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| **Total for ASSOCIATE** | | **21.30** | | **$16,805.70** |
| | **Total** | **67.50** | | **$53,257.50** |
| | **Total Amount for this Matter** | | | **$53,257.50** |

33260 FOMB                                                                    Invoice 190135272
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                              Page 1
  REGARDING LIEN
  PRIORITY

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 75.30 | $59,411.70 |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 9.90 | $7,811.10 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **90.20** | **$70,545.00** |

33260 FOMB

Invoice 190135272

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/19 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Fuel Line Lenders' amended complaint. | 7.40 | $5,838.60 |
| 11/04/19 | Elliot Stevens | 206 | Review M. Bienenstock comments to FLL motion to dismiss (0.20); Research relating to specific performance for FLL motion to dismiss (0.30); E-mail relating to same to P. Possinger and others (0.20); Research relating to contracts in prejudice of third parties for FLL motion to dismiss (0.60); E-mail to same relating to same (0.30). | 1.60 | $1,262.40 |
| 11/04/19 | Ehud Barak | 206 | Review comments to the FLL motion to dismiss (3.80); Discuss with D. Desatnik and P. Possinger (0.60). | 4.40 | $3,471.60 |
| 11/04/19 | Paul Possinger | 206 | Review M. Bienenstock revisions to motion to dismiss FLL action (0.50); E-mail team regarding how to address same (0.20); Discuss same with E. Barak and D. Desatnik (0.60). | 1.30 | $1,025.70 |
| 11/04/19 | Daniel Desatnik | 206 | Revise motion to dismiss per M. Bienenstock comments (2.10); Call with E. Barak and P. Possinger on same (0.60); Revise motion to dismiss per same (1.70). | 4.40 | $3,471.60 |
| 11/05/19 | Daniel Desatnik | 206 | Review and revise motion to dismiss per E. Barak comments (2.40); Discussions with E. Barak and P. Possinger on same (0.60). | 3.00 | $2,367.00 |
| 11/05/19 | Elliot Stevens | 206 | Draft edits to Fuel Line Lender motion to dismiss (0.70); E-mail with O'Neill relating to same (0.30). | 1.00 | $789.00 |
| 11/06/19 | Daniel Desatnik | 206 | Confer with L. Rappaport regarding motion to dismiss (0.10); Correspondence with team regarding motion to dismiss (1.10); Revise motion to dismiss per team comments (1.90). | 3.10 | $2,445.90 |
| 11/06/19 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to motion to dismiss (0.20). | 0.20 | $157.80 |
| 11/07/19 | Daniel Desatnik | 206 | Review bondholder motion to dismiss complaint (2.20); Revise motion to dismiss based on the same (2.10). | 4.30 | $3,392.70 |
| 11/08/19 | Paul Possinger | 206 | Review draft intervention motion in FLL action (0.60); E-mails with L. Rappaport regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135272

| | | | | | |
|---|---|---|---|---|---|
| 0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, L. Rappaport, and D. Desatnik regarding motion to dismiss complaint of Fuel Line Lenders (0.30). | 0.30 | $236.70 |
| 11/08/19 | Lary Alan Rappaport | 206 | Call with E. Barak regarding motion to dismiss FLL amended complaint, strategy (0.20); Conference with E. Barak regarding M. Bienenstock's directions about strategy for motion to dismiss, intervention (0.20); E-mails with E. Barak, P. Possinger, D. Desatnik, E. Stevens, and K. Curtis regarding urgent motion to intervene (0.30); Draft urgent motion to intervene (3.80); Review and edit draft urgent motion to enlarge page limits in motion to dismiss (0.20); E-mail with D. Desatnik, P. Possinger, and D. Perez regarding urgent motions to intervene, enlarge (0.30). | 5.00 | $3,945.00 |
| 11/08/19 | Ehud Barak | 206 | Call with T. Mayer regarding FLL motion to dismiss (0.50); Follow-up call with P. Possinger and D. Desatnik regarding same (0.20). | 0.70 | $552.30 |
| 11/08/19 | Ehud Barak | 206 | Review and revise FLL motion to dismiss. | 2.30 | $1,814.70 |
| 11/09/19 | Daniel Desatnik | 206 | Revise motion to dismiss (3.20); Revise motion to dismiss per O'Melveny comments (1.80); Revise per E. Barak comments (2.10). | 7.10 | $5,601.90 |
| 11/09/19 | Lary Alan Rappaport | 206 | Review and revise draft urgent motion to intervene (0.20); E-mails with D. Desatnik, P. Possinger, E. Barak, and K. Curtis regarding draft motion urgent motion to intervene (0.10). | 0.30 | $236.70 |
| 11/09/19 | Martin J. Bienenstock | 206 | Review, edit, and research sections of motion to dismiss Fuel Line Lenders complaint. | 4.80 | $3,787.20 |
| 11/10/19 | Martin J. Bienenstock | 206 | Review, edit, and research sections of motion to dismiss Fuel Line Lenders complaint. | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190135272

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/19 | Lary Alan Rappaport | 206 | Review and revise draft motion to dismiss FLL amended complaint, intervention urgent motion (0.40); E-mails with E. Barak, P. Possinger, D. Desatnik, E. Stevens, and M. Bienenstock regarding motion to dismiss FLL amended complaint, intervention urgent motion (0.20); Conference with E. Barak regarding motion to dismiss FLL amended complaint, intervention urgent motion (0.10). | 0.70 | $552.30 |
| 11/10/19 | Elliot Stevens | 206 | E-mails with team relating to motion to dismiss issues (0.10). | 0.10 | $78.90 |
| 11/10/19 | Daniel Desatnik | 206 | Review motion to dismiss per E. Barak comments. | 3.10 | $2,445.90 |
| 11/11/19 | Lary Alan Rappaport | 206 | Review revised draft motion to dismiss, revised draft urgent motion to intervene (0.50); E-mails with E. Stevens, D. Desatnik, E. Barak, G. Miranda, and E. Stevens regarding revisions, finalization and filing of motion to dismiss, urgent motion to intervene (0.50). | 1.00 | $789.00 |
| 11/11/19 | Margaret A. Dale | 206 | Review and revise draft motion to dismiss amended complaint (1.50); E-mails with D. Desatnik regarding edits (0.20). | 1.70 | $1,341.30 |
| 11/11/19 | Paul Possinger | 206 | Call with D. Desatnik regarding motion to dismiss FLL action (0.40); Call with Kramer Levin regarding same (0.30); Call with E. Barak regarding case law on same (0.30); Review motion to dismiss action (1.60). | 2.60 | $2,051.40 |
| 11/11/19 | Daniel Desatnik | 206 | Review O'Melveny comments to motion to dismiss (0.70); Review motion per same (1.70); Call with P. Possinger regarding same (0.40); Review motion per G. Mashberg and M. Dale comments (2.30); Revise motion per P. Possinger comments (1.90); Revise and circulate intervention motion (2.10); Finalize draft for filing (0.50). | 9.60 | $7,574.40 |
| 11/13/19 | Matthew I. Rochman | 206 | Analyze Board's motion to intervene in certain counts in the Fuel Line Lenders' adversary proceeding number 19-0396. | 0.40 | $315.60 |
| 11/25/19 | Elliot Stevens | 206 | E-mail with E. Barak, G. Mashberg and P. Possinger relating to reply to FLL response to motion to intervene (0.20); Draft reply (0.40); E-mails with same relating to same (0.10). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **75.30** | **$59,411.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135272

| 0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY | Page 5 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/19 | Paul Possinger | 207 | Review Ad Hoc Group motion to dismiss FLL action (1.50); Call with E. Barak regarding FLL motion to dismiss (0.20). | 1.70 | $1,341.30 |
| 11/12/19 | Stephen L. Ratner | 207 | Review order regarding memorandum in support of motion to dismiss and related materials (0.10); Conference with L. Rappaport, D. Desatnik regarding same (0.10). | 0.20 | $157.80 |
| 11/12/19 | Lary Alan Rappaport | 207 | Review order on urgent motion for leave to file oversized brief (0.10); Conferences with D. Desatnik and S. Ratner regarding order on urgent motion, refiling motion to dismiss, strategy (0.50); E-mails with D. Desatnik and D. Perez regarding filing motion to dismiss (0.10); Review revised filing (0.10). | 0.80 | $631.20 |
| 11/12/19 | Paul Possinger | 207 | Review order requiring refiling of motion to dismiss, related e-mails. | 0.20 | $157.80 |
| 11/13/19 | Lary Alan Rappaport | 207 | Review briefing schedule order for intervention (0.10). | 0.10 | $78.90 |
| 11/20/19 | Michael A. Firestein | 207 | Review response to intervention motion (0.20). | 0.20 | $157.80 |
| 11/20/19 | Matthew I. Rochman | 207 | Review plaintiffs' response to Board's intervention motion in Fuel Line Lenders' adversary proceeding number 19-00396. | 0.20 | $157.80 |
| 11/20/19 | Lary Alan Rappaport | 207 | Review Fuel Line Lenders' response to urgent motion to intervene (0.10); E-mails with P. Possinger, E. Barak, D. Desatnik, E. Stevens regarding Fuel Line Lenders' response to urgent motion, reply (0.10). | 0.20 | $157.80 |
| 11/26/19 | Lary Alan Rappaport | 207 | Review order granting motion to Intervene (0.10); E-mails with E. Stevens, P. Possinger, E. Barak, D. Desatnik regarding order granting motion to intervene (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.80** | **$2,998.20** |

33260 FOMB                                                                                    Invoice 190135272
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                            Page 6
   REGARDING LIEN
   PRIORITY

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Lary Alan Rappaport | 210 | E-mails with D. Desatnik, P. Possinger, E. Barak, M. Firestein, and G. Mashberg regarding motion to dismiss Fuel Line Lenders' amended complaint, analysis and strategy (0.60); Conference with M. Firestein regarding same (0.10); Conference with D. Desatnik regarding same (0.10); Review e-mails with D. Desatnik and M. Bienenstock regarding revised draft motion to dismiss amended FLL complaint (0.10). | 0.90 | $710.10 |
| 11/08/19 | Daniel Desatnik | 210 | E-mails with E. Barak and L. Rappaport on Fuel Line Lender motion (0.70); Call with Kramer Levin regarding same (0.60); Follow-up call with E. Barak and P. Possinger regarding same (0.20); Review and revise Fuel Line Lender motion to intervene (2.30); Review and revise motion to extend pages (1.70); Call with L. Rappaport on intervention (0.20); Revise motion to dismiss (1.50). | 7.20 | $5,680.80 |
| 11/12/19 | Daniel Desatnik | 210 | Correspondence with L. Rappaport and team regarding order to refile motion to dismiss (0.60); Conferences with L Rappaport and S. Ratner regarding same (0.50); Correspondence with Kramer Levin on same (0.30). | 1.40 | $1,104.60 |
| 11/22/19 | Elliot Stevens | 210 | E-mail with P. Possinger and E. Barak and others relating to reply to Cortland response to intervention motion (0.20). | 0.20 | $157.80 |
| 11/22/19 | Lary Alan Rappaport | 210 | E-mails P. Possinger, E. Stevens regarding Cortland Capital response to urgent motion, strategy (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **9.90** | **$7,811.10** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Angelo Monforte | 212 | Draft table of authorities to Board's motion to dismiss amended complaint per D. Desatnik. | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

**Total for Professional Services**                                                          **$70,545.00**

33260 FOMB                                                                                    Invoice 190135272
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                                      Page 7
   REGARDING LIEN
   PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 7.40 | 789.00 | $5,838.60 |
| LARY ALAN RAPPAPORT | PARTNER | 9.40 | 789.00 | $7,416.60 |
| MARGARET A. DALE | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.60 | 789.00 | $12,308.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 6.60 | 789.00 | $5,207.40 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **41.40** | | **$32,664.60** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 43.20 | 789.00 | $34,084.80 |
| ELLIOT STEVENS | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **47.60** | | **$37,556.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **90.20** | | **$70,545.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| | | | **Total for LEXIS** | **$101.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 101.00 |
| **Total Expenses** | **$101.00** |
| | |
| **Total Amount for this Matter** | **$70,646.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135273

0085 PREPA TITLE III - COBRA ACQUISITION LLC                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 212 | General Administration | 1.20 | $324.00 |
| | Total | 1.90 | $876.30 |

33260 FOMB                                                                                    Invoice 190135273
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                                          Page 2

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/19 | Jennifer L. Jones | 207 | Review 9019 objection of Cobra Acquisitions (0.40). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Hadassa R. Waxman | 210 | Review internal e-mail related to Cobra's proposed scheduling order and review scheduling order (0.20). | 0.20 | $157.80 |
| 11/26/19 | Scott P. Cooper | 210 | Internal e-mails regarding Cobra pre-trial schedule proposal for discovery and briefing (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Christopher M. Tarrant | 212 | Research related to draft response to Cobra motion. | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

**Total for Professional Services**                                                                      **$876.30**

33260 FOMB                                                                    Invoice 190135273
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| HADASSA R. WAXMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| SCOTT P. COOPER | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | | | | |
| JENNIFER L. JONES | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **0.40** | | **$315.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **1.90** | | **$876.30** |
| | **Total Amount for this Matter** | | | **$876.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135274

0086 PREPA TITLE III – SREAEE V. FOMB

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 202 | Legal Research | 5.10 | $4,023.90 |
| 204 | Communications with Claimholders | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 62.90 | $49,628.10 |
| 207 | Non-Board Court Filings | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 4.80 | $3,787.20 |
| 212 | General Administration | 1.40 | $378.00 |
| | **Total** | **78.50** | **$61,209.90** |

33260 FOMB                                                                                    Invoice 190135274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                           Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Elliot Stevens | 201 | E-mail with O'Neill relating to Puerto Rico law research for SREAEE motion to dismiss (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Elliot Stevens | 202 | E-mail with O'Neill relating to Puerto Rico law research (0.10); Research relating to Article 1209 of Puerto Rico Code (0.80); Call with D. Desatnik relating to SREAEE motion to dismiss (0.20); Draft SREAEE motion to dismiss (3.80); E-mail with D. Desatnik relating to same (0.10); Call with D. Desatnik relating to same (0.10). | 5.10 | $4,023.90 |
| **Legal Research** | | | | **5.10** | **$4,023.90** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Kelly M. Curtis | 204 | Draft meet and confer letter regarding motion to dismiss SREAEE adversary complaint. | 2.90 | $2,288.10 |
| **Communications with Claimholders** | | | | **2.90** | **$2,288.10** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Lary Alan Rappaport | 206 | E-mails with E. Trigo Fritz, D. Desatnik, E. Stevens, E. Barak, P. Possinger regarding analysis, issues, strategy for motion to dismiss amended complaint by SREAEE (1.00); Review order on urgent motion (0.10). | 1.10 | $867.90 |
| 11/01/19 | Daniel Desatnik | 206 | Review amended complaint (0.90); Calls with E. Stevens regarding motion to dismiss (0.30); Multiple correspondence with team on the same (0.10); Review and revise amended motion to dismiss (2.80). | 4.10 | $3,234.90 |

33260 FOMB                                                                          Invoice 190135274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/19 | Lary Alan Rappaport | 206 | Review and revise draft motion to dismiss amended complaint (2.50); E-mails with D. Desatnik, E. Stevens, E. Barak, P. Possinger and K. Curtis regarding revisions to draft motion to dismiss amended complaint (0.10). | 2.60 | $2,051.40 |
| 11/02/19 | Ehud Barak | 206 | Review and revise SREAEE motion to dismiss (3.80). | 3.80 | $2,998.20 |
| 11/03/19 | Daniel Desatnik | 206 | Review E. Barak and L. Rappaport comments to SREAEE motion to dismiss (0.90); Review draft per same (1.20). | 2.10 | $1,656.90 |
| 11/03/19 | Paul Possinger | 206 | Review and revise brief in support of motion to dismiss SREAEE action. | 1.60 | $1,262.40 |
| 11/04/19 | Lary Alan Rappaport | 206 | E-mails with D. Desatnik, E. Stevens, P. Possinger, E. Barak regarding revisions to motion to dismiss (0.20); Review M. Bienenstock edits to portions of motion to dismiss in Cortland Capital relevant to draft motion to dismiss in SREAEE (0.30); Review and edit revised draft motion to dismiss (0.90); Conference with M. Firestein regarding motion to dismiss, strategy (0.20); Conference D. Desatnik, M. Firestein regarding motion to dismiss analysis and strategy (0.20); E-mails with E. Stevens, D. Desatnik, E. Barak, P. Possinger, M. Firestein regarding edits to motion to dismiss, strategy (0.40). | 2.20 | $1,735.80 |
| 11/04/19 | Michael A. Firestein | 206 | Teleconference with D. Desatnik on motion to dismiss in connection with Count 2 (0.20); Review multiple correspondence on strategy for motion to dismiss (0.20). | 0.40 | $315.60 |
| 11/04/19 | Elliot Stevens | 206 | Draft edits to SREAEE motion to dismiss (1.70); E-mails with P. Possinger and others relating to same (0.30); E-mails with L. Rappaport and others relating to same (0.30); Draft additional edits to same (0.40). | 2.70 | $2,130.30 |

33260 FOMB                                                                          Invoice 190135274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Lary Alan Rappaport | 206 | Review and revise draft motion to dismiss SREAEE amended complaint (2.50); E-mails with E. Stevens, D. Desatnik, E. Barak, P. Possinger, T. Mungovan and M. Firestein regarding PROMESA citation, revisions to draft motion to dismiss SREAEE amended complaint, strategy (0.80); E-mail with E. Trigo Fritz, E. Stevens regarding Puerto Rico case law in support of motion to dismiss SREAEE amended complaint (0.10); E-mail with M. Bienenstock regarding motion to dismiss SREAEE amended complaint (0.10); Conference with E. Stevens regarding motion to dismiss SREAEE amended complaint (0.10). | 3.60 | $2,840.40 |
| 11/05/19 | Elliot Stevens | 206 | E-mail with O'Neill relating to SREAEE complaint third-party beneficiary argument (0.10); E-mails with L. Rappaport relating to same (0.20); Draft edits to SREAEE motion to dismiss (0.90); E-mails with L. Rappaport relating to edits to SREAEE motion to dismiss (0.20); Draft additional edits to same (0.60); E-mails with team including L. Rappaport relating to same (0.20). | 2.20 | $1,735.80 |
| 11/05/19 | Michael A. Firestein | 206 | Review motion to dismiss revisions (0.20). | 0.20 | $157.80 |
| 11/06/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, E. Barak, D. Desatnik, E. Stevens regarding motion to dismiss amended complaint in SREAEE (0.70); Conference with M. Firestein regarding strategy for motion to dismiss in SREAEE (0.10); Conference with E. Barak regarding strategy for motion to dismiss in SREAEE (0.10). | 0.90 | $710.10 |
| 11/06/19 | Daniel Desatnik | 206 | Review amended SREAEE complaint (0.70); Revise motion to dismiss per same (0.90). | 1.60 | $1,262.40 |
| 11/06/19 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to motion to dismiss the SREAEE complaint (0.10). | 0.10 | $78.90 |
| 11/08/19 | Elliot Stevens | 206 | E-mails with team (L. Rappaport and others) and O'Neill relating to Puerto Rico third-party beneficiary law (0.30). | 0.30 | $236.70 |
| 11/10/19 | Lary Alan Rappaport | 206 | Draft urgent motion to intervene (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190135274

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Lary Alan Rappaport | 206 | Draft urgent motion to intervene (1.90); Confer with M. Firestein regarding same (0.10); Conferences with E. Barak regarding motion to dismiss, urgent motion (0.30); Conference with E. Stevens regarding motion to dismiss, urgent motion (0.20); Conference with C. Whitmore regarding urgent motion (0.10); E-mail with counsel regarding urgent motion (0.10); E-mails with M. Bienenstock, P. Possinger, E. Barak, D. Desatnik, E. Stevens regarding motion to dismiss, urgent motion, revisions (0.50); E-mail with A. Pavel, P. Friedman regarding motion to dismiss, urgent motion (0.10). | 3.30 | $2,603.70 |
| 11/11/19 | Elliot Stevens | 206 | Draft edits to SREAEE motion to dismiss (0.50); E-mails regarding same with team (0.10); Draft edits to same (0.40); Call with L. Rappaport regarding same (0.20); E-mails with L. Rappaport regarding same (0.30); Draft additional edits regarding same (0.60); E-mails with team regarding same (0.10). | 2.20 | $1,735.80 |
| 11/11/19 | Martin J. Bienenstock | 206 | Review, revise, research and draft portions of motion to dismiss SREAEE complaint. | 4.60 | $3,629.40 |
| 11/11/19 | Ehud Barak | 206 | Review and revise PREPA pension fund motion to dismiss (3.40). | 3.40 | $2,682.60 |
| 11/12/19 | Paul Possinger | 206 | Review and revise updated draft of motion to dismiss. | 0.80 | $631.20 |
| 11/12/19 | Elliot Stevens | 206 | Draft edits to SREAEE motion to dismiss in line with M. Bienenstock edits (0.60); E-mails with paralegals and team relating to same (0.10). | 0.70 | $552.30 |
| 11/12/19 | Elliot Stevens | 206 | E-mail with L. Rappaport relating to SREAEE motion to dismiss (0.10); E-mails with team (L. Rappaport and others) relating to SREAEE motion to dismiss (0.20). | 0.30 | $236.70 |
| 11/12/19 | Daniel Desatnik | 206 | Review and revise M. Bienenstock edits to motion to dismiss (0.80). | 0.80 | $631.20 |
| 11/12/19 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, E. Stevens, D. Desatnik, E. Barak, P. Possinger regarding draft motion to dismiss SREAEE amended complaint (0.30); Review M. Bienenstock edits to draft motion, E. Stevens revisions to draft motion to dismiss, redline comparisons (0.90); E-mails with counsel for U.S. Bank, AAFAF, Governor regarding urgent motion to intervene, motion to dismiss (0.20). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135274

0086 PREPA TITLE III – SREAEE V. FOMB

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, E. Stevens, E. Barak, D. Desatnik, H. Bauer, D. Perez regarding motion to dismiss, urgent motion, revisions, filing (0.50); Conference with P. Friedman regarding motion to dismiss and urgent motion (0.10); Review e-mail with A. Pavel, revisions to motion to dismiss (0.30); Conferences with E. Stevens regarding revising and finalizing motion to dismiss, urgent motion (0.20); Revise urgent motion, motion to dismiss (0.80); Conferences with P. Possinger regarding motion to dismiss (0.10). | 2.00 | $1,578.00 |
| 11/13/19 | Michael A. Firestein | 206 | E-mails with L. Rappaport regarding motion to dismiss strategy (0.10). | 0.10 | $78.90 |
| 11/13/19 | Ehud Barak | 206 | Review and revise SREAEE motion to dismiss. | 2.40 | $1,893.60 |
| 11/13/19 | Elliot Stevens | 206 | Draft additional edits to SREAEE motion to dismiss in line with L. Rappaport comments (0.60); Draft additional edits in line with P. Possinger edits (0.60); E-mails with L. Rappaport and P. Possinger and others relating to same (0.30); Draft edits in line with O'Melveny comments (0.50); E-mails with L. Rappaport and P. Friedman relating to same (0.30); Call with L. Rappaport relating to same (0.20); E-mail with O'Neill relating to filing (0.10). | 2.60 | $2,051.40 |
| 11/13/19 | Paul Possinger | 206 | Review final version of motion to dismiss (2.20); Teleconference L. Rappaport Regarding final changes (0.10). | 2.30 | $1,814.70 |
| 11/13/19 | Gregg M. Mashberg | 206 | Review motion and correspondence regarding motion to dismiss SREAEE complaint (0.50). | 0.50 | $394.50 |
| 11/14/19 | Lary Alan Rappaport | 206 | Review filed motions to dismiss, exhibits (0.20); Review meet and confer letter from SREAEE counsel regarding opposition briefs to motions to dismiss (0.10); E-mails with P. Possinger, E. Barak, D. Desatnik, A. Pavel, P. Friedman and SREAEE counsel regarding meet and confer letter, urgent motion (0.30); Conference with E. Barak regarding motions to dismiss, urgent motion (0.10); Review scheduling order on urgent motion for intervention (0.10). | 0.80 | $631.20 |
| 11/15/19 | Ehud Barak | 206 | Draft table of response issues in connection with SREAEE motion for summary judgment. | 4.70 | $3,708.30 |

33260 FOMB                                                                    Invoice 190135274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                               Page 7

| | | | | | |
|---|---|---|---|---|---|
| **Documents Filed on Behalf of the Board** | | | | **62.90** | **$49,628.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Timothy W. Mungovan | 207 | Review Judge Dein's ordering briefing in connection with SREAAE's amended complaint. | 0.20 | $157.80 |
| 11/22/19 | Lary Alan Rappaport | 207 | Review docket to confirm absence of opposition to urgent motion to intervene (0.10); Draft reply in support of urgent motion to intervene (0.50); E-mails with P. Possinger, E. Stevens, E. Barak, D. Desatnik regarding preparation, filing of reply (0.20). | 0.80 | $631.20 |
| 11/26/19 | Lary Alan Rappaport | 207 | Review order on urgent motion to intervene (0.10); Conference with E. Barak regarding ruling on urgent motion to intervene (0.10); Conference with M. Firestein regarding ruling on urgent motion to intervene (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.30** | **$1,025.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Paul Possinger | 210 | Review bondholder intervention motion in SREAEE action (0.20). | 0.20 | $157.80 |
| 11/05/19 | Michael A. Firestein | 210 | Review multiple memorandums on various iterations of SREAEE motion to dismiss by Board (0.30). | 0.30 | $236.70 |
| 11/07/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, E. Barak, D. Desatnik, E. Stevens, E. Trigo Fritz, D. Alvarez Rodríguez regarding legal research in support of motion to dismiss SREAEE amended complaint, draft motion to dismiss, strategy, Judge Dein order granting motion to intervene by Assured (0.60); Review order granting Assured motion to intervene in adversary proceeding (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190135274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Lary Alan Rappaport | 210 | Teleconference with E. Barak regarding motion to dismiss SREAEE amended complaint, strategy (0.10); Conference with E. Barak regarding M. Bienenstock's directions about strategy for motion to dismiss (0.10); E-mails with R. Emmanuelli regarding meet and confer for motion to dismiss (0.10); Confer with P. Possinger regarding meet and confer issues (0.30); Conference with K. Curtis regarding meet and confer letter (0.20); Review and revise meet and confer letter regarding motion to dismiss (1.20). | 2.00 | $1,578.00 |
| 11/08/19 | Paul Possinger | 210 | Discuss arguments regarding SREAEE action with L. Rappaport (0.30); Review meet and confer letter on SREAEE complaint (0.30). | 0.60 | $473.40 |
| 11/11/19 | Matthew I. Rochman | 210 | Review and revise intervention chart regarding entry of order granting Assured's motion to intervene in Sistema de Retiro adversary proceeding number 19-AP-405. | 0.20 | $157.80 |
| 11/11/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on intervention issues (0.10). | 0.10 | $78.90 |
| 11/15/19 | Michael A. Firestein | 210 | Review and revise strategic correspondence on SREAEE motion for summary judgment issues (0.20). | 0.20 | $157.80 |
| 11/20/19 | Michael A. Firestein | 210 | Review correspondence on SREAEE strategy (0.20). | 0.20 | $157.80 |
| 11/21/19 | Michael A. Firestein | 210 | Review correspondence to M. Bienenstock and outline on SREAEE opposition to summary judgment (0.20); Teleconference with L. Rappaport on strategy for same (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **4.80** | **$3,787.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Angelo Monforte | 212 | Draft table of authorities and table of contents to memorandum of law in support of Board motion for order dismissing amended complaint per E. Stevens. | 1.40 | $378.00 |
| **General Administration** | | | | **1.40** | **$378.00** |

**Total for Professional Services**                                               **$61,209.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135274

0086 PREPA TITLE III – SREAEE V. FOMB
Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 14.30 | 789.00 | $11,282.70 |
| GREGG M. MASHBERG | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 22.20 | 789.00 | $17,515.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| PAUL POSSINGER | PARTNER | 5.50 | 789.00 | $4,339.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **49.10** | | **$38,739.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| ELLIOT STEVENS | ASSOCIATE | 16.30 | 789.00 | $12,860.70 |
| KELLY M. CURTIS | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **28.00** | | **$22,092.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | | | | |
| | **Total** | **78.50** | | **$61,209.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $220.00 |
| | | | **Total for LEXIS** | **$220.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 220.00 |
| **Total Expenses** | **$220.00** |
| | |
| **Total Amount for this Matter** | **$61,429.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

**COVER SHEET TO THIRTY-FIRST MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

Name of Applicant:                                                Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>December 1, 2019 through December 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,345,362.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$40,553.79</u>** |
| Total Amount for these Invoices: | **<u>$1,385,915.79</u>** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's thirty-first monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period December 2019**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 7.10 | $5,601.90 |
| 202 | Legal Research | 14.00 | $8,762.40 |
| 204 | Communications with Claimholders | 7.10 | $5,601.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.10 | $5,601.90 |
| 206 | Documents Filed on Behalf of the Board | 409.80 | $323,332.20 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 210 | Analysis and Strategy | 652.20 | $514,585.80 |
| 211 | Non-Working Travel Time | 3.70 | $2,919.30 |
| 212 | General Administration | 237.20 | $64,812.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 70.30 | $55,466.70 |
| 218 | Employment and Fee Applications | 14.60 | $5,758.50 |
| 220 | Fee Applications for Other Parties | 1.20 | $479.70 |
| | **Total** | **1,429.30** | **$996,867.30** |

**Summary of Legal Fees for the Period December 2019**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 206 | Documents Filed on Behalf of the Board | 15.80 | $12,466.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 37.90 | $29,903.10 |
| | **Total** | **58.60** | **$46,235.40** |

| PREPA – Utier CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 190.90 | $146,709.90 |
| 212 | General Administration | 108.10 | $29,463.00 |
| | **Total** | **300.10** | **$177,040.80** |

| PREPA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.50 | $1,972.50 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |

**Summary of Legal Fees for the Period December 2019**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 3.10 | $2,445.90 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **11.60** | **$9,152.40** |

| | PREPA – Costa Sur Insurance Recovery | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,341.30 |
| 202 | Legal Research | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 12.90 | $10,178.10 |
| 210 | Analysis and Strategy | 13.40 | $10,572.60 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **31.80** | **$24,778.80** |

**Summary of Legal Fees for the Period December 2019**

| PREPA – Fuel Line Lenders' Action | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 42.80 | $33,769.20 |
| 207 | Non-Board Court Filings | 4.40 | $3,471.60 |
| 210 | Analysis and Strategy | 8.30 | $6,548.70 |
| | **Total** | **56.40** | **$44,499.60** |

| PREPA – Cobra Acquisition LLC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 9.60 | $7,574.40 |
| 210 | Analysis and Strategy | 4.30 | $3,392.70 |
| | **Total** | **15.30** | **$12,071.70** |

| PREPA – SREAEE | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 33.80 | $26,668.20 |
| 207 | Non-Board Court Filings | 3.20 | $2,524.80 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| | **Total** | **44.00** | **$34,716.00** |

**Summary of Legal Fees for the Period December 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 17.20 | $13,570.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 170.30 | $134,366.70 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 70.10 | $55,308.90 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| James P. Gerkis | Partner | Corporate | $789.00 | 23.10 | $18,225.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 15.40 | $12,150.60 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 25.00 | $19,725.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 63.50 | $50,101.50 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 3.90 | $3,077.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 11.00 | $8,679.00 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 47.80 | $37,714.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 78.30 | $61,778.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 29.30 | $23,117.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 128.70 | $101,544.30 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 25.80 | $20,356.20 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Adam L. Deming | Associate | Litigation | $789.00 | 6.00 | $4,734.00 |
| Bradley Presant | Associate | Litigation | $789.00 | 76.20 | $60,121.80 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 12.80 | $10,099.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 20.90 | $16,490.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 16.80 | $13,255.20 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 7.90 | $6,233.10 |

**Summary of Legal Fees for the Period December 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 122.20 | $96,415.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 12.80 | $10,099.20 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 67.50 | $53,257.50 |
| Javier Sosa | Associate | Litigation | $789.00 | 28.60 | $22,565.40 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 163.80 | $129,238.20 |
| Jillian Ruben | Associate | Corporate | $789.00 | 25.00 | $19,725.00 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 9.10 | $7,179.90 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 20.90 | $16,490.10 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 4.20 | $3,313.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 119.70 | $94,443.30 |
| Lucy Wolf | Associate | Litigation | $789.00 | 24.10 | $19,014.90 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 2.00 | $1,578.00 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 21.70 | $17,121.30 |
| Mee R. Kim | Associate | Litigation | $789.00 | 8.20 | $6,469.80 |
| Michael Wheat | Associate | Litigation | $789.00 | 5.20 | $4,102.80 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 3.50 | $2,761.50 |
| Sarah Hughes | Associate | Corporate | $789.00 | 28.70 | $22,644.30 |
| Seth D. Fier | Associate | Litigation | $789.00 | 22.30 | $17,594.70 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 19.50 | $15,385.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 3.20 | $2,524.80 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 1.60 | $1,262.40 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 9.00 | $3,510.00 |
| Michael R. Clark | e-Discovery Attorney | Professional Resources | $390.00 | 0.30 | $117.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 5.30 | $2,067.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 3.90 | $1,521.00 |
| | | | **TOTAL** | **2,490.60** | **$1,867,009.20** |

**Summary of Legal Fees for the Period December 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 22.50 | $6,075.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 7.70 | $2,079.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 12.30 | $3,321.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 19.70 | $5,319.00 |
| Isaac L. Antoon | Practice Support | Professional Resources | $270.00 | 3.60 | $972.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $270.00 | 5.70 | $1,539.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 34.70 | $9,369.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 10.70 | $2,889.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 28.10 | $7,587.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 71.00 | $19,170.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 22.20 | $5,994.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 10.40 | $2,808.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 0.60 | $162.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 10.80 | $2,916.00 |
| Salvatore Zurzolo | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 90.20 | $24,354.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 1.30 | $351.00 |
| | | | **TOTAL** | **353.60** | **$95,472.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **1,947.10** | **$1,345,362.00** |

**Summary of Disbursements for the Period December 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,139.85 |
| Food Service/Conf. Dining | $549.49 |
| Highq Licensing | $735.00 |
| Highq Support | $500.00 |
| Lexis | $2,471.00 |
| Lodging | $859.60 |
| Messenger/Delivery | $26.16 |
| Out Of Town Transportation | $250.00 |
| Practice Support Vendors | $14,728.32 |
| Reproduction | $2,004.20 |
| Taxi, Carfare, Mileage And Parking | $43.00 |
| Taxicab/Car Svc. | $93.24 |
| Transcripts & Depositions | $3,420.33 |
| Translation Service | $9,567.60 |
| Westlaw | $4,166.00 |
| **Total** | **$40,553.79** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,210,825.80, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $40,553.79) in the total amount of $1,251,379.59.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# <u>Exhibit A</u>

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 7.10 | $5,601.90 |
| 202 | Legal Research | 14.00 | $8,762.40 |
| 204 | Communications with Claimholders | 7.10 | $5,601.90 |
| 205 | Communications with the Commonwealth and its Representatives | 7.10 | $5,601.90 |
| 206 | Documents Filed on Behalf of the Board | 409.80 | $323,332.20 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 210 | Analysis and Strategy | 652.20 | $514,585.80 |
| 211 | Non-Working Travel Time | 3.70 | $2,919.30 |
| 212 | General Administration | 237.20 | $64,812.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 70.30 | $55,466.70 |
| 218 | Employment and Fee Applications | 14.60 | $5,758.50 |
| 220 | Fee Applications for Other Parties | 1.20 | $479.70 |
| | **Total** | **1,429.30** | **$996,867.30** |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Jennifer L. Jones | 201 | E-mail to N. Jaresko concerning errata (0.10); Review markup of N. Jaresko written direct (0.30); Review D. Skeel draft written direct (0.30); Draft section of 9019 reply (2.50); E-mail with Citi counsel regarding Martinez and Belanger declarations (0.10). | 3.30 | $2,603.70 |
| 12/02/19 | Steve MA | 201 | E-mail O'Neil regarding CNO for PREPA removal deadline extension motion. | 0.10 | $78.90 |
| 12/03/19 | Lucy Wolf | 201 | Review all presentations to the Board from Citi and others with cover e-mails. | 1.30 | $1,025.70 |
| 12/04/19 | Ehud Barak | 201 | Call with P. Possinger regarding N. Jaresko declaration (0.50); Prepare for call with N. Jaresko (0.50); Call with N. Jaresko regarding declaration (0.80). | 1.80 | $1,420.20 |
| 12/07/19 | Paul Possinger | 201 | Review Montalva press release (0.30); E-mail to J. El Koury regarding same (0.10). | 0.40 | $315.60 |
| 12/11/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding her declaration (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **7.10** | **$5,601.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Natasha Petrov | 202 | Legal research for B. Clark (0.40); Review PREPA case docket and compile all substantive orders for B. Clark (1.30). | 1.70 | $459.00 |
| 12/13/19 | Natasha Petrov | 202 | Research for omnibus reply in support of 9019 motion. | 0.60 | $162.00 |
| 12/17/19 | Javier Sosa | 202 | Research regarding the paramount interest of creditors factor when approving settlements. | 4.70 | $3,708.30 |
| 12/18/19 | Javier Sosa | 202 | Research regarding the paramount interest of creditors factor when approving settlements. | 4.70 | $3,708.30 |
| 12/23/19 | Elliot Stevens | 202 | Review legal research relating to 9019 reply (0.20). | 0.20 | $157.80 |
| 12/27/19 | Natasha Petrov | 202 | Research for B. Blackwell regarding GBD debt treatment. | 2.10 | $567.00 |
| **Legal Research** | | | | **14.00** | **$8,762.40** |

33260 FOMB                                                              Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Paul Possinger | 204 | Call with Kramer Levin regarding 9019 replies. | 0.30 | $236.70 |
| 12/03/19 | Paul Possinger | 204 | Call with Kramer Levin regarding 9019 and claim objection briefing. | 0.30 | $236.70 |
| 12/07/19 | Brandon C. Clark | 204 | Respond to questions from opposing counsel. | 0.40 | $315.60 |
| 12/11/19 | Paul Possinger | 204 | Call with Whitefish counsel regarding payment delay (0.30); E-mail to J. Davis regarding same (0.20); Call with J. Davis regarding same (0.30). | 0.80 | $631.20 |
| 12/14/19 | Paul Possinger | 204 | Call with 9019 opponents regarding scheduling (0.60); Follow-up call regarding same with team (0.50). | 1.10 | $867.90 |
| 12/17/19 | Paul Possinger | 204 | Call with Kramer Levin regrading privatization process. | 0.50 | $394.50 |
| 12/23/19 | Paul Possinger | 204 | Review settlement proposal from objecting creditors (0.40); Call with creditors and Citi regarding same (0.70); Follow-up discussion of same with E. Barak (0.40); E-mails with Whitefish counsel regarding FEMA status (0.20); Call with supporting holders regarding RSA legislation (1.70); Follow-up discussion of same with E. Barak (0.30). | 3.70 | $2,919.30 |
| **Communications with Claimholders** | | | | **7.10** | **$5,601.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Ehud Barak | 205 | Call with O'Melveny regarding RSA (partial) (0.50); Call with P. Possinger regarding same (0.40). | 0.90 | $710.10 |
| 12/03/19 | Paul Possinger | 205 | Call with O'Melveny regarding RSA approval (0.80); Follow-up call with E. Barak regarding same (0.40). | 1.20 | $946.80 |
| 12/09/19 | Laura Stafford | 205 | Call with N. Hamerman and A. Byowitz regarding 9019 trial preparation (0.20). | 0.20 | $157.80 |
| 12/10/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny, Citi regarding hearing scheduling on 9019 and related issues. | 0.50 | $394.50 |
| 12/10/19 | Paul Possinger | 205 | Call with O'Melveny regarding scheduling, discovery. | 0.70 | $552.30 |
| 12/11/19 | Paul Possinger | 205 | Call with O'Melveny regarding scheduling 9019 motion. | 0.60 | $473.40 |
| 12/12/19 | Laura Stafford | 205 | Call with A. Pavel regarding 9019 exhibit objections (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Paul Possinger | 205 | Call with O'Melveny regarding 9019 schedule (0.30); Follow-up call with O'Melveny regarding same (0.30). | 0.60 | $473.40 |
| 12/16/19 | Elliot Stevens | 205 | Call with O'Melveny, G. Mashberg, E. Barak, and P. Possinger relating to 9019 briefing replies (0.50). | 0.50 | $394.50 |
| 12/18/19 | Martin J. Bienenstock | 205 | Participate in meeting regarding PREPA with AAFAF (1.00). | 1.00 | $789.00 |
| 12/23/19 | Paul Possinger | 205 | E-mails with O'Melveny regarding comments to RSA legislation. | 0.50 | $394.50 |
| 12/29/19 | Laura Stafford | 205 | E-mails with A. Pavel and M. Spillane regarding Chapados sealing motion. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.10** | **$5,601.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Ehud Barak | 206 | Review and revise 9019 response (1.60); Review revised N. Jaresko declaration (0.60). | 2.20 | $1,735.80 |
| 12/01/19 | Daniel Desatnik | 206 | Review insert regarding federal funding (0.40); Revise 9019 reply to incorporate same (0.90); Draft section regarding analysis of litigation outcomes and reasonable compensation of the RSA (5.30). | 6.60 | $5,207.40 |
| 12/01/19 | Gregg M. Mashberg | 206 | Review and revise 9019 reply papers (1.10); Correspondence with 9019 team and O'Melveny regarding same (0.20); Review draft insert from O'Melveny regarding 9019 reply papers (0.40). | 1.70 | $1,341.30 |
| 12/01/19 | Laura Stafford | 206 | Revise draft exhibit list (1.70). | 1.70 | $1,341.30 |
| 12/01/19 | Laura Stafford | 206 | Revise D. Skeel declaration (3.80). | 3.80 | $2,998.20 |
| 12/01/19 | Laura Stafford | 206 | Revise draft brief in support of sealing confidential exhibits (1.10). | 1.10 | $867.90 |
| 12/01/19 | Laura Stafford | 206 | Revise D. Skeel declaration (2.20). | 2.20 | $1,735.80 |
| 12/01/19 | Paul Possinger | 206 | Review and revise D. Skeel declaration in support of 9019 motion (1.00); Review and revise reply brief in support of 9019 motion (3.20); Review and revise further inserts to N. Jaresko declaration (0.30). | 4.50 | $3,550.50 |
| 12/02/19 | Laura Stafford | 206 | Revise draft exhibit list (0.40). | 0.40 | $315.60 |
| 12/02/19 | Laura Stafford | 206 | Revise draft brief regarding sealing (2.20). | 2.20 | $1,735.80 |
| 12/02/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of reply to UCC motion that its claim objection must be resolved before resolution of the PREPA RSA settlement. | 2.30 | $1,814.70 |

33260 FOMB                                                                  Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Daniel Desatnik | 206 | Discuss 9019 reply with E. Barak (0.20); Review and revise 9019 reply section regarding professional compensation (2.10); Call with M. Dale on same (0.10); Draft section of 9019 reply on same (1.80); Call with E. Barak, P. Possinger, E. Stevens on 9019 reply (0.40); Draft section of 9019 reply on avoidance and complexity of litigation (3.40); Draft section regarding speculative nature of nonmonetary benefits (3.20). | 11.20 | $8,836.80 |
| 12/02/19 | Ehud Barak | 206 | Meet with D. Brownstein regarding declaration (1.80); Confer with D. Desatnik regarding 9019 reply (0.20); Meet with G. Mashberg regarding N. Jaresko declaration (1.90); Review and revise the declaration of D. Skeel (1.60). | 5.50 | $4,339.50 |
| 12/02/19 | Paul Possinger | 206 | Review of reply brief (5.60); Call with E. Barak, D. Desatnik, E. Stevens regarding status of various tasks regarding same (0.40); Review revisions to supplemental brief regarding UCC claim objection (0.40); E-mails with team regarding various reply arguments (0.30). | 6.70 | $5,286.30 |
| 12/02/19 | Elliot Stevens | 206 | Conference call with P. Possinger, E. Barak, and D. Desatnik relating to PREPA 9019 reply (0.40). | 0.40 | $315.60 |
| 12/03/19 | Elliot Stevens | 206 | E-mails with O'Melveny team relating to UCC supplemental brief (0.10); Draft edits to UCC supplemental brief in line with O'Melveny comments (0.70); E-mail with E. Barak and P. Possinger relating to same (0.10); E-mail to paralegals to add table of contents (0.20); Draft edits to 9019 reply (1.10); Call with D. Desatnik relating to same (0.20); Draft edits to UCC supplemental brief (0.30); E-mail same to P. Possinger (0.10); Draft further edits to 9019 reply (1.10); E-mail same to D. Desatnik (0.10). | 4.00 | $3,156.00 |
| 12/03/19 | Ehud Barak | 206 | Review and revise the response to objection to 9019 (3.80); Conduct research regarding same (3.10); Confer with D. Desatnik regarding same (0.30). | 7.20 | $5,680.80 |

33260 FOMB                                                                Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Paul Possinger | 206 | E-mails with team regarding updated reply brief (0.30); Review same (2.30); Review and revise updated D. Skeel declaration (1.30); Review updated D. Brownstein declaration (0.40); Call (partial) with D. Brownstein and counsel regarding same (1.30); Call with G. Mashberg regarding D. Skeel declaration (0.20); Review and revise supplemental reply brief on UCC claim objection (0.50). | 6.30 | $4,970.70 |
| 12/03/19 | Daniel Desatnik | 206 | Begin revising 9019 reply based on E. Barak comments (2.80); Revise 9019 reply per E. Stevens comments (2.20); Discuss 9019 brief and declarations with E. Barak (0.30); Call with E. Stevens on reply (0.20); Draft section of brief on unique features of the RSA (2.40); Call with Citi and team regarding Brownstein declaration (1.50); Review case law regarding interim payments (1.20). | 10.60 | $8,363.40 |
| 12/03/19 | Laura Stafford | 206 | E-mails with A. Byowitz, A. Pavel, M. Dale, and J. Jones regarding sealing motion (1.20). | 1.20 | $946.80 |
| 12/03/19 | Laura Stafford | 206 | Revise draft D. Skeel declaration (0.90). | 0.90 | $710.10 |
| 12/03/19 | Gregg M. Mashberg | 206 | Conference call with Citi, E. Barak, D. Desatnik regarding 9019 submissions (1.40); Review and revise 9019 submissions (3.60); Correspondence regarding same (0.20); Correspondence with O'Melveny regarding 9019 submissions (0.10); Call with J. Jones regarding 9019 submissions (0.30); Review correspondence with advisors regarding 9019 submissions (0.10); Review reply brief regarding Chapados motion (0.30); Communications with M. Dale regarding same (0.60); Call with P. Possinger regarding Skeel declaration (0.20); Review memorandum regarding same (0.10); Review reply brief (0.50). | 7.40 | $5,838.60 |
| 12/04/19 | Gregg M. Mashberg | 206 | Call with J. Jones regarding 9019 status (0.30); Teleconference with Citi regarding 9019 reply (1.60); Conference call with client regarding 9019 reply (1.80); Prepare for call with client (0.40); Conference call with 9019 team (M. Dale, J. Jones, L. Stafford, B. Presant) regarding 9019 submissions (1.50); Review reply brief (0.60). | 6.20 | $4,891.80 |
| 12/04/19 | Megan R. Volin | 206 | Review final draft of reply to objections to PREPA 9019 motion. | 0.30 | $236.70 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Daniel Desatnik | 206 | Continue revising 9019 reply per E. Barak comments (2.30); E-mails regarding comments with E. Barak (0.20); Call with Citi on declaration (0.60); Revise 9019 brief per P. Possinger comments (3.20); Call with E. Barak, P. Possinger, E. Stevens on 9019 (1.40); Review revised D. Brownstein testimony and revise 9019 per same (2.20). | 9.90 | $7,811.10 |
| 12/04/19 | Ehud Barak | 206 | Call with D. Brownstein regarding his declaration (0.60); Review and revise declaration (0.70); Review and revise the response to objection to 9019 (3.30); Call with P. Possinger and team regarding same (1.40); Conduct relevant research regarding same (2.20). | 8.20 | $6,469.80 |
| 12/04/19 | Paul Possinger | 206 | Call with E. Barak regarding N. Jaresko declaration (0.50); Call with N. Jaresko regarding same (0.80); Call with D. Brownstein regarding declaration (0.60); Review and revise updated reply brief (3.70); Call with E. Barak and team regarding same (1.40); Follow-up e-mails with team regarding N. Jaresko declaration (0.20). | 7.20 | $5,680.80 |
| 12/04/19 | Elliot Stevens | 206 | E-mails with L. del Valle Emmanuelli relating to filing (0.20); Draft edits to UCC supplemental brief in line with bondholder comments (0.40); E-mails with E. Barak and P. Possinger relating to same (0.20); E-mails with O'Melveny team relating to same (0.20); E-mail with D. Desatnik relating to claims objection standing arguments (0.40); E-mail with A. Pavel relating to PREPA counsel signature block (0.20); Draft additional edits in line with O'Melveny comments (0.50); E-mail with L. del Valle Emmanuelli relating to filing of UCC supplemental brief (0.20); Analyze UCC supplemental reply brief (0.30); E-mail relating to same to E. Barak (0.10); E-mail relating to Cobra fee application objection (0.10). | 2.80 | $2,209.20 |
| 12/05/19 | Elliot Stevens | 206 | Draft edits to 9019 reply (0.40); E-mails with D. Desatnik and others relating to same (0.50); Draft edits to 9019 reply (0.80); Call with E. Barak relating to same (0.10); E-mails to D. Desatnik relating to same (0.10). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Ehud Barak | 206 | Review and revise the response to objection to 9019 (4.30); Conduct related research (2.60); Review and revise related declaration (2.70); Discuss argument and declarations internally multiple times with J. Jones, P. Possinger, and D. Desatnik (0.50). | 10.10 | $7,968.90 |
| 12/05/19 | Gregg M. Mashberg | 206 | Review and revise reply brief (6.00); Confer with J. Jones regarding declarations (1.00); Review and revise 9019 documents (1.80); Communications with M. Dale and 9019 team regarding submissions (0.30). | 9.10 | $7,179.90 |
| 12/05/19 | Megan R. Volin | 206 | Revise sections of reply to objections to PREPA 9019 motion. | 1.30 | $1,025.70 |
| 12/05/19 | Martin J. Bienenstock | 206 | Review, research, and suggest revisions to portions of declarations for PREPA RSA hearing (6.20); Confer with M. Dale regarding same (0.10). | 6.30 | $4,970.70 |
| 12/05/19 | Laura Stafford | 206 | Review and revise supporting holders' sealing motion responses (0.30). | 0.30 | $236.70 |
| 12/05/19 | Laura Stafford | 206 | Revise draft sealing motion (2.40). | 2.40 | $1,893.60 |
| 12/05/19 | Laura Stafford | 206 | Review and revise supporting holders' sealing motion responses (0.30). | 0.30 | $236.70 |
| 12/05/19 | Laura Stafford | 206 | Revise D. Skeel declaration (1.80). | 1.80 | $1,420.20 |
| 12/06/19 | Laura Stafford | 206 | Revise draft D. Skeel declaration (2.80). | 2.80 | $2,209.20 |
| 12/06/19 | Laura Stafford | 206 | Revise draft exhibit list (1.80). | 1.80 | $1,420.20 |
| 12/06/19 | Martin J. Bienenstock | 206 | Review and suggest changes and additions to declarations for trial (1.50). | 1.50 | $1,183.50 |
| 12/06/19 | Ehud Barak | 206 | Review and revise declaration to be filed in support of the response to objection to 9019 (3.30); Discuss internally with J. Jones (0.50); E-mails with PREPA team regarding same (0.30). | 4.10 | $3,234.90 |
| 12/06/19 | Daniel Desatnik | 206 | Review M. Bienenstock edits to Brownstein testimony (0.40); Review M. Bienenstock edits to Chapados testimony (0.30); Review Skeel testimony (1.00). | 1.70 | $1,341.30 |
| 12/06/19 | Gregg M. Mashberg | 206 | Review edits to declarations (0.50); Revise declarations (0.30); Correspondence with counsel for supporting holders (0.30); Correspondence with M. Bienenstock et al. regarding edits to declarations (0.30); Teleconference with J. Jones regarding filing papers (0.40); Correspondence regarding filing issues (0.50); Review final drafts (0.90); Review objector filings (0.60). | 3.80 | $2,998.20 |

33260 FOMB                                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Paul Possinger | 206 | Review final comments to declarations from RSA parties (0.60); E-mails with J. Jones regarding same (0.20). | 0.80 | $631.20 |
| 12/07/19 | Martin J. Bienenstock | 206 | Review and revise portions of omnibus reply to objections to PREPA RSA. | 6.80 | $5,365.20 |
| 12/08/19 | Ehud Barak | 206 | Review and revise the response to objection to 9019. | 5.80 | $4,576.20 |
| 12/08/19 | Laura Stafford | 206 | Review and revise draft reply in support of 9019 motion (1.50). | 1.50 | $1,183.50 |
| 12/09/19 | Laura Stafford | 206 | Review and comment upon draft 9019 reply brief (2.20). | 2.20 | $1,735.80 |
| 12/09/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion. | 4.40 | $3,471.60 |
| 12/09/19 | Gregg M. Mashberg | 206 | Correspondence with J. Jones, L. Stanford and M. Dale regarding Chapados motion in limine (0.40); Correspondence regarding deposition designations (0.30); Review correspondence between O'Melveny and regarding depositions (0.20); Review and revise reply brief (0.80); Teleconference with E. Barak regarding same (0.10). | 1.80 | $1,420.20 |
| 12/09/19 | Daniel Desatnik | 206 | Review motion to strike (0.30); Multiple correspondence with team on same (0.10). | 0.40 | $315.60 |
| 12/09/19 | Ehud Barak | 206 | Review and revise the 9019 response brief. | 2.50 | $1,972.50 |
| 12/10/19 | Daniel Desatnik | 206 | Review L. Stafford comments to 9019 reply (1.90); Call with O'Melveny on 9019 scheduling (0.50); Multiple correspondence with team on Belanger deposition (0.40); Correspondence with Y. Shalev on special revenues (0.30). | 3.10 | $2,445.90 |
| 12/10/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion. | 4.80 | $3,787.20 |
| 12/10/19 | Laura Stafford | 206 | E-mails with B. Presant and A. Pavel regarding sealing motion (0.30). | 0.30 | $236.70 |
| 12/11/19 | Carl Mazurek | 206 | Draft objections to designations and counter-designations of transcript of D. Brownstein deposition (2.10); Review designations of transcript of N. Jaresko deposition (3.30); Draft objections to designations and counter-designations of transcript of N. Jaresko deposition (4.10). | 9.50 | $7,495.50 |
| 12/11/19 | Bradley Presant | 206 | Draft objections to UCC exhibit list (2.10); Review documents on UCC exhibit list (2.10); Draft counter designations to D. Skeel deposition designations (7.50). | 11.70 | $9,231.30 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Daniel Desatnik | 206 | Revise 9019 reply per L. Stafford comments (3.90); Revise same per D. Brownstein testimony (3.30); Call with J. Jones on same (0.10). | 7.30 | $5,759.70 |
| 12/12/19 | Daniel Desatnik | 206 | Review direct testimony and deposition transcripts and supplement 9019 reply brief with evidence from same (2.80). | 2.80 | $2,209.20 |
| 12/12/19 | Laura Stafford | 206 | Review and revise draft brief in support of sealing LEI report (0.50). | 0.50 | $394.50 |
| 12/12/19 | Bradley Presant | 206 | Draft objections to FLL exhibit list (2.40); Review documents on FLL exhibit list (2.60); Draft counter designations to F. Fontanes deposition designations (5.70). | 10.70 | $8,442.30 |
| 12/12/19 | Laura Stafford | 206 | Draft objections to proposed 9019 exhibits (1.20). | 1.20 | $946.80 |
| 12/12/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion. | 6.80 | $5,365.20 |
| 12/13/19 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion (6.70); Confer with P. Possinger regarding claims objections and hearing schedule (0.50). | 7.20 | $5,680.80 |
| 12/13/19 | Elisa Carino | 206 | Call with L. Stafford and D. Desatnik regarding draft declaration. | 0.10 | $78.90 |
| 12/13/19 | Laura Stafford | 206 | Draft objections to UTIER's proposed exhibit for 9019 hearing (2.30). | 2.30 | $1,814.70 |
| 12/13/19 | Daniel Desatnik | 206 | Prepare materials for cross-cites to 9019 reply (1.20); Continue to review evidentiary record and supplement 9019 with evidence from the record (4.60); Call with L. Stafford and E. Carino on preparation of evidentiary declaration (0.10). | 5.90 | $4,655.10 |
| 12/14/19 | Paul Possinger | 206 | Review and revise motions to reschedule hearings on 9019 and priority adversaries (1.00); E-mails with team regarding follow-up comments (0.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Gregg M. Mashberg | 206 | Correspondence regarding 9019 scheduling (0.30); Review and revise reply brief (0.40); Review order regarding extension and correspondence regarding same (0.50); Correspondence regarding deposition counter-designations; Review draft motion for page extension (0.10); Conference call with 9019 team and O'Melveny regarding scheduling (0.50); Correspondence with O'Melveny regarding scheduling (0.20); Correspondence regarding revised schedule (0.20); Teleconference with J. Jones regarding scheduling (0.20); Conference call with E. Barak and J. Jones regarding scheduling (0.20); Review and revise reply brief regarding scheduling (0.80); Correspondence regarding same (0.20). | 3.60 | $2,840.40 |
| 12/16/19 | Laura Stafford | 206 | Revise draft brief in support of sealing motion (1.00). | 1.00 | $789.00 |
| 12/16/19 | Laura Stafford | 206 | Review and revise draft reply in support of 9019 motion extension (0.60). | 0.60 | $473.40 |
| 12/16/19 | Laura Stafford | 206 | Review and revise draft motion to extend page limits (0.50). | 0.50 | $394.50 |
| 12/16/19 | Laura Stafford | 206 | Review and analyze objections to scheduling motion regarding 9019 hearing (0.30). | 0.30 | $236.70 |
| 12/16/19 | Laura Stafford | 206 | Review and analyze reply in support of motion to exclude LEI report in connection with sealing brief (0.90). | 0.90 | $710.10 |
| 12/16/19 | Laura Stafford | 206 | Review and revise draft declaration in support 9019 reply (1.20). | 1.20 | $946.80 |
| 12/16/19 | Margaret A. Dale | 206 | Review brief regarding sealing (0.30); E-mails regarding revisions to 9019 schedule (0.50); Review National and Assured limited objection (0.20). | 1.00 | $789.00 |
| 12/16/19 | Daniel Desatnik | 206 | Draft urgent page extension motion (1.60); Communication with team on same (0.50); Revise same per team comments (0.70); Attend team call on 9019 scheduling (0.50); Revise 9019 reply per E. Barak and G. Mashberg comments (3.20); Revise reply per paralegal citations (2.40); Draft reply to Assured and National scheduling objection (3.20). | 12.10 | $9,546.90 |
| 12/16/19 | Elisa Carino | 206 | Draft declaration in support of 9019 reply (6.60); Revise citations in 9019 reply to assist D. Desatnik (1.20). | 7.80 | $6,154.20 |
| 12/16/19 | Bradley Presant | 206 | Draft motion to seal F. Chapados deposition testimony in Exhibit A to UCC motion in limine. | 1.50 | $1,183.50 |

33260 FOMB                                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Ehud Barak | 206 | Review and revise the reply UTIER response to our motion to dismiss (4.40); Conduct relevant research (1.90); Conference call with 9019 team and O'Melveny regarding scheduling (0.50). | 6.80 | $5,365.20 |
| 12/16/19 | Elliot Stevens | 206 | Discuss 9019 reply issues with D. Desatnik (0.20); Draft edits to page extension motion (0.30); E-mails with L. Stafford, D. Desatnik and others relating to same (0.20); Draft edits to 9019 reply (0.60); Discuss 9019 reply with E. Barak (0.10); Review National and Assured response to 9019 extension motion (0.40); Draft reply to National and Assured objection with D. Desatnik and E. Barak (partial) (3.70). | 5.50 | $4,339.50 |
| 12/17/19 | Elliot Stevens | 206 | E-mails with L. del Valle Emmanuelli relating to filing of 9019 extension reply (0.20); Draft edits to 9019 extension reply and related replies (0.40); E-mails with P. Possinger and others relating to filing of same (0.30); E-mails with O'Melveny relating to filing of same (0.30); E-mails with O'Neill related to filing of related replies (0.20); Call with D. Desatnik and C. Tarrant relating to filing of same (0.20); Discuss 9019 reply with D. Desatnik (0.40); E-mails with D. Desatnik relating to page extension motion order (0.20); Draft edits to 9019 reply (2.40); Call with E. Barak and D. Desatnik with E. McKeen relating to 9019 reply (0.20); Discuss 9019 reply with D. Desatnik and E. Barak (0.10); Draft edits to 9019 reply (1.70). | 6.60 | $5,207.40 |
| 12/17/19 | Elisa Carino | 206 | Draft motion for leave to file a sealed reply (2.20); Review and revise reply and accompanying declaration (2.20); Conference with L. Stafford regarding draft declaration (0.20); Conference with D. Desatnik regarding revisions to reply (0.10); Conference with L. Geary regarding exhibits to declaration (0.20). | 4.90 | $3,866.10 |
| 12/17/19 | Daniel Desatnik | 206 | Call with L. Rappaport on 9019 (0.20); Correspondence with E. Stevens on scheduling reply (0.40); Review Fuel Line Lenders and UCC replies to scheduling objection (0.30); Research case law support for 9019 reply (2.80); Condense 9019 reply per Court order on page limit (3.60); Call with E. Carino on M. Dale declaration (0.10). | 7.40 | $5,838.60 |

33260 FOMB                                                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Martin J. Bienenstock | 206 | Review, revise, and research response to objections to PREPA RSA 9019 motion. | 6.30 | $4,970.70 |
| 12/17/19 | Laura Stafford | 206 | Revise draft objections to exhibit (2.10). | 2.10 | $1,656.90 |
| 12/17/19 | Laura Stafford | 206 | Revise draft 9019 reply (1.00). | 1.00 | $789.00 |
| 12/17/19 | Laura Stafford | 206 | Revise draft sealing brief (0.60). | 0.60 | $473.40 |
| 12/17/19 | Michael A. Firestein | 206 | Review reply in support of resetting briefing for 9019 motion (0.20). | 0.20 | $157.80 |
| 12/17/19 | Gregg M. Mashberg | 206 | Review and revise brief regarding scheduling (0.50); Call with M. Dale regarding status (0.20); Call with P. Possinger regarding 9019 status (0.60); Call with P. Possinger and J. Jones regarding 9019 (0.30); Review order regarding scheduling (0.10); Correspondence regarding scheduling order (0.10); Review edits to brief regarding interim extensions regarding 9019 (0.30); Correspondence regarding same (0.10); Correspondence regarding objections to deposition designations (0.10); Review proposed edits to new 9019 schedule (0.30); Correspondence regarding same (0.10). | 2.70 | $2,130.30 |
| 12/18/19 | Laura Stafford | 206 | Revise draft objections to exhibits (6.80). | 6.80 | $5,365.20 |
| 12/18/19 | Elliot Stevens | 206 | Review 9019 reply (0.20). | 0.20 | $157.80 |
| 12/19/19 | Paul Possinger | 206 | Call with O'Melveny regarding UCC discovery and litigation schedule. | 0.70 | $552.30 |
| 12/19/19 | Laura Stafford | 206 | Revise draft exhibit list objections for 9019 hearing. | 5.80 | $4,576.20 |
| 12/20/19 | Bradley Presant | 206 | Draft objections to UCC, FLL, and UTIER exhibit list. | 0.30 | $236.70 |
| 12/20/19 | Martin J. Bienenstock | 206 | Review, revise, and research and draft portions of response to objections to PREPA RSA 9019 motion. | 7.70 | $6,075.30 |
| 12/20/19 | Paul Possinger | 206 | Review reply brief in support of motion to dismiss. | 0.50 | $394.50 |
| 12/20/19 | Ehud Barak | 206 | Review and revise 9019 response brief (2.80). | 2.80 | $2,209.20 |
| 12/22/19 | Gregg M. Mashberg | 206 | Review revisions to scheduling motion. | 0.30 | $236.70 |
| 12/23/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion (7.20); Confer with E. Barak regarding same (0.20). | 7.40 | $5,838.60 |
| 12/23/19 | Paul Possinger | 206 | Review reply brief in support of motion to dismiss. | 0.50 | $394.50 |
| 12/24/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion. | 6.80 | $5,365.20 |

33260 FOMB                                                    Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                           Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Laura Stafford | 206 | Review and revise draft 9019 scheduling motion and e-mail with N. Bassett, E. Barak, J. Jones, and supporting holders regarding same (0.80). | 0.80 | $631.20 |
| 12/27/19 | Laura Stafford | 206 | Revise draft sealing brief. | 0.70 | $552.30 |
| 12/27/19 | Laura Stafford | 206 | Review and revise draft 9019 scheduling motion. | 0.50 | $394.50 |
| 12/27/19 | Laura Stafford | 206 | E-mails with B. Presant, A. Pavel, M. Spillane, M. Schierberl, and M. Dale regarding 9019 sealing motion. | 0.50 | $394.50 |
| 12/27/19 | Bradley Presant | 206 | Draft motion for the continued sealing of reply brief in support of Frederic Chapados motion in limine. | 1.80 | $1,420.20 |
| 12/28/19 | Margaret A. Dale | 206 | Review and revise draft brief regarding continued sealing of an excerpt from Chapados deposition (0.30); E-mails with L. Stafford and B. Presant regarding same (0.10). | 0.40 | $315.60 |
| 12/30/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of omnibus reply to objections to PREPA RSA 9019 motion. | 4.30 | $3,392.70 |
| 12/30/19 | Laura Stafford | 206 | Revise draft scheduling motions (0.90). | 0.90 | $710.10 |
| 12/30/19 | Laura Stafford | 206 | Revise and finalize sealing brief (0.60). | 0.60 | $473.40 |
| 12/30/19 | Laura Stafford | 206 | Revise draft sealing motion (0.60). | 0.60 | $473.40 |
| 12/30/19 | Ehud Barak | 206 | Review and revise the 9019 response. | 4.40 | $3,471.60 |
| 12/31/19 | Paul Possinger | 206 | Continued review of reply brief in support of motion to dismiss (3.50); Review opposition brief (0.70). | 4.20 | $3,313.80 |
| **Documents Filed on Behalf of the Board** | | | | **409.80** | **$323,332.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Elliot Stevens | 207 | Analyze bondholder supplemental brief reply (0.10); E-mail to E. Barak and P. Possinger relating to same (0.10). | 0.20 | $157.80 |
| 12/07/19 | Margaret A. Dale | 207 | Review submissions by objectors regarding declarations and exhibit lists (0.50); E-mails with team regarding submissions/exhibit lists (0.30). | 0.80 | $631.20 |
| 12/10/19 | Matthew I. Rochman | 207 | Analyze order setting procedures for omnibus objections to claims in connection with preparing omnibus objections to claims filed against PREPA bondholders. | 0.20 | $157.80 |
| 12/15/19 | Gregg M. Mashberg | 207 | Review order regarding schedule (0.10); Correspondence regarding same (0.20). | 0.30 | $236.70 |
| 12/17/19 | Michael A. Firestein | 207 | Review Court order on urgent motion (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                              Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                     Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/23/19 | Paul Possinger | 207 | Review motions to amend scheduling (0.30); E-mails with team regarding same (0.30); Review updated version of RSA legislation (0.60). | 1.20 | $946.80 |
| 12/26/19 | Michael A. Firestein | 207 | Review new insurance motion on reimbursement issues for PREPA (0.30). | 0.30 | $236.70 |
| 12/27/19 | Elliot Stevens | 207 | Review UCC reply to ninth revised scheduling order motion (0.10). | 0.10 | $78.90 |
| 12/27/19 | Margaret A. Dale | 207 | Review motion regarding schedule for 9019 hearing and proposed order (0.30); Review Chapados deposition testimony for reply on sealing motion (0.20); E-mails with L. Stafford regarding Chapados sealing motion (0.10); Review UCC response to motion to adjust 9019 deadlines (0.20). | 0.80 | $631.20 |
| 12/27/19 | Gregg M. Mashberg | 207 | Review UCC reply to scheduling motion (0.20). | 0.20 | $157.80 |
| 12/30/19 | Lary Alan Rappaport | 207 | Review Judge Swain order on urgent motion regarding scheduling and related e-mails with T. Mungovan, M. Dale (0.20). | 0.20 | $157.80 |
| 12/30/19 | Margaret A. Dale | 207 | Review order regarding briefing on scheduling motion for 9019 hearing (0.10); E-mails with P. Possinger and J. Jones regarding same (0.10). | 0.20 | $157.80 |
| 12/30/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order setting briefing schedule in connection with government parties' motion to extend litigation schedule (0.20). | 0.20 | $157.80 |
| 12/30/19 | Timothy W. Mungovan | 207 | Communications with M. Dale, P. Possinger, and E. Barak regarding Judge Swain's order setting briefing schedule in connection with government parties' motion to extend litigation schedule (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **5.00** | **$3,945.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Chris Theodoridis | 210 | Revise memorandum concerning PREPA's confirmation options. | 3.40 | $2,682.60 |
| 12/01/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Margaret A. Dale | 210 | Review draft exhibit list (0.20); Conference call with G. Mashberg, M. Mervis, J. Jones and L. Stafford regarding exhibit list and declarations (0.80); Teleconference with D. Desatnik regarding discovery (0.10); Review and revise draft of D. Skeel declaration (0.80). | 1.90 | $1,499.10 |
| 12/02/19 | Laura Stafford | 210 | Call with B. Presant regarding confidentiality briefing (0.30). | 0.30 | $236.70 |
| 12/02/19 | Laura Stafford | 210 | Call with M. Dale, G. Mashberg, J. Jones, and M. Mervis regarding 9019 declarations, exhibits, and deposition designations (0.80). | 0.80 | $631.20 |
| 12/02/19 | Gregg M. Mashberg | 210 | Conference call 9019 team (M. Mervis, J. Jones, M. Dale, L. Stafford) regarding status of 9019 motion issues (0.80); Participate in meeting with Board advisors regarding 9019 motion (1.80); Meet with E. Barak regarding 9019 submissions (1.90); Review comments from O'Melveny regarding 9019 reply (0.30); Review and revise 9019 reply papers (3.50); Correspondence with client regarding reply papers (0.20); Correspondence regarding Rule 9019 motion submissions (0.30). | 8.80 | $6,943.20 |
| 12/02/19 | Michael T. Mervis | 210 | Review and revise draft D. Skeel testimony declaration (2.60); Confer with M. Dale, G. Mashberg, L. Stafford regarding reply papers and direct testimony declarations (0.80); E-mails with same regarding same (0.40); Review O'Melveny edits to N. Jaresko direct testimony declaration (0.40); Review C. Sobrino deposition transcript for potential deposition designations (1.50). | 5.70 | $4,497.30 |
| 12/02/19 | Ehud Barak | 210 | Review and revise the response to objection to 9019 (2.80); Call with P. Possinger, D. Desatnik, and E. Stevens regarding response 9019 brief (0.40); Follow-up e-mails with P. Possinger regarding same (0.20). | 3.40 | $2,682.60 |
| 12/02/19 | Lucy Wolf | 210 | Call with J. Jones regarding Belanger deposition (0.20); Communications with e-discovery regarding document searches for Belanger deposition (0.30); Review searches for documents for Belanger deposition (0.80). | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Bradley Presant | 210 | Review LEI report in preparation for drafting of motion for the continued sealing of government parties' motion in limine and the UCC's LEI report (2.20); Confer with L. Stafford regarding same (0.30). | 2.50 | $1,972.50 |
| 12/02/19 | Chris Theodoridis | 210 | E-mails with D. Desatnik regarding 9019 reply. | 0.30 | $236.70 |
| 12/02/19 | Brandon C. Clark | 210 | Review objections to subpoena for documents and deposition of M. Belanger (0.40); Review internal e-mail (0.10). | 0.50 | $394.50 |
| 12/02/19 | Elliot Stevens | 210 | Review Chapados direct testimony (0.40); E-mail M. Bienenstock relating to UCC supplemental claim objection (0.10); E-mails with E. Barak relating to 9019 reply and UCC claim objection (0.20); E-mail with E. Barak relating to UCC supplemental claim objection (0.10); Draft edits to UCC supplemental brief in line with M. Bienenstock comments (1.10); E-mail same to O'Melveny team (0.20); Draft edits to 9019 reply (1.40); E-mail same to D. Desatnik (0.10). | 3.60 | $2,840.40 |

33260 FOMB                                                               Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Mervis, M. Dale and L. Stafford regarding declarations, exhibits and designations (0.80); Conference with L. Wolf regarding exhibits and Belanger deposition preparation (0.20); Conference with L. Stafford regarding designations, exhibits and objections (0.20); Conference with client regarding N. Jaresko errata (0.40); Conference with L. Silvestro regarding N. Jaresko errata (0.10); Conference with G. Mashberg, E. Barak, D. Brownstein and J. Castiglioni regarding Brownstein written direct (1.80); Conference with L. Silvestro regarding exhibits (0.20); Conference with L. Stafford regarding exhibit list, designations and objections (0.20); Review comments regarding Martinez and Belanger calculations (0.40); E-mails with L. Wolf regarding Belanger deposition preparation (0.30); E-mails with L. Stafford regarding exhibit list additions (0.20); E-mails with G. Mashberg regarding N. Jaresko errata (0.10); Revise N. Jaresko errata (0.10); Review demand projections (0.30); E-mails with M. Mervis regarding Belanger deposition preparation (0.20); E-mails with M. Spillane regarding Citi analysis and scheduling (0.30); Review and comment regarding responses and objections to the Belanger subpoena for documents (0.40); E-mails with P3 counsel and AAFAF counsel regarding confidentiality of Chapados excerpt (0.10); Revise D. Brownstein declaration (1.60). | 7.90 | $6,233.10 |

33260 FOMB                                                                                      Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                   Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Jennifer L. Jones | 210 | E-mails with counsel for P3 regarding confidentiality of transcripts (0.10); E-mails with M. Mervis and AAFAF counsel regard Martinez declaration (0.30); E-mails with Citi regarding Brownstein declaration (0.30); E-mails with M. Spillane regarding Chapados declaration and confidentiality of transcripts (0.40); Conference with M. Dale regarding confidentiality of transcripts (0.10); Conference with L. Stafford regarding confidentiality of transcripts (0.10); Conference with Citi regarding Brownstein declaration (1.60); Conference with G. Mashberg regarding declarations and 9019 strategy (0.30); Conference with L. Wolf regarding Belanger (0.20); Conference with G. Mashberg regarding declarations (0.30); Conference with E. Barak regarding Brownstein declaration (0.10); Revise D. Brownstein declaration (2.20); Review transcripts for potential confidentiality issues (0.40); E-mails with M. Dale and UCC counsel regarding confidentiality of transcripts (0.30); E-mails with D. Desatnik regarding Brownstein declaration (0.30); E-mails with E. Barak regarding D. Brownstein declaration (0.30); Review exhibit list and exhibits for inclusion in direct testimony (0.60). | 7.90 | $6,233.10 |
| 12/03/19 | Paul Possinger | 210 | Call with Citi regarding transformation updates (1.00); Review market sound materials for generation transaction (0.30); Review updated load projections (0.20). | 1.50 | $1,183.50 |
| 12/03/19 | Bradley Presant | 210 | Review LEI report in preparation for drafting of motion for the continued sealing of government parties' motion in limine and the UCC's LEI report (0.70); Draft exhibit list in preparation for 9019 hearing (2.60). | 3.30 | $2,603.70 |
| 12/03/19 | Michael T. Mervis | 210 | Internal communications with M. Dale, L. Stafford regarding direct testimony declarations and reply papers (1.10); Review of C. Sobrino deposition transcript for deposition designations (3.40); Review UCC reply brief in support of motion to preclude Chapados testimony (0.40). | 4.90 | $3,866.10 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Adam L. Deming | 210 | E-mails with L. Stafford regarding duplicative claim question as to Prime Clerk register raised by BRG. | 0.90 | $710.10 |
| 12/03/19 | Adam L. Deming | 210 | Confer with M. Shankweiler and R. Cohen from BRG regarding duplicative claims question. | 0.30 | $236.70 |
| 12/03/19 | Adam L. Deming | 210 | Circulate updated table with results of supplemental duplicate and amend review. | 0.30 | $236.70 |
| 12/03/19 | Adam L. Deming | 210 | Review additional proofs of claim flagged by BRG for objection and update table. | 2.20 | $1,735.80 |
| 12/03/19 | Laura Stafford | 210 | E-mails with J. Jones regarding exhibit list (0.20). | 0.20 | $157.80 |
| 12/03/19 | Laura Stafford | 210 | E-mails with A. Pavel, M. Dale, M. Mervis, and B. Presant regarding exhibit list and declaration (0.80). | 0.80 | $631.20 |
| 12/03/19 | Laura Stafford | 210 | E-mails with A. Deming and M. Shankweiler regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/03/19 | Margaret A. Dale | 210 | Review edits to D. Skeel declaration and revise same (0.80); Review excerpt from Chapados declaration for sealing purposes (0.30); Teleconference and e-mails with J. Jones regarding sealing issue (0.20); Review UCC reply on motion to strike Chapados declaration (0.40); Conference and e-mails with G. Mashberg regarding Chapados reply and potential sur-reply (0.30); E-mails with G. Mashberg and M. Mervis regarding exhibits (0.20); Review P3 market sounding letter regarding generation assets (0.20); Review and revise the motion to seal exhibits related to Chapados motion in limine (0.90). | 3.30 | $2,603.70 |
| 12/04/19 | Laura Stafford | 210 | Calls with M. Dale regarding 9019 sealing motion (0.40). | 0.40 | $315.60 |
| 12/04/19 | Laura Stafford | 210 | Call with M. Mervis, M. Dale, J. Jones, G. Mashberg and B. Presant regarding 9019 exhibit list (1.50); E-mails with same regarding same (0.10). | 1.60 | $1,262.40 |
| 12/04/19 | Laura Stafford | 210 | Call with A. Byowitz regarding 9019 trial preparation (0.30). | 0.30 | $236.70 |
| 12/04/19 | Laura Stafford | 210 | E-mails with J. Jones, M. Mervis, G. Mashberg, and M. Dale regarding 9019 trial prep (1.10). | 1.10 | $867.90 |
| 12/04/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibits (0.40). | 0.40 | $315.60 |
| 12/04/19 | Laura Stafford | 210 | Call with J. Jones and B. Presant regarding 9019 exhibits (0.10). | 0.10 | $78.90 |
| 12/04/19 | Michael T. Mervis | 210 | Call with M. Dale, G. Mashberg, B. Presant, and L. Stafford regarding pretrial submissions and reply papers. | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Bradley Presant | 210 | Draft exhibit list for 9019 hearing (7.50); Call with M. Dale and 9019 PREPA team regarding exhibit list for 9019 hearing (1.50); Call with L. Stafford regarding deposition designations (0.40); Call with J. Jones and L. Stafford regarding exhibits (0.10). | 9.50 | $7,495.50 |
| 12/04/19 | Margaret A. Dale | 210 | Review exhibits for sealing/unsealing related to 9019 objections (1.00); Teleconference with L. Stafford regarding sealing/unsealing issues (0.40); Conference call with G. Mashberg, M. Mervis, J. Jones, L. Stafford and B. Presant regarding exhibits for 9019 hearing (1.50); Review and revise (partial) draft reply to 9019 motion (2.50); E-mails with G. Mashberg, J. Jones, M. Mervis and L. Stafford regarding declarations/edits/exhibits (0.50). | 5.90 | $4,655.10 |
| 12/04/19 | Elliot Stevens | 210 | Call with E. Barak, P. Possinger, and D. Desatnik relating to 9019 reply brief (1.30). | 1.30 | $1,025.70 |

Invoice 190138239

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Jennifer L. Jones | 210 | Review and revise N. Jaresko declaration (1.40); Conference with G. Mashberg, P. Possinger, and E. Barak regarding declarations (0.60); Conference with G. Mashberg regarding Jaresko declaration (0.40); Conference with N. Jaresko regarding declaration (left early) (0.90); Conference with Citi regarding Brownstein direct testimony (0.60); Conference with D. Brownstein regarding declaration (0.10); Conference with G. Mashberg regarding Brownstein declaration (0.40); Conference with L. Silvestro regarding deposition designations (0.10); Conference with G. Mashberg, M. Dale, L. Stafford, B. Presant and M. Mervis regarding exhibits (1.50); Conferences with G. Mashberg regarding declarations (0.20); Conference with B. Clark regarding Chapados declaration (0.10); Conference with L. Stafford regarding Friday deadlines (0.10); Conference with L. Wolf regarding Belanger deposition (0.10); Conference with B. Presant regarding designations (0.10); E-mails with M. Dale and L. Stafford regarding exhibits and exhibit list (0.20); E-mails with Citi regarding Brownstein declaration (0.90); E-mails with D. Desatnik regarding Brownstein declaration (0.50); Review and revise F. Chapados declaration (0.90); E-mails with L. Stafford and B. Presant regarding exhibits (0.30); E-mails with L. Geary, L. Silvestro, and B. Presant regarding designations (0.30); Review and markup exhibit list (0.60); Revise Brownstein declaration (1.10). | 11.40 | $8,994.60 |
| 12/05/19 | Lucy Wolf | 210 | Review all Belanger's materials considered in drafting expert report (1.30); Review expert report (1.30). | 2.60 | $2,051.40 |

33260 FOMB                                                                   Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Margaret A. Dale | 210 | Attend deposition of F. Batlle (3.70); Conference call with J. Jones regarding exhibit list (0.70); Conference call with D. Skeel and L. Stafford regarding edits to Skeel declaration (0.30); Conference with M. Bienenstock regarding declarations for direct testimony (0.10); Follow-up with L. Stafford and G. Mashberg regarding sealing motion issues (0.20); Review current draft declarations of N. Jaresko, F. Chapados and D. Brownstein (1.50); E-mail D. Skeel regarding other declarations (0.10). | 6.60 | $5,207.40 |
| 12/05/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with J. Roche regarding oral argument on trustee motion (0.20); Communications with Government Parties, UCC and Retiree Committee regarding tracing expert (0.20). | 0.90 | $710.10 |
| 12/05/19 | Jennifer L. Jones | 210 | Conferences with E. Barak regarding declarations (0.70); Revise C. Sobrino deposition designation (0.60); Review P3 deposition and proposed designation (1.60); Review and comment regarding exhibit list (0.60); Revise N. Jaresko declaration (1.30); Revise Brownstein declaration (1.70); E-mails with Citi regarding Brownstein declaration (0.90); E-mails with supporting holders regarding N. Jaresko declaration (0.30); Review documents for potential inclusion in exhibit list (0.90); Conference with M. Mervis regarding Belanger deposition (0.10); Conferences with L. Wolf regarding Belanger deposition (0.10); Confer with G. Mashberg regarding declarations (1.00); Conference with L. Silvestro regarding deposition designations (0.60); E-mails with L. Stafford regarding declarations and exhibits (0.20); Conferences with B. Presant regarding exhibits (0.20); Conference with M. Dale regarding exhibit list (0.70). | 11.50 | $9,073.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Bradley Presant | 210 | Draft exhibit list for 9019 hearing (5.50); Call with L. Stafford regarding same (1.20); Review negotiation documents sent to UCC (1.20); Draft motion for continued sealing of exhibit to UCC's objection to the 9019 motion (1.00); Confer with J. Jones regarding exhibits (0.20). | 9.10 | $7,179.90 |
| 12/05/19 | Michael T. Mervis | 210 | Conference with J. Jones regarding Belanger deposition (0.10); Internal communications regarding trial declarations, exhibit list, deposition excerpts (0.90). | 1.00 | $789.00 |
| 12/05/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 hearing preparation (0.20). | 0.20 | $157.80 |
| 12/05/19 | Laura Stafford | 210 | Call with D. Skeel and M. Dale regarding declaration (0.30). | 0.30 | $236.70 |
| 12/05/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibit list and sealing motion (1.20). | 1.20 | $946.80 |
| 12/06/19 | Laura Stafford | 210 | Call with B. Natbony regarding 9019 exhibit list (0.20). | 0.20 | $157.80 |
| 12/06/19 | Laura Stafford | 210 | E-mails with supporting holders, A. Pavel, M. Dale, and J. Jones regarding exhibit list (0.80); Confer with J. Jones regarding exhibit list (0.30). | 1.10 | $867.90 |
| 12/06/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibits list (0.80). | 0.80 | $631.20 |
| 12/06/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 exhibit list (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Jennifer L. Jones | 210 | Revise and finalize D. Brownstein declaration (1.60); Revise and finalize N. Jaresko declaration (1.80); Revise and finalize Chapados declaration (1.10); E-mails with supporting holders regarding direct testimony declarations (0.60); Conference and e-mails with AAFAF counsel regarding direct testimony declarations (0.50); Conferences with E. Barak regarding direct testimony declarations (0.50); Conferences with G. Mashberg regarding direct testimony declarations (0.40); Conference and e-mails with N. Jaresko regarding declaration (0.30); E-mails with Citi regarding Brownstein declaration (0.80); E-mails with Citi regarding Chapados declaration (0.80); Conferences with M. Dale regarding direct testimony declarations and deposition designations (0.30); Conference with B. Presant regarding direct testimony declarations (0.10); Conference with N. Bassett regarding Martinez declaration (0.10); Conferences with L. Stafford regarding exhibit list and direct testimony declarations (0.30). | 9.20 | $7,258.80 |
| 12/06/19 | Bradley Presant | 210 | Draft exhibit list for 9019 hearing (4.20); Confer with J. Jones regarding direct testimony declarations (0.10); Review declarations filed in support of 9019 motion to approve RSA (0.60); Confer with L. Stafford regarding exhibit list (0.80); Review LEI report in preparation for drafting of motion for the continued sealing of government parties' motion in limine and the UCC's LEI report (2.10). | 7.80 | $6,154.20 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Margaret A. Dale | 210 | Communications with D. Skeel to finalize D. Skeel declaration (0.20); Confer with L. Stafford regarding exhibit list (0.60); Review, revise and finalize D. Skeel trial declaration (1.50); Communications with supporting holders regarding draft exhibit list (0.50); Review, revise and finalize exhibit list (1.30); Communications with L. Stafford to finalize exhibit list (0.50); Confer with J. Jones regarding direct testimony (0.30); Communications with G. Mashberg and J. Jones regarding editing and finalizing N. Jaresko, Brownstein and Chapados trial declarations (1.20); Review supporting holders' edits to trial declarations (0.50); Review O'Melveny edits to D. Skeel declaration (0.20). | 6.80 | $5,365.20 |
| 12/07/19 | Laura Stafford | 210 | E-mails with paralegals regarding case management and hearing prep (0.20). | 0.20 | $157.80 |
| 12/07/19 | Lucy Wolf | 210 | Review expert report and declaration in preparation for Belanger deposition. | 1.60 | $1,262.40 |
| 12/07/19 | Michael T. Mervis | 210 | Review L. Wolf summary of Belanger discovery materials. | 0.50 | $394.50 |
| 12/08/19 | Michael T. Mervis | 210 | Internal communications regarding deposition designations. | 0.20 | $157.80 |
| 12/08/19 | Jennifer L. Jones | 210 | Revise potential deposition designations proposed by counsel for supporting holders (2.10); Analysis regarding evidentiary stipulation (0.50); E-mails with M. Dale and L. Stafford regarding interpretation of stipulation (0.40); E-mails with D. Desatnik, M. Dale, G. Mashberg regarding proposed designations (0.50); E-mails with AAFAF counsel regarding proposed designations (0.30); E-mails with M. Dale and M. Mervis regarding FRCP 32 (0.50); Revise designations for C. Sobrino (0.80); Draft e-mail concerning expert discovery of Belanger communications (0.40). | 5.50 | $4,339.50 |
| 12/08/19 | Margaret A. Dale | 210 | Review Sobrino and P3 deposition designations (1.20); E-mails with J. Jones and L. Stafford regarding deposition designations (0.30). | 1.50 | $1,183.50 |
| 12/08/19 | Lucy Wolf | 210 | Review expert report and declaration in preparation for Belanger deposition. | 1.20 | $946.80 |
| 12/08/19 | Laura Stafford | 210 | Review and analyze LEI report for potential redactions (1.40). | 1.40 | $1,104.60 |
| 12/08/19 | Laura Stafford | 210 | Review and analyze deposition designations (1.20). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/19 | Gregg M. Mashberg | 210 | Correspondence regarding 9019 submissions per schedule (0.40). | 0.40 | $315.60 |
| 12/09/19 | Adam L. Deming | 210 | Review transferred proofs of claim and address R. Cohen and M. Shankweiler's questions regarding treatment of transferred claims. | 0.80 | $631.20 |
| 12/09/19 | Laura Stafford | 210 | Call with M. Rochman and T. Mungovan regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 210 | E-mails with M. Dale and B. Presant regarding sealing motions (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 210 | E-mails with J. Sutherland and L. Silvestro regarding exhibits to 9019 motion (0.60). | 0.60 | $473.40 |
| 12/09/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibit objections (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 210 | E-mails with J. Jones, B. Clark, and G. Mashberg regarding Chapados motion in limine (0.30). | 0.30 | $236.70 |
| 12/09/19 | Laura Stafford | 210 | E-mails with E. Barak, J. Jones, M. Dale, M. Mervis, and G. Mashberg regarding 9019 hearing preparation, including deposition designations (0.90). | 0.90 | $710.10 |
| 12/09/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 trial preparation (0.50); E-mails with same regarding same (0.50). | 1.00 | $789.00 |
| 12/09/19 | Margaret A. Dale | 210 | Review deposition designations (0.20); E-mails with J. Jones and M. Mervis regarding deposition designations (0.20); Teleconference with J. Jones regarding deposition designations (0.20); E-mails with J. Jones regarding Chapados motion in limine (0.20); Review stipulation regarding concessionaires (0.20). | 1.00 | $789.00 |
| 12/09/19 | Matthew I. Rochman | 210 | Call with T. Mungovan and L. Stafford regarding new assignment to manage objections to claims against PREPA (0.20); Correspondence to A. Monforte regarding order setting procedures for omnibus claim objections (0.20). | 0.40 | $315.60 |
| 12/09/19 | Michael T. Mervis | 210 | Communications with J. Jones regarding deposition designations and trial exhibits for 9019 hearing (0.20); Review L. Wolf memorandum regarding Belanger documents (0.20). | 0.40 | $315.60 |
| 12/09/19 | Lucy Wolf | 210 | Review documents produced in preparation for Belanger deposition. | 2.20 | $1,735.80 |

33260 FOMB
Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding upcoming designation and exhibit deadlines (0.50); E-mails with Fuel Line Lenders regarding production of Belanger communications (0.30); Conference with Assured counsel regarding designations (0.10); Conference with D. Desatnik regarding US Bank designations (0.10); Conferences with L. Silvestro regarding deposition designations (0.30); Conference with M. Dale regarding deposition designations (0.20); E-mails with M. Dale and M. Mervis regarding deposition designations (0.40); Revise Sobrino designations (0.90); Revise Becker deposition designations (1.20); Analysis of materials regarding Belanger in advance of deposition (0.80); E-mails with L. Wolf and eDiscovery regarding preparation for Belanger deposition (0.20); E-mails with AAFAF counsel and Citi regarding exhibit objections (0.10); E-mails with B. Clark, G. Mashberg and M. Dale regarding preparation for omnibus hearing (0.40); E-mails with AAFAF counsel regarding designations (0.30); Review and markup regarding supporting holders' proposed designations (1.30); E-mails with supporting holders regarding proposed designations (0.40); Review federal rules and cases regarding deposition designations (0.60); Serve Board deposition designations (0.10). | 8.20 | $6,469.80 |
| 12/09/19 | Bradley Present | 210 | Call with L. Stafford regarding exhibit objections (0.20); Review documents from government parties' exhibit list (0.30); Draft objections to UCC exhibit list (1.30). | 1.80 | $1,420.20 |
| 12/09/19 | Brandon C. Clark | 210 | Draft oral argument outline in opposition to motion in limine to exclude testimony of F. Chapados (4.70). | 4.70 | $3,708.30 |
| 12/09/19 | Ehud Barak | 210 | Call with R. Mayson regarding PREPA's FLL. | 0.30 | $236.70 |
| 12/10/19 | Ehud Barak | 210 | Discussion with AAFAF regarding 9019 hearing (0.90); Meeting with G. Mashberg, P. Possinger, and M. Dale regarding 9019 hearing (0.50); Internal discussions regarding 9019 hearing (1.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Bradley Presant | 210 | Call with J. Jones regarding deposition counter designations (0.40); Call with L. Stafford regarding exhibit objections (0.80); Review motion to seal LEI report (0.50); Communicate with O'Melveny regarding motion to seal LEI report (0.40); Draft objections to UCC exhibit list (2.10); Review documents on UCC exhibit list (3.10); Draft counter designations to D. Skeel deposition designations (2.10). | 9.40 | $7,416.60 |
| 12/10/19 | Javier Sosa | 210 | Call with C. Mazurek, J. Jones, and B. Presant regarding counter designations and objections for 9019 hearing. | 0.40 | $315.60 |
| 12/10/19 | Carl Mazurek | 210 | Call with J. Jones, B. Presant and H. Sosa regarding deposition transcript designations (0.40); Review designations of transcript of D. Brownstein deposition (3.70); Draft objections to designations and counter-designations of transcript of D. Brownstein deposition (2.60). | 6.70 | $5,286.30 |
| 12/10/19 | Brandon C. Clark | 210 | Call with J. Jones regarding objections and counter-designations (0.30); Draft objections and counter-designations to designated testimony of S. Spencer (4.20). | 4.50 | $3,550.50 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Jennifer L. Jones | 210 | Conferences with L. Silvestro regarding deposition designations (0.30); Conferences with L. Wolf regarding Belanger deposition (0.40); Conferences with Assured counsel regarding deposition designations (0.10); Conference with B. Present regarding exhibits (0.10); Conference with B. Present, J. Sosa, C. Mazurek regarding deposition designations (0.40); E-mails with B. Present, J. Sosa, C. Mazurek and B. Clark regarding designations (0.30); E-mails with L. Silvestro regarding designations (0.40); Review deposition designations of FLL and UCC (1.90); Draft outline for Belanger deposition (1.30); Conference with B. Clark regarding deposition designations (0.30); Conference with AAFAF counsel regarding schedule (0.50); Conference with L. Stafford regarding designations and exhibit objections (0.20); Draft list of sample objections for deposition designations (0.30); Draft list of objections for use with deposition designations (0.50); Conference with M. Mervis and L. Wolf regarding Belanger deposition (0.50); Conference with L. Wolf following Belanger deposition preparation in light of conference with M. Mervis (0.30); E-mails with P-3 counsel regarding discovery and declarations (0.40); E-mails with AAFAF counsel regarding deposition designations (0.40); E-mails with Assured counsel regarding designations and exhibit objections (0.50). | 9.10 | $7,179.90 |
| 12/10/19 | Lucy Wolf | 210 | Review documents produced in preparation for Belanger deposition (0.90); Call with J. Jones and M. Mervis regarding deposition preparation (0.50). | 1.40 | $1,104.60 |
| 12/10/19 | Michael T. Mervis | 210 | Review Belanger trial declaration in preparation for taking his deposition (1.10); Call with J. Jones and L. Wolf regarding preparation for Belanger deposition (0.50); Follow-up correspondence regarding same (0.30). | 1.90 | $1,499.10 |
| 12/10/19 | Laura Stafford | 210 | E-mails with L. Silvestro and J. Sutherland regarding 9019 exhibits (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Gregg M. Mashberg | 210 | Teleconference with O'Melveny and 9019 team regarding 9019 issues (0.50); Prepare for conference call (0.20); Meeting with E. Barak and P. Possinger and M. Dale regarding 9019 issues (0.50); Correspondence regarding December omnibus issues (0.40); Correspondence with E. Barak et al. regarding transformation issues (0.30); Correspondence regarding further document production (0.10); Review deposition designations (0.30); Teleconference with O'Melveny and 9019 team regarding scheduling (0.60); Correspondence regarding reply brief (0.30); Review reply brief (0.40); Correspondence regarding deposition scheduling (0.20). | 3.80 | $2,998.20 |
| 12/10/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibits (0.80). | 0.80 | $631.20 |
| 12/10/19 | Adam L. Deming | 210 | Confer with M. Shankweiler regarding differing amounts across duplicative claims. | 0.20 | $157.80 |
| 12/10/19 | Margaret A. Dale | 210 | Conference call with Proskauer and O'Melveny (litigators and restructuring) to discuss 9019 hearing issues (0.50); Review and revise briefs regarding sealing issues for LEI and negotiation documents (0.60). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/19 | Jennifer L. Jones | 210 | E-mail to UCC counsel regarding trial declarations (0.10); Conference with D. Brownstein, M. Spillane, M. Mervis and L. Wolf regarding Belanger declaration (0.30); Draft outline for Belanger deposition (3.20); Draft evidentiary objections to Belanger direct (1.90); Conference with J. Castiglioni, M. Spillane, M. Mervis and L. Wolf regarding Belanger declaration (0.30); Conference with M. Spillane regarding exhibits (0.10); Conference with AAFAF counsel regarding schedule (0.60); E-mails with M. Spillane regarding 9019 hearing (0.10); E-mails with AAFAF counsel regarding designations and objections (0.30); Review and revise deposition designation objections and counters for Spencer and N. Jaresko depositions (2.70); Identify deposition designation objections and counters for Becker and Sobrino depositions (3.30); E-mails with L. Wolf regarding Belanger deposition (0.50); Conference with B. Presant regarding deposition designations (0.10); Conferences with B. Clark regarding deposition designations (0.20). | 13.70 | $10,809.30 |
| 12/11/19 | Chris Theodoridis | 210 | Review O'Neill memorandum regarding transition charge and review local Puerto Rico statutes concerning same. | 4.20 | $3,313.80 |
| 12/11/19 | Lucy Wolf | 210 | Call with M. Mervis, J. Jones, and D. Brownstein regarding Belanger's expert report (0.30); Call with M. Mervis, J. Jones, and J. Castigliono regarding Belanger's expert report (0.30); Review documents produced in preparation for Belanger deposition (5.70). | 6.30 | $4,970.70 |
| 12/11/19 | Michael T. Mervis | 210 | Teleconference with D. Brownstein, J. Jones and L. Wolf regarding preparation for Belanger deposition (0.30); Teleconference with J. Castiglioni, J. Jones and L. Wolf in preparation for Belanger deposition (0.30); Prepare for Belanger deposition (0.30); Teleconference with O'Melveny regarding scheduling issues (0.60). | 1.50 | $1,183.50 |
| 12/11/19 | Paul Possinger | 210 | E-mails with M. Dale regarding insurance proceeds release motion (0.20); Review docket regarding notice (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                    Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding N. Jaresko's declaration (0.20). | 0.20 | $157.80 |
| 12/11/19 | Margaret A. Dale | 210 | Call with P. Possinger regarding moving 9019 hearing and alternatives (0.20); Conference call with O'Melveny and Proskauer to discuss logistics of moving 9019 hearing and notice to supporting holders and objectors (0.30). | 0.50 | $394.50 |
| 12/11/19 | Paul Possinger | 210 | Review and revise summary of answers to concerns regarding RSA (0.30); E-mail to J. El Koury regarding same (0.20); Review bondholder motion to extend page limit for statement in support of liens (0.20); Extensive e-mails regarding 9019 scheduling (0.90); Call with O'Melveny regarding 9019 scheduling (0.40); Call with BRG regarding PREPA claims analysis (0.50); Review 9019 declarations and correspondence from Cleary (0.30); Further coordination of 9019 schedule (0.40); Calls with E. Barak regarding same (0.30). | 3.50 | $2,761.50 |
| 12/11/19 | Gregg M. Mashberg | 210 | Conference call with team regarding 9019 scheduling and reply (0.60); Correspondence with client regarding scheduling (0.10); Correspondence with J. Jones, P. Possinger, et al. regarding 9019 (0.50); Review draft objections to Belanger (0.30); Correspondence regarding document requests to P3 (0.30); Correspondence with M. Dale regarding scheduling issues (0.10); Correspondence with M. Dale regarding hearing (0.10); Review and revise reply brief (0.90); Correspondence with D. Desatnik regarding same (0.20); Correspondence regarding P3 (0.10). | 3.20 | $2,524.80 |
| 12/12/19 | Laura Stafford | 210 | Call with B. Presant regarding exhibit objections (0.30). | 0.30 | $236.70 |
| 12/12/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, P. Possinger, E. Barak, and O'Melveny regarding 9019 scheduling (0.50). | 0.50 | $394.50 |
| 12/12/19 | Laura Stafford | 210 | Call with M. Rochman regarding PREPA claims (0.20). | 0.20 | $157.80 |
| 12/12/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 exhibit objections and sealing motions (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/19 | Jennifer L. Jones | 210 | Conference with L. Silvestro regarding deposition designations (0.20); Conference with M. Dale regarding deposition (0.10); Conference with M. Mervis regarding Belanger evidentiary objections (0.20); Conferences with M. Mervis regarding Belanger deposition preparation (0.20); Conferences with AAFAF counsel regarding scheduling (0.60); Conferences with G. Mashberg regarding scheduling (0.30); Conference with L. Wolf regarding Belanger deposition (0.20); Conferences with L. Stafford regarding exhibits and deadlines (0.30); Revise counter-designations and objections for Becker (0.90); E-mails with L. Wolf and M. Mervis regarding Belanger deposition (0.40); E-mails with all counsel regarding Belanger deposition (0.50); Draft and revise alternate 9019 schedules (0.60); Draft and revise motions to adjourn schedule for 9019 hearing (1.60); E-mails with Citi counsel and Board counsel regarding witness availability for 9019 hearing (0.40); E-mails with AAFAF counsel regarding schedule (0.20); E-mails with supporting holder counsel regarding schedule (0.20); E-mails with all counsel regarding deadlines for objections and counter designations (0.30). | 7.20 | $5,680.80 |
| 12/12/19 | Margaret A. Dale | 210 | Conference calls with Proskauer lawyers regarding 9019 scheduling issues (0.50); Conference call with Proskauer and O'Melveny lawyers regarding 9019 scheduling issues (0.30); Review various proposed schedules for different 9019 hearing dates (0.40); E-mails with D. Skeel regarding schedule for 9019 hearing (0.10). | 1.30 | $1,025.70 |
| 12/12/19 | Brandon C. Clark | 210 | Review internal e-mail related to deposition of M. Belanger. | 0.10 | $78.90 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/19 | Paul Possinger | 210 | E-mails with N. Jaresko, E. Barak, et. al., regarding summaries of O&M contract revisions (0.60); Meeting with J. Gerkis, et. al., regarding same (1.00); Review various sections of revised contracts (0.50); Review additional background material for O&M contract review (0.40); Call with J. Jones, G. Mashberg, E. Barak, and L. Stafford, and O'Melveny regarding scheduling (0.50); Extensive calls and e-mails with team, O'Melveny, bondholders regarding scheduling for 9019 hearing (2.20); Call with chambers regarding same (0.20); E-mails with A. Figueroa regarding O&M contract diligence (0.20). | 5.60 | $4,418.40 |
| 12/12/19 | Michael T. Mervis | 210 | E-mail communications with M. Dale, G. Mashberg, J. Jones, E. Barak and P. Possinger regarding scheduling and strategy issues for 9019 motion (0.40); Prepare for Belanger deposition (4.70); Review and comment on evidentiary objections to Belanger trial testimony (0.80); Teleconference with O'Melveny, P. Possinger, G. Mashberg, J. Jones, and E. Barak regarding hearing scheduling (0.40). | 6.30 | $4,970.70 |
| 12/12/19 | Sarah Hughes | 210 | Internal team conference to discuss background and tasks for reviewing agreement and drafting a chart with P. Possinger and J. Gerkis (1.00); Review OMA (0.60). | 1.60 | $1,262.40 |
| 12/12/19 | Lucy Wolf | 210 | Review documents produced in preparation for Belanger deposition (3.90); Review deposition outline (1.10); Compile relevant documents into binder of exhibits for deposition (1.20). | 6.20 | $4,891.80 |
| 12/12/19 | Adam L. Deming | 210 | Confer with M. Shankweiler and L. Stafford regarding meeting on PREPA claim objections. | 0.20 | $157.80 |
| 12/12/19 | James P. Gerkis | 210 | Correspondence regarding PREPA definitive proposals (0.30); Internal conferences and meetings with P. Possinger, S. Hughes, E. Barak and J. Ruben regarding PREPA definitive proposals (1.00); Review of documents regarding same (1.80). | 3.10 | $2,445.90 |
| 12/12/19 | Matthew I. Rochman | 210 | Call with L. Stafford regard procedures for objecting to claims in PREPA. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Gregg M. Mashberg | 210 | Teleconferences regarding 9019 scheduling with P. Possinger and E. Barak (0.50); Teleconference with UCC regarding scheduling (0.20); Teleconference with O'Melveny regarding scheduling (0.40); Teleconference with J. Jones regarding 9019 issues (0.20); Review scheduling proposals (0.50); Correspondence with client and 9019 team regarding scheduling issues (0.40); Correspondence with O'Melveny regarding scheduling issues (0.10); Teleconference with M. Dale regarding 9019 status (0.10); Review reply papers (0.70). | 3.10 | $2,445.90 |
| 12/12/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 scheduling (0.30). | 0.30 | $236.70 |
| 12/12/19 | Ehud Barak | 210 | Scheduling of PREPA RSA hearing (1.80); Conference with O'Melveny, P. Possinger, G. Mashberg regarding same (0.50); Multiple internal discussions regarding same (0.10); Review and revised schedules (0.80); Review and revise 9019 response (5.80). | 9.00 | $7,101.00 |
| 12/12/19 | Laura Stafford | 210 | Call with M. Shankweiler and A. Deming regarding PREPA claims (0.20). | 0.20 | $157.80 |
| 12/12/19 | Jillian Ruben | 210 | Meet with Proskauer team to discuss drafting summary of O&M Agreement PSEG markup (1.10). | 1.10 | $867.90 |
| 12/13/19 | Jillian Ruben | 210 | Draft summary of O&M agreement PSEG markup (2.40). | 2.40 | $1,893.60 |
| 12/13/19 | Laura Stafford | 210 | Call with B. Presant regarding sealing brief on Chapados motion in limine (0.20). | 0.20 | $157.80 |
| 12/13/19 | Laura Stafford | 210 | E-mails with L. Silvestro, D. Desatnik and E. Carino regarding 9019 reply (0.30). | 0.30 | $236.70 |
| 12/13/19 | Laura Stafford | 210 | Call with J. Sosa regarding 9019 reply (0.10). | 0.10 | $78.90 |
| 12/13/19 | Laura Stafford | 210 | E-mails with J. Herriman and A. Bloch regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 12/13/19 | Ehud Barak | 210 | Call with P. Possinger and G. Mashberg regarding hearing scheduling (0.60); Conference with J. Jones G. Mashberg regarding scheduling (0.20); Calls with J. Jones, G. Mashberg, P. Possinger regarding scheduling (0.50); E-mails with same regarding PREPA RSA hearing and related motion (0.50); Revise related motion in connection with same (0.90). | 2.70 | $2,130.30 |

33260 FOMB
Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Sarah Hughes | 210 | Review and summarize markup of OMA. | 6.10 | $4,812.90 |
| 12/13/19 | Matthew I. Rochman | 210 | Teleconference with L. Stafford, A. Deming, and M. Shankweiler regarding PREPA claim objection process. | 1.20 | $946.80 |
| 12/13/19 | Gregg M. Mashberg | 210 | Call with E. Barak and J. Jones regarding 9019 scheduling (0.20); Correspondence regarding 9019 scheduling (0.20); Review reply brief (0.40); Call with P. Possinger and E. Barak regarding 9019 scheduling (0.60); Teleconference with J. Jones regarding same (0.10); Teleconference with E. McKeen regarding same (0.10). | 1.60 | $1,262.40 |
| 12/13/19 | Adam L. Deming | 210 | Attend update call with L. Stafford, M. Rochman, and BRG personnel. | 1.10 | $867.90 |
| 12/13/19 | Jennifer L. Jones | 210 | Conference with E. Barak, G. Mashberg regarding scheduling (0.20); Conference with AAFAF counsel and supporting holder counsel regarding 9019 schedule (0.40); Conference with E. Barak and G. Mashberg regarding schedule (0.10); Conferences with G. Mashberg regarding schedule and motions (0.30); Conference with L. Stafford regarding deadlines (0.10); Revise motion and proposed order for 9019 schedule (1.90); Conferences with E. Barak, P. Possinger and G. Mashberg regarding revisions to motion (0.30); Conference with Assured counsel regarding scheduling motion (0.10); Conference with E. Barak and P. Possinger regarding scheduling motion (0.10); Conferences with E. Barak regarding scheduling motions (0.20); Conference with FLL counsel regarding scheduling motions (0.10); Conference with L. Silvestro regarding schedule and deadlines (0.10); Conference with M. Dale regarding status of scheduling discussions (0.20); E-mails with supporting holder counsel regarding revised schedule and related motions (0.20); E-mails with objectors regarding revised schedule and related motions (0.10); E-mails with counsel for parties regarding alternative scheduling motion approach (0.20). | 4.60 | $3,629.40 |
| 12/13/19 | Michael T. Mervis | 210 | Attend Belanger deposition (3.70); Continued preparation for same (0.50). | 4.20 | $3,313.80 |

33260 FOMB                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                          Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/19 | Paul Possinger | 210 | E-mail to M. Bienenstock regarding claim objections and hearing schedules (0.30); Meeting with M. Bienenstock regarding same (0.50); Discuss 9019 scheduling with E. Barak and G. Mashberg (0.60); Call with chambers regarding same (0.30); Review schedule options (0.20); Attend portion of Belanger deposition (0.30); E-mails with A. Figueroa regarding O&M contract diligence (0.20). | 2.40 | $1,893.60 |
| 12/13/19 | Margaret A. Dale | 210 | E-mails with Proskauer team regarding scheduling of 9019 hearing and interim deadlines (0.50); Conference call and e-mails with Proskauer and O'Melveny regarding 9019 hearing date and consent of supporting holders and objectors to interim dates (0.50). | 1.00 | $789.00 |
| 12/13/19 | Brandon C. Clark | 210 | Review internal e-mail related to deposition of M. Belanger. | 0.10 | $78.90 |
| 12/13/19 | Bradley Presant | 210 | Prepare documents in preparation for David Skeel deposition (1.10); Review documents in Proskauer Communications database for privilege (4.80). | 5.90 | $4,655.10 |
| 12/13/19 | James P. Gerkis | 210 | Internal conferences with P. Possinger and J. Ruben (0.20); Continued review of OMA documents (1.90). | 2.10 | $1,656.90 |
| 12/13/19 | Laura Stafford | 210 | Call with B. Presant regarding sealing brief on Chapados motion in limine (0.20). | 0.20 | $157.80 |
| 12/13/19 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, M. Rochman, and R. Cohen regarding PREPA claims reconciliation (1.20). | 1.20 | $946.80 |
| 12/13/19 | Laura Stafford | 210 | Call with E. Carino and D. Desatnik regarding 9019 reply (0.10). | 0.10 | $78.90 |
| 12/13/19 | Laura Stafford | 210 | Review and revise proposed material for sealing in Chapados motion in limine (0.70). | 0.70 | $552.30 |
| 12/13/19 | Laura Stafford | 210 | E-mails with J. Jones, G. Mashberg, and M. Dale regarding exhibit objections (0.20). | 0.20 | $157.80 |
| 12/13/19 | Laura Stafford | 210 | E-mails with A. Pavel and L. Silvestro regarding 9019 exhibit objections (0.30). | 0.30 | $236.70 |
| 12/13/19 | Laura Stafford | 210 | E-mails with M. Dale regarding sealing motion (0.50). | 0.50 | $394.50 |
| 12/14/19 | Paul Possinger | 210 | Review prior comments to O&M agreement draft (0.30); E-mail team regarding updates to comments (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/14/19 | Gregg M. Mashberg | 210 | Calls with E. Barak regarding scheduling issues (0.80); Conference call with 9019 team and O'Melveny regarding scheduling (0.40); Correspondence with J. Jones regarding scheduling (0.50); Correspondence with B. Natbony regarding scheduling and correspondence regarding same (0.10); Review drafts of motion for interim extension (0.40); Correspondence with N. Bassett (0.10); Correspondence with O'Melveny regarding scheduling issues (0.10); Correspondence with E. Kleinhaus regarding scheduling (0.10). | 2.50 | $1,972.50 |
| 12/14/19 | Ehud Barak | 210 | Review the O&M contract and create an issues list regarding bidders comments to the agreement. | 6.60 | $5,207.40 |
| 12/14/19 | Laura Stafford | 210 | E-mails with A. Pavel regarding sealing motions (0.20). | 0.20 | $157.80 |
| 12/14/19 | Jennifer L. Jones | 210 | Conference with O'Melveny counsel regarding schedule (0.20); Conferences with E. Barak regarding schedule (0.10); Revising scheduling motion papers (1.50); E-mails with objectors regarding filing of scheduling motion (0.30); E-mails with supporting holder counsel regarding scheduling motions (0.20); E-mails with paralegal and local counsel to coordinate potential filing (0.30). | 2.60 | $2,051.40 |
| 12/15/19 | Jennifer L. Jones | 210 | E-mail to chambers concerning motion for 9019 scheduling order (0.30); Draft potential schedule for 9019 hearing with revised March hearing date (0.30). | 0.60 | $473.40 |
| 12/15/19 | Jillian Ruben | 210 | Draft summary of O&M agreement PSEG markup (5.80). | 5.80 | $4,576.20 |
| 12/15/19 | Ehud Barak | 210 | Review and summarize the O&M contract and create an issues list. | 5.50 | $4,339.50 |
| 12/15/19 | Sarah Hughes | 210 | Review and summarize markup of OMA. | 4.10 | $3,234.90 |
| 12/15/19 | Paul Possinger | 210 | E-mails with team regarding scheduling 9019 hearing. | 0.30 | $236.70 |
| 12/15/19 | James P. Gerkis | 210 | Review of documents regarding PREPA definitive proposals (3.10); Correspondence with S. Hughes regarding same (0.10). | 3.20 | $2,524.80 |

33260 FOMB                                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Paul Possinger | 210 | Call with O'Melveny and E. Barak regarding scheduling for 9019 motion (0.50); Review limited objections from Assured and National (0.50); Calls with E. Barak and D. Desatnik regarding same (0.50); E-mails with team regarding hearing dates, witness availability (0.60); Review presentation on operation and maintenance agreement revisions (2.20); Call with J. Gerkis regarding same (0.20); Review and revise replies in support of motions to adjourn January 14 hearing (1.20); Several additional calls with team regarding revisions to schedule, replies to objections to extensions of schedule (0.80). | 6.50 | $5,128.50 |
| 12/16/19 | Jillian Ruben | 210 | Draft summary of operation and maintenance agreement PSEG markup (1.60); Meet with P. Possinger and E. Barak to discuss summary (0.40). | 2.00 | $1,578.00 |
| 12/16/19 | Sarah Hughes | 210 | Review and revise summary of proponents comments to OMA. | 1.30 | $1,025.70 |
| 12/16/19 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale, B. Presant and M. Spillane regarding brief in support of sealing Chapados testimony (0.50). | 0.50 | $394.50 |
| 12/16/19 | Laura Stafford | 210 | E-mails with D. Desatnik and E. Carino regarding 9019 reply (0.30). | 0.30 | $236.70 |
| 12/16/19 | Laura Stafford | 210 | Call with J. Jones regarding scheduling and pre-hearing deadlines (0.40); Confer with J. Jones regarding schedule and Friday deadlines (0.50); E-mails with J. Jones regarding same (0.40). | 1.30 | $1,025.70 |
| 12/16/19 | Laura Stafford | 210 | E-mails with A. Pavel and M. Schierberl regarding sealing motions in connection with 9019 briefing (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Jennifer L. Jones | 210 | Conference with E. Barak regarding scheduling (0.10); Conferences with L. Stafford regarding scheduling and pre-hearing deadlines (0.40); Review and comment regarding draft motion for extended briefing (0.30); E-mail to counsel for objectors regarding pre-hearing deadlines (0.30); Revise objections to Belanger declaration (1.10); Conference with AAFAF regarding 9019 schedule and Assured objection (0.50); Draft potential alternatives for 9019 schedule (0.20); Conferences with L. Stafford regarding schedule and Friday deadlines (0.50); Conference with Citi counsel regarding 9019 schedule (0.10); Conference with G. Mashberg regarding schedule (0.20); Revise and finalize motion for page extension for 9019 reply (1.30); Review proposed designation objections and counters (1.40); Conferences with E. Barak, D. Desatnik and E. Stevens regarding page extension motion (0.20); Conference with A. Pavel regarding 9019 schedule (0.10); Conference with D. Desatnik regarding 9019 reply (0.10); Conference with E. Barak regarding 9019 schedule (0.20); Review monoline objections to 9019 scheduling motion (0.20); E-mails with AAFAF counsel and objectors counsel regarding adjournment of counters and objections deadline (0.20); Revise 9019 schedule in light of potential alternative hearing dates (0.50); E-mails with Citi counsel and Board counsel regarding witness availability (0.20); E-mails with AAFAF counsel regarding page extension motion (0.20); E-mail to chambers regarding proposed order on motion (0.20). | 8.50 | $6,706.50 |
| 12/16/19 | Brandon C. Clark | 210 | Review internal e-mail regarding motion to extend schedule and various discovery matters (0.50). | 0.50 | $394.50 |
| 12/16/19 | James P. Gerkis | 210 | Correspondence with P. Possinger, S. Hughes, E. Barak and J. Ruben regarding O&M agreements (0.40); Review draft OMA Bidder comparison chart (1.20). | 1.60 | $1,262.40 |
| 12/16/19 | Michael T. Mervis | 210 | Internal communications regarding scheduling issues. | 0.30 | $236.70 |

33260 FOMB                                                                         Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                         Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Jennifer L. Jones | 210 | E-mail to AAAF counsel regarding Belanger evidentiary objections (0.10); Conference with P. Possinger and G. Mashberg regarding 9019 schedule (0.30); Conferences with L. Stafford regarding 9019 reply brief, exhibits and designations (0.10); Conference with D. Desatnik regarding 9019 reply brief (0.10); Conference with N. Hamerman regarding designations (0.10); Conferences with E. Barak regarding 9019 schedule (0.20); Review and revise 9019 reply brief (2.30); Draft and revise motion for ninth scheduling order (1.30); Sobrino deposition designation counters and objections (1.80); E-mails with AAAF counsel regarding 9019 schedule and draft motion (0.30); Review and comment regarding proposed modifications to schedule from supporting holders (0.20); E-mails with L. Stafford, E. Barak and G. Mashberg regarding submission of evidence in connection with 9019 motion (0.20); E-mails with objectors counsel regarding 9019 schedule (0.30); E-mails with AAAF counsel regarding counters and objections to designations and exhibits (0.20). | 7.50 | $5,917.50 |
| 12/17/19 | Maja Zerjal | 210 | Review internal correspondence regarding PREPA claims. | 0.30 | $236.70 |
| 12/17/19 | Lary Alan Rappaport | 210 | Review responses, reply briefs regarding urgent motions to extend deadlines (0.30); Conference with D. Desatnik regarding status, strategy, briefing (0.20); Review order on urgent motion to extend deadlines and vacate hearing in PREPA 9019 motion (0.10); Conferences with J. Jones, M. Firestein regarding urgent motions, status of 9019 hearing, hearing on motions to dismiss in SREAEE and Fuel Line Lenders, urgent motions for leave to extend deadlines, order on urgent motion to extend 9019 deadlines and vacate hearing (0.30). | 0.90 | $710.10 |
| 12/17/19 | Laura Stafford | 210 | E-mails with P. Possinger and M. Zerjal regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 12/17/19 | Laura Stafford | 210 | E-mails with A. Pavel, M. Dale, and M. Schierberl regarding 9019 sealing brief (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/19 | Sarah Hughes | 210 | Meeting with P. Possinger, E. Barak and J. Gerkis to discuss OMA summary chart for Board (1.80); Revise and edit chart summarizing OMA proponent comments from bidders (2.10). | 3.90 | $3,077.10 |
| 12/17/19 | Margaret A. Dale | 210 | Call with G. Mashberg regarding schedule for 9019 (0.20); Review Court order regarding schedule for 9019 (0.10). | 0.30 | $236.70 |
| 12/17/19 | James P. Gerkis | 210 | Meeting with P. Possinger, J. Ruben, E. Barak and S. Hughes regarding utility management contracts (1.80); Review revised chart regarding same (0.80); Review agreements and Cleary material regarding same (0.90); Correspondence with P. Possinger, J. Ruben, E. Barak and S. Hughes regarding same (0.30). | 3.80 | $2,998.20 |
| 12/17/19 | Jillian Ruben | 210 | Draft summary of O&M agreement PSEG markup (5.10). | 5.10 | $4,023.90 |
| 12/17/19 | Laura Stafford | 210 | Calls and e-mails with E. Carino regarding 9019 reply (0.50). | 0.50 | $394.50 |
| 12/17/19 | Laura Stafford | 210 | E-mails with J. Jones, D. Desatnik and E. Carino regarding 9019 reply (0.80). | 0.80 | $631.20 |
| 12/17/19 | Ehud Barak | 210 | Call with KL regarding RSA (0.30); Review and revise the draft legislation for PREPA RSA (2.90); Review and revise the response to the 9019 brief (3.20); Meeting with P. Possinger, J. Ruben, J. Gerkis and S. Hughes regarding utility management contracts (1.80). | 8.20 | $6,469.80 |
| 12/18/19 | Ehud Barak | 210 | Scheduling call with litigators regarding 9019. | 0.30 | $236.70 |
| 12/18/19 | Elliot Stevens | 210 | Call with E. Barak, M. Dale, and others relating to PREPA 9019 motion hearing dates and related issues (0.50). | 0.50 | $394.50 |
| 12/18/19 | Ehud Barak | 210 | Review and revise the OMA agreements for Board presentation (3.70). | 3.70 | $2,919.30 |
| 12/18/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, M. Dale, and M. Mervis regarding 9019 exhibits and designations (0.30). | 0.30 | $236.70 |
| 12/18/19 | Laura Stafford | 210 | Calls with J. Jones regarding deposition designations (0.60). | 0.60 | $473.40 |
| 12/18/19 | Jillian Ruben | 210 | Draft summary of O&M agreement PSEG markup (0.90). | 0.90 | $710.10 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Gregg M. Mashberg | 210 | Correspondence with E. Barak and J. Jones regarding scheduling (0.50); Correspondence with counsel for supporting holders regarding scheduling issues (0.20); Conference call with M. Dale and team regarding scheduling (0.30); Call with J. Jones regarding 9019 status (0.50); Correspondence regarding UTIER (0.10); Correspondence with M. Dale et al. regarding conference with O'Melveny and schedule (0.10); Correspondence regarding objections to testimony (0.10); Review correspondence from A. Pavel regarding Martinez (0.10); Correspondence and discussions regarding document requests from O'Melveny (0.40); Review draft regarding 9019 motion and evidentiary issues (0.30); Correspondence regarding informative motion (0.10). | 2.70 | $2,130.30 |
| 12/18/19 | Jennifer L. Jones | 210 | Draft N. Jaresko deposition designation counters and objections (3.20); Conferences with L. Stafford regarding Friday's deadlines and scheduling (0.60); Conference with G. Mashberg regarding schedule (0.20); Conferences with Assured counsel regarding designations and exhibits (0.30); Conference with M. Mervis, M. Dale, G. Mashberg, and L. Stafford regarding designations and exhibits (0.30); Draft Chapados deposition designation counters and objections (2.80); Draft Fontanes-Gomez deposition designation counters and objections (2.30); Conference with E. Barak, G. Mashberg, P. Possinger regarding 9019 schedule (0.50); E-mails with Board counsel and Citi counsel regarding 9019 hearing scheduling and witness availability (0.50); E-mails with AAFAF counsel regarding deposition designation counters and objections (0.90); E-mails with supporting holders regarding schedule (0.20); E-mails with AAFAF concerning UCC response to proposed 9019 schedule (0.50). | 12.30 | $9,704.70 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/18/19 | Margaret A. Dale | 210 | Call with litigation team regarding schedule for 9019 and issues related to FLL and SREAEE adversaries (0.50); Conference call with Proskauer restructuring and litigation teams regarding 9019 hearing and related issues (0.50); Review objections to proposed exhibits of FLL and UTIER (0.80); Review counter designations and objections to designations for Batlle deposition (1.20); E-mails with D. Skeel regarding 9019 hearing (0.10). | 3.10 | $2,445.90 |
| 12/18/19 | Sarah Hughes | 210 | Draft list of main legal points in OMA bidder proposals to prepare for Board call. | 1.70 | $1,341.30 |
| 12/18/19 | Daniel Desatnik | 210 | Multiple correspondence with team regarding 9019 schedule (0.30). | 0.30 | $236.70 |
| 12/18/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, M. Dale, J. Jones and L. Stafford regarding status and strategy (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |
| 12/18/19 | James P. Gerkis | 210 | Correspondence with E. Barak, S. Hughes, J. Ruben and P. Possinger regarding O&M agreements (0.40); Review issues summaries and other related documents (including Citi presentation and FTI materials) regarding O&M agreements (2.60); Conferences with S. Hughes and J. Ruben regarding O&M agreements (0.50); Participate in relevant part of Board meeting regarding PREPA (0.80). | 4.30 | $3,392.70 |
| 12/19/19 | James P. Gerkis | 210 | Internal meeting with S. Hughes, E. Barak, J. Ruben and P. Possinger regarding next steps in connection with O&M agreements (0.50); Correspondence with A. Piccirillo regarding O&M agreements (0.20); Conference with A. Piccirillo regarding same (0.20); Review O&M Agreement materials (0.90). | 1.80 | $1,420.20 |
| 12/19/19 | Laura Stafford | 210 | E-mails with J. Alonzo and M. Firestein regarding interim case management orders. | 0.20 | $157.80 |
| 12/19/19 | Laura Stafford | 210 | Call with J. Jones regarding exhibit objections (0.80); E-mails with J. Jones regarding 9019 preparation of exhibit list objections and designation objections (0.30). | 1.10 | $867.90 |
| 12/19/19 | Laura Stafford | 210 | Call with J. Hall regarding 9019 hearing exhibits. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, M. Dale, P. Possinger, E. Barak, E. McKeen, and M. DiConza regarding 9019 hearing preparation. | 0.50 | $394.50 |
| 12/19/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 hearing exhibits. | 0.30 | $236.70 |
| 12/19/19 | Laura Stafford | 210 | Revise draft Skeel deposition designations. | 1.70 | $1,341.30 |
| 12/19/19 | Laura Stafford | 210 | Call with M. Dale, A. Pavel and E. McKeen regarding 9019 hearing exhibits (0.30); E-mails with same regarding same (0.30). | 0.60 | $473.40 |
| 12/19/19 | Jillian Ruben | 210 | Internal conference with E. Barak and P. Possinger to discuss review of O&M agreement (0.60). | 0.60 | $473.40 |
| 12/19/19 | Bradley Presant | 210 | Draft objections to UCC, FLL, and UTIER exhibit list (0.60); Call with L. Stafford regarding 9019 hearing exhibits (0.30). | 0.90 | $710.10 |
| 12/19/19 | Sarah Hughes | 210 | Prepare for meeting to discuss OMA agreement and comments from proponents and other capitalization matters (0.20); Meet with P. Possinger, E. Barak and J. Gerkis regarding same (0.50); Review revised OMA (0.20). | 0.90 | $710.10 |
| 12/19/19 | Gregg M. Mashberg | 210 | Conference call with team regarding 9019 scheduling (0.50); Correspondence with team regarding scheduling issues (0.60); Review proposed new schedule (0.40); Review legislative developments and discussion regarding same (0.20); Review correspondence regarding exhibit list objections (0.20); Review correspondence regarding direct testimony objections (0.20); Review orders regarding adversary proceeding schedules (0.10). | 2.20 | $1,735.80 |

33260 FOMB                                                                 Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Jennifer L. Jones | 210 | Conference with AAFAF counsel regarding schedule and UCC request for transformation-related documents (0.50); E-mails with AAFAF counsel regarding deposition designation counters and objections (1.10); Conferences with AAFAF counsel regarding deposition designation counters and objections (0.20); Conference with L. Stafford regarding objections to exhibits and designations (0.80); Conference with Ad Hoc Group counsel regarding 9019 schedule and Friday deadlines (0.40); Conferences with E. Barak regarding 9019 schedule (0.20); Draft and revise proposed 9019 scheduling order (0.70); E-mails with Ad Hoc Group, L. Silvestro and L. Stafford regarding exhibits (0.20); E-mails with G. Mashberg regarding 9019 schedule (0.20); E-mails with Assured counsel regarding deposition designation counters and objections (0.30); E-mails with AAFAF counsel regarding 9019 schedule (0.30); E-mails with supporting holder counsel regarding 9019 schedule (0.20); Revise Brownstein deposition designation counters and objections (3.20); Review revised Belanger objection from AAFAF counsel (0.30); E-mails with Citi counsel regarding deposition designation counters and objections for Citi witnesses (0.20); Review, revise and incorporate objections and counters from AAFAF counsel into master draft objections (2.60); E-mail with Assured counsel regarding witnesses for cross-examination (0.10); E-mail to supporting holder counsel regarding combined objections and counters to deposition designations (0.20). | 11.70 | $9,231.30 |
| 12/19/19 | Margaret A. Dale | 210 | Teleconference with O'Melveny and Proskauer to discuss UCC document requests (0.70); Review proposed order for 9019 hearing (0.20); Review objections to UCC exhibits (0.60); Conference call with L. Stafford and L. McKeen regarding objections to exhibits (0.30). | 1.80 | $1,420.20 |
| 12/19/19 | Brandon C. Clark | 210 | Review internal e-mail related to recent filings by objectors. | 0.10 | $78.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Paul Possinger | 210 | Review notes from PREPA segment of strategy session (0.40); Meeting with J. Gerkis and team regarding next steps on O&M contract (0.50); Follow-up call with E. Barak regarding same (0.30); Discuss scheduling issues with J. Jones (0.40); Review Court order regarding 9019 scheduling, related e-mails (0.20); Review updates on RSA legislation, related e-mails (0.40); Detailed review of RSA legislation (6.20); Review summary of arguments for RSA, and related e-mails with A. Figueroa (0.50). | 8.90 | $7,022.10 |
| 12/19/19 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and O'Melveny team relating to PREPA legislation and 9019 strategy (1.10). | 1.10 | $867.90 |
| 12/19/19 | Ehud Barak | 210 | Confer with P. Possinger, J. Gerkis, et al. regarding O&M agreements (0.50); Call with O'Melveny regarding PREPA legislation (0.70); Follow-up e-mails with P. Possinger regarding same (0.10); Review and revise legislation (2.80); Review and revise documents to be filed by the Board as part of the 9019 litigation (4.70). | 8.80 | $6,943.20 |
| 12/20/19 | Ehud Barak | 210 | Review and revise legislation for PREPA RSA (4.80); Compare to RSA exhibits (1.70). | 6.50 | $5,128.50 |
| 12/20/19 | Elliot Stevens | 210 | E-mails with E. Barak, others, relating to Trust Agreement objections (0.20). | 0.20 | $157.80 |
| 12/20/19 | James P. Gerkis | 210 | Conference call with F. Chapados, P. Possinger, E. Barak, S. Hughes and J. Ruben regarding O&M agreements (0.50); Correspondence with the foregoing persons regarding same (0.30); Call with A. Piccirillo regarding same (0.30). | 1.10 | $867.90 |
| 12/20/19 | Gregg M. Mashberg | 210 | Review objectors objections to declarations and submissions (1.30); Correspondence regarding same (0.30); Correspondence regarding document production with team (0.30). | 1.90 | $1,499.10 |
| 12/20/19 | Antonio N. Piccirillo | 210 | Conference call with J. Gerkis regarding review of O&M agreements (0.30); Review summaries of O&M agreements and changes proposed by bidders (2.50). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Margaret A. Dale | 210 | Review objections to UCC exhibit list (1.20); Call with J. Jones regarding objections and counter designations (0.30); Call with L. Stafford regarding objections to UCC exhibit list (0.20); Review and revise letter to accompany objections to exhibits/deposition designations/counter-designations (0.40). | 2.10 | $1,656.90 |
| 12/20/19 | Jennifer L. Jones | 210 | Draft and revise letter regarding deposition designation counters and objections, Belanger objections, objections to exhibits, and witnesses for cross examination (1.50); Review and incorporate comments from Citi counsel regarding designation objections and counters (0.50); E-mails with supporting holders regarding designation objections and counters (0.50); Review, revise and finalize master chart of designations counters and objections, including reconciling conflicts (4.70); E-mail to objectors regarding schedule and requested discovery (0.70); Conference with AHG counsel regarding designations (0.10); Conference with L. Silvestro regarding N. Jaresko designations (0.20); Conference with L. Stafford regarding letter and objections (0.60); Conference with A. Pavel regarding designation objections and counters (0.10); Conference with M. Dale regarding letter and objections (0.20); Revise and finalize Belanger objections (0.50); E-mails with AAFAF counsel regarding designations (0.30); E-mails with P. Possinger, M. Dale and E. Barak regarding trust agreement (0.30); Revise scheduling motion and proposed order (0.60); E-mails with AAFAF regarding scheduling papers (0.20); Serve correspondence and final objections to exhibits, testimony and designations, counters to designations, and cross-exam list (0.60). | 11.60 | $9,152.40 |
| 12/20/19 | Sarah Hughes | 210 | Call with Citi, P. Possinger, E. Barak and J. Gerkis regarding OMA and proponent comments (0.50). | 0.50 | $394.50 |
| 12/20/19 | Jillian Ruben | 210 | Review operation and maintenance agreement materials provided by Citi (0.80). | 0.80 | $631.20 |
| 12/20/19 | Laura Stafford | 210 | E-mails with C. Brady regarding 9019 exhibit list (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/19 | Laura Stafford | 210 | Call with L. Silvestro regarding 9019 deposition designations (0.20). | 0.20 | $157.80 |
| 12/20/19 | Laura Stafford | 210 | Call with N. Hamerman and J. Hall regarding 9019 exhibits (0.20). | 0.20 | $157.80 |
| 12/20/19 | Laura Stafford | 210 | E-mails with L. Geary regarding 9019 exhibit list (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 hearing exhibits (0.60); E-mails with same regarding same (0.50). | 1.10 | $867.90 |
| 12/20/19 | Laura Stafford | 210 | Review and revise draft exhibit objections for 9019 hearing (2.40). | 2.40 | $1,893.60 |
| 12/20/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 hearing exhibit preparations (0.20). | 0.20 | $157.80 |
| 12/21/19 | Gregg M. Mashberg | 210 | Correspondence with 9019 team regarding scheduling issues (0.50). | 0.50 | $394.50 |
| 12/21/19 | Laura Stafford | 210 | E-mails with G. Mashberg and M. Dale regarding 9019 exhibit and declaration objections (0.20). | 0.20 | $157.80 |
| 12/21/19 | Margaret A. Dale | 210 | E-mails with G. Mashberg and L. Stafford regarding objections to declarations/exhibits and next steps (0.20); Review UCC (i) objections to the Government Parties' trial declarations; (ii) objections to the Government Parties' and Supporting Holders' exhibit lists; (iii) objections to the Government Parties' designations of the Christian Sobrino deposition transcript and counter-designations (0.80). | 1.00 | $789.00 |
| 12/21/19 | Ehud Barak | 210 | Review and revise legislation for PREPA RSA. | 3.80 | $2,998.20 |
| 12/21/19 | Paul Possinger | 210 | Review E. Barak's comments to RSA Legislation (0.50); E-mail to A. Figueroa regarding status (0.10). | 0.60 | $473.40 |
| 12/22/19 | Jillian Ruben | 210 | Review and analyze recent draft of OMA (6.00). | 6.00 | $4,734.00 |
| 12/22/19 | James P. Gerkis | 210 | Review additional material forwarded by CitiPower regarding O&M agreements, as well as the draft O&M agreements (1.80). | 1.80 | $1,420.20 |
| 12/22/19 | Laura Stafford | 210 | Review and analyze Chapados deposition transcript in preparation for sealing brief (0.50). | 0.50 | $394.50 |
| 12/22/19 | Sarah Hughes | 210 | Review responses from proponent regrading OMA questions from the Board (0.90); Review updated materials regarding OMA negotiations (0.80). | 1.70 | $1,341.30 |
| 12/23/19 | James P. Gerkis | 210 | Conferences with S. Hughes and J. Ruben regarding O&M agreements (0.20); Correspondence with E. Barak, J. Ruben and S. Hughes regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                      Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                   Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Antonio N. Piccirillo | 210 | Review Quanta/ATCO Consortium mark-up of operation and maintenance agreement. | 4.30 | $3,392.70 |
| 12/23/19 | Margaret A. Dale | 210 | E-mails with J. Jones, E. Barak, G. Mashberg and L. Stafford regarding objectors and supporting holders' positions concerning aligning 9019 hearing schedule and motion to dismiss on adversary proceedings (0.50). | 0.50 | $394.50 |
| 12/23/19 | Laura Stafford | 210 | E-mails with E. Barak and P. Possinger regarding PREPA lease extension (0.10). | 0.10 | $78.90 |
| 12/23/19 | Laura Stafford | 210 | E-mails with L. Silvestro regarding 9019 hearing preparation (0.30). | 0.30 | $236.70 |
| 12/23/19 | Ehud Barak | 210 | Prepare for call with FLLs (0.30); Call with FLLs regarding 9019 issues (0.50); Follow-up e-mails with P. Possinger regarding same (0.30); Call with D. Brownstein regarding same (0.30); Discuss same with M. Bienenstock (0.20); Review and revise the response to the FLL motion to dismiss objection and 9019 brief (3.20). | 4.80 | $3,787.20 |
| 12/23/19 | Sarah Hughes | 210 | Review OMA agreement (0.80); Communications with E. Barak regarding proponent responses to Board questions regarding OMA (0.20). | 1.00 | $789.00 |
| 12/23/19 | Ehud Barak | 210 | Prepare for call regarding RSA legislation (2.20); Call with Kramer Levin regarding legislation (1.60); Follow-up e-mails with P. Possinger regarding same (0.20); E-mail with O'Melveny regarding same (0.30). | 4.30 | $3,392.70 |
| 12/23/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding schedule (0.10); Conferences with E. Barak regarding schedule (0.20); Conferences with L. Stafford regarding schedule and objections (0.20); E-mails with objectors regarding 9019 schedule (0.40); E-mails with supporting holder counsel regarding schedule (0.20); E-mails with P. Possinger, E. Barak, G. Mashberg, M. Dale and L. Stafford regarding schedule (0.50); Revise 9019 motion and proposed order regarding scheduling (1.30). | 2.90 | $2,288.10 |
| 12/23/19 | Carl Mazurek | 210 | Draft summary of Court's statements regarding scope of 9019 motion. | 0.60 | $473.40 |
| 12/23/19 | Gregg M. Mashberg | 210 | Correspondence with 9019 team regarding scheduling (0.50); Review draft schedules (0.20); Correspondence with 9019 team regarding objections (0.10); Correspondence from UCC counsel regarding scheduling (0.10). | 0.90 | $710.10 |

33260 FOMB                                                          Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                          Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Jillian Ruben | 210 | Revise summary of OMA (0.30). | 0.30 | $236.70 |
| 12/24/19 | Paul Possinger | 210 | Review Nixon Peabody revisions to RSA legislation (0.30); E-mail with O'Melveny and E. Barak regarding same (0.20). | 0.50 | $394.50 |
| 12/24/19 | Gregg M. Mashberg | 210 | Correspondence with J. Jones et al. regarding scheduling (0.30); Conference call with 9019 team regarding scheduling (0.30); Correspondence with Assured's counsel regarding scheduling (0.10); Review revised scheduling order (0.20). | 0.90 | $710.10 |
| 12/24/19 | Jennifer L. Jones | 210 | Conference with E. Barak, G. Mashberg, L. Stafford regarding schedule (0.30); Conference with E. Barak regarding schedule (0.10); E-mail with counsel for AAFAF regarding schedule (0.10); E-mails with P. Possinger, G. Mashberg, E. Barak, L. Rapaport regarding schedule (0.20); E-mail with counsel for supporting holders regarding schedule (0.10); Revise motion papers regarding schedule (0.50); E-mail with opposing counsel regarding schedule (0.10). | 1.40 | $1,104.60 |
| 12/24/19 | Ehud Barak | 210 | Review and revise drafts of legislation commented on by Cadwalader and KL (2.80); Review and revise the legislation (3.80). | 6.60 | $5,207.40 |
| 12/24/19 | Ehud Barak | 210 | Call with litigators regarding 9019 hearing (0.30); Speak with K. Emil regarding same (0.10). | 0.40 | $315.60 |
| 12/24/19 | Margaret A. Dale | 210 | E-mails with J. Jones, E. Barak, G. Mashberg and L. Stafford regarding strategy relating to objectors and supporting holders' positions concerning aligning 9019 hearing schedule and motion to dismiss on adversary proceedings (0.20); Review e-mails from Supporting Holders regarding schedule issues (0.10). | 0.30 | $236.70 |
| 12/24/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, and E. Barak regarding 9019 hearing scheduling (0.30). | 0.30 | $236.70 |
| 12/26/19 | Michael A. Firestein | 210 | Draft and review strategic memoranda on new insurance motion on reimbursement issues for PREPA (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Margaret A. Dale | 210 | E-mails with J. Jones, E. Barak, G. Mashberg and L. Stafford regarding objectors and supporting holders' positions concerning aligning 9019 hearing schedule and motions to dismiss on adversary proceedings (0.30); E-mails with E. Barak regarding PREPA legislation (0.10). | 0.40 | $315.60 |
| 12/26/19 | Ehud Barak | 210 | Prepare for call regarding PREPA legislation (2.40); Call with PMA, O'Melveny, Nixon, Citi and Ankura regarding PREPA legislation (2.00); Call with M. DiConza regarding legislation (0.30); Review Nixon comments (1.30); Review and revise O'Melveny comments (2.30); Call with O'Melveny and Nixon (0.80). | 9.10 | $7,179.90 |
| 12/26/19 | Gregg M. Mashberg | 210 | Correspondence with J. Jones and team regarding scheduling (0.30). | 0.30 | $236.70 |
| 12/26/19 | Antonio N. Piccirillo | 210 | Review Quanta/ATCO Consortium mark-up of Operation and Maintenance agreement. | 2.30 | $1,814.70 |
| 12/27/19 | Paul Possinger | 210 | Review and comment on updated version of RSA legislation, Kramer Levin revisions (1.30); Calls with E. Barak and O'Melveny regarding same (0.60); Review materials regarding potential Puerto Rico legislation regarding renewable energy (0.20). | 2.10 | $1,656.90 |
| 12/27/19 | Ehud Barak | 210 | Review and revise comments on legislation from Nixon and Weil, Assured and KL (4.30); Multiple calls with O'Melveny and P. Possinger regarding same (0.80). | 5.10 | $4,023.90 |
| 12/27/19 | Brandon C. Clark | 210 | Review e-mail related to PREPA-related proposed legislation. | 0.10 | $78.90 |
| 12/28/19 | Elliot Stevens | 210 | E-mails with P. Possinger and others on PREPA team relating to adversary proceeding schedules (0.20). | 0.20 | $157.80 |
| 12/28/19 | Sarah Hughes | 210 | Review OMA that incorporates proponent's comments. | 2.20 | $1,735.80 |
| 12/28/19 | Paul Possinger | 210 | E-mails with litigation team regarding adversary scheduling. | 0.50 | $394.50 |
| 12/29/19 | Sarah Hughes | 210 | Review OMA that incorporates proponent's comments. | 3.70 | $2,919.30 |
| 12/30/19 | Daniel Desatnik | 210 | Review and revise O'Melveny revised 9019 preliminary statement (1.90); Review and revise O'Melveny 9019 argument on complexity of compromised litigation (2.60); Review and revise O'Melveny 9019 argument on reasonableness of 9019 settlement (2.40). | 6.90 | $5,444.10 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/19 | Gregg M. Mashberg | 210 | Correspondence with J. Jones regarding scheduling issues. | 0.20 | $157.80 |
| 12/30/19 | Antonio N. Piccirillo | 210 | Review Quanta/ATCO Consortium and PSEG mark-up of Operation and Maintenance agreement. | 6.30 | $4,970.70 |
| 12/30/19 | Laura Stafford | 210 | E-mails with M. Schierberl, A. Pavel, L. Del Valle, and M. Spillane regarding Chapados sealing brief (0.80). | 0.80 | $631.20 |
| 12/30/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 scheduling motions (0.60). | 0.60 | $473.40 |
| 12/30/19 | Brandon C. Clark | 210 | Review internal e-mail related to briefing regarding updated scheduling order. | 0.10 | $78.90 |
| 12/31/19 | Laura Stafford | 210 | E-mails with M. Dale and supporting holders regarding 9019 scheduling motions (0.20). | 0.20 | $157.80 |
| 12/31/19 | Ehud Barak | 210 | Prepare for call regarding RSA legislation (0.80); Discuss same with P. Possinger (0.20); E-mails regarding same with M. DiConza (0.20); Call with KL regarding RSA legislation (0.80). | 2.00 | $1,578.00 |
| 12/31/19 | Daniel Desatnik | 210 | Review and revise O'Melveny argument on non-monetary benefits of RSA (1.80); Review and revise O'Melveny argument on paramount interests of creditors (2.50); Review and revise O'Melveny draft of governmental approval process of RSA (2.30). | 6.60 | $5,207.40 |
| 12/31/19 | Antonio N. Piccirillo | 210 | Compare limitation of liability provisions in Quanta/ATCO Consortium and PSEG mark-ups of Operation and Maintenance agreement. | 1.50 | $1,183.50 |
| **Analysis and Strategy** | | | | **652.20** | **$514,585.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Margaret A. Dale | 211 | Travel to and from deposition of Batlle (Total travel time is 1.00). | 0.50 | $394.50 |
| 12/12/19 | Paul Possinger | 211 | Travel from Chicago to New York for best interest and PREPA meetings (Total travel time is 3.40). | 1.70 | $1,341.30 |
| 12/13/19 | Paul Possinger | 211 | Travel from New York to Chicago for best interest and PREPA meetings (Total travel time is 3.00). | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **3.70** | **$2,919.30** |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 55

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Laura M. Geary | 212 | Organize and compile documents in connection with Belanger per L. Wolf. | 0.40 | $108.00 |
| 12/02/19 | Michael R. Clarke | 212 | Consultation with L. Wolf regarding search term modification and modify searches as requested. | 0.30 | $117.00 |
| 12/02/19 | Angelo Monforte | 212 | Review 9019 deposition videos and transcripts in Case Notebook and draft spreadsheet containing list of missing deposition videos per L. Silvestro. | 2.40 | $648.00 |
| 12/02/19 | Lawrence T. Silvestro | 212 | Prepare deposition logistics and arrangement, per J. Jones (0.30); Draft deposition errata sheet for N. Jaresko (0.90); Research 9019 matter produced documents relating to Board communications per L. Wolf (3.60); Conform and assemble Board presentation materials and supporting documents (2.90); Confer with J. Jones regarding deposition designations (0.30). | 8.00 | $2,160.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Review and revise memorandum research on Court's ability to approve transition (0.90); Cite-check and create table of authorities (0.90). | 1.80 | $486.00 |
| 12/02/19 | Yvonne O. Ike | 212 | Conference with L. Wolf and O. Friedman regarding 9019 production document request in Relativity (0.20); Export same documents from Relativity (0.30). | 0.50 | $195.00 |
| 12/02/19 | Charles H. King | 212 | Update and organize cases cited and relied upon in economics report per B. Presant. | 0.80 | $216.00 |
| 12/03/19 | Olaide M. Adejobi | 212 | Update materials related to motion to strike Chapados briefing per M. Dale. | 2.20 | $594.00 |
| 12/03/19 | Lawrence T. Silvestro | 212 | Finalize draft Board Citi presentation materials inventory per L. Wolf (1.10). | 1.10 | $297.00 |
| 12/03/19 | Angelo Monforte | 212 | Draft table of authorities to Government Parties' supplemental reply brief in connection with UCC's objection to proof of claim per E. Stevens. | 1.30 | $351.00 |
| 12/03/19 | Julia L. Sutherland | 212 | Identify and compile documents on Assured exhibit list for review by B. Presant. | 1.60 | $432.00 |
| 12/04/19 | Julia L. Sutherland | 212 | Identify and compile documents on Assured exhibit list for review by B. Presant (2.50); Compile potential Board exhibits per B. Presant (0.80). | 3.30 | $891.00 |
| 12/04/19 | Lawrence T. Silvestro | 212 | Draft index of corresponding mail to Citi decks not produced (0.80). | 0.80 | $216.00 |

33260 FOMB                                                                              Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                              Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Laura M. Geary | 212 | Organize and compile citations from reply in support of 9019 motion per B. Present. | 1.40 | $378.00 |
| 12/04/19 | Laura M. Geary | 212 | Participate in conference call with J. Jones, L. Silvestro, and B. Present regarding designations. | 0.40 | $108.00 |
| 12/05/19 | Natasha Petrov | 212 | Review PREPA case docket and compile additional substantive orders from 2018-2019 for B. Clark. | 5.20 | $1,404.00 |
| 12/05/19 | Charles H. King | 212 | Coordinate the production of 2018 and 2019 Board fiscal plans per B. Presant (0.80); Coordinate the production of documents cited in February 26 S. Ringelstetter Ennis expert report from Relativity per B. Presant (0.60). | 1.40 | $378.00 |
| 12/05/19 | Angelo Monforte | 212 | Review and edit citations to Board's response to Court's order granting motion to seal per B. Presant (1.60); Conduct related research (0.40); Draft table of authorities regarding same (0.90). | 2.90 | $783.00 |
| 12/05/19 | Laura M. Geary | 212 | Organize and compile documents cited in Belanger report per L. Wolf. | 0.40 | $108.00 |
| 12/05/19 | Lawrence T. Silvestro | 212 | Review 9019 objections and assemble said objections, per D. Desatnik (0.70); Confer with J. Jones regarding deposition designation process (0.60). | 1.30 | $351.00 |
| 12/05/19 | Olaide M. Adejobi | 212 | Pull documents cited in Appendix B in preparation for Belanger deposition per L. Wolf. | 0.90 | $243.00 |
| 12/06/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and S. Shealeen regarding document searches in Relativity (0.50); Search for same in Relativity (0.50). | 1.00 | $390.00 |
| 12/06/19 | Shealeen E. Schaefer | 212 | Review document productions to verify materials cited in expert report. | 1.10 | $297.00 |
| 12/06/19 | Karina Pantoja | 212 | Review and organize cases per B. Clark (0.50). | 0.50 | $135.00 |
| 12/06/19 | Natasha Petrov | 212 | Compile additional substantive orders and stipulations for B. Clark. | 0.90 | $243.00 |
| 12/07/19 | Laura M. Geary | 212 | Organize and compile Cortland documents per L. Wolf. | 0.40 | $108.00 |
| 12/07/19 | Julia L. Sutherland | 212 | Review and compile declarations and exhibit lists for review by P. Possinger and PREPA team (0.50); Review and compile briefing on UCC claim objection for review by the same (1.00). | 1.50 | $405.00 |
| 12/07/19 | Salvatore Zurzolo | 212 | Prepare unique secured location on the Proskauer network for client related material to be utilized during the eDiscovery process and write e-mail to W. Dalsen regarding same. | 0.30 | $81.00 |
| 12/08/19 | Julia L. Sutherland | 212 | Review and compile exhibits listed on Fuel Line Lender exhibit list. | 3.00 | $810.00 |

33260 FOMB                                                                  Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/19 | Lawrence T. Silvestro | 212 | Review, identify and assemble trial exhibits and declarations submitted by all parties (7.80); Confer with internal e-discovery department regarding produced versions of exhibits (0.70). | 8.50 | $2,295.00 |
| 12/08/19 | Yvonne O. Ike | 212 | E-mails with L. Silvestro and R. Fox regarding request to export PREPA production documents from Relativity. | 0.50 | $195.00 |
| 12/09/19 | Yvonne O. Ike | 212 | E-mails and conference with L. Silvestro and R. Fox regarding document export request for UCC exhibits (1.00); Export documents from Relativity to network (0.50). | 1.50 | $585.00 |
| 12/09/19 | Lela Lerner | 212 | Organize and revise documents from FLL chart to ensure accuracy and ease navigation per J. Sutherland (1.50). | 1.50 | $405.00 |
| 12/09/19 | Julia L. Sutherland | 212 | Compile materials on Fuel Line Lenders exhibit list (3.00); Organize the same for review by B. Presant and L. Stafford (1.20). | 4.20 | $1,134.00 |
| 12/09/19 | Laura M. Geary | 212 | Organize and compile motion in limine materials relating to Chapados testimony per M. Dale. | 1.20 | $324.00 |
| 12/09/19 | Lawrence T. Silvestro | 212 | Review, identify and record trial exhibits submitted by all parties (4.20); Confer with J. Jones regarding deposition designations (0.30); Review and compile all exhibits produced in course of discovery (1.60); Review and identify deposition transcripts and exhibits case repository (0.20); Download and assemble said exhibits (0.50). | 6.80 | $1,836.00 |
| 12/09/19 | Angelo Monforte | 212 | Compile and organize non-bates stamped UCC exhibits for 9019 per L. Stafford. | 3.20 | $864.00 |
| 12/09/19 | Angelo Monforte | 212 | Call with L. Silvestro, L. Geary, and J. Sutherland regarding compiling and organizing 9019 exhibits. | 0.30 | $81.00 |
| 12/09/19 | Victoria L. Klevan | 212 | Organize and compile government parties' exhibits per B. Presant. | 0.80 | $216.00 |
| 12/09/19 | Laura M. Geary | 212 | Organize and compile all Government's Parties exhibits per B. Presant. | 3.10 | $837.00 |
| 12/09/19 | Olga Friedman | 212 | Perform searches for Belanger documents. | 1.20 | $468.00 |
| 12/10/19 | Olga Friedman | 212 | Running additional searches for Belanger documents, and export of same. | 1.40 | $546.00 |
| 12/10/19 | Lawrence T. Silvestro | 212 | Review and apply deposition designations from all parties to related transcripts in Case Notebook (4.90); Resolve issues relating to misidentified 9019 hearing exhibits propounded by opposing parties (1.10). | 6.00 | $1,620.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Angelo Monforte | 212 | Create and revise deponent spreadsheet of Fuel Line Lenders' 9019 deposition designations per L. Silvestro. | 2.80 | $756.00 |
| 12/10/19 | Julia L. Sutherland | 212 | Review and compile Fuel Line Lender exhibits (0.50); Compile documents for Belanger deposition (1.00); Organize the same in chronological order for review by L. Wolf and H. Waxman (2.00). | 3.50 | $945.00 |
| 12/10/19 | Olaide M. Adejobi | 212 | Locate PREPA exhibits per L. Silvestro. | 0.10 | $27.00 |
| 12/10/19 | Laura M. Geary | 212 | Organize and compile creditors deposition designations per J. Jones. | 0.50 | $135.00 |
| 12/10/19 | Laura M. Geary | 212 | Organize and compile exhibits from UCC (0.60); Organize and compile exhibits from FLL exhibit lists per L. Stafford (0.80). | 1.40 | $378.00 |
| 12/10/19 | Eric R. Chernus | 212 | Review internal collections and discuss steps for updating them with case team (0.60); Check for O'Melveny productions in our trackers (0.40); Collect all missing productions and send to O'Melveny per case team request (1.20); Send passwords for those productions where needed to O'Melveny for loading (0.40). | 2.60 | $702.00 |
| 12/10/19 | Christopher M. Tarrant | 212 | Research related to motion to extend time to assume or reject leases. | 1.60 | $432.00 |
| 12/11/19 | Julia L. Sutherland | 212 | Update chart of objections to UCC exhibits per B. Presant. | 1.00 | $270.00 |
| 12/11/19 | Lawrence T. Silvestro | 212 | Review and apply counter deposition transcript designations, annotations and objections (4.60). | 4.60 | $1,242.00 |
| 12/12/19 | Lawrence T. Silvestro | 212 | Review and apply counter deposition transcript designations, annotations and objections (4.10); Confirm logistics ahead of December 13 deposition (0.20). | 4.30 | $1,161.00 |
| 12/12/19 | Laura M. Geary | 212 | Organize and compile all materials cited in Belanger's expert report per L. Wolf. | 0.90 | $243.00 |
| 12/12/19 | Laura M. Geary | 212 | Prepare deposition materials for Belanger deposition per L. Wolf. | 3.40 | $918.00 |
| 12/12/19 | Victoria L. Klevan | 212 | Organize and compile materials for Belanger deposition. | 0.50 | $135.00 |
| 12/13/19 | Charles H. King | 212 | Revise record citations in 9019 omnibus reply brief per D. Desatnik. | 2.50 | $675.00 |
| 12/13/19 | Angelo Monforte | 212 | Review and edit case law and statute citations to joint omnibus reply to joint motion for order approving settlements per D. Desatnik. | 4.10 | $1,107.00 |
| 12/13/19 | Olaide M. Adejobi | 212 | Revise record-cites in joint omnibus reply per D. Desatnik. | 3.80 | $1,026.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Laura M. Geary | 212 | Review pages 50 through 90 of PREPA's reply in support of 9019 motion (2.70); Revise record citations per bluebook per D. Desatnik (3.40). | 6.10 | $1,647.00 |
| 12/13/19 | Laura M. Geary | 212 | Prepare for Belanger deposition (1.20); Assist at deposition per M. Mervis (3.50). | 4.70 | $1,269.00 |
| 12/13/19 | Karina Pantoja | 212 | Cite-check reply to the 9019 motion (5.70). | 5.70 | $1,539.00 |
| 12/13/19 | Julia L. Sutherland | 212 | Review and revise citations used in 9019 reply per D. Desatnik. | 1.10 | $297.00 |
| 12/13/19 | Joan K. Hoffman | 212 | Prepare legal and statutory citations in joint omnibus response to PREPA Rule 9019 motion. | 5.70 | $1,539.00 |
| 12/13/19 | Lawrence T. Silvestro | 212 | Revise joint omnibus reply of PREPA Rule 9019 memorandum of law (1.90); Prepare legal and statutory citations in said motion (5.90); Research exhibits and provide results to B. Presant (0.20). | 8.00 | $2,160.00 |
| 12/13/19 | Christopher M. Tarrant | 212 | E-mail and phone call with Prime Clerk regarding service of notice of presentment of order extending time to assume or reject leases (0.30); E-mails and phone call with B. Blackwell regarding same (0.30). | 0.60 | $162.00 |
| 12/14/19 | Christopher M. Tarrant | 212 | Review and revise eighth urgent motion to extend deadlines regarding 9019 motion (1.60); E-mails with J. Jones regarding same (0.50); Finalize and file with Court (0.30). | 2.40 | $648.00 |
| 12/14/19 | Julia L. Sutherland | 212 | Review and revise citations used in 9019 reply per D. Desatnik (3.90); Compile materials in the same in order to confirm factual consistency (2.60). | 6.50 | $1,755.00 |
| 12/14/19 | Angelo Monforte | 212 | Continue to review and revise case law and statute citations to joint omnibus reply to joint motion for order approving settlements per D. Desatnik. | 3.80 | $1,026.00 |
| 12/15/19 | Karina Pantoja | 212 | Cite-check reply to the 9019 motion (3.00). | 3.00 | $810.00 |
| 12/16/19 | Shealeen E. Schaefer | 212 | Review and revise omnibus reply brief. | 1.60 | $432.00 |
| 12/16/19 | Angelo Monforte | 212 | Review and incorporate paralegal citations into combined version of joint omnibus reply to joint motion for order approving settlements per D. Desatnik. | 1.70 | $459.00 |
| 12/16/19 | Lawrence T. Silvestro | 212 | Revise factual and legal citation edits in update draft joint omnibus reply of PREPA rule 9019 memorandum of law (4.90); Confer with E. Carino regarding drafting motion to seal, N. Jaresko and Dale declarations (0.20). | 5.10 | $1,377.00 |
| 12/16/19 | Julia L. Sutherland | 212 | Consolidate and standardize cite-check edits into single document for review by D. Desatnik. | 3.50 | $945.00 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Olaide M. Adejobi | 212 | Review and revise record citations in draft reply. | 1.10 | $297.00 |
| 12/16/19 | Charles H. King | 212 | Revise citations in 9019 omnibus reply brief per D. Desatnik. | 3.00 | $810.00 |
| 12/16/19 | Karina Pantoja | 212 | Cite-check reply to the 9019 motion (1.50). | 1.50 | $405.00 |
| 12/17/19 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding revisions to omnibus reply brief. | 0.70 | $189.00 |
| 12/17/19 | Julia L. Sutherland | 212 | Compile and organize materials cited in 9019 reply brief for submission to the Court. | 1.30 | $351.00 |
| 12/17/19 | Lawrence T. Silvestro | 212 | Confer with S. Schaefer regarding 9019 response brief (0.70); Import electronic versions of deposition transcripts into Case Notebook (1.10). | 1.80 | $486.00 |
| 12/17/19 | Laura M. Geary | 212 | Compile materials cited in direct testimonies and declarations for 9019 reply declaration per E. Carino. | 2.10 | $567.00 |
| 12/17/19 | Christopher M. Tarrant | 212 | Review and revise response to urgent motion (1.40); Finalize and file same with Court (0.40); E-mails and conference with E. Stevens regarding same (0.30). | 2.10 | $567.00 |
| 12/17/19 | Christopher M. Tarrant | 212 | Research regarding amended order and presentment regarding motion to extend time to assume or reject leases (0.60); Draft revised exhibit (0.60). | 1.20 | $324.00 |
| 12/18/19 | Lawrence T. Silvestro | 212 | Review and identify missing UCC/FLL 9019 exhibits (0.60); Compile new said exhibits received into master file (1.20); Incorporate deposition designation objections/annotations and counter designations for C. Sobrino (2.90). | 4.70 | $1,269.00 |
| 12/19/19 | Lawrence T. Silvestro | 212 | Incorporate deposition designation objections/annotations and counter designations for J. Becker (1.80); Review, identify and provide 9019 hearing exhibits for J. Jones (0.90); Incorporate deposition designation objections/annotations and counter designations for N. Jaresko (1.60). | 4.30 | $1,161.00 |
| 12/20/19 | Lawrence T. Silvestro | 212 | Assign and cross reference final 9019 deposition counters and objections per J. Jones (3.90). | 3.90 | $1,053.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Review deposition designations and counter designations for N. Jaresko. | 2.40 | $648.00 |
| 12/20/19 | Laura M. Geary | 212 | Review and standardize objections to FLL, UCC, and UTIER exhibit lists per L. Stafford. | 1.10 | $297.00 |
| 12/20/19 | Olaide M. Adejobi | 212 | Revise and standardize PREPA exhibit list per L. Stafford and B. Presant. | 2.30 | $621.00 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Lawrence T. Silvestro | 212 | Review 9019 objections to exhibits, designations and declarations for purposed of organizing electronic versions for internal review database (0.90). | 0.90 | $243.00 |
| 12/23/19 | Isaac L. Antoon | 212 | Identify and create new shared network location for ERS lien production. | 0.20 | $54.00 |
| 12/23/19 | Julia L. Sutherland | 212 | Review and compile evidentiary objections to 9019 motion (2.00); Draft index of the same for review by L. Stafford and J. Jones (1.10). | 3.10 | $837.00 |
| 12/24/19 | Rebecca R. Elsner | 212 | Review and compile evidentiary objections to 9019 motion (3.00); Draft index of the same for review by L. Stafford and J. Jones (3.00). | 6.00 | $1,620.00 |
| 12/26/19 | Rebecca R. Elsner | 212 | Review and compile evidentiary objections to 9019 motion (2.40); Draft index of the same for review by L. Stafford and J. Jones (2.40). | 4.80 | $1,296.00 |
| 12/27/19 | Lawrence T. Silvestro | 212 | Revise internal deposition files (0.90). | 0.90 | $243.00 |
| 12/27/19 | Christopher M. Tarrant | 212 | Review and finalize urgent motion to extend 9019 deadlines (0.40); E-mails with local counsel regarding filing (0.20). | 0.60 | $162.00 |
| 12/27/19 | Christopher M. Tarrant | 212 | Draft notice of motion and hearing regarding renewed insurance payment motion (0.70); E-mails with P. Possinger, M. Rosenthal and B. Blackwell regarding same (0.40). | 1.10 | $297.00 |
| 12/30/19 | Laura M. Geary | 212 | Organize and compile latest 9019 correspondence and objections. | 0.60 | $162.00 |
| 12/31/19 | Julia L. Sutherland | 212 | Review and compile evidentiary objections to 9019 motion (0.30); Draft index of the same for review by L. Stafford and J. Jones (0.80). | 1.10 | $297.00 |
| **General Administration** | | | | **237.20** | **$64,812.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Brooke H. Blackwell | 215 | Review and revise internal reference materials for best interest analysis (0.20). | 0.20 | $157.80 |
| 12/02/19 | Joshua A. Esses | 215 | Draft PREPA best interests test assumptions chart. | 0.40 | $315.60 |
| 12/03/19 | Ehud Barak | 215 | Prepare for call regarding trial declarations (0.80); Call with Citi, P. Possinger, G. Mashberg, D. Desatnik regarding declaration (1.50); Board call regarding best interest test results and RSA (0.70). | 3.00 | $2,367.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

0022 PROMESA TITLE III: PREPA

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Brooke H. Blackwell | 215 | Review and revise internal reference materials for best interest analysis (0.20). | 0.20 | $157.80 |
| 12/09/19 | Brooke H. Blackwell | 215 | Conference call with J. Esses regarding best interests test analysis (1.20); Review and revise internal reference materials for best interest analysis (0.20). | 1.40 | $1,104.60 |
| 12/09/19 | Joshua A. Esses | 215 | Call on PREPA best interests test (1.20); Draft best interests test chart (0.90). | 2.10 | $1,656.90 |
| 12/09/19 | Daniel Desatnik | 215 | Review U.S. Bank deposition regarding designations (1.00); Review Citibank deposition regarding designations (1.10); Call with J. Esses and other regarding best interests test (1.20); Locate and circulate second amended proposed order (0.20); Draft summary of PREPA actions for stakes draft (0.40). | 3.90 | $3,077.10 |
| 12/09/19 | Paul Possinger | 215 | Review updated assumptions for PREPA best interest test (1.40); Call with M. Zerjal regarding same (0.50); Follow-up discussion of questions with B. Blackwell (0.30); Call with J. El Koury regarding updated 9019 schedule (0.20); Review supplemental briefing regarding UCC claim objection (1.00); E-mails with BRG regarding conflict question (0.20); Review whitepaper on federal funding (0.20); Calls with E. Barak regarding status of scheduling matters (0.30). | 4.10 | $3,234.90 |
| 12/09/19 | Maja Zerjal | 215 | Review PREPA strategy memorandum regarding best interest test (0.30); Call with P. Possinger regarding same (0.50). | 0.80 | $631.20 |
| 12/10/19 | Paul Possinger | 215 | Review updated assumptions on best interest test (0.30); E-mails with team regarding UCC discovery requests regarding bids (0.40); Review potential revisions to 9019 schedule (0.40); Meeting with E. Barak, G. Mashberg, and M. Dale regarding 9019 issues (0.50); Discuss same with team (0.20); E-mails with M. Mervis and team regarding topics for Belanger deposition (0.80); E-mail to N. Jaresko regarding change to 9019 schedule (0.30); Review correspondence from Whitefish and related e-mails with same regarding same (0.40); Review and revise answers to political concerns regarding RSA (1.70). | 5.00 | $3,945.00 |

33260 FOMB                                                                      Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Joshua A. Esses | 215 | Draft PREPA best interests assumptions chart. | 0.40 | $315.60 |
| 12/14/19 | Joshua A. Esses | 215 | Communications with M. Bienenstock regarding best interest test meeting. | 0.10 | $78.90 |
| 12/17/19 | Paul Possinger | 215 | Review updated table summarizing operation and maintenance contract mark-ups (0.50); Call with J. Gerkis, J. Ruben, S. Hughes and E. Barak regarding same (1.80); Call with G. Mashberg regarding scheduling issues (0.60); Call with J. Jones and G. Mashberg regarding same (0.30); Follow-up e-mails with J. Jones and E. Barak regarding same (0.30); Review filings from FLLs and UCC on scheduling motions (0.50); Review McKinsey notes and questions on best interest test analysis (1.10); Review operation and maintenance agreements (1.20); E-mails with A. Figueroa regarding PPOA negotiations (0.20); E-mails with BRG regarding payment of claims (0.30); Review and finalize summary of operation and maintenance contract drafts for Board (0.60); Discuss same with E. Barak (0.30); E-mails with Board staff regrading same (0.20). | 7.90 | $6,233.10 |
| 12/17/19 | Brooke H. Blackwell | 215 | Review and revise internal reference materials for best interest analysis (0.30). | 0.30 | $236.70 |
| 12/18/19 | Brooke H. Blackwell | 215 | Research regarding PREPA best interest analysis (0.30). | 0.30 | $236.70 |
| 12/18/19 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 0.40 | $315.60 |
| 12/18/19 | Paul Possinger | 215 | Comments to assumptions for best interest test analysis (1.40); Detailed review of comments to O&M agreement for Board presentation (4.60); Attend segment of Board strategy session regarding PREPA O&M transaction (1.50); Follow-up call with E. Barak (0.30); Call with McKinsey regarding best interest test analysis (0.20); Call with litigation team regarding scheduling and discovery issues (0.50); Review draft legislation for RSA implementation (1.00). | 9.50 | $7,495.50 |
| 12/19/19 | Martin J. Bienenstock | 215 | Call with M. Goldstein and M. Ellenberg regarding PREPA RSA 9019 motion and Fuel Line Lenders (0.50); Report same to Citi and B. Rosen (0.20). | 0.70 | $552.30 |
| 12/19/19 | Joshua A. Esses | 215 | Communications with internal team regarding best interest test meeting. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Paul Possinger | 215 | Review RSA legislation (4.20); Calls with E. Barak regarding same (0.50); E-mails with G. Mashberg regarding PREB issues (0.20); Call with Citi regarding additional input from bidders (0.60); Review questions and answers from bidders regarding same (0.50); Review Nixon Peabody changes to RSA legislation (0.40); Review e-mails between Ernst Young and McKinsey regarding best interest analysis (0.30); Calls with E. Barak regarding legislation, briefing on motions to dismiss priority adversaries (0.30); Review e-mails regarding trust agreement version for submission at 9019 hearing (0.40); Review correspondence with the UCC regarding discovery disputes over O&M documents (0.30). | 7.70 | $6,075.30 |
| 12/23/19 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 0.40 | $315.60 |
| 12/24/19 | Brooke H. Blackwell | 215 | Research regarding best interest analysis (1.90); E-mail with J. Esses regarding same (0.10). | 2.00 | $1,578.00 |
| 12/26/19 | Brooke H. Blackwell | 215 | Research regarding best interest analysis (1.20). | 1.20 | $946.80 |
| 12/27/19 | Brooke H. Blackwell | 215 | Research regarding Enabling Act and application to best interest analysis (1.70); Research regarding GDB debt for best interest analysis (2.70); Review and revise internal reference materials with research results (0.90); Internal communications with J. Esses regarding same (0.10). | 5.40 | $4,260.60 |
| 12/27/19 | Joshua A. Esses | 215 | Draft PREPA best interests test assumptions chart. | 0.20 | $157.80 |
| 12/30/19 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 2.00 | $1,578.00 |
| 12/31/19 | Joshua A. Esses | 215 | Meeting with M. Bienenstock and others on PREPA best interest test assumptions chart (1.60); Draft PREPA best interest test assumptions chart (1.40). | 3.00 | $2,367.00 |
| 12/31/19 | Ehud Barak | 215 | Review best interest test assumption memorandum (1.40); Conversation with P. Possinger about the best interest analysis (0.30). | 1.70 | $1,341.30 |
| 12/31/19 | Paul Possinger | 215 | Review updated chart of assumptions for best interest test analysis (0.70); Confer with E. Barak regarding same (0.30); Call with M. Bienenstock and O'Neill regarding same (partial attendance) (0.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                      Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                          Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Maja Zerjal | 215 | Review latest assumptions chart for PREPA best interest test (0.90); Participate in Proskauer/O'Neill call regarding same (1.60). | 2.50 | $1,972.50 |
| 12/31/19 | Martin J. Bienenstock | 215 | Call/meeting with O'Neill, P. Possinger, M. Zerjal, and J. Esses regarding PREPA best interest test assumptions. | 1.60 | $1,262.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **70.30** | **$55,466.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Natasha Petrov | 218 | Begin drafting Proskauer eighth interim fee application. | 0.80 | $216.00 |
| 12/10/19 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 2.60 | $702.00 |
| 12/11/19 | Philip Omorogbe | 218 | Review and draft portion of Proskauer's seventh application. | 1.00 | $789.00 |
| 12/12/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's seventh interim fee application. | 1.30 | $1,025.70 |
| 12/13/19 | Philip Omorogbe | 218 | Review and revise Proskauer's seventh Interim fee application. | 1.20 | $946.80 |
| 12/13/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application (0.90); Draft Proskauer eighth interim fee application (0.40). | 1.30 | $351.00 |
| 12/16/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application. | 0.40 | $108.00 |
| 12/17/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application per P. Omorogbe and E. Stevens. | 0.30 | $81.00 |
| 12/18/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application per P. Omorogbe and E. Stevens. | 1.20 | $324.00 |
| 12/19/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application and exhibits per P. Omorogbe. | 0.40 | $108.00 |
| 12/20/19 | Natasha Petrov | 218 | Finalize for filing Proskauer seventh interim fee application and exhibits per P. Omorogbe (0.60); Review October monthly statement for certain entries and redact same for eighth interim fee application (0.40). | 1.00 | $270.00 |
| 12/23/19 | Natasha Petrov | 218 | Review Proskauer November monthly statement (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.40); Continue drafting Proskauer eighth interim fee application (0.50). | 1.10 | $297.00 |
| 12/24/19 | Natasha Petrov | 218 | Review October monthly statement for certain entries and redact same for eighth interim fee application. | 0.40 | $108.00 |

33260 FOMB                                                                 Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 0.90 | $243.00 |
| 12/30/19 | Natasha Petrov | 218 | Review November monthly statement for certain entries and redact same for eighth interim fee application. | 0.70 | $189.00 |
| **Employment and Fee Applications** | | | | **14.60** | **$5,758.50** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/19 | Christopher M. Tarrant | 220 | Follow-up phone call to retained expert regarding fee statement procedures, payment and fee applications. | 0.90 | $243.00 |
| 12/19/19 | Maja Zerjal | 220 | Correspond internally regarding BRG fee application. | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **1.20** | **$479.70** |

**Total for Professional Services**                                                   $996,867.30

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 67

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANTONIO N. PICCIRILLO | PARTNER | 17.20 | 789.00 | $13,570.80 |
| EHUD BARAK | PARTNER | 160.70 | 789.00 | $126,792.30 |
| GREGG M. MASHBERG | PARTNER | 70.10 | 789.00 | $55,308.90 |
| JAMES P. GERKIS | PARTNER | 23.10 | 789.00 | $18,225.90 |
| LARY ALAN RAPPAPORT | PARTNER | 1.10 | 789.00 | $867.90 |
| MAJA ZERJAL | PARTNER | 3.90 | 789.00 | $3,077.10 |
| MARGARET A. DALE | PARTNER | 45.00 | 789.00 | $35,505.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 75.90 | 789.00 | $59,885.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL T. MERVIS | PARTNER | 29.30 | 789.00 | $23,117.70 |
| PAUL POSSINGER | PARTNER | 117.30 | 789.00 | $92,549.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **545.20** | | **$430,162.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| BRADLEY PRESANT | ASSOCIATE | 76.20 | 789.00 | $60,121.80 |
| BRANDON C. CLARK | ASSOCIATE | 11.10 | 789.00 | $8,757.90 |
| BROOKE H. BLACKWELL | ASSOCIATE | 11.00 | 789.00 | $8,679.00 |
| CARL MAZUREK | ASSOCIATE | 16.80 | 789.00 | $13,255.20 |
| CHRIS THEODORIDIS | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| DANIEL DESATNIK | ASSOCIATE | 96.70 | 789.00 | $76,296.30 |
| ELISA CARINO | ASSOCIATE | 12.80 | 789.00 | $10,099.20 |
| ELLIOT STEVENS | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| JAVIER SOSA | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| JENNIFER L. JONES | ASSOCIATE | 158.60 | 789.00 | $125,135.40 |
| JILLIAN RUBEN | ASSOCIATE | 25.00 | 789.00 | $19,725.00 |
| JOSHUA A. ESSES | ASSOCIATE | 9.10 | 789.00 | $7,179.90 |
| LAURA STAFFORD | ASSOCIATE | 100.20 | 789.00 | $79,057.80 |
| LUCY WOLF | ASSOCIATE | 24.10 | 789.00 | $19,014.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| PHILIP OMOROGBE | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| SARAH HUGHES | ASSOCIATE | 28.70 | 789.00 | $22,644.30 |
| STEVE MA | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **628.90** | | **$496,202.10** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 1.60 | 789.00 | $1,262.40 |
| **Total for LAWYER** | | **1.60** | | **$1,262.40** |
| | | | | |
| MICHAEL R. CLARKE | E-DISCOVERY ATTORNEY | 0.30 | 390.00 | $117.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.60 | 390.00 | $1,014.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 3.50 | 390.00 | $1,365.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **6.40** | | **$2,496.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138239

| 0022 PROMESA TITLE III: PREPA | | | | Page 68 |
|---|---|---|---|---|
| ANGELO MONFORTE | LEGAL ASSISTANT | 22.50 | 270.00 | $6,075.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 7.70 | 270.00 | $2,079.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.30 | 270.00 | $3,321.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 5.70 | 270.00 | $1,539.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 34.70 | 270.00 | $9,369.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 10.70 | 270.00 | $2,889.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 28.10 | 270.00 | $7,587.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 71.00 | 270.00 | $19,170.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 21.60 | 270.00 | $5,832.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 10.80 | 270.00 | $2,916.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **244.10** | | **$65,907.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 2.60 | 270.00 | $702.00 |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.20 | 270.00 | $54.00 |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for PRAC. SUPPORT** | | **3.10** | | **$837.00** |
| | **Total** | **1,429.30** | | **$996,867.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/01/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Norman Turner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/02/2019 | Norman Turner | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB                                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 69

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/02/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/02/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 12/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $12.90 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/03/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $14.30 |
| 12/03/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                                        Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $43.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $23.70 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/07/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/08/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/08/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 72

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/08/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/08/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.40 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/10/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $36.30 |
| 12/10/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190138239

Page 73

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/10/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/10/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.30 |
| 12/10/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $21.30 |
| 12/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $15.80 |
| 12/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/12/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $122.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $19.70 |
| 12/12/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $20.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/12/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/12/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $43.20 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 74

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $43.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/12/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $10.40 |
| 12/12/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $10.30 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $71.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $71.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $28.60 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 75

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $14.10 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.50 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.50 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/16/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/16/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/16/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/16/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $13.50 |
| 12/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $24.20 |
| 12/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $13.10 |
| 12/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/17/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $10.40 |
| 12/17/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $10.30 |
| 12/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/17/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $19.70 |
| 12/17/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $20.60 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                            Page 76

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/9/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $37.00 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/19/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $32.80 |
| 12/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $13.90 |
| 12/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/19/2019 | Piney Chicago | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/20/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $30.60 |
| 12/20/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $28.40 |
| 12/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/27/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$1,872.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$198.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $858.00 |
| 12/05/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 25  Lines Printed | $286.00 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 77

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 12/09/2019 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| 12/10/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $694.00 |
| 12/15/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $429.00 |
| 12/16/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $143.00 |
| 12/17/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $510.00 |
| 12/17/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 12/17/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $674.00 |
| | | | **Total for WESTLAW** | **$4,166.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/24/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE # 117672 - DEPONENT - MARK BELANGER , VIDEO SERVICES , VIDEOGRAPHER FIRST TWO HOURS , VIDEO CONVERSION | $712.50 |
| 12/24/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE # 117671- DEPONENT - MARK BELANGER , CERTIFIED  ORIGINAL TRANSCRIPT  OF "MARK BELANGER; SCAN AND OCR ORIGINAL CERTIFIED EXHIBITS / COLOR | $2,707.83 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$3,420.33** |

33260 FOMB                                                                    Invoice 190138239
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 78

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1696324 Voucher:9120908 140 From:17 STUYVESANT OVAL To: JFK Passenger: DALE MARGARET A.  Ride date and time: 12/10/19 06:02 | $93.24 |
| | | | **Total for TAXICAB/CAR SVC.** | **$93.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/18/2019 | Elliot Stevens | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $43.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$43.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2019 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $215.00 |
| 12/11/2019 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $35.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$250.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from New York City for best interest and PREPA meetings. | $563.00 |
| 12/10/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from New York City for best interest and PREPA meetings. | $35.00 |
| 12/11/2019 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $506.85 |
| 12/11/2019 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare Service Fee - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $35.00 |
| | | | **Total for AIRPLANE** | **$1,139.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2019 | Elliot Stevens | LODGING | LODGING Hotel - Lodging - Elliot Stevens Traveled to New York for work on Puerto Rico brief submission | $859.60 |

33260 FOMB

Invoice 190138239

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 79 |

| | **Total for LODGING** | **$859.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079108 - FDS - HENRY SCHEIN - CDX- RELATIVITY DATA HOSTING : WARM STORAGE | $14,728.32 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$14,728.32** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 0500 - Mashberg, Gregg M. Booked On: 09/26/2019;Event Date:09/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0022 | $274.91 |
| 09/27/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 0500 - Mashberg, Gregg M. Booked On: 09/26/2019;Event Date:09/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0022 | $56.55 |
| 10/03/2019 | Gregg M. Mashberg | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 0500 - Mashberg, Gregg M. Booked On: 09/25/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2200 A CM# 33260.0058 | $164.95 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$496.41** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,872.20 |
| LEXIS | 198.00 |
| WESTLAW | 4,166.00 |
| TRANSCRIPTS & DEPOSITIONS | 3,420.33 |
| TAXICAB/CAR SVC. | 93.24 |
| TAXI, CARFARE, MILEAGE AND PARKING | 43.00 |
| OUT OF TOWN TRANSPORTATION | 250.00 |
| AIRPLANE | 1,139.85 |
| LODGING | 859.60 |
| PRACTICE SUPPORT VENDORS | 14,728.32 |
| FOOD SERVICE/CONF. DINING | 496.41 |
| **Total Expenses** | **$27,266.95** |
| **Total Amount for this Matter** | **$1,024,134.25** |

33260 FOMB                                                              Invoice 190138240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                             Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 206 | Documents Filed on Behalf of the Board | 15.80 | $12,466.20 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 37.90 | $29,903.10 |
| | **Total** | **58.60** | **$46,235.40** |

33260 FOMB

Invoice 190138240

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Kelly M. Curtis | 204 | Revise and serve meet and confer letter. | 0.60 | $473.40 |
| 12/13/19 | Lary Alan Rappaport | 204 | Prepare for meet and confer with Vitol's counsel (0.50); Telephonic meet and confer with A. Kaplan, M. Kelso, J. Levitan regarding motion to remand (0.20); Conference with J. Levitan regarding meet and confer, finalizing and filing remand motion (0.10); E-mails with M. Orenstein, S. Beville, E. Corretjer, H. Bauer, J. Levitan regarding draft remand motion, comments (0.20); Finalize notice of motion, motion, proposed order and notice of appearance for filing (1.60); E-mails with H. Bauer, G. Miranda regarding filing of notice of motion, motion, proposed order and notice of appearance (0.20). | 2.80 | $2,209.20 |
| 12/13/19 | Jeffrey W. Levitan | 204 | Prepare for and participate in meet and confer, follow-up call with L. Rappaport (0.40); E-mail L. Rappaport, review e-mails regarding remand motion (0.20); Review final remand motion (0.30). | 0.90 | $710.10 |
| 12/17/19 | Lary Alan Rappaport | 204 | E-mails with E. Corretjer regarding motion to remand (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **4.40** | **$3,471.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Lary Alan Rappaport | 206 | Research and draft motion to remand Vitol adversary action (3.30); Confer with M. Firestein regarding same (0.20); Conferences with J. Levitan regarding removal, motion to remand analysis, strategy, statutory basis (0.40); Conference with T. Mungovan regarding same (0.10); E-mails with S. Beville, J. Levitan regarding strategy (0.10). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Jeffrey W. Levitan | 206 | E-mail with H. Bauer, S. Beville regarding stay motion (0.20); Review draft e-mail to M. Bienenstock regarding remand, call with L. Rappaport (0.50); E-mail with L. Rappaport regarding same (0.30); Review objection to litigation stay (0.80); Participate in call with L. Rappaport, H. Bauer, and counsel regarding motion to stay (0.70); Call with L. Rappaport regarding follow-up (0.10). | 2.60 | $2,051.40 |
| 12/08/19 | Lary Alan Rappaport | 206 | Revise draft motion to remand Vitol removal per J. Levitan's edits and comments (1.50); Draft meet and confer letter to counsel regarding remand motion (0.80). | 2.30 | $1,814.70 |
| 12/08/19 | Jeffrey W. Levitan | 206 | Revise Vitol remand motion (1.60); E-mail L. Rappaport regarding revisions (0.20). | 1.80 | $1,420.20 |
| 12/11/19 | Kelly M. Curtis | 206 | Draft proposed order granting remand, create and review table of contents and table of authorities for draft motion for remand. | 2.60 | $2,051.40 |
| 12/12/19 | Martin J. Bienenstock | 206 | Review and revise objection to Vitol's third removal motion. | 2.40 | $1,893.60 |
| **Documents Filed on Behalf of the Board** | | | | **15.80** | **$12,466.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Michael A. Firestein | 207 | Review order on stay motion regarding Vitol (0.20). | 0.20 | $157.80 |
| 12/11/19 | Jeffrey W. Levitan | 207 | E-mail L. Rappaport, E. Corretjer regarding remand (0.20); Review order on motion to stay (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Vitol remand strategy (0.20). | 0.20 | $157.80 |
| 12/02/19 | Jeffrey W. Levitan | 210 | E-mails with H. Bauer regarding remand (0.20); Confer with L. Rappaport regarding lift-stay stipulation (0.40); E-mails S. Beville regarding removal (0.10). | 0.70 | $552.30 |

33260 FOMB

Invoice 190138240

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0055 PREPA TITLE III - VITOL

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Lary Alan Rappaport | 210 | Conference call with J. Levitan, H. Bauer, E. Corretjer Reyes, S. Beville, M. Orenstein, and R. Sierra regarding Vitol's removal, Vitol's counterclaim in Special Claims Committee's adversary proceeding, Special Claims Committee's stay motion and reply brief (0.70); Conferences with J. Levitan regarding remand motion, factual and legal issues, draft e-mail to M. Bienenstock regarding Vitol, Special Claims Committee's stay motion and reply (0.40); E-mails with J. Levitan, M. Bienenstock regarding remand motion, strategy (0.40); Research and draft remand motion (3.40); Review draft reply brief (0.30); E-mails with J. Levitan regarding stay motion, reply (0.30). | 5.50 | $4,339.50 |
| 12/03/19 | Paul Possinger | 210 | Review update regarding Vitol removal (0.20). | 0.20 | $157.80 |
| 12/04/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan regarding Special Claims Committee's stay motion (0.10); Research regarding Special Claims Committee's stay motion (0.40); Review e-mail from E. Corretjer regarding reply, stay motion (0.20); Call with J. Levitan regarding draft reply brief (0.10); E-mails with J. Levitan, M. Firestein regarding reply, stay motion (0.20); Draft remand motion (2.70). | 3.70 | $2,919.30 |
| 12/04/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Vitol strategy on remand issues (0.20). | 0.20 | $157.80 |
| 12/04/19 | Jeffrey W. Levitan | 210 | Review note comments on stay response (0.70); Review cases cited in stay response (1.10); E-mail and conference with L. Rappaport, review L. Rappaport, E. Corretjer comments (0.40); Revise stay response, e-mail S. Beville (0.50); Call with M. Orenstein regarding response (0.20); Review revised response (0.30). | 3.20 | $2,524.80 |
| 12/05/19 | Jeffrey W. Levitan | 210 | Conference and e-mail L. Rappaport regarding remand order. | 0.30 | $236.70 |
| 12/05/19 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding Vitol remand motion (0.10); Draft Vitol remand motion (2.00). | 2.10 | $1,656.90 |
| 12/06/19 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding motion to remand in Vitol (0.20); E-mails with J. Levitan regarding motion to remand in Vitol (0.30); Draft motion to remand in Vitol (7.00). | 7.50 | $5,917.50 |

33260 FOMB

Invoice 190138240

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Jeffrey W. Levitan | 210 | Review complaint, e-mail and call L. Rappaport (0.50); Conference M. Bienenstock regarding remand (0.10). | 0.60 | $473.40 |
| 12/07/19 | Jeffrey W. Levitan | 210 | Review, note comments on draft remand motion (2.40); E-mail and call L. Rappaport regarding remand (0.40). | 2.80 | $2,209.20 |
| 12/07/19 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding draft motion to remand Vitol adversary proceeding, revisions thereto (0.20); E-mails with J. Levitan regarding draft motion to remand Vitol adversary proceeding, revisions (0.20); Revise draft motion to remand Vitol adversary proceedings (2.50). | 2.90 | $2,288.10 |
| 12/09/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan regarding revised remand motion, meet and confer letter for motion to remand (0.20); E-mails with K. Curtis regarding meet and confer letter for Vitol remand motion (0.10); E-mails with D. Desatnik, K. Curtis regarding notice of motion to remand, proposed order (0.10). | 0.40 | $315.60 |
| 12/09/19 | Jeffrey W. Levitan | 210 | Call with S. Beville and revise motion to remand (1.10); E-mail M. Bienenstock regarding motion to remand (0.20); E-mail S. Rappaport, to review meet and confer letter (0.30). | 1.60 | $1,262.40 |
| 12/09/19 | Kelly M. Curtis | 210 | Review sample proposed orders granting remand. | 1.00 | $789.00 |
| 12/10/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan regarding Vitol remand motion, Special Claims Committee stay motion, strategy (0.20); E-mails with M. Orenstein, S. Neville, T. Axelrod, R. Sierra regarding Vitol remand motion, stipulation, Special Claims Committee motion to stay, Judge Swain ruling (0.10); Conference S. Neville regarding remand motion, stay motion, strategy (0.10); Prepare for hearing regarding stay motion (0.30); Review Judge Swain order on stay motion (0.10); Conferences with M. Firestein regarding remand motion, strategy, stay motion (0.10); Conference with M. Bienenstock regarding remand motion (0.10). | 1.00 | $789.00 |
| 12/11/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, E. Corretjer Reyes, K. Curtis regarding remand motion, meet and confer (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190138240
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0055 PREPA TITLE III - VITOL                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Lary Alan Rappaport | 210 | E-mails with A. Kaplan, M. Kelso, J. Levitan regarding meet and confer (0.10); Calls with J. Levitan regarding status, meet and confer, revisions to draft motion to remand (0.10); Review M. Bienenstock edits and comments to draft remand motion (0.20); Revise draft remand motion, draft proposed order and notice of motion (2.20); E-mails with M. Orenstein, S. Beville, E. Corretjer, H. Bauer, J. Levitan regarding draft remand motion (0.20); E-mails with K. Curtis regarding draft remand motion, proposed order, notice of motion (0.20). | 3.00 | $2,367.00 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding meet and confer, conference L. Rappaport regarding remand (0.40); Review M. Bienenstock comments, e-mail regarding same (0.20). | 0.60 | $473.40 |
| 12/13/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Vitol remand and motion strategy (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **37.90** | **$29,903.10** |

**Total for Professional Services**                                    **$46,235.40**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138240

0055 PREPA TITLE III - VITOL

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 15.40 | 789.00 | $12,150.60 |
| LARY ALAN RAPPAPORT | PARTNER | 35.60 | 789.00 | $28,088.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| PAUL POSSINGER | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **54.40** | | **$42,921.60** |
| | | | | |
| KELLY M. CURTIS | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| **Total for ASSOCIATE** | | **4.20** | | **$3,313.80** |
| | | | | |
| | **Total** | **58.60** | | **$46,235.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/11/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/11/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$4.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/13/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$297.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.60 |
| LEXIS | 297.00 |
| **Total Expenses** | **$301.60** |
| | |
| **Total Amount for this Matter** | **$46,537.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Invoice 190138241

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 190.90 | $146,709.90 |
| 212 | General Administration | 108.10 | $29,463.00 |
| | **Total** | **300.10** | **$177,040.80** |

33260 FOMB                                                                    Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Laura Stafford | 205 | Call with A. Pavel regarding UTIER discovery issues (0.10). | 0.10 | $78.90 |
| 12/16/19 | Laura Stafford | 205 | Call with A. Pavel regarding UTIER document collection (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 205 | Call with S. Alonso and A. Pavel regarding UTIER discovery (0.70); E-mails with same regarding same (0.20). | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | James Kay | 210 | Draft summary memorandum concerning findings in UTIER document review (7.40). | 7.40 | $2,886.00 |
| 12/02/19 | Seetha Ramachandran | 210 | Call with J. Richman regarding discovery. | 0.10 | $78.90 |
| 12/02/19 | Seetha Ramachandran | 210 | Call with S. Alonso and J. Richman regarding discovery. | 0.70 | $552.30 |
| 12/02/19 | Seetha Ramachandran | 210 | E-mails to J. Richman and others regarding discovery cut off. | 0.30 | $236.70 |
| 12/02/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, and co-counsel regarding potential revisions to case schedule. | 1.20 | $946.80 |
| 12/02/19 | Seetha Ramachandran | 210 | Review e-mails from L. Stafford and S. Alonso regarding discovery. | 0.30 | $236.70 |
| 12/02/19 | Julia M. Ansanelli | 210 | Exchange various e-mails with S. Alonso regarding review of Spanish-language documents (0.30); Review requests for production for the same (0.40). | 0.70 | $552.30 |
| 12/02/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris, S. Ramachandran, and team regarding strategy for producing documents. | 0.70 | $552.30 |
| 12/02/19 | Sophia J. Alonso | 210 | Correspond with J. Sosa and J. Ansanelli regarding assistance with discovery. | 0.40 | $315.60 |
| 12/02/19 | Sophia J. Alonso | 210 | Review and analyze UTIER/PREPA documents for production. | 0.60 | $473.40 |
| 12/02/19 | Sophia J. Alonso | 210 | Correspond with transcript service provider. | 0.40 | $315.60 |
| 12/02/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford, M. Morris, and eDiscovery regarding document production. | 0.50 | $394.50 |
| 12/02/19 | Sophia J. Alonso | 210 | Call with Diaz Vasquez regarding discussions with UTIER's legal counsel. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Scott P. Cooper | 210 | Call with J. Richman regarding materials for potential advisors (0.10); Review e-mails with co-defense counsel regarding scheduling issues and discovery status (0.20); Internal e-mails regarding discovery task list and document production (0.30). | 0.60 | $473.40 |
| 12/02/19 | Matthew J. Morris | 210 | Calls with J. Richman, S. Alonso and other Proskauer colleagues regarding document production plans (0.70); Call with L. Stafford, S. Schaefer regarding same (0.50); Review and comment on summary of document review by J. Kay (1.10). | 2.30 | $1,814.70 |
| 12/02/19 | James Kay | 210 | Complete summary memorandum concerning findings in UTIER document review (1.40); E-mail to L. Stafford, S. Alonso and M. Morris regarding completion of summary memorandum concerning findings in UTIER document review (0.10); E-mail from M. Morris regarding summary memorandum concerning findings in UTIER document review (0.10). | 1.60 | $624.00 |
| 12/02/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 12/02/19 | Laura Stafford | 210 | Review and analyze spreadsheets regarding UTIER production (0.40). | 0.40 | $315.60 |
| 12/02/19 | Laura Stafford | 210 | Call with M. Morris, S. Schaefer, E. Chernus, S. Alonso, and J. Sosa regarding UTIER production (0.50). | 0.50 | $394.50 |
| 12/02/19 | Laura Stafford | 210 | E-mails to S. Alonso, E. Chernus, and J. Richman regarding UTIER production (1.30). | 1.30 | $1,025.70 |
| 12/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery status (0.40); Call with S. Cooper regarding materials for potential advisors (0.10); Draft and review e-mails with defense counsel regarding scheduling issues (0.50); Call with S. Ramachandran regarding discovery issues (0.10); Conference with M. Morris, S. Ramachandran, and S. Alonso regarding discovery issues (0.70). | 1.80 | $1,420.20 |
| 12/02/19 | Sophia J. Alonso | 210 | Review document collection. | 2.00 | $1,578.00 |
| 12/02/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding proposed schedule (0.40); E-mails with J. Richman, H. Bauer and litigation team regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190138241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Mee R. Kim | 210 | E-mail with S. Cooper, litigation team and potential advisor regarding draft materials (0.10); E-mails with J. Richman, H. Bauer and litigation team regarding proposed schedule (0.20). | 0.30 | $236.70 |
| 12/03/19 | Matthew J. Morris | 210 | E-mails with J. Richman, L. Stafford and S. Alonso regarding discovery issues. | 0.70 | $552.30 |
| 12/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues and amended schedule (0.40); Draft proposed revised schedules (0.50). | 0.90 | $710.10 |
| 12/03/19 | Laura Stafford | 210 | E-mails with J. Sosa, S. Alonso, E. Chernus, M. Morris, and J. Richman regarding UTIER discovery (1.80). | 1.80 | $1,420.20 |
| 12/03/19 | Laura Stafford | 210 | Calls with J. Sosa regarding UTIER discovery issues (0.50). | 0.50 | $394.50 |
| 12/03/19 | Sophia J. Alonso | 210 | Review, analyze, and summarize medical plan documents. | 1.70 | $1,341.30 |
| 12/03/19 | Seth D. Fier | 210 | Review memorandum from S. Alonso regarding collective bargaining agreement issues (0.80); E-mails with L. Stafford, S. Alonso and others regarding discovery issues and document production (0.70); E-mails with co-counsel regarding potential revisions to case schedule (0.30). | 1.80 | $1,420.20 |
| 12/03/19 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and others relating to discovery. | 0.40 | $315.60 |
| 12/03/19 | Julia M. Ansanelli | 210 | Review, analyze, translate, and summarize various Spanish language documents and determine their responsiveness to the requests for production (6.90); Review and analyze requests for production in connection with the same (1.10); Review various e-mails between S. Alonso and D. Gongon regarding same (0.90). | 8.90 | $7,022.10 |
| 12/03/19 | Javier Sosa | 210 | Review documents in preparation for production to opposing counsel (2.50); Call with L. Stafford regarding same (0.50). | 3.00 | $2,367.00 |
| 12/03/19 | Julia M. Ansanelli | 210 | Exchange various e-mails with S. Alonso regarding review of Spanish-language documents, and discuss questions regarding the same. | 0.40 | $315.60 |
| 12/03/19 | Julia M. Ansanelli | 210 | Draft e-mail to team summarizing the contents of Spanish-language documents responsive to the requests for production. | 0.40 | $315.60 |

33260 FOMB

Invoice 190138241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                                 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Scott P. Cooper | 210 | E-mail to proposed advisor regarding advisor's materials (0.10); Analysis and e-mails with defense counsel regarding revised scheduling proposals (0.50); Analysis and internal e-mails regarding discovery issues (0.70). | 1.30 | $1,025.70 |
| 12/03/19 | Olga Friedman | 210 | UTIER confidentiality field creation and layout update. | 0.40 | $156.00 |
| 12/04/19 | Javier Sosa | 210 | Review documents for production to opposing counsel (2.60); Organize documents and work with e-discovery to coordinate production of documents (4.40); Call with L. Stafford regarding same (0.60). | 7.60 | $5,996.40 |
| 12/04/19 | Julia M. Ansanelli | 210 | Exchange various e-mails with team regarding the Spanish-language document summaries and questions regarding the same (0.50); Review, translate, and analyze said documents in connection with the same (0.50); Review and analyze various team e-mails and attachments regarding documents responsive to requests for production (1.60). | 2.60 | $2,051.40 |
| 12/04/19 | Laura Stafford | 210 | E-mails with J. Richman, M. Morris, J. Sosa, and E. Chernus regarding UTIER discovery (2.20). | 2.20 | $1,735.80 |
| 12/04/19 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery issues (0.60). | 0.60 | $473.40 |
| 12/04/19 | Scott P. Cooper | 210 | Analysis and e-mails with defense counsel regarding discovery issues (1.30). | 1.30 | $1,025.70 |
| 12/04/19 | Matthew J. Morris | 210 | Revise responses to document requests (0.80); Review of documents newly produced by UTIER (0.90); Confer with J. Richman regarding discovery issues (0.20); E-mails to Proskauer colleagues and counsel to co-defendants regarding the above (0.60). | 2.50 | $1,972.50 |
| 12/04/19 | Laura Stafford | 210 | Call with J. Richman regarding UTIER discovery issues (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (1.10); Draft and review e-mails with all defense counsel regarding same and regarding amending schedule (0.80); Teleconference with L. Stafford regarding discovery issues (0.10); Conference with M. Morris regarding discovery issues (0.20); Review UTIER's discovery responses (0.40); Draft and review e-mails with potential advisor and Proskauer team regarding collective bargaining agreement issues (0.20). | 2.80 | $2,209.20 |
| 12/04/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, L. Stafford and others regarding discovery issues (1.40); Review memoranda regarding additional documents for production (0.40); E-mails with co-counsel regarding discovery responses and UTIER requests (0.50). | 2.30 | $1,814.70 |
| 12/04/19 | Mee R. Kim | 210 | E-mails with J. Richman and team regarding defense strategy (0.30); E-mail with J. Richman regarding same (0.10); E-mails with J. Richman, team and potential advisors regarding same (0.20). | 0.60 | $473.40 |
| 12/04/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding collection of documents responsive to UTIER's second request for production. | 0.40 | $315.60 |
| 12/04/19 | Sophia J. Alonso | 210 | Correspond with J. Richman and S. Cooper regarding PREPA's document collection. | 0.40 | $315.60 |
| 12/05/19 | Mee R. Kim | 210 | E-mails with J. Richman, team and potential advisors regarding defense strategy (0.30); E-mails with J. Richman, S. Alonso, and Proskauer team regarding same (0.30). | 0.60 | $473.40 |
| 12/05/19 | Matthew J. Morris | 210 | Revise document request responses and initial disclosures (1.80); Review materials from potential advisor (2.00); Call with J. Richman regarding supplemental disclosures (0.10). | 3.90 | $3,077.10 |
| 12/05/19 | Scott P. Cooper | 210 | Review and comment on materials from potential advisor, revised draft response to UTIER document requests, and draft supplemental initial disclosures, and internal e-mails regarding same, document productions, other discovery issues (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                                        Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                                     Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding materials from potential advisor (0.40); Draft and review e-mails with Proskauer team regarding discovery issues and responses (0.40); Revise discovery responses (0.30); Revise supplemental disclosures (0.30); Call with M. Morris regarding same (0.10); E-mail with L. Stafford regarding disclosures (0.10). | 1.60 | $1,262.40 |
| 12/05/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding responses and objections to UTIER discovery requests (0.70); E-mails with L. Stafford and others regarding document productions (0.50). | 1.20 | $946.80 |
| 12/05/19 | Laura Stafford | 210 | E-mails with J. Sosa and E. Chernus regarding UTIER discovery (1.20). | 1.20 | $946.80 |
| 12/05/19 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery issues (0.90). | 0.90 | $710.10 |
| 12/05/19 | Laura Stafford | 210 | Revise draft supplemental initial disclosures (0.20). | 0.20 | $157.80 |
| 12/05/19 | Javier Sosa | 210 | Organize documents and work with e-discovery team and M. Morris, L. Stafford, S. Alonso and team to coordinate production of documents (6.90); Call with L. Stafford regarding same (0.90). | 7.80 | $6,154.20 |
| 12/05/19 | Julia M. Ansanelli | 210 | Review and analyze various team e-mails and attachments regarding draft responses and objections to second request for production of documents. | 1.20 | $946.80 |
| 12/06/19 | Matthew J. Morris | 210 | Call with potential advisor and J. Richman regarding legislative developments (0.50); Locate and forward documents relevant to same (0.30); Contact PREPA's attorneys regarding document review (0.50). | 1.30 | $1,025.70 |
| 12/06/19 | Scott P. Cooper | 210 | Prepare for call with potential advisor (0.30); Call with potential advisor, S. Alonso, M. Morris and J. Richman regarding recent legislative developments (0.50); Follow-up internal e-mails regarding same, materials for potential advisors (1.20); Internal e-mails regarding search terms, document productions, and other discovery issues (0.40); Review draft stipulation to extend scheduling order, and internal e-mails regarding same (0.10). | 2.50 | $1,972.50 |

33260 FOMB                                                                    Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding document collection from PREPA (0.70); E-mails with co-counsel regarding revisions to case schedule (0.30); Review materials regarding recent Commonwealth legislative actions related to PREPA (0.40). | 1.40 | $1,104.60 |
| 12/06/19 | Jonathan E. Richman | 210 | Review supplemental disclosures (0.20); Draft and review e-mails with Proskauer team regarding same (0.20); Review ESI search terms (0.20); Draft and review e-mails with Proskauer team regarding same (0.20); Draft and review e-mails with all defense counsel regarding joint motion to amend scheduling order (0.30); Draft joint motion (0.60); Teleconference with potential advisor, S. Cooper, M. Morris, and S. Alonso regarding recent developments (0.50); Draft and review e-mails with Proskauer team regarding materials for potential advisors (0.30). | 2.50 | $1,972.50 |
| 12/06/19 | Mee R. Kim | 210 | E-mails with J. Richman, team and potential advisors regarding defense strategy (0.70); E-mails with J. Richman and team regarding same (0.30). | 1.00 | $789.00 |
| 12/06/19 | Sophia J. Alonso | 210 | Teleconference with S. Cooper, J. Richman, M. Morris and potential advisor and follow-up regarding same. | 0.50 | $394.50 |
| 12/06/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding UTIER's second request for production and follow-up regarding same. | 1.10 | $867.90 |
| 12/08/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor. | 1.30 | $1,025.70 |
| 12/09/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper and potential advisor regarding materials from advisor (1.60); Analyze materials from potential advisor (0.70). | 2.30 | $1,814.70 |
| 12/09/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, S. Cooper, S. Ramachandran, R. Kim, and M. Morris regarding materials from advisor (1.60); Draft and review e-mails with all counsel regarding amended scheduling order (0.30). | 1.90 | $1,499.10 |

33260 FOMB                                                              Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Scott P. Cooper | 210 | Prepare for call with potential advisor (0.30); Conference with potential advisor, J. Richman, M. Morris, S. Ramachandran, R. Kim regarding materials from advisor (1.60); Draft e-mails to potential advisors regarding recent legislation (0.10); Review e-mails regarding proposed stipulation for revision of schedule (0.10); Review materials from potential advisor (1.80). | 3.90 | $3,077.10 |
| 12/09/19 | Seetha Ramachandran | 210 | Call with potential advisor, J. Richman, and S. Cooper regarding materials from advisor (partial attendance). | 1.40 | $1,104.60 |
| 12/09/19 | Julia M. Ansanelli | 210 | Review, analyze, translate, and summarize various Spanish-language documents provided by PREPA in response to discovery requests (4.40); E-mails with S. Alonso and discovery team in connection with the same (0.30). | 4.70 | $3,708.30 |
| 12/09/19 | Sophia J. Alonso | 210 | Correspond with L. Stafford, M. Morris, and J. Richman regarding PREPA and UTIER related documents. | 0.30 | $236.70 |
| 12/09/19 | Sophia J. Alonso | 210 | Review documents provided by PREPA and provide guidance to J. Ansanelli regarding same. | 0.60 | $473.40 |
| 12/09/19 | Mee R. Kim | 210 | E-mails with S. Cooper, litigation team and potential advisors regarding litigation strategy (0.10); Teleconference with S. Cooper, J. Richman, litigation team and potential advisor regarding same (1.60); E-mails with S. Cooper and litigation team regarding strategy (0.10). | 1.80 | $1,420.20 |
| 12/10/19 | Mee R. Kim | 210 | E-mails with S. Cooper and litigation team and potential advisors regarding litigation strategy. | 0.30 | $236.70 |
| 12/10/19 | Sophia J. Alonso | 210 | Correspond with M. Morris regarding UTIER's request for documents. | 0.20 | $157.80 |
| 12/10/19 | Julia M. Ansanelli | 210 | Review, analyze, translate, and summarize various Spanish-language documents provided by PREPA in response to discovery requests (1.10); Revise index with document descriptions (0.50); Exchange various internal e-mails in connection with the same (0.20). | 1.80 | $1,420.20 |
| 12/10/19 | Sophia J. Alonso | 210 | Review e-mails from J. Ansanelli and team regarding document collection and review. | 0.40 | $315.60 |
| 12/10/19 | Seetha Ramachandran | 210 | Review e-mails regarding discovery and scheduling order. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                       Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Seth D. Fier | 210 | E-mails with L. Stafford, M. Morris and others regarding document collection and review (0.50); Review materials regarding recent Commonwealth legislation (1.20). | 1.70 | $1,341.30 |
| 12/10/19 | Matthew J. Morris | 210 | Review and comment on materials from potential advisor. | 0.50 | $394.50 |
| 12/11/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding material from potential advisor. | 0.40 | $315.60 |
| 12/11/19 | Scott P. Cooper | 210 | Analysis regarding materials from potential advisor (0.60); Conference with S. Fier regarding same (0.10). | 0.70 | $552.30 |
| 12/11/19 | Seth D. Fier | 210 | Confer with S. Cooper regarding materials from potential advisor (0.10); E-mails with S. Cooper, J. Richman, and M. Morris regarding materials from potential advisor (0.20); Review materials from potential advisor (1.90). | 2.20 | $1,735.80 |
| 12/11/19 | Mee R. Kim | 210 | E-mails with S. Cooper, litigation team and potential advisor regarding litigation strategy (0.10); E-mails with S. Cooper, S. Fier and litigation team regarding same (0.20). | 0.30 | $236.70 |
| 12/12/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding document collection related to UTIER's latest request for documents. | 0.80 | $631.20 |
| 12/12/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and J. Richman regarding document collection for potential advisors. | 0.20 | $157.80 |
| 12/12/19 | Laura Stafford | 210 | E-mails with J. Sosa and M. Morris regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 12/12/19 | Seth D. Fier | 210 | Review and comment on materials from potential advisor (3.70); E-mails with S. Cooper regarding same (0.70); Review e-mails from M. Morris, J. Richman and others regarding document collection in response to UTIER requests (0.40). | 4.80 | $3,787.20 |
| 12/12/19 | Julia M. Ansanelli | 210 | Review team e-mails regarding various factual issues relating to UTIER. | 0.20 | $157.80 |
| 12/12/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding revisions to prospective advisor's materials (0.30). | 0.30 | $236.70 |
| 12/12/19 | Matthew J. Morris | 210 | Call with J. Richman and Diaz attorneys regarding collection of PREPA documents (0.60); Confer with J. Richman regarding same (0.20); E-mails with L. Stafford regarding UTIER discovery (0.20); Related discussions and e-mails with J. Richman, L. Stafford, and S. Fier regarding same (0.40). | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Jonathan E. Richman | 210 | Teleconference with M. Morris, S. Alonso, K. Bolanos, D. Gongon regarding discovery issues (0.60); Conference with M. Morris regarding same (0.20); Review and comment on materials from potential advisor (1.30). | 2.10 | $1,656.90 |
| 12/13/19 | Matthew J. Morris | 210 | Calls and e-mails with A. Figueroa regarding retrieval of documents (0.40); Call with J. Richman and S. Cooper regarding potential advisor materials (0.40); Review and comment on PREPA documents (3.80). | 4.60 | $3,629.40 |
| 12/13/19 | Scott P. Cooper | 210 | Analysis regarding comments to potential advisor's materials (1.20); E-mails with S. Fier regarding same (0.20); Conference with M. Morris and R. Richman regarding same (0.40); Review materials from potential advisor (1.10); E-mails and calls with M. Morris, L. Stafford, and A. Figueroa regarding PREPA documents (0.20). | 3.10 | $2,445.90 |
| 12/13/19 | Laura Stafford | 210 | Call with A. Figueroa, M. Morris, and S. Cooper regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 12/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues and new documents (0.30); Review materials from potential advisor, and comment on same (1.20); Call with S. Cooper and M. Morris regarding materials for potential advisor (0.40). | 1.90 | $1,499.10 |
| 12/13/19 | Laura Stafford | 210 | E-mails with S. Schaefer and M. Morris regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 12/13/19 | Seth D. Fier | 210 | E-mails with S. Cooper, J. Richman, and M. Morris regarding revised draft materials from potential advisor (0.50); E-mails from M. Morris, S. Alonso and others regarding discovery in response to UTIER requests (0.80). | 1.30 | $1,025.70 |
| 12/14/19 | Seth D. Fier | 210 | Review and comment on materials from potential advisor. | 1.70 | $1,341.30 |
| 12/15/19 | Scott P. Cooper | 210 | Review and comment on materials from potential advisors (0.80). | 0.80 | $631.20 |
| 12/15/19 | Mee R. Kim | 210 | E-mail with S. Fier and litigation team regarding litigation strategy. | 0.10 | $78.90 |
| 12/16/19 | Mee R. Kim | 210 | E-mails with S. Cooper, M. Morris and team regarding litigation strategy (0.30); E-mails with S. Cooper, team and potential advisors regarding same (0.30); E-mails with J. Richman regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190138241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Seth D. Fier | 210 | E-mails with S. Cooper, J. Richman and others regarding materials from potential advisor (0.30); Review materials regarding enactment of new legislation related to public worker benefits (0.50). | 0.80 | $631.20 |
| 12/16/19 | Seetha Ramachandran | 210 | Review e-mails from S. Cooper and J. Richman regarding potential advisors and damages calculations. | 0.40 | $315.60 |
| 12/16/19 | Scott P. Cooper | 210 | Analysis and e-mails relating to potential advisors' materials (3.00); Telephone call with potential advisor regarding same (0.30); Teleconference with M. Morris regarding same (0.10). | 3.40 | $2,682.60 |
| 12/16/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER document collection (0.10); E-mails with same regarding same (0.10). | 0.20 | $157.80 |
| 12/17/19 | Scott P. Cooper | 210 | Review and comment on materials from potential advisor (1.00); E-mails with potential advisors and internal e-mails regarding scheduling (0.50). | 1.50 | $1,183.50 |
| 12/17/19 | Javier Sosa | 210 | Review vendor's proposed translations of documents to be produced. | 0.40 | $315.60 |
| 12/17/19 | Mee R. Kim | 210 | E-mails with J. Richman, P. Possinger and litigation team regarding strategy (0.20); E-mail with S. Cooper, litigation team and potential advisors regarding same (0.20). | 0.40 | $315.60 |
| 12/18/19 | Scott P. Cooper | 210 | Draft and review e-mails with defense team regarding discovery issues (0.20). | 0.20 | $157.80 |
| 12/18/19 | Seth D. Fier | 210 | E-mails with J. Richman, L. Stafford and others regarding responding to UTIER requests for production. | 0.50 | $394.50 |
| 12/18/19 | Laura Stafford | 210 | Calls with S. Schaefer regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 12/18/19 | Laura Stafford | 210 | E-mails with S. Alonso, M. Morris, and D. Gongon regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 12/18/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery issues (0.20); Teleconference with potential advisor regarding strategy (0.10); Review materials from potential advisor (0.90). | 1.20 | $946.80 |
| 12/19/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper and potential advisors regarding recent developments in Puerto Rico law (0.60); Call with potential advisor, J. Richman, and team regarding strategy (0.60). | 1.20 | $946.80 |
| 12/19/19 | Seetha Ramachandran | 210 | Call with J. Richman and potential advisor regarding legislative developments in Puerto Rico. | 0.60 | $473.40 |
| 12/19/19 | Seth D. Fier | 210 | Call with J. Richman and potential advisor (partial attendance). | 0.40 | $315.60 |

33260 FOMB

Invoice 190138241

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Laura Stafford | 210 | E-mails with D. Gongon, M. Morris, and J. Richman regarding UTIER discovery. | 0.30 | $236.70 |
| 12/19/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, R. Kim regarding defense strategy and recent developments (0.60); Teleconference with potential advisor, S. Cooper, M. Morris, S. Fier, R. Kim regarding strategy and recent developments (0.50); Draft and review e-mails with Proskauer team regarding discovery issues (0.20). | 1.30 | $1,025.70 |
| 12/19/19 | Mee R. Kim | 210 | Teleconferences with S. Cooper, litigation team and potential advisors regarding strategy (0.60); Call with potential advisor and J. Richman regarding same (0.50). | 1.10 | $867.90 |
| 12/19/19 | Scott P. Cooper | 210 | Call with potential advisor, J. Richman, S. Ramachandran, M. Morris and R. Kim regarding defense strategy and recent developments (0.60); Call with potential advisor, J. Richman, M. Morris, S. Fier and R. Kim regarding strategy and recent developments (0.50); Review e-mail from potential advisor regarding same (0.40); Internal e-mails regarding discovery issues (0.20). | 1.70 | $1,341.30 |
| 12/20/19 | Yvonne O. Ike | 210 | E-mails with case team regarding upcoming collections. | 0.40 | $156.00 |
| 12/20/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Alonso and L. Stafford regarding document retrieval (0.50); E-mails with same regarding same (0.50). | 1.00 | $789.00 |
| 12/20/19 | Laura Stafford | 210 | E-mails with S. Alonso, M. Morris, eDiscovery, and J. Richman regarding UTIER discovery (0.60). | 0.60 | $473.40 |
| 12/20/19 | Laura Stafford | 210 | Call with J. Richman, S. Alonso, and M. Morris regarding UTIER discovery (partial attendance) (0.30). | 0.30 | $236.70 |
| 12/20/19 | Laura Stafford | 210 | E-mails with J. Richman, S. Alonso, and D. Gongon regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 12/20/19 | Laura Stafford | 210 | Calls with D. Gongon regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 12/20/19 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 12/20/19 | Seth D. Fier | 210 | Call with J. Richman, S. Alonso and others regarding document collection in response to UTIER requests (0.50); E-mails with M. Morris, L. Stafford and other regarding documents responding to UTIER requests (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                           Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.30); Teleconference with S. Alonso, M. Morris, L. Stafford regarding same (0.50). | 0.80 | $631.20 |
| 12/20/19 | Sophia J. Alonso | 210 | Prepare for call with Diaz Vasquez regarding document collection. | 0.50 | $394.50 |
| 12/20/19 | Sophia J. Alonso | 210 | Teleconference with Diaz Vasquez regarding search for documents responsive to UTIER's second request for production. | 1.80 | $1,420.20 |
| 12/20/19 | Sophia J. Alonso | 210 | Call with J. Richman, L. Stafford, and M. Morris regarding discovery issues (0.50); Call with L. Stafford regarding UTIER discovery (0.30); Call with L. Stafford and A. Pavel regarding UTIER discovery (0.70). | 1.50 | $1,183.50 |
| 12/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 12/21/19 | Laura Stafford | 210 | E-mail to J. Richman, M. Morris, and S. Alonso regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 12/22/19 | Laura Stafford | 210 | E-mails with S. Alonso regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 12/23/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team and third-party counsel regarding discovery issues (0.20); Draft and review e-mails with Proskauer team and Diaz regarding discovery issues (0.20). | 0.40 | $315.60 |
| 12/23/19 | Sophia J. Alonso | 210 | Call with L. Stafford regarding UTIER discovery (0.30); Correspond with eDiscovery, Diaz Vasquez, L. Stafford, and Proskauer team regarding guidance on discovery (1.70). | 2.00 | $1,578.00 |
| 12/23/19 | Laura Stafford | 210 | E-mails with I. Antoon, K. Bolanos, J. Richman, and E. Carter regarding UTIER discovery (1.40). | 1.40 | $1,104.60 |
| 12/23/19 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 12/23/19 | Laura Stafford | 210 | Call with E. Carter regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 12/24/19 | Jonathan E. Richman | 210 | Review materials from potential advisor (0.30); Review recent correspondence regarding discovery issues and documents for potential production (1.10). | 1.40 | $1,104.60 |
| 12/24/19 | Mee R. Kim | 210 | E-mail with J. Richman and litigation team regarding litigation defense arguments. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and Diaz teams regarding discovery issues (0.60); Review materials from potential advisors (0.30). | 0.90 | $710.10 |
| 12/26/19 | Laura Stafford | 210 | E-mails with I. Antoon, S. Schaefer, and D. Gongon regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 12/26/19 | Sophia J. Alonso | 210 | Correspond with Diaz Vasquez, eDiscovery, and L. Stafford regarding document collection. | 1.00 | $789.00 |
| 12/27/19 | Sophia J. Alonso | 210 | Correspond with Proskauer team regarding transfer of documents from Diaz Vasquez. | 1.20 | $946.80 |
| 12/27/19 | Laura Stafford | 210 | E-mails with I. Antoon, S. Schaefer, and S. Alonso regarding UTIER discovery. | 0.30 | $236.70 |
| 12/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Review new documents for potential production (0.60). | 0.80 | $631.20 |
| 12/28/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 12/29/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.20 | $157.80 |
| 12/30/19 | Laura Stafford | 210 | E-mails with I. Antoon, S. Alonso and E. Chernus regarding UTIER discovery (0.60). | 0.60 | $473.40 |
| 12/30/19 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues (0.20); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.30 | $236.70 |
| 12/30/19 | Scott P. Cooper | 210 | Review correspondence regarding discovery issues (0.10); Internal e-mails regarding same (0.10). | 0.20 | $157.80 |
| 12/31/19 | Mee R. Kim | 210 | E-mail with S. Cooper, litigation team and potential advisor regarding litigation strategy. | 0.20 | $157.80 |
| 12/31/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.10 | $78.90 |
| 12/31/19 | Laura Stafford | 210 | E-mails with J. Richman, E. Chernus, O. Friedman et al. regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **190.90** | **$146,709.90** |

33260 FOMB                                                                                      Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                 Page 16

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Eric R. Chernus | 212 | Set up production searches for UTIER translations (0.70); Review document coding progress and set up other production searches (0.40); Request productions from O'Melveny as needed (0.30). | 1.40 | $378.00 |
| 12/01/19 | Shealeen E. Schaefer | 212 | Review documents and translations to identify additional materials for potential production. | 0.30 | $81.00 |
| 12/01/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding additional materials for potential production. | 0.10 | $27.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | Conference call with M. Morris, L. Stafford, J. Sosa and S. Alonso regarding document production. | 0.50 | $135.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | Analysis of document collections to identify materials for production. | 3.80 | $1,026.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding document production. | 0.20 | $54.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list and document production. | 0.60 | $162.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding additional materials for production. | 0.20 | $54.00 |
| 12/02/19 | Shealeen E. Schaefer | 212 | Review and update collection database to ensure documents loaded. | 1.60 | $432.00 |
| 12/02/19 | Eric R. Chernus | 212 | Send received productions to vendor with foldering and loading directions (0.30); Check additional claims documents and quality-check against document list provided (0.80). | 1.10 | $297.00 |
| 12/03/19 | Eric R. Chernus | 212 | Send new documents to vendor for processing and loading specifications and instructions (0.80); Work with O'Melveny on bates number overlays for received production documents (0.30); Review document population for loading and relay new instructions to vendor (0.40); Export specified documents and provide as PDFs to case team per their request (0.60). | 2.10 | $567.00 |
| 12/03/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding shared portals and production of documents. | 1.90 | $513.00 |
| 12/03/19 | Shealeen E. Schaefer | 212 | E-mails with Court reporter regarding Angel Figueroa Jaramillo deposition transcript. | 0.50 | $135.00 |
| 12/03/19 | Shealeen E. Schaefer | 212 | Identify documents for production. | 2.20 | $594.00 |
| 12/03/19 | Shealeen E. Schaefer | 212 | Review and update collection database to ensure documents loaded. | 1.70 | $459.00 |

33260 FOMB                                                                                    Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/03/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional potential advisor communications in matter. | 0.20 | $54.00 |
| 12/03/19 | Shealeen E. Schaefer | 212 | Identify and organize documents for transmittal to potential advisor. | 3.70 | $999.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | E-mail to Court reporter regarding Figueroa Jaramillo deposition exhibits. | 0.10 | $27.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Download, organize and review exhibits to Figueroa Jaramillo deposition. | 0.60 | $162.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery indexes tracking documents collected and to incorporate additional information related to collection, document descriptions and production disposition. | 3.30 | $891.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding document downloads and production of documents. | 0.70 | $189.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Review UTIER's responses and objections to Board's fourth request for production and associated production. | 0.70 | $189.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Review letter from R. Emmanuelli regarding documents requested during the Jaramillo deposition. | 0.10 | $27.00 |
| 12/04/19 | Shealeen E. Schaefer | 212 | Review documents received from R. Emmanuelli in connection with the Jaramillo deposition. | 0.40 | $108.00 |
| 12/04/19 | Eric R. Chernus | 212 | Restructure database foldering for UTIER documents (0.30); Search for productions based on prefix and provide report to case team (0.60); Work with case team on marking documents to be produced and removing other documents from the production set (0.80); Update searches with new coding once complete, and quality-check family results (0.50). | 2.20 | $594.00 |
| 12/05/19 | Eric R. Chernus | 212 | Set up searches for Board production (0.90); Quality-check production searches and share with case team for sign off (0.70); Send productions searches to vendor with specifications and further instructions (0.40); Quality-check production and release to case team for dissemination (1.20); Update production documents per case team request (0.40); Upload received production documents with loading instructions (0.30). | 3.90 | $1,053.00 |
| 12/05/19 | Shealeen E. Schaefer | 212 | Review and update collection and discovery databases. | 1.90 | $513.00 |

33260 FOMB                                                                        Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                           Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional potential advisor communications in matter. | 0.90 | $243.00 |
| 12/05/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery indexes tracking documents collected and to incorporate additional information related to collection, document descriptions and production disposition. | 2.80 | $756.00 |
| 12/06/19 | Shealeen E. Schaefer | 212 | Revise master index tracking and identifying documents collected and produced in matter, including translations as needed. | 3.10 | $837.00 |
| 12/06/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.30 | $81.00 |
| 12/06/19 | Shealeen E. Schaefer | 212 | Review and update collection and discovery databases. | 2.70 | $729.00 |
| 12/06/19 | Eric R. Chernus | 212 | Search for production documents based on prefix (0.70); Send new received production to vendor with loading instructions (0.40); Discuss similar prefixes questions with case team (0.40). | 1.50 | $405.00 |
| 12/09/19 | Shealeen E. Schaefer | 212 | Update and organize shared portals and case databases. | 2.70 | $729.00 |
| 12/09/19 | Shealeen E. Schaefer | 212 | E-mail to Court reporter regarding Figueroa Jaramillo deposition exhibits. | 0.10 | $27.00 |
| 12/09/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding discovery task list. | 0.30 | $81.00 |
| 12/09/19 | Shealeen E. Schaefer | 212 | Review tracking documents to verify transmittal of certain materials to potential advisors. | 1.70 | $459.00 |
| 12/09/19 | Shealeen E. Schaefer | 212 | Update master index tracking documents collected and produced in matter, including identification of translation status. | 2.90 | $783.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | Index PREPA materials for attorney review. | 3.40 | $918.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | E-mails with D. Perez-Refojos regarding forwarding of Figueroa Jaramillo deposition transcript to opposing counsel. | 0.10 | $27.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | Circulate Figueroa Jaramillo deposition transcript to opposing counsel. | 0.10 | $27.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | E-mails with M. Morris regarding forwarding of Figueroa Jaramillo deposition transcript to opposing counsel. | 0.10 | $27.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | Update tracking index and database to incorporate additional potential advisor communications and materials. | 1.70 | $459.00 |
| 12/10/19 | Shealeen E. Schaefer | 212 | Update and organize case databases. | 0.90 | $243.00 |

33260 FOMB                                                                          Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0056 PREPA TITLE III - UTIER CBA                                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Shealeen E. Schaefer | 212 | Analyze and organize case database to ensure incorporation of key documents. | 1.90 | $513.00 |
| 12/11/19 | Shealeen E. Schaefer | 212 | Analyze translation database to ascertain status of certain materials. | 1.10 | $297.00 |
| 12/12/19 | Eric R. Chernus | 212 | Send new received production documents to vendor with foldering instructions (0.30); Review and revise folder structure (0.30). | 0.60 | $162.00 |
| 12/13/19 | Eric R. Chernus | 212 | Send new documents for loading with processing and foldering directions (0.40). | 0.40 | $108.00 |
| 12/13/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding SFTP sites and database loads. | 0.60 | $162.00 |
| 12/13/19 | Shealeen E. Schaefer | 212 | Review additional PREPA materials. | 3.10 | $837.00 |
| 12/13/19 | Shealeen E. Schaefer | 212 | Organize official exhibits from the Figueroa Jaramillo deposition. | 1.30 | $351.00 |
| 12/13/19 | Shealeen E. Schaefer | 212 | Review Figueroa Jaramillo deposition transcript. | 1.50 | $405.00 |
| 12/16/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.40 | $108.00 |
| 12/16/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 12/16/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding document translations. | 0.10 | $27.00 |
| 12/16/19 | Shealeen E. Schaefer | 212 | Analyze collections to identify additional materials for potential advisors. | 2.20 | $594.00 |
| 12/17/19 | Shealeen E. Schaefer | 212 | Review and update shared databases housing collections, productions and data uploads. | 2.80 | $756.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding additional materials for translation. | 0.40 | $108.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Confer with attorneys regarding additional materials for potential advisors. | 0.40 | $108.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional potential advisor communications in matter. | 0.60 | $162.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Review tracking documents to verify transmittal of certain materials to potential advisors. | 0.90 | $243.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.30 | $81.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Organize and transfer collection of materials compiled for potential advisors to shared portal database. | 1.00 | $270.00 |
| 12/18/19 | Shealeen E. Schaefer | 212 | Analyze collection documents to identify materials for translation. | 1.20 | $324.00 |

33260 FOMB                                                              Invoice 190138241
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0056 PREPA TITLE III - UTIER CBA                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Shealeen E. Schaefer | 212 | Update document tracking translations in matter to incorporate additional document details and status. | 1.30 | $351.00 |
| 12/19/19 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list. | 0.20 | $54.00 |
| 12/19/19 | Shealeen E. Schaefer | 212 | Draft summary of Figueroa Jaramillo deposition. | 2.10 | $567.00 |
| 12/19/19 | Shealeen E. Schaefer | 212 | Review historical e-mails to capture additional information for potential advisors tracker. | 1.60 | $432.00 |
| 12/19/19 | Shealeen E. Schaefer | 212 | Update and organize translations database. | 2.60 | $702.00 |
| 12/20/19 | Isaac L. Antoon | 212 | Communicate with case team regarding data transfer options and feasibility. | 0.40 | $108.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Update and organize shared portals and case databases. | 2.90 | $783.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.40 | $108.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including communications with attorneys and eDiscovery data collection and processing. | 0.80 | $216.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Communications with S. Alonso regarding discovery matters. | 0.30 | $81.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Confer with D. Gongon Colon from Diaz & Vazquez regarding additional SFTP data load. | 0.20 | $54.00 |
| 12/22/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document collection. | 0.10 | $27.00 |
| 12/22/19 | Shealeen E. Schaefer | 212 | Download and organize materials from SFTP site for attorney review. | 0.20 | $54.00 |
| 12/22/19 | Shealeen E. Schaefer | 212 | Coordinate processing of discovery materials from SFTP site to discovery platform with eDiscovery. | 0.20 | $54.00 |
| 12/22/19 | Rachel L. Fox | 212 | Assist with the preparation of document review for additional files loaded to the vendor workspace. | 0.50 | $135.00 |
| 12/23/19 | Rachel L. Fox | 212 | Assist with organization of document review. | 0.10 | $27.00 |
| 12/23/19 | Isaac L. Antoon | 212 | Advise and assist case team on data transfer options, including working with case team, L. Supronik and KLDiscovery. | 1.40 | $378.00 |
| 12/24/19 | Isaac L. Antoon | 212 | Check in and advise case team and L. Supronik on FTP setup, status and options. | 0.30 | $81.00 |
| 12/24/19 | Lukasz Supronik | 212 | Assist with creating of client FTP site for e-mail delivery per I. Antoon. | 0.30 | $81.00 |
| 12/26/19 | Isaac L. Antoon | 212 | Additional check in and advise case team on FTP setup and status. | 0.30 | $81.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Isaac L. Antoon | 212 | Stage, compress, encrypt and deliver data to vendor for processing and loading with requisite instruction and specifications. | 0.80 | $216.00 |
| 12/27/19 | Shealeen E. Schaefer | 212 | E-mail with Doris Gongon Colon of the Diaz & Vazquez Law Firm regarding SFTP data load. | 0.20 | $54.00 |
| 12/27/19 | Shealeen E. Schaefer | 212 | Review shared portals to assess status of new data loads. | 0.20 | $54.00 |
| 12/27/19 | Shealeen E. Schaefer | 212 | E-mails with attorneys regarding status of new data loads. | 0.30 | $81.00 |
| 12/29/19 | Shealeen E. Schaefer | 212 | Download and organize additional PREPA materials for load to discovery review platform. | 0.30 | $81.00 |
| 12/29/19 | Shealeen E. Schaefer | 212 | Coordinate processing of additional PREPA materials for load to discovery review platform, including detailed e-mail to eDiscovery outline tasks associated with data processing. | 0.40 | $108.00 |
| 12/29/19 | Shealeen E. Schaefer | 212 | Update master discovery tracking index to incorporate additional PREPA materials and disposition of these materials. | 0.30 | $81.00 |
| 12/30/19 | Shealeen E. Schaefer | 212 | E-mails with attorneys and eDiscovery regarding discovery matters, including document collections and processing for load to discovery review platform. | 0.50 | $135.00 |
| 12/30/19 | Shealeen E. Schaefer | 212 | Coordinate access for external users for shared portals. | 0.20 | $54.00 |
| 12/30/19 | Isaac L. Antoon | 212 | Coordinate processing and loading data specifications with case team and KLD. | 0.20 | $54.00 |
| 12/30/19 | Eric R. Chernus | 212 | Provide loading and foldering directions for new documents (0.40); Review and clarify search terms (0.80); Provide full foldering overview for UTIER database section to case team, along with annotations as to where documents are loaded (0.60). | 1.80 | $486.00 |
| 12/31/19 | Olga Friedman | 212 | Quality-check and review second request for production search terms. | 2.30 | $897.00 |
| 12/31/19 | Eric R. Chernus | 212 | Review newly loaded documents (0.30); Create charts for date ranges and documents types of newly loaded documents and share with case team (0.70); Review search terms and discuss issues with discovery council (0.50); Discuss term options with L. Stafford and case team and reach out with further questions (0.60). | 2.10 | $567.00 |
| **General Administration** | | | | **108.10** | **$29,463.00** |

**Total for Professional Services**                                                                 **$177,040.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 22

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 25.00 | 789.00 | $19,725.00 |
| SCOTT P. COOPER | PARTNER | 22.50 | 789.00 | $17,752.50 |
| SEETHA RAMACHANDRAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| **Total for PARTNER** | | **52.00** | | **$41,028.00** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| JULIA M. ANSANELLI | ASSOCIATE | 20.90 | 789.00 | $16,490.10 |
| LAURA STAFFORD | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 21.70 | 789.00 | $17,121.30 |
| MEE R. KIM | ASSOCIATE | 8.20 | 789.00 | $6,469.80 |
| SETH D. FIER | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| SOPHIA J. ALONSO | ASSOCIATE | 19.50 | 789.00 | $15,385.50 |
| **Total for ASSOCIATE** | | **130.20** | | **$102,727.80** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 9.00 | 390.00 | $3,510.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.70 | 390.00 | $1,053.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 0.40 | 390.00 | $156.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **12.10** | | **$4,719.00** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 84.40 | 270.00 | $22,788.00 |
| **Total for LEGAL ASSISTANT** | | **84.40** | | **$22,788.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 17.10 | 270.00 | $4,617.00 |
| ISAAC L. ANTOON | PRAC. SUPPORT | 3.40 | 270.00 | $918.00 |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 0.60 | 270.00 | $162.00 |
| **Total for PRAC. SUPPORT** | | **21.40** | | **$5,778.00** |
| | | | | |
| | **Total** | **300.10** | | **$177,040.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/06/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/09/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $16.40 |
| 12/09/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/10/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/11/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/11/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/11/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/12/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/12/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/12/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/13/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/14/2019 | Julia M. Ansanelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2019 | Julia M. Ansanelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/20/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/20/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Eric R. Chernus | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/23/2019 | Danielle S. Walton | REPRODUCTION | REPRODUCTION | $0.60 |
|  |  |  | **Total for REPRODUCTION** | **$103.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Ashenfelter & Ashmore | $180.00 |
| 12/05/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Expert Nadol | $185.00 |
| 12/05/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA Targem Translations | $185.00 |
| 12/05/2019 | Martin J. Bienenstock | HIGHQ LICENSING | HIGHQ LICENSING - UTIER CBA | $185.00 |
|  |  |  | **Total for HIGHQ LICENSING** | **$735.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Martin J. Bienenstock | HIGHQ SUPPORT | HIGHQ SUPPORT - UTIER CBA Ashenfelter & Ashmore | $500.00 |
|  |  |  | **Total for HIGHQ SUPPORT** | **$500.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | David D. Brown | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 13040 - ENGLISH FOR US - SPANISH FOR PUERTO RICO TRANSLATION SERVICES | $9,567.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 24

|  |  |  | Total for TRANSLATION SERVICE | **$9,567.60** |
|--|--|--|--|--|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/23/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Doris Gongon Colon Diaz and Vazquez Law Firm 29 0 Jesus T. Pinero Ave San Juan PR, Tracking #: 1 Z60E3F10293553579, Shipped on 122319, Invoice #: 00000060E3F1529 | $26.16 |
|  |  |  | **Total for MESSENGER/DELIVERY** | **$26.16** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Matthew J. Morris | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 4601 - Morris, Matthew J.  Booked On: 10/31/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2000 C CM# 33260.0056 | $5.44 |
| 11/06/2019 | Matthew J. Morris | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 4601 - Morris, Matthew J.  Booked On: 10/31/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2000 C CM# 33260.0056 | $32.66 |
| 11/06/2019 | Matthew J. Morris | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 4601 - Morris, Matthew J.  Booked On: 10/31/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2000 C CM# 33260.0056 | $13.07 |
| 11/06/2019 | Matthew J. Morris | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 4601 - Morris, Matthew J.  Booked On: 10/31/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2000 C CM# 33260.0056 | $1.91 |
|  |  |  | **Total for FOOD SERVICE/CONF. DINING** | **$53.08** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 103.20 |
| HIGHQ LICENSING | 735.00 |
| HIGHQ SUPPORT | 500.00 |
| TRANSLATION SERVICE | 9,567.60 |
| MESSENGER/DELIVERY | 26.16 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138241

0056 PREPA TITLE III - UTIER CBA

Page 25

| Type of Disbursements | Amount |
|---|---|
| FOOD SERVICE/CONF. DINING | 53.08 |

| | |
|---|---|
| **Total Expenses** | **$10,985.04** |
| **Total Amount for this Matter** | **$188,025.84** |

33260 FOMB                                                                          Invoice 190138243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives | 2.50 | $1,972.50 |
| 206 | Documents Filed on Behalf of the Board | 3.50 | $2,761.50 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 3.10 | $2,445.90 |
| 210 | Analysis and Strategy | 0.80 | $631.20 |
| | **Total** | **11.60** | **$9,152.40** |

33260 FOMB                                                                      Invoice 190138243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with P. Possinger, E. Barak, W. Sushon, P. Friedman, T. Mungovan M. Firestein regarding meet and confer, plaintiffs' proposed second amended complaint, strategy (0.40); Review joinder (0.10). | 0.50 | $394.50 |
| 12/30/19 | Lary Alan Rappaport | 204 | Rivera: E-mails with counsel in Rivera Rivera regarding meet and confer (0.10); Meet and confer call with G. Ramos, R. Emmanuelli, W. Sushon regarding Rivera Rivera motion for summary judgment, proposed amended pleading (0.20); Conference with W. Sushon and P. Possinger regarding meet and confer call, strategy (0.30). | 0.60 | $473.40 |
| 12/30/19 | Paul Possinger | 204 | Rivera: Call with L. Rappaport and O'Melveny regarding Rivera Rivera meet and confer call on scheduling. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **1.40** | **$1,104.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding urgent motion, meet and confer, opposition to motion for summary judgment and strategy in Rivera Rivera adversary action (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 12/03/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding meet and confer with R. Emmanuelli, R. Emmanuelli's response, strategy for urgent motion, motion for summary judgment (0.30); E-mails with W. Sushon and R. Emmanuelli regarding meet and confer (0.10). | 0.40 | $315.60 |
| 12/04/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with R. Emmanuelli, W. Sushon, P. Friedman, P. Possinger, and E. Barak regarding motion for summary judgment, urgent motion to dismiss, enlargement of briefing schedule in Rivera Rivera adversary proceeding (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138243

0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with R. Emmanuelli and W. Sushon on regarding consent to urgent motion to enlarge briefing schedule in Rivera Rivera motion for summary judgment (0.10). | 0.10 | $78.90 |
| 12/18/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding meet and confer communications with R. Emmanuelli, strategy for motion to dismiss and urgent motion to stay motion for summary judgment (0.10); Review UECSFE opening brief on appeal for Rivera Rivera mootness argument (0.60). | 0.70 | $552.30 |
| 12/27/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding Rivera Rivera adversary action, meet and confer, strategy (0.20); Conference W. Sushon regarding same (0.20); E-mails with R. Emmanuelli, W. Sushon regarding meet and confer (0.10). | 0.50 | $394.50 |
| 12/28/19 | Lary Alan Rappaport | 205 | Rivera: E-mails with R. Emmanuelli, W. Sushon, regarding meet and confer, motion for summary judgment, amended pleading, motion to stay, motion to dismiss (0.10); E-mails with P. Possinger, E. Barak regarding meet and confer, motion for summary judgment, amended pleading, motion to stay, motion to dismiss (0.10). | 0.20 | $157.80 |
| 12/31/19 | Lary Alan Rappaport | 205 | Rivera: E-mail with W. Sushon regarding Rivera Rivera status, strategy (0.10). | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.50** | **$1,972.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Lary Alan Rappaport | 206 | Rivera: Review and revise draft urgent motion to enlarge briefing deadlines in Rivera Rivera, revisions (0.30); E-mails with B. Harper, W. Sushon, E. Barak, and M. Bienenstock regarding revisions to draft urgent motion in Rivera Rivera (0.30). | 0.60 | $473.40 |
| 12/16/19 | Lary Alan Rappaport | 206 | Rivera: Review order on urgent motion to extend deadline for opposition to Rivera Rivera motion for summary judgment (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138243

0059 PREPA TITLE III - MISCELLANEOUS                                                         Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Lary Alan Rappaport | 206 | Rivera: Review and edit draft motion to dismiss adversary action, motion to stay motion for summary judgment pending hearing on motion to dismiss (0.50); E-mails with W. Sushon, R. Emmanuelli regarding motion to stay (0.10). | 0.60 | $473.40 |
| 12/23/19 | Lary Alan Rappaport | 206 | Rivera: Review revised draft motion to dismiss, urgent motion (0.20); E-mails with P. Possinger, W. Sushon regarding revised motion, urgent motion, edits (0.30); Review e-mails W. Sushon, R. Emmanuelli regarding meet and confer, motion to dismiss (0.10). | 0.60 | $473.40 |
| 12/23/19 | Paul Possinger | 206 | Rivera: Review motion to stay summary judgment briefing in Rivera Rivera action. | 0.80 | $631.20 |
| 12/24/19 | Paul Possinger | 206 | Rivera: E-mails with L. Rappaport regarding status of summary judgment and potential amended complaint in Rivera Rivera action (0.40); E-mails regarding priority actions briefing schedules with L. Rappaport, G. Mashberg et al (0.40). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **3.50** | **$2,761.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Timothy W. Mungovan | 207 | Rivera: Review Rivera Rivera's motion for extension of time to respond to motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/26/19 | Michael A. Firestein | 207 | Rivera: Review joinder of co-plaintiffs in summary judgment motion (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding CMA lift-stay stipulation. | 0.10 | $78.90 |
| 12/03/19 | Steve MA | 208 | Lift Stay: Review and revise draft CMA builders lift-stay stipulation. | 0.60 | $473.40 |
| 12/09/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Widerange and Masterlink lift-stay update. | 0.10 | $78.90 |
| 12/11/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Widerange and Masterlink lift-stay status report. | 0.10 | $78.90 |

33260 FOMB                                                                 Invoice 190138243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Widerange and Masterlink status report. | 0.10 | $78.90 |
| 12/19/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Widerange and Masterlink lift-stay status reports. | 0.10 | $78.90 |
| 12/20/19 | Steve MA | 208 | Lift Stay: Review and revise draft Widerange and Masterlink status reports. | 0.60 | $473.40 |
| 12/30/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding Windmar lift-stay motion (0.70); E-mails to AAFAF local counsel regarding the same (0.20). | 0.90 | $710.10 |
| 12/30/19 | Steve MA | 208 | Lift Stay: Calls with E. Barak regarding Windmar lift-stay motion. | 0.40 | $315.60 |
| 12/31/19 | Steve MA | 208 | Lift Stay: E-mail with M. Zerjal regarding Windmar lift-stay motion. | 0.10 | $78.90 |
| **Stay Matters** | | | | **3.10** | **$2,445.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with R. Emmanuelli on regarding urgent motion, review filed urgent motion in Rivera Rivera (0.10); Review Rivera Rivera orders and conference with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 12/24/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon, P. Possinger regarding draft motion to stay, motion to dismiss (0.20); E-mails with R. Emmanuelli, P. Possinger, P. Friedman, W. Sushon regarding plaintiffs' response to meet and confer, proposal to file second amended complaint, analysis and strategy (0.20). | 0.40 | $315.60 |
| 12/26/19 | Paul Possinger | 210 | Rivera: E-mails with L. Rappaport regarding Rivera Rivera action (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.80** | **$631.20** |

**Total for Professional Services**                                                     **$9,152.40**

33260 FOMB                                                                    Invoice 190138243
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **8.50** | | **$6,706.50** |
| | | | | |
| STEVE MA | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| **Total for ASSOCIATE** | | **3.10** | | **$2,445.90** |
| | **Total** | **11.60** | | **$9,152.40** |
| | **Total Amount for this Matter** | | | **$9,152.40** |

33260 FOMB                                                                    Invoice 190138244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                              Page 1
  RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.70 | $1,341.30 |
| 202 | Legal Research | 0.50 | $394.50 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 12.90 | $10,178.10 |
| 210 | Analysis and Strategy | 13.40 | $10,572.60 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **31.80** | **$24,778.80** |

33260 FOMB                                                                                    Invoice 190138244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Paul Possinger | 201 | Call with King Spalding regarding insurance proceeds issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 12/16/19 | Marc E. Rosenthal | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 12/16/19 | Paul Possinger | 201 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **1.70** | **$1,341.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Michael Wheat | 202 | Research and analyze renewed motion for order payment and release of insurance proceeds for Costa Sur Tank settlement (0.50). | 0.50 | $394.50 |
| **Legal Research** | | | | **0.50** | **$394.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (J. Warren) regarding hearing on motion for partial payment. | 0.40 | $315.60 |
| 12/17/19 | Marc E. Rosenthal | 204 | Correspondence with opposing counsel (J. Warren), M. Dale and P. Possinger regarding hearing on motion and filing of revised motion for partial payment. | 1.00 | $789.00 |
| **Communications with Claimholders** | | | | **1.40** | **$1,104.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Marc E. Rosenthal | 205 | Correspondence with M. Dale, P. Possinger and PREPA (S. Guilbert) regarding hearing on motion for partial payment and notice to bondholders. | 0.80 | $631.20 |
| 12/12/19 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138244

| 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | Page 3 |
|---|---|

**Communications with the Commonwealth and its Representatives**   1.30   $1,025.70

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Marc E. Rosenthal | 206 | Review final revisions and filing of notice and proposed order for partial payment and corrected notice of presentment. | 0.90 | $710.10 |
| 12/02/19 | Brooke H. Blackwell | 206 | Review and revise renewed motion for payment and release of insurance proceeds (2.00); Internal communications with M. Rosenthal regarding same. (0.20). | 2.20 | $1,735.80 |
| 12/03/19 | Brooke H. Blackwell | 206 | Review and revise renewed motion for payment and release of insurance proceeds (0.20). | 0.20 | $157.80 |
| 12/09/19 | Marc E. Rosenthal | 206 | Revise agenda regarding hearing on motion for partial payment (0.40). | 0.40 | $315.60 |
| 12/10/19 | Brooke H. Blackwell | 206 | Review and revise renewed motion for payment and release of insurance proceeds (0.70). | 0.70 | $552.30 |
| 12/16/19 | Brooke H. Blackwell | 206 | Revise insurance proceeds motion (0.30); Call with L. Stafford regarding Costa Sur insurance dispute (0.20). | 0.30 | $236.70 |
| 12/17/19 | Brooke H. Blackwell | 206 | Review and revise renewed motion for payment and release of insurance proceeds (0.20). | 0.20 | $157.80 |
| 12/18/19 | Marc E. Rosenthal | 206 | Review and revise notice correspondence for supplemental payment from insurer (0.50); Correspondence with PREPA regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |
| 12/20/19 | Brooke H. Blackwell | 206 | Review and revise amended motion for insurance proceeds (2.90); Confer with M. Rosenthal regarding same (0.20); Internal communication with M. Wheat regarding research and review of motion (0.20); Internal communications with L. Stafford regarding revisions to motion (0.20). | 3.50 | $2,761.50 |
| 12/23/19 | Marc E. Rosenthal | 206 | Review and revise renewed motion for partial payment. | 0.60 | $473.40 |
| 12/23/19 | Brooke H. Blackwell | 206 | Review and finalize insurance proceeds renewed motion for filing (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190138244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                    Page 4
     RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Brooke H. Blackwell | 206 | Review and finalize insurance proceeds renewed motion for filing (1.00); Internal communications with M. Rosenthal regarding same (0.10); Coordinate filing with D. Perez at O'Neill (0.20). | 1.30 | $1,025.70 |
| 12/26/19 | Marc E. Rosenthal | 206 | Correspondence with D. Perez, B. Blackwell and M. Firestein regarding renewed motion for partial payment. | 0.50 | $394.50 |
| 12/30/19 | Marc E. Rosenthal | 206 | Review and revise notice of renewed motion and service. | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **12.90** | **$10,178.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Michael Wheat | 210 | Draft analysis regarding Costa Sur insurance claim (2.80); Confer with B. Clark regarding legal analysis (0.60). | 3.40 | $2,682.60 |
| 12/02/19 | Brandon C. Clark | 210 | Conference with M. Wheat regarding insurance claim for damaged fuel oil tank. | 0.60 | $473.40 |
| 12/04/19 | Brandon C. Clark | 210 | Review and revise draft decision tree analysis related to insurance claim for damaged fuel oil tank. | 0.90 | $710.10 |
| 12/04/19 | Marc E. Rosenthal | 210 | Correspondence with C. Tarrant, L. Wolf and L. Stafford regarding revised filings and agenda description for hearing. | 0.80 | $631.20 |
| 12/05/19 | Michael Wheat | 210 | Review and analyze Costa Sur tank settlement decision tree (1.20). | 1.20 | $946.80 |
| 12/05/19 | Brandon C. Clark | 210 | Review internal e-mail related to decision tree. | 0.10 | $78.90 |
| 12/06/19 | Brandon C. Clark | 210 | Review internal e-mail related to decision tree. | 0.10 | $78.90 |
| 12/09/19 | Brooke H. Blackwell | 210 | Internal communications with M. Rosenthal regarding insurance proceeds motion (0.10); Review hearing transcript regarding same (0.20). | 0.30 | $236.70 |
| 12/09/19 | Marc E. Rosenthal | 210 | Conferences with M. Dale regarding hearing on motion (0.20). | 0.20 | $157.80 |
| 12/09/19 | Margaret A. Dale | 210 | Call with M. Rosenthal regarding Sciemus Limited order to pay insurance proceeds to PREPA (0.20); Review PREPA's motion for payment and release of insurance proceeds and amended order regarding same (0.20). | 0.40 | $315.60 |
| 12/16/19 | Laura Stafford | 210 | Call with B. Blackwell regarding Costa Sur insurance dispute (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 5
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Marc E. Rosenthal | 210 | Review transcript of hearing regarding motion for partial payment (0.70); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.70 | $1,341.30 |
| 12/20/19 | Marc E. Rosenthal | 210 | Correspondence with PREPA regarding notice letter for additional funds (0.60); Conference with B. Blackwell regarding renewed motion (0.20). | 0.80 | $631.20 |
| 12/20/19 | Michael Wheat | 210 | Internal communications with B. Blackwell concerning Costa Sur Tank motion (0.20). | 0.10 | $78.90 |
| 12/27/19 | Brooke H. Blackwell | 210 | Internal communications with M. Wheat regarding monitoring of motion and objections (0.30); Internal communications with C. Tarrant regarding revisions and filing procedures for notice of motion (0.20); Revise notice of motion (0.50). | 1.00 | $789.00 |
| 12/29/19 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal regarding status update on litigation (0.20). | 0.20 | $157.80 |
| 12/29/19 | Margaret A. Dale | 210 | E-mails with M. Rosenthal and C. Tarrant regarding notice to be filed related to motion for undisputed payment and release of insurance proceeds (0.20). | 0.20 | $157.80 |
| 12/30/19 | Margaret A. Dale | 210 | Review and revise notice of motion related to motion for undisputed payment and release of insurance proceeds (0.40); E-mails with M. Rosenthal, L. Stafford and C. Tarrant regarding same (0.30). | 0.70 | $552.30 |
| 12/30/19 | Laura Stafford | 210 | E-mails with C. Tarrant and M. Dale regarding Costa Sur proposed order (0.30). | 0.30 | $236.70 |
| 12/30/19 | Laura Stafford | 210 | Call with C. Tarrant regarding filing of Costa Sur proposed order (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **13.40** | **$10,572.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Natasha Petrov | 212 | Revise decision tree chart per M. Wheat. | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |

**Total for Professional Services**                                                              **$24,778.80**

33260 FOMB                                                                    Invoice 190138244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                          Page 6
  RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 11.00 | 789.00 | $8,679.00 |
| MARGARET A. DALE | PARTNER | 1.30 | 789.00 | $1,025.70 |
| PAUL POSSINGER | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **13.70** | | **$10,809.30** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| BROOKE H. BLACKWELL | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| LAURA STAFFORD | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| MICHAEL WHEAT | ASSOCIATE | 5.20 | 789.00 | $4,102.80 |
| **Total for ASSOCIATE** | | **17.50** | | **$13,807.50** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **31.80** | | **$24,778.80** |
| | **Total Amount for this Matter** | | | **$24,778.80** |

33260 FOMB                                                              Invoice 190138245
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                        Page 1
REGARDING LIEN
PRIORITY

| **Summary of Time Billed by Task** | | **Hours** | **Value** |
|---|---|---|---|
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 42.80 | $33,769.20 |
| 207 | Non-Board Court Filings | 4.40 | $3,471.60 |
| 210 | Analysis and Strategy | 8.30 | $6,548.70 |
| | **Total** | **56.40** | **$44,499.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138245

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
REGARDING LIEN
PRIORITY

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Elliot Stevens | 202 | Research relating to legal issues relating to reply to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 12/26/19 | Elliot Stevens | 202 | Research relating to specific performance for reply to opposition to motion to dismiss (0.50). | 0.50 | $394.50 |
| **Legal Research** | | | | **0.90** | **$710.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Daniel Desatnik | 206 | Discuss reply with E. Barak (0.20). | 0.20 | $157.80 |
| 12/05/19 | Daniel Desatnik | 206 | Call with E. Stevens on motion to dismiss objection (0.10); E-mail with same regarding same (0.10). | 0.20 | $157.80 |
| 12/07/19 | Elliot Stevens | 206 | E-mail with E. Barak and others relating to reply to FLL objection to motion to dismiss (0.20). | 0.20 | $157.80 |
| 12/09/19 | Elliot Stevens | 206 | E-mail outline of FLL reply to E. Barak and others (0.20); E-mails with same relating to same (0.30); Draft FLL reply (2.90). | 3.40 | $2,682.60 |
| 12/09/19 | Ehud Barak | 206 | Call with PREPA team regarding FLL motion to dismiss (0.50); Call with D. Desatnik regarding same (0.50). | 1.00 | $789.00 |
| 12/09/19 | Daniel Desatnik | 206 | Review FLL reply outline (0.80); Call with E. Barak and others regarding same (1.00). | 1.80 | $1,420.20 |
| 12/10/19 | Ehud Barak | 206 | Review and revise the response to the FLL's (3.40). | 3.40 | $2,682.60 |
| 12/10/19 | Elliot Stevens | 206 | E-mail to J. Esses relating to unjust enrichment against government (0.20); Research legal issues relating to FLL reply brief (1.70); Draft FLL reply brief (3.10). | 5.00 | $3,945.00 |
| 12/11/19 | Elliot Stevens | 206 | Draft reply brief to FLL objection (3.70); Analyze FLL objection for same (0.80). | 4.50 | $3,550.50 |
| 12/12/19 | Elliot Stevens | 206 | Analyze FLL objection relating to motion to dismiss (0.90); Research legal issues and cases relating to reply to same (2.40); Draft reply to FLL motion to dismiss objection (3.40); Calls with D. Desatnik relating to same (0.30). | 7.00 | $5,523.00 |

33260 FOMB                                                                                                    Invoice 190138245
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                    Page 3
    REGARDING LIEN
    PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Daniel Desatnik | 206 | Discuss reply with E. Stevens (0.30); Review FLL argument regarding equitable subordination (0.90); Review case law cited (1.70); Draft reply to objection on equitable subordination argument (1.20). | 4.10 | $3,234.90 |
| 12/13/19 | Elliot Stevens | 206 | Draft reply brief (8.50); E-mail same to E. Barak, P. Possinger and D. Desatnik (0.10). | 8.60 | $6,785.40 |
| 12/13/19 | Jennifer L. Jones | 206 | Draft motion to adjourn deadlines in FLL adversary proceeding (0.90); E-mails with AAFAF counsel and bondholder counsel regarding draft motion (0.20). | 1.10 | $867.90 |
| 12/14/19 | Elliot Stevens | 206 | E-mail relating to FLL reply brief to P. Possinger and others (0.10). | 0.10 | $78.90 |
| 12/14/19 | Jennifer L. Jones | 206 | Revise scheduling motion papers and finalizing for filing, including e-mail to local counsel regarding same (0.40). | 0.40 | $315.60 |
| 12/16/19 | Lary Alan Rappaport | 206 | Review draft reply brief in support of motion to dismiss (0.30). | 0.30 | $236.70 |
| 12/27/19 | Elliot Stevens | 206 | Draft edits to reply to opposition to motion to dismiss relating to specific performance (0.70). | 0.70 | $552.30 |
| 12/30/19 | Margaret A. Dale | 206 | Review and revise opposed scheduling motion on motion to dismiss adversary (0.30); E-mails with P. Possinger and J. Jones regarding same (0.10); Teleconferences with L. Stafford regarding same (0.20); E-mail plaintiffs regarding same (0.20). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **42.80** | **$33,769.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Lary Alan Rappaport | 207 | Review Fuel Line Lenders' urgent motion for leave to file oversized opposition brief (0.10). | 0.10 | $78.90 |
| 12/10/19 | Paul Possinger | 207 | Review plaintiffs' objection to motion to dismiss. | 0.60 | $473.40 |
| 12/12/19 | Paul Possinger | 207 | Review FLL objection to motion to dismiss. | 1.40 | $1,104.60 |
| 12/13/19 | Paul Possinger | 207 | Review FLL objection to motion to dismiss (2.20). | 2.20 | $1,735.80 |
| 12/19/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting motion to extend deadlines in connection with motion to dismiss complaint of Cortland Capital (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **4.40** | **$3,471.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138245

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 4

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Paul Possinger | 210 | Discuss page limit extension for opposition brief with E. Barak and A. Byowitz. | 0.20 | $157.80 |
| 12/02/19 | Elliot Stevens | 210 | E-mails with P. Possinger and others relating to FLL objection (0.10). | 0.10 | $78.90 |
| 12/04/19 | Paul Possinger | 210 | Call with Brown Rudnick and PREPA counsel regarding fuel oil class action litigation (1.40); Follow-up call with same regarding same (0.40); Review draft deposition declarations from Weil (0.30). | 2.10 | $1,656.90 |
| 12/05/19 | Elliot Stevens | 210 | Call with D. Desatnik relating to reply to Fuel Line Lenders' motion to dismiss opposition (0.10). | 0.10 | $78.90 |
| 12/06/19 | Elliot Stevens | 210 | E-mail to D. Desatnik relating to Fuel Line Lenders' motion to dismiss objection (0.20); Analyze FLL objection (0.60); Draft outline relating to same (0.50). | 1.30 | $1,025.70 |
| 12/06/19 | Ralph C. Ferrara | 210 | Review summary and materials regarding Fuel Line Lenders opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 12/08/19 | Elliot Stevens | 210 | E-mail with E. Barak and others relating to FLL reply (0.10). | 0.10 | $78.90 |
| 12/09/19 | Paul Possinger | 210 | Review summary of objection to motion to dismiss (0.50); Call with E. Barak, D. Desatnik, and E. Stevens regarding same (0.50). | 1.00 | $789.00 |
| 12/09/19 | Elliot Stevens | 210 | Call with D. Desatnik, E. Barak and P. Possinger relating to FLL's motion to dismiss reply (0.50); Revise outline for reply (0.50). | 1.00 | $789.00 |
| 12/10/19 | Daniel Desatnik | 210 | Call with E. Barak on FLL reply (0.10); Call with E. Stevens on same (0.20). | 0.30 | $236.70 |
| 12/16/19 | Elliot Stevens | 210 | Discuss Cortland Capital motion to dismiss reply with E. Barak (0.20); Review Cortland Capital motion to dismiss reply (0.20). | 0.40 | $315.60 |
| 12/29/19 | Jennifer L. Jones | 210 | Draft motion to modify schedule and set hearing date. | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **8.30** | **$6,548.70** |

**Total for Professional Services** $44,499.60

33260 FOMB                                                                    Invoice 190138245
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                            Page 5
   REGARDING LIEN
   PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 4.40 | 789.00 | $3,471.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 0.80 | 789.00 | $631.20 |
| PAUL POSSINGER | PARTNER | 7.50 | 789.00 | $5,917.50 |
| RALPH C. FERRARA | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **13.60** | | **$10,730.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| ELLIOT STEVENS | ASSOCIATE | 33.40 | 789.00 | $26,352.60 |
| JENNIFER L. JONES | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| **Total for ASSOCIATE** | | **42.80** | | **$33,769.20** |
| | | | | |
| | **Total** | **56.40** | | **$44,499.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/12/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$9.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 12/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| 12/12/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 12/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,976.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138245

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 6

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.30 |
| LEXIS | 1,976.00 |
| **Total Expenses** | **$1,985.30** |
| **Total Amount for this Matter** | **$46,484.90** |

33260 FOMB                                                      Invoice 190138246
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 9.60 | $7,574.40 |
| 210 | Analysis and Strategy | 4.30 | $3,392.70 |
| | **Total** | **15.30** | **$12,071.70** |

33260 FOMB

Invoice 190138246

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Scott P. Cooper | 204 | Analysis and internal e-mails regarding response to opposing counsel regarding proposed scheduling order. | 0.20 | $157.80 |
| 12/13/19 | Scott P. Cooper | 204 | Multiple internal e-mails and e-mails with co-counsel regarding response to Cobra counsel to scheduling e-mail (0.80); E-mail to Cobra counsel regarding scheduling (0.20). | 1.00 | $789.00 |
| 12/13/19 | Paul Possinger | 204 | Review correspondence with Cobra counsel on pretrial scheduling (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **1.40** | **$1,104.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Scott P. Cooper | 206 | Review and comment on draft reply to Cobra objection to PREPA's RSA, and internal e-mails regarding same (0.30). | 0.30 | $236.70 |
| 12/05/19 | Hadassa R. Waxman | 206 | Review draft response to Cobra's 2019 reply and e-mail with S. Cooper and D. Desatnik regarding same (0.50). | 0.50 | $394.50 |
| 12/05/19 | Daniel Desatnik | 206 | Review COBRA 9019 objection (0.80); Review and revise insert of brief on same (1.70); Multiple e-mail correspondence with team on same (0.40); Revise brief per M. Dale comments (0.90); Revise brief per G. Mashberg comments (3.20); Finalize draft and prepare e-mail to M. Bienenstock with brief (1.80). | 8.80 | $6,943.20 |
| **Documents Filed on Behalf of the Board** | | | | **9.60** | **$7,574.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Ehud Barak | 210 | Call with H. Waxman and S. Cooper regarding Cobra's admin claim. | 0.40 | $315.60 |
| 12/02/19 | Hadassa R. Waxman | 210 | Call with E. Barak and S. Cooper regarding discovery issues and stay (0.40); Review criminal docket and e-mail to S. Cooper, E. Barak and P. Possinger regarding same (0.80). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138246

| 0085 PREPA TITLE III - COBRA ACQUISITION LLC | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Scott P. Cooper | 210 | Call with H. Waxman and E. Barak regarding response to Cobra administrative expense claim, status of criminal proceeding (0.40); Draft e-mail to defense counsel regarding Cobra's proposed post-stay schedule (0.90). | 1.30 | $1,025.70 |
| 12/03/19 | Hadassa R. Waxman | 210 | Review and comment on e-mail to Cobra counsel regarding status of discovery and stay (0.30); Review additional entries on the criminal docket and e-mail report to S. Cooper, E. Barak and P. Possinger (0.40). | 0.70 | $552.30 |
| 12/03/19 | Scott P. Cooper | 210 | Analysis, internal e-mails, and e-mails with defense counsel regarding Cobra's proposed post-stay schedule and status of criminal proceeding (0.50). | 0.50 | $394.50 |
| 12/04/19 | Paul Possinger | 210 | Discuss Cobra fee objection with team (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **4.30** | **$3,392.70** |

**Total for Professional Services** $12,071.70

33260 FOMB                                                          Invoice 190138246
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0085 PREPA TITLE III - COBRA ACQUISITION LLC                         Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.40 | 789.00 | $315.60 |
| HADASSA R. WAXMAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| SCOTT P. COOPER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| **Total for PARTNER** | | **6.50** | | **$5,128.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| **Total for ASSOCIATE** | | **8.80** | | **$6,943.20** |
| | | | | |
| | **Total** | **15.30** | | **$12,071.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.30 |
| **Total Expenses** | **$0.30** |
| | |
| **Total Amount for this Matter** | **$12,072.00** |

33260 FOMB                                                                    Invoice 190138248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 33.80 | $26,668.20 |
| 207 | Non-Board Court Filings | 3.20 | $2,524.80 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| | **Total** | **44.00** | **$34,716.00** |

33260 FOMB                                                                    Invoice 190138248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0086 PREPA TITLE III – SREAEE V. FOMB                                                   Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Elliot Stevens | 202 | Research relating to reply to opposition to motion to dismiss (0.10). | 0.10 | $78.90 |
| **Legal Research** | | | | **0.10** | **$78.90** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Elliot Stevens | 206 | Draft shell reply to SREAEE objection to motion to dismiss (0.80). | 0.80 | $631.20 |
| 12/10/19 | Ehud Barak | 206 | Review and revise response to the SREAA's (2.80); Review objection to motion to dismiss (1.00); Discuss SREAEE reply with D. Desatnik (0.20); E-mails with same regarding same (0.40); Discuss same with Kramer Levin (0.30). | 4.70 | $3,708.30 |
| 12/10/19 | Lary Alan Rappaport | 206 | Review and analyze motions, oppositions in FLL and SREAEE adversary proceedings in preparation for reply brief (1.00); E-mails with E. Stevens, E. Barak, K. Curtis regarding reply brief in SREAEE (0.30); Conferences with M. Firestein regarding SREAEE reply brief (0.20). | 1.50 | $1,183.50 |
| 12/10/19 | Daniel Desatnik | 206 | Discuss SREAEE reply with E. Barak (0.20); Call with A. Byowitz at Kramer Levin on same (0.30); Review case law cited in SREAEE objection (2.60); Draft outline of reply to SREAEE objection (4.60); Call with E. Stevens on same (0.10). | 7.80 | $6,154.20 |
| 12/12/19 | Lary Alan Rappaport | 206 | Conference with E. Barak regarding SREAEE opposition, preparation of reply (0.10); Conference with P. Possinger regarding SREAEE opposition, preparation of reply (0.10); Draft reply brief in support of motion to dismiss SREAEE amended adversary complaint (1.70). | 1.90 | $1,499.10 |
| 12/13/19 | Lary Alan Rappaport | 206 | Draft reply in support of motion to dismiss SREAEE amended complaint (5.00). | 5.00 | $3,945.00 |
| 12/13/19 | Daniel Desatnik | 206 | Revise scheduling motions. | 0.70 | $552.30 |
| 12/14/19 | Jennifer L. Jones | 206 | Revising scheduling motion papers and finalizing for filing, including e-mail to local counsel regarding same (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190138248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/19 | Lary Alan Rappaport | 206 | Conference with E. Barak regarding SREAEE and FLL reply briefs, strategy (0.20); E-mail with E. Barak, P. Possinger, D. Desatnik, E. Stevens and K. Curtis regarding SREAEE reply brief (0.10); Draft reply in support of motion to dismiss SREAEE amended complaint (4.20). | 4.50 | $3,550.50 |
| 12/15/19 | Lary Alan Rappaport | 206 | Draft reply in support of motion to dismiss SREAEE amended complaint (1.10); Review unopposed urgent motion to amend briefing and hearing schedule (0.10); E-mails with E. Barak, P. Possinger regarding reply brief, unopposed urgent motion, strategy (0.20); Conference with M. Firestein regarding same (0.10). | 1.50 | $1,183.50 |
| 12/18/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, G. Mashberg regarding reply brief in support of motion to dismiss SREAEE amended complaint, urgent motion, strategy (0.10); Review Assured informative motion regarding non-opposition to urgent motion (0.10); Conference with J. Jones regarding status, strategy, proposed order (0.10). | 0.30 | $236.70 |
| 12/19/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, D. Desatnik. E. Barak regarding reply briefs, order (0.10); Review order on urgent motion (0.10). | 0.20 | $157.80 |
| 12/19/19 | Elliot Stevens | 206 | Draft edits to reply to opposition to motion to dismiss (1.20). | 1.20 | $946.80 |
| 12/20/19 | Elliot Stevens | 206 | Draft edits to reply to opposition to motion to dismiss (0.70). | 0.70 | $552.30 |
| 12/20/19 | Lary Alan Rappaport | 206 | Conference with J. Jones and L. Stafford regarding reply brief, hearing, strategy (0.20). | 0.20 | $157.80 |
| 12/23/19 | Elliot Stevens | 206 | Draft edits to reply to opposition to motion to dismiss (0.60); E-mail same to P. Possinger and E. Barak (0.10). | 0.70 | $552.30 |
| 12/27/19 | Elliot Stevens | 206 | E-mails with L. Rappaport and others relating to SREAEE motion to dismiss reply (0.10). | 0.10 | $78.90 |
| 12/29/19 | Jennifer L. Jones | 206 | Drafting motion to change schedule and set hearing date. | 0.90 | $710.10 |
| 12/30/19 | Margaret A. Dale | 206 | Review and revise opposed scheduling motion on motion to dismiss adversary (0.30); E-mails with P. Possinger and J. Jones regarding same (0.10); Teleconferences with L. Stafford regarding same (0.20); E-mail plaintiffs regarding same (0.10). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **33.80** | **$26,668.20** |

33260 FOMB                                                                                      Invoice 190138248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0086 PREPA TITLE III – SREAEE V. FOMB                                                      Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Elliot Stevens | 207 | Analyze SREAEE opposition to motion to dismiss (0.80); E-mail to L. Rappaport and others relating to SREAEE opposition (0.40). | 1.20 | $946.80 |
| 12/09/19 | Daniel Desatnik | 207 | Review SREAEE objection to motion to dismiss. | 1.60 | $1,262.40 |
| 12/15/19 | Michael A. Firestein | 207 | Review order on reply issues (0.10). | 0.10 | $78.90 |
| 12/16/19 | Michael A. Firestein | 207 | Review Assured objection on SREAEE motion issues (0.20). | 0.20 | $157.80 |
| 12/19/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting motion to extend deadlines in connection with motion to dismiss complaint of SREAAE (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **3.20** | **$2,524.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Lary Alan Rappaport | 210 | E-mails with E. Barak, P. Possinger, E. Stevens, K. Curtis, D. Desatnik regarding SREAEE opposition to motion to dismiss, strategy for reply brief (0.20); Conference with E. Stevens regarding same (0.10). | 0.30 | $236.70 |
| 12/04/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on SREAEE summary judgment issues (0.10). | 0.10 | $78.90 |
| 12/05/19 | Lary Alan Rappaport | 210 | Conference with E. Barak regarding strategy for reply in support of motion to dismiss SREAEE amended complaint (0.10); E-mails with E. Barak regarding SREAEE reply (0.10). | 0.20 | $157.80 |
| 12/05/19 | Ehud Barak | 210 | Call with L. Rappaport regarding reply in support of motion to dismiss SREAEE complaint (0.10). | 0.10 | $78.90 |
| 12/13/19 | Jennifer L. Jones | 210 | Draft motion to adjourn deadlines in SREAEE adversary proceeding (0.90); E-mails with AAFAF counsel and bondholder counsel regarding draft motion (0.20). | 1.10 | $867.90 |
| 12/15/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for reply issues relating to putting off SREAEE briefing (0.10). | 0.10 | $78.90 |

33260 FOMB
Invoice 190138248
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB
Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Lary Alan Rappaport | 210 | Review docket, status or urgent motion in SREAEE (0.10); Review Assured limited opposition to urgent motion (0.10); E-mails with E. Barak, D. Desatnik, E. Stevens regarding reply, strategy, urgent motion (0.20); Conference with M. Firestein, J. Jones regarding urgent motion, reply brief, strategy (0.20); Draft reply brief (3.20). | 3.80 | $2,998.20 |
| 12/23/19 | Lary Alan Rappaport | 210 | E-mails with J. Jones, PREPA team regarding scheduling of SREAEE and Fuel Line Lenders reply briefs, hearings (0.20); Conference with J. Jones regarding same (0.10). | 0.30 | $236.70 |
| 12/24/19 | Lary Alan Rappaport | 210 | E-mail with P. Possinger, E. Barak, J. Jones, D. Desatnik, E. Stevens regarding reply brief in support of motion to dismiss (0.10). | 0.10 | $78.90 |
| 12/26/19 | Michael A. Firestein | 210 | Review and draft memorandum on SREAEE strategy (0.30). | 0.30 | $236.70 |
| 12/28/19 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, J. Jones, E. Barak, E. Stevens, M. Dale regarding status of PRIFA hearing, briefing schedule, meet and confer in SREAEE, Fuel Line Lenders and 9019 motion, strategy (0.20). | 0.20 | $157.80 |
| 12/29/19 | Lary Alan Rappaport | 210 | E-mails with G. Mashberg, M. Dale, J. Jones, P. Possinger and E. Barak regarding joint motion to extend (0.10). | 0.10 | $78.90 |
| 12/30/19 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, J. Jones, G. Mashberg and M. Dale regarding draft urgent motion to enlarge time, strategy (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **6.90** | **$5,444.10** |

**Total for Professional Services**                                              **$34,716.00**

33260 FOMB

Invoice 190138248

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 4.80 | 789.00 | $3,787.20 |
| LARY ALAN RAPPAPORT | PARTNER | 20.30 | 789.00 | $16,016.70 |
| MARGARET A. DALE | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **26.70** | | **$21,066.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| ELLIOT STEVENS | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| JENNIFER L. JONES | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| **Total for ASSOCIATE** | | **17.30** | | **$13,649.70** |
| | | | | |
| | **Total** | **44.00** | | **$34,716.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $13.00 |
| | | | **Total for REPRODUCTION** | **$14.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 14.60 |
| **Total Expenses** | **$14.60** |
| | |
| **Total Amount for this Matter** | **$34,730.60** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-SECOND MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020

Name of Applicant:                Proskauer Rose LLP ("Proskauer")

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>January 1, 2020 through January 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$689,733.90</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$54,630.21</u>** |
| Total Amount for these Invoices: | **<u>$744,364.11</u>** |

This is a: __X__ monthly __ interim __ final application.

This is Proskauer's thirty-second monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 27, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
       Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
       William Z. Pentelovitch, Esq.,
       John T. Duffey, Esq.,
       Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
       Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period January 2020**

| PREPA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 18.10 | $14,280.90 |
| 202 | Legal Research | 15.30 | $9,321.00 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 8.60 | $6,785.40 |
| 206 | Documents Filed on Behalf of the Board | 126.40 | $99,054.90 |
| 207 | Non-Board Court Filings | 12.30 | $9,704.70 |
| 210 | Analysis and Strategy | 124.50 | $98,230.50 |
| 211 | Non-Working Travel Time | 3.90 | $3,077.10 |
| 212 | General Administration | 45.60 | $12,312.00 |
| 213 | Labor, Pension Matters | 1.10 | $867.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 17.50 | $13,807.50 |
| 218 | Employment and Fee Applications | 2.00 | $540.00 |
| | **Total** | **377.90** | **$270,033.30** |

| PREPA – PREC | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$ 78.90** |

**Summary of Legal Fees for the Period January 2020**

| PREPA – Vitol | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.80 | $5,365.20 |
| 206 | Documents Filed on Behalf of the Board | 25.70 | $20,277.30 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 3.70 | $2,919.30 |
| | **Total** | **37.90** | **$29,903.10** |

| PREPA – UTIER CBA | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 2.00 | $1,578.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.00 | $7,101.00 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 256.50 | $197,550.60 |
| 212 | General Administration | 183.50 | $59,277.00 |
| | **Total** | **451.90** | **$266,216.70** |

**Summary of Legal Fees for the Period January 2020**

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| 219 | Appeal | 6.40 | $5,049.60 |
| | **Total** | **13.40** | **$10,572.60** |

| | PREPA – UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.00 | $1,578.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **4.40** | **$3,471.60** |

**Summary of Legal Fees for the Period January 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – Costa Sur Insurance Recovery** | | |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 22.90 | $16,511.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 9.00 | $7,101.00 |
| | **Total** | **38.20** | **$28,582.80** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – Fuel Line Lenders' Action** | | |
| 206 | Documents Filed on Behalf of the Board | 15.40 | $12,150.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| 212 | General Administration | 0.90 | $243.00 |
| | **Total** | **18.10** | **$13,813.80** |

**Summary of Legal Fees for the Period January 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – Cobra Acquisition LLC** | | |
| 202 | Legal Research | 2.70 | $884.70 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.60 | $4,418.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 31.60 | $24,932.40 |
| 210 | Analysis and Strategy | 26.30 | $20,750.70 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **67.40** | **$51,517.80** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA – SREAEE** | | |
| 202 | Legal Research | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 7.30 | $5,759.70 |
| 210 | Analysis and Strategy | 9.70 | $7,653.30 |
| | **Total** | **19.70** | **$15,543.30** |

9

**Summary of Legal Fees for the Period January 2020**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 19.50 | $15,385.50 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 42.80 | $33,769.20 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 3.10 | $2,445.90 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 22.80 | $17,989.20 |
| James P. Gerkis | Partner | Corporate | $789.00 | 0.50 | $394.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 7.10 | $5,601.90 |
| John E. Roberts | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 13.90 | $10,967.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 40.50 | $31,954.50 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 2.50 | $1,972.50 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 15.30 | $12,071.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 7.50 | $5,917.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 12.80 | $10,099.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 100.80 | $79,531.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 30.60 | $24,143.40 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.50 | $3,550.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.70 | $552.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Bradley Presant | Associate | Litigation | $789.00 | 1.70 | $1,341.30 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 0.10 | $78.90 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 9.80 | $7,732.20 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 3.00 | $2,367.00 |

**Summary of Legal Fees for the Period January 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 42.50 | $33,532.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 13.00 | $10,257.00 |
| Javier Sosa | Associate | Litigation | $789.00 | 65.90 | $51,995.10 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 32.50 | $25,642.50 |
| Jillian Ruben | Associate | Corporate | $789.00 | 0.50 | $394.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 7.70 | $6,075.30 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 109.50 | $86,395.50 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 10.20 | $8,047.80 |
| Laura Stafford | Associate | Litigation | $789.00 | 53.00 | $41,817.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 2.20 | $1,735.80 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 57.10 | $45,051.90 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 2.60 | $2,051.40 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 5.80 | $4,576.20 |
| Mee R. Kim | Associate | Litigation | $789.00 | 1.50 | $1,183.50 |
| Raphael Y. Hayakawa Da Costa | Associate | Corporate | $789.00 | 3.00 | $2,367.00 |
| Sarah Hughes | Associate | Corporate | $789.00 | 1.80 | $1,420.20 |
| Seth D. Fier | Associate | Litigation | $789.00 | 10.60 | $8,363.40 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 4.80 | $3,787.20 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 2.50 | $1,972.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 0.80 | $631.20 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 0.70 | $552.30 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 5.70 | $2,223.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 68.00 | $26,520.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 19.50 | $7,605.00 |
| | | | **TOTAL** | **865.30** | **$645,534.90** |

**Summary of Legal Fees for the Period January 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 8.30 | $2,241.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 3.90 | $1,053.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 14.80 | $3,996.00 |
| Eric R. Chernus | Practice Support | Professional Resources | $270.00 | 36.10 | $9,747.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 3.80 | $1,026.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 5.10 | $1,377.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 13.30 | $3,591.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 1.50 | $405.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 2.80 | $756.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 72.80 | $19,656.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.90 | $243.00 |
| | | | **TOTAL** | **163.70** | **$44,199.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **1,029.00** | **$689,733.90** |

**Summary of Disbursements for the Period January 2020**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Food Service/Conf. Dining | $661.41 |
| Lexis | $590.00 |
| Lodging | $307.59 |
| Other Database Research | $144.30 |
| Out Of Town Meals | $46.44 |
| Out Of Town Transportation | $110.91 |
| Practice Support Vendors | $9,795.06 |
| Reproduction | $175.20 |
| Transcripts & Depositions | $8,624.20 |
| Westlaw | $1,287.00 |
| Translation Service | $32,888.10 |
| **Total** | **$54,630.21** |

13

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $620,760.51, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $54,630.21) in the total amount of $ $675,390.72

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

15

# **Exhibit A**

33260 FOMB                                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 18.10 | $14,280.90 |
| 202 | Legal Research | 15.30 | $9,321.00 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives | 8.60 | $6,785.40 |
| 206 | Documents Filed on Behalf of the Board | 126.40 | $99,054.90 |
| 207 | Non-Board Court Filings | 12.30 | $9,704.70 |
| 210 | Analysis and Strategy | 124.50 | $98,230.50 |
| 211 | Non-Working Travel Time | 3.90 | $3,077.10 |
| 212 | General Administration | 45.60 | $12,312.00 |
| 213 | Labor, Pension Matters | 1.10 | $867.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 17.50 | $13,807.50 |
| 218 | Employment and Fee Applications | 2.00 | $540.00 |
| | **Total** | **377.90** | **$270,033.30** |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Gregg M. Mashberg | 201 | Correspondence with Board regarding opposition to scheduling motion (0.10). | 0.10 | $78.90 |
| 01/08/20 | Paul Possinger | 201 | E-mails with BRG and L. Stafford regarding PREPA claims analysis, Alix inquiries (0.30). | 0.30 | $236.70 |
| 01/10/20 | Paul Possinger | 201 | Call with R. Cooper regarding P3 process (0.50); Call with Board, McKinsey, Ernst Young regarding pension funding issues (0.50); Follow-up call with J. Esses regarding same (0.20); Call with D. Brownstein regarding RSA updates (0.40); E-mail to E. Barak regarding pension funding issues (0.30); E-mail to J. Gerkis, et. al., regarding provisions of operator contract drafts (0.20); Review analysis regarding same (0.20). | 2.30 | $1,814.70 |
| 01/16/20 | Ehud Barak | 201 | Call with D. Brownstein regarding PREPA RSA (0.20); Draft presentation for Board call regarding same (3.70); Call with P. Possinger and D. Brownstein regarding Board presentation (0.30). | 4.20 | $3,313.80 |
| 01/21/20 | Paul Possinger | 201 | Prepare for presentation on PREPA RSA (0.80); Meeting with Citi in advance of same (1.00); Participate in session with Board regarding PREPA, fiscal plan, Commonwealth plan (6.50). | 8.30 | $6,548.70 |
| 01/27/20 | Ehud Barak | 201 | Call with Citi Power team. | 0.80 | $631.20 |
| 01/28/20 | Ehud Barak | 201 | Call with the Board regarding PREPA RSA (0.60); Call with Citi regarding same (0.30); Call with O'Melveny regarding same (0.60); Call with P. Possinger regarding same (0.30). | 1.80 | $1,420.20 |
| 01/30/20 | Paul Possinger | 201 | E-mails with N. Jaresko regarding 9019 scheduling. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **18.10** | **$14,280.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Daniel Desatnik | 202 | Review 362(e) research and provide comments (1.30); Review 9019 scheduling order (0.20); Continue reviewing O'Melveny 9019 draft and create issues list (4.30). | 5.80 | $4,576.20 |
| 01/07/20 | Matthew A. Skrzynski | 202 | Conduct research on deadline for filing objection to Cobra objection to fees. | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Raphael Y. Hayakawa DA | 202 | Research regarding limitation of liability in O&M agreements. | 3.00 | $2,367.00 |
| 01/14/20 | Christopher M. Tarrant | 202 | Research regarding PREPA 9019 reply and objections. | 1.60 | $432.00 |
| 01/15/20 | Christopher M. Tarrant | 202 | Research regarding arguments made in responses to 9019 motion. | 2.60 | $702.00 |
| 01/16/20 | Christopher M. Tarrant | 202 | Research regarding 9019 issues and possible confirmation issues. | 1.10 | $297.00 |
| 01/23/20 | Matthew A. Skrzynski | 202 | Correspond with C. Tarrant regarding research in connection with response to Cobra objection to professional fees. | 0.10 | $78.90 |
| **Legal Research** | | | | **15.30** | **$9,321.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/28/20 | Paul Possinger | 204 | Calls with RSA supporting holders regarding need to revise schedule. | 1.80 | $1,420.20 |
| 01/31/20 | Paul Possinger | 204 | Call with B. Natbony regarding 9019 schedule issues. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **2.60** | **$2,051.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Laura Stafford | 205 | E-mails with B. Natbony, E. Barak, A. Pavel, et al. regarding sealing motion for LEI report. | 0.80 | $631.20 |
| 01/08/20 | Elliot Stevens | 205 | Conference call with O'Melveny and D. Desatnik regarding 9019 issues list (0.80). | 0.80 | $631.20 |
| 01/09/20 | Laura Stafford | 205 | E-mails with J. Jones and A. Pavel regarding 9019 counter-designations. | 0.20 | $157.80 |
| 01/15/20 | Paul Possinger | 205 | Meeting with D. Desatnik and AAFAF regarding legislation and RSA issues (2.10); Review materials in preparation for meeting (0.40); Follow-up discussion of same with E. Barak (0.20); E-mails with A. Figueroa regarding estimated exit costs (0.80). | 3.50 | $2,761.50 |
| 01/15/20 | Daniel Desatnik | 205 | Meet with P. Possinger and O'Melveny on PREPA RSA (2.10). | 2.10 | $1,656.90 |
| 01/17/20 | Laura Stafford | 205 | Call with A. Pavel regarding response to motion regarding LEI report. | 0.10 | $78.90 |
| 01/31/20 | Paul Possinger | 205 | Call with O'Melveny and Ankura regarding legislative updates (0.80); Follow-up call with E. Barak regarding same (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 4

| | | |
|---|---|---|
| **Communications with the Commonwealth and its Representatives** | **8.60** | **$6,785.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Laura Stafford | 206 | Revise draft adversary proceeding scheduling motions. | 1.70 | $1,341.30 |
| 01/03/20 | Elliot Stevens | 206 | Call with P. Possinger, E. Barak, D. Desatnik relating to PREPA 9019 motion brief (2.10). | 2.10 | $1,656.90 |
| 01/03/20 | Elliot Stevens | 206 | Analyze PREPA 9019 brief edits (0.70). | 0.70 | $552.30 |
| 01/03/20 | Ehud Barak | 206 | Prepare for call (0.80); Call with D. Desatnik, E. Stevens and P. Possinger regarding 9019 brief (2.10); Review and revise the response the 9019 response (2.80). | 5.70 | $4,497.30 |
| 01/03/20 | Paul Possinger | 206 | E-mails with D. Desatnik regarding O'Melveny comments to 9019 reply brief (0.20); Call with E. Barak, D. Desatnik and E. Stevens regarding same (2.10). | 2.30 | $1,814.70 |
| 01/04/20 | Elliot Stevens | 206 | Draft edits to 9019 reply (1.30). | 1.30 | $1,025.70 |
| 01/05/20 | Elliot Stevens | 206 | Draft edits to 9019 reply (0.40); E-mail same to E. Barak and others (0.10). | 0.50 | $394.50 |
| 01/06/20 | Daniel Desatnik | 206 | Review E. Stevens edits to 9019 reply (1.70); Continue drafting 9019 issues list (1.40); Continue revising 9019 reply based on O'Melveny comments (1.10). | 4.20 | $3,313.80 |
| 01/06/20 | Ehud Barak | 206 | Discuss with M. Skrzynski the Cobra objection response. | 0.30 | $236.70 |
| 01/06/20 | Ehud Barak | 206 | Review and revise comments to the PREPA 9019 response. | 3.80 | $2,998.20 |
| 01/07/20 | Daniel Desatnik | 206 | Review ERS 926 opinion for relevance to PREPA (0.40); Revise 9019 reply per same (1.80); Continue revising 9019 draft per O'Melveny comments (2.10). | 4.30 | $3,392.70 |
| 01/08/20 | Daniel Desatnik | 206 | Call with P. Possinger on 9019 (0.60); Call with E. Stevens and O'Melveny on 9019 issues list (0.80); Revise 9019 draft per the same (1.90). | 3.30 | $2,603.70 |
| 01/08/20 | Paul Possinger | 206 | Review updated draft of 9019 reply brief (1.00); Review issue list for O'Melveny call (0.90); Call with D. Desatnik regarding same (0.60); Calls with L. Stafford and to chambers regarding reply briefs in adversary proceedings (0.30); Review standing issues for claim objections (0.30); E-mails with M. Bienenstock regarding revised schedules for reply briefs (0.20). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141457

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Ehud Barak | 206 | Review and revise 9019 response (2.60); Conduct research regarding transformation as it relates to the brief (1.20). | 3.80 | $2,998.20 |
| 01/10/20 | Paul Possinger | 206 | Review updated draft of 9019 reply brief. | 1.50 | $1,183.50 |
| 01/13/20 | Daniel Desatnik | 206 | Discuss Cobra objection with M. Skrzynski (0.20); Draft response outline for same (0.60). | 0.80 | $631.20 |
| 01/13/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees (1.10); Call with D. Desatnik regarding same (0.20). | 1.30 | $1,025.70 |
| 01/13/20 | Ehud Barak | 206 | Discuss PREPA response to 9019 objection with D. Desatnik (0.30); Review and revise the response (4.40). | 4.70 | $3,708.30 |
| 01/14/20 | Ehud Barak | 206 | Review and revise the response to the 9019 objection. | 4.40 | $3,471.60 |
| 01/14/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 2.10 | $1,656.90 |
| 01/14/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 0.10 | $78.90 |
| 01/14/20 | Paul Possinger | 206 | Review and revise 9019 reply brief. | 3.60 | $2,840.40 |
| 01/14/20 | Jennifer L. Jones | 206 | Review and revise draft 9019 reply brief (2.10); Review Belanger errata (0.20). | 2.30 | $1,814.70 |
| 01/15/20 | Paul Possinger | 206 | Review and revise 9019 reply brief. | 2.80 | $2,209.20 |
| 01/15/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 4.70 | $3,708.30 |
| 01/15/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 1.70 | $1,341.30 |
| 01/16/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 1.00 | $789.00 |
| 01/16/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 0.30 | $236.70 |
| 01/16/20 | Paul Possinger | 206 | Review and revise 9019 reply brief. | 1.00 | $789.00 |
| 01/16/20 | Daniel Desatnik | 206 | Discuss Cobra objection with M. Skrzynski (0.10). | 0.10 | $78.90 |
| 01/16/20 | Martin J. Bienenstock | 206 | Review, edit, research, and draft portions of response to objections to PREPA RSA. | 10.70 | $8,442.30 |
| 01/17/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 3.00 | $2,367.00 |
| 01/17/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 0.70 | $552.30 |
| 01/17/20 | Paul Possinger | 206 | Review and revise 9019 reply brief. | 1.80 | $1,420.20 |
| 01/18/20 | Gregg M. Mashberg | 206 | Review reply brief on merits. | 0.30 | $236.70 |
| 01/19/20 | Paul Possinger | 206 | Complete review of 9019 reply brief. | 2.00 | $1,578.00 |
| 01/19/20 | Laura Stafford | 206 | Review and revise draft 9019 reply. | 2.30 | $1,814.70 |

33260 FOMB                                                                      Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Laura Stafford | 206 | E-mails with D. Desatnik and L. Silvestro regarding 9019 reply. | 0.30 | $236.70 |
| 01/20/20 | Laura Stafford | 206 | Review draft 9019 reply. | 0.30 | $236.70 |
| 01/20/20 | Daniel Desatnik | 206 | Review P. Possinger edits to 9019 reply (0.80); Review L. Stafford edits to 9019 reply (0.70); Revise based on same (0.70); Circulate to team with collected objections (0.20). | 2.40 | $1,893.60 |
| 01/21/20 | Laura Stafford | 206 | Call with J. Jones regarding 9019 reply (0.20). | 0.20 | $157.80 |
| 01/22/20 | Laura Stafford | 206 | Call with L. Silvestro regarding 9019 reply (0.20). | 0.20 | $157.80 |
| 01/22/20 | Lary Alan Rappaport | 206 | Conference with J. Jones regarding status and strategy for PREPA 9019 motion, adversary motions to dismiss (0.10). | 0.10 | $78.90 |
| 01/22/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 3.20 | $2,524.80 |
| 01/22/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 0.70 | $552.30 |
| 01/23/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 4.90 | $3,866.10 |
| 01/23/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 1.60 | $1,262.40 |
| 01/24/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 1.90 | $1,499.10 |
| 01/24/20 | Matthew A. Skrzynski | 206 | Review C. Tarrant research regarding factual information in support of response to Cobra objection to professional fees. | 0.40 | $315.60 |
| 01/24/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 0.80 | $631.20 |
| 01/28/20 | Matthew A. Skrzynski | 206 | Review filings in connection with preparing response to Cobra objection to professional fees. | 2.10 | $1,656.90 |
| 01/28/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 1.90 | $1,499.10 |
| 01/28/20 | Paul Possinger | 206 | Draft motion to extend 9019 motion schedule. | 1.50 | $1,183.50 |
| 01/28/20 | Jennifer L. Jones | 206 | E-mails with P. Possinger, M. Dale, E. Barak regarding 9019 status (0.30); Review and revise draft motion to extend briefing schedule (0.50). | 0.80 | $631.20 |
| 01/29/20 | Matthew A. Skrzynski | 206 | Draft response to Cobra objection to professional fees. | 6.20 | $4,891.80 |
| 01/29/20 | Christopher M. Tarrant | 206 | Review and revise reply to Cobra's objection to professional fees. | 1.30 | $351.00 |
| 01/30/20 | Scott P. Cooper | 206 | Review and comment on M. Skrzykinski's draft response to Cobra's fee objection. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Matthew A. Skrzynski | 206 | Correspond with H. Waxman, P. Possinger, and S. Cooper regarding draft response to Cobra fee objection. | 0.40 | $315.60 |
| 01/31/20 | Gregg M. Mashberg | 206 | Review correspondence with RSA parties regarding motions to dismiss (0.20); Review team correspondence (0.10). | 0.30 | $236.70 |
| 01/31/20 | Ehud Barak | 206 | Call with O'Melveny and Ankura respect to RSA (0.80); Call with P. Possinger regarding same (0.30); Review and revise the motion to amend 9019 schedule (1.00); Discuss same with bondholders (0.40); Review and revise the response to the motion to dismiss regarding FLL (1.40). | 3.90 | $3,077.10 |
| **Documents Filed on Behalf of the Board** | | | | **126.40** | **$99,054.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Jennifer L. Jones | 207 | Review order on UCC proof of claim objection (0.40); Review objections to testimony, exhibits and deposition designations (1.70); Draft objections to deposition counter-designations (0.50). | 2.60 | $2,051.40 |
| 01/03/20 | Gregg M. Mashberg | 207 | Review Judge Swain's scheduling decision and correspondence regarding same. | 0.20 | $157.80 |
| 01/03/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order terminating UCC's objection to US Bank's proof of claim (0.30). | 0.30 | $236.70 |
| 01/03/20 | Lary Alan Rappaport | 207 | Review Judge Swain order on UCC objections to PREPA settlement (0.10); E-mails with M. Firestein, T. Mungovan regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 01/03/20 | Margaret A. Dale | 207 | E-mails with Judge Swain's chambers and L. Stafford regarding courtesy copy of order regarding 9019 schedule (0.20); Review decision regarding UCC objection to bondholder claims (0.40); E-mails with P. Possinger, J. Esses and E. Stevens regarding decision (0.20). | 0.80 | $631.20 |
| 01/06/20 | Brandon C. Clark | 207 | Review internal correspondence related to recent Court order. | 0.10 | $78.90 |
| 01/06/20 | Matthew A. Skrzynski | 207 | Review Cobra motions in support of response to fee objection. | 2.00 | $1,578.00 |
| 01/07/20 | Chantel L. Febus | 207 | Review summary and J. Swain order regarding PREPA litigation schedule. | 0.20 | $157.80 |
| 01/07/20 | Lary Alan Rappaport | 207 | Review order on Rule 9019 scheduling motion (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141457

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/20 | Michael A. Firestein | 207 | Review new PREPA 9019 scheduling order for impact on other litigation sequencing (0.20). | 0.20 | $157.80 |
| 01/07/20 | Margaret A. Dale | 207 | Review order regarding 9019 schedule (0.20); E-mails with team regarding earthquake/power outages (0.20). | 0.40 | $315.60 |
| 01/07/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling hearing on 9019 motion (0.20). | 0.20 | $157.80 |
| 01/09/20 | Paul Possinger | 207 | Review Cobra objection to fee application (0.20); Review arguments in opposition (0.40). | 0.60 | $473.40 |
| 01/14/20 | Daniel Desatnik | 207 | Review scheduling order on receiver motion stay (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 207 | Review and analyze UTIER motion regarding LEI report (0.20). | 0.20 | $157.80 |
| 01/16/20 | Margaret A. Dale | 207 | Review order regarding motion to strike Chapados (0.30); E-mails with M. Mervis, J. Jones and D. Desatnik regarding order (0.20). | 0.50 | $394.50 |
| 01/20/20 | Gregg M. Mashberg | 207 | Review correspondence regarding Chapados decision, and review Chapados decision (0.40). | 0.40 | $315.60 |
| 01/23/20 | Daniel Desatnik | 207 | Review Swain UTIER decision (0.70). | 0.70 | $552.30 |
| 01/24/20 | Paul Possinger | 207 | Review ruling in UTIER Act 26 action regarding health plans (0.30); E-mail to N. Jaresko regrading same (0.30); E-mails with J. Davis, et. al., regarding receiver motion status (0.50). | 1.10 | $867.90 |
| 01/28/20 | Bradley Presant | 207 | Analyze and summarize Court order regarding government party motion to seal motion in limine regarding LEI Report. | 0.60 | $473.40 |
| 01/29/20 | Bradley Presant | 207 | Analyze and summarize Court order regarding government party motion to seal motion in limine regarding LEI report. | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **12.30** | **$9,704.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding 9019 projects (0.30); E-mails with M. Dale, L. Stafford, G. Mashberg regarding extension motion (0.30); Review objections and counters served by FLL and UCC to direct testimony, deposition designations and exhibits (2.70); Analyze FLL and UCC Counter-designations to C. Sobrino designated deposition testimony for purposes of potential objections (1.20). | 4.50 | $3,550.50 |

33260 FOMB                                                                              Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Margaret A. Dale | 210 | Review draft of proposed legislation regarding RSA-related issues (1.20); E-mails with J. Jones and L. Stafford regarding lack of objections to the 9019 scheduling motion (0.10). | 1.30 | $1,025.70 |
| 01/02/20 | Antonio N. Piccirillo | 210 | Respond to questions from restructuring team regarding treatment of PREPA loans in GDB restructuring (0.90); Confer with J. Esses regarding same (0.30). | 1.20 | $946.80 |
| 01/02/20 | Elliot Stevens | 210 | Call with P. Possinger and E. Barak relating to PREPA briefs (0.10). | 0.10 | $78.90 |
| 01/02/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 strategy. | 0.30 | $236.70 |
| 01/02/20 | Laura Stafford | 210 | E-mails with P. Possinger regarding adversary proceeding scheduling motions. | 0.30 | $236.70 |
| 01/02/20 | Laura Stafford | 210 | E-mails with E. Worenklein, C. Whitmore, M. Dale, J. Jones, et al. regarding adversary proceeding scheduling motions. | 0.90 | $710.10 |
| 01/03/20 | Daniel Desatnik | 210 | Call with E. Barak, P. Possinger, E. Stevens regarding O'Melveny draft of 9019 brief (2.10); Revise 9019 draft based on same (3.20); Review memorandum order regarding UCC proof of claim (0.40); Revise 9019 draft based on same (1.10); Draft list of 9019 issues to discuss with O'Melveny (0.80). | 7.60 | $5,996.40 |
| 01/03/20 | Laura Stafford | 210 | E-mails with P. Possinger, D. Desatnik, et al. regarding 9019 case strategy. | 0.20 | $157.80 |
| 01/03/20 | Paul Possinger | 210 | Review status of Cobra issues for 1/22 status report (0.40); Review ruling on UCC objection to bond claim (0.50); Review additional issues on RSA legislation (0.20). | 1.10 | $867.90 |
| 01/06/20 | Matthew A. Skrzynski | 210 | Correspond with paralegal team regarding Cobra administrative expense filing (0.20); Correspond with L. Geary regarding timing of Cobra motion response (0.20). | 0.40 | $315.60 |
| 01/06/20 | Matthew A. Skrzynski | 210 | Discuss Cobra professional fee objection with E. Barak (0.30). | 0.30 | $236.70 |
| 01/07/20 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant and L. Geary regarding timing of response to Cobra fee objection (0.30); Correspond with E. Barak regarding timing of response to Cobra fee objection (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190141457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/20 | Paul Possinger | 210 | Call with E. Barak regarding FLL status (0.20); Call with AAFAF and Citi regarding same, legislation status (0.60); Review ruling on ERS 926 motion for application to 9019 dispute (0.50); E-mails with team regarding same (0.20). | 1.50 | $1,183.50 |
| 01/07/20 | Jennifer L. Jones | 210 | Review scheduling order regarding 9019 hearing and comment regarding modifications to proposed schedule (0.40); E-mails with G. Mashberg, L. Stafford, P. Possinger regarding 9019 status (0.50); E-mails with Citi counsel regarding 9019 status (0.20); Analysis regarding objections to exhibits and testimony (0.60); Review draft 9019 reply (1.30). | 3.00 | $2,367.00 |
| 01/08/20 | Martin J. Bienenstock | 210 | E-mails with P. Possinger regarding RSA motion and responses to objections. | 0.40 | $315.60 |
| 01/08/20 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding PREPA 9019 hearing (0.30); E-mails with A. Pavel regarding objections to deposition counter-designations and schedule (0.10). | 0.40 | $315.60 |
| 01/08/20 | Laura Stafford | 210 | E-mails with E. Barak, M. Shankweiler and P. Possinger regarding claim reconciliation (0.30). | 0.30 | $236.70 |
| 01/08/20 | Laura Stafford | 210 | Calls with A. Byowitz and P. Possinger regarding adversary proceeding scheduling orders (0.30). | 0.30 | $236.70 |
| 01/08/20 | Elliot Stevens | 210 | E-mail with P. Possinger and others relating to claims objection standing (0.10). | 0.10 | $78.90 |
| 01/09/20 | Elliot Stevens | 210 | E-mails with P. Possinger and others relating to claims objection standing (0.10). | 0.10 | $78.90 |
| 01/09/20 | Jennifer L. Jones | 210 | Draft Board objections to deposition counter-designations (1.10); Conferences with L. Stafford regarding 9019 tasks (0.50); E-mails with A. Pavel regarding deposition counter-designations (0.20). | 1.80 | $1,420.20 |
| 01/09/20 | Laura Stafford | 210 | E-mails with P. Possinger and E. Barak regarding PREPA claims. | 0.20 | $157.80 |
| 01/09/20 | Paul Possinger | 210 | Discuss claim objections with L. Stafford (0.30); Review and respond to press inquiry on 9019 scheduling (0.30). | 0.60 | $473.40 |
| 01/09/20 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding filings related to Cobra fee objection response. | 0.10 | $78.90 |
| 01/09/20 | Margaret A. Dale | 210 | Review objections to counter-designations (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/20 | James P. Gerkis | 210 | Correspondence with A. Piccirillo regarding O&M agreement (0.10); Correspondence with E. Barak, J. Ruben, S. Hughes and P. Possinger regarding O&M agreement (0.20). | 0.30 | $236.70 |
| 01/10/20 | Jillian Ruben | 210 | Respond to question regarding conditions to effectiveness of OMA (0.30). | 0.30 | $236.70 |
| 01/10/20 | Sarah Hughes | 210 | Review OMA markup by proponent regarding conditions upon an ancillary agreement. | 1.50 | $1,183.50 |
| 01/10/20 | Antonio N. Piccirillo | 210 | Prepare analysis of O&M agreement provisions (1.00); Respond to questions from restructuring team regarding RSA conditions in O&M agreement (0.70). | 1.70 | $1,341.30 |
| 01/10/20 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding PREPA claims. | 0.20 | $157.80 |
| 01/10/20 | Jennifer L. Jones | 210 | Revise and finalize Board objections to deposition counter-designations (0.90); E-mails with A. Pavel, B. Natbony, M. Dale and L. Stafford regarding deposition counter-designations (0.40); E-mail to all counsel regarding service of Board objections to deposition counter-designations (0.10). | 1.40 | $1,104.60 |
| 01/11/20 | Gregg M. Mashberg | 210 | Review correspondence regarding deposition designations and objections. | 0.20 | $157.80 |
| 01/11/20 | Sarah Hughes | 210 | Review research findings regarding OMA proponent markups. | 0.10 | $78.90 |
| 01/12/20 | Paul Possinger | 210 | Review e-mails regarding operator bids and related contract terms. | 0.30 | $236.70 |
| 01/13/20 | Megan R. Volin | 210 | Review BRG claims presentation. | 0.30 | $236.70 |
| 01/13/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 hearing. | 0.20 | $157.80 |
| 01/13/20 | Antonio N. Piccirillo | 210 | Draft analysis of O&M agreement provisions. | 4.50 | $3,550.50 |
| 01/13/20 | Gregg M. Mashberg | 210 | Teleconference wit M. Dale, P. Possinger, and J. Jones regarding status (partial attendance) (0.20). | 0.20 | $157.80 |
| 01/13/20 | Chris Theodoridis | 210 | Review materials summarizing universe of claims. | 1.50 | $1,183.50 |
| 01/13/20 | Margaret A. Dale | 210 | Conference call with P. Possinger, J. Jones, and G. Mashberg to discuss status of 9019 issues (0.40). | 0.40 | $315.60 |
| 01/13/20 | Jennifer L. Jones | 210 | Conference with G. Mashberg, P. Possinger, E. Barak and M. Dale regarding 9019 status (0.40); Draft list of 9019 projects and deadlines (0.20); Conference with L. Stafford regarding 9019 status (0.20); Review and markup draft 9019 reply (0.80). | 1.60 | $1,262.40 |

33260 FOMB                                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Paul Possinger | 210 | Discuss PREPA status with E. Barak (0.50); Discuss same with G. Mashberg (0.40); Call with M. Dale, G. Mashberg, and J. Jones regarding 9019 status (0.40). | 1.30 | $1,025.70 |
| 01/13/20 | Daniel Desatnik | 210 | Discuss PREPA 9019 with E. Barak (0.30); Review 9019 preliminary statement per E. Barak comments (1.20). | 1.50 | $1,183.50 |
| 01/14/20 | Megan R. Volin | 210 | Review BRG claims information. | 0.40 | $315.60 |
| 01/14/20 | Antonio N. Piccirillo | 210 | Draft analysis of O&M agreement provisions. | 4.70 | $3,708.30 |
| 01/14/20 | Chris Theodoridis | 210 | Review materials summarizing universe of claims. | 1.50 | $1,183.50 |
| 01/16/20 | Jennifer L. Jones | 210 | E-mails with L. Stafford regarding 9019 status and tasks (0.40); Conference with D. Desatnik regarding 9019 reply brief (0.20); Review order regarding motion in limine regarding Chapados declaration (0.40); E-mails with M. Spillane regarding decision on Chapados motion in limine (0.10). | 1.10 | $867.90 |
| 01/16/20 | Antonio N. Piccirillo | 210 | Draft comparison of liability sections of O&M agreements. | 2.30 | $1,814.70 |
| 01/16/20 | Daniel Desatnik | 210 | Circulate PREPA RSA CUSIP to B. Rosen (0.20); Call with D. Brownstein, P. Possinger, E. Barak on PREPA RSA (0.20); Call with P. Possinger on same (0.10). | 0.50 | $394.50 |
| 01/16/20 | Daniel Desatnik | 210 | Prepare strategy and options presentation for Board regarding PREPA RSA (4.20); Review Court opinion on Chapados motion in limine (0.30); Correspondence with team on same (0.20); Call with J. Jones on 9019 (0.20); Revise presentation per E. Barak comments (0.60). | 5.50 | $4,339.50 |
| 01/16/20 | Paul Possinger | 210 | Review options for RSA (0.40); Calls with E. Barak regarding same (0.50); E-mails with team regarding next steps (0.80); Review ruling on motion in limine regarding Chapados declaration (0.50). | 2.20 | $1,735.80 |
| 01/17/20 | Paul Possinger | 210 | Review and revise outline of RSA options (1.40); Review funding requirements under O&M agreement, related e-mails (0.50). | 1.90 | $1,499.10 |
| 01/17/20 | Antonio N. Piccirillo | 210 | Finalize initial comparison of liability sections of O&M agreements and circulate to Gerkis. | 4.30 | $3,392.70 |
| 01/19/20 | Paul Possinger | 210 | Revise outline of RSA options (0.80); Discuss with E. Barak and D. Brownstein (0.40). | 1.20 | $946.80 |

33260 FOMB                                                                           Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/20 | Paul Possinger | 210 | Prepare for presentation on RSA options (2.40); Finalize outline regarding same (1.50); Calls with D. Brownstein and E. Barak regarding same (0.40). | 4.30 | $3,392.70 |
| 01/21/20 | Antonio N. Piccirillo | 210 | Review description of GDB debt for PREPA for accuracy with Public Entity Deed of Trust, GDB Act and Transfer Agreement and provide comments to J. Esses. | 0.80 | $631.20 |
| 01/21/20 | Jennifer L. Jones | 210 | E-mails with D. Desatnik regarding UCC motion (0.10); E-mails with paralegals regarding cite-checking of reply brief (0.20); Review latest draft 9019 reply brief (1.80). | 2.10 | $1,656.90 |
| 01/22/20 | Jennifer L. Jones | 210 | Conferences with L. Stafford regarding 9019 projects and work flows (0.40); Conference with M. Dale regarding 9019 projects and work flows (0.30); Conference with L. Silvestro regarding 9019 reply (0.10); Draft list of 9019 projects and work flows (0.50). | 1.30 | $1,025.70 |
| 01/22/20 | Margaret A. Dale | 210 | Teleconference with P. Possinger regarding status of 9019 (0.20); Teleconference with J. Jones regarding work flow issues (0.20); Teleconference with L. Stafford regarding status of 9019 (0.10). | 0.50 | $394.50 |
| 01/22/20 | Ehud Barak | 210 | Discuss RSA with N. Mitchell and M. Diconza (1.20); Call and e-mails with P. Possinger regarding same (0.50); Multiple calls with D. Brownstein and P. Possinger regarding same (0.70); Call with PREPA bondholders regarding RSA (0.30); Call with R. Mayson regarding same (0.30). | 3.00 | $2,367.00 |
| 01/22/20 | Paul Possinger | 210 | Call with D. Brownstein regarding next steps on legislation (0.50); Discuss same with E. Barak (0.40); Meeting with O'Melveny regarding same (1.00); Follow-up call with D. Brownstein regarding same (0.50). | 2.40 | $1,893.60 |
| 01/23/20 | Gregg M. Mashberg | 210 | Participate in portion of status call regarding 9019 with P. Possinger and PREPA team. | 0.50 | $394.50 |
| 01/23/20 | Ehud Barak | 210 | Call with P. Possinger and litigators regarding the PREPA RSA (0.80); Review response draft of opposition (1.30). | 2.10 | $1,656.90 |
| 01/23/20 | Laura Stafford | 210 | Call with M. Shankweiler regarding PREPA claims reconciliation. | 1.20 | $946.80 |
| 01/23/20 | Laura Stafford | 210 | Call with P. Possinger, J. Jones, M. Dale, et al. regarding 9019 scheduling (partial attendance). | 0.60 | $473.40 |

33260 FOMB                                                                                Invoice 190141457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                             Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 scheduling. | 0.20 | $157.80 |
| 01/23/20 | Laura Stafford | 210 | Call with J. Jones regarding 9019 projects. | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 210 | E-mails with J. Jones and E. Chernus regarding document management in 9019 case. | 0.10 | $78.90 |
| 01/23/20 | Paul Possinger | 210 | Call with E. Barak and PREPA team regarding RSA status. | 0.80 | $631.20 |
| 01/23/20 | Timothy W. Mungovan | 210 | Call with S. Cooper regarding joint status report on Cobra fee dispute and hearing on January 28 (0.20). | 0.20 | $157.80 |
| 01/23/20 | Timothy W. Mungovan | 210 | Meeting with M. Bienenstock regarding joint status report on Cobra fee dispute and hearing on January 28 (0.10). | 0.10 | $78.90 |
| 01/23/20 | Michael T. Mervis | 210 | Internal teleconference with P. Possinger, J. Jones, E. Barak, E. Barak, L. Stafford regarding status/strategy (partial attendance). | 0.50 | $394.50 |
| 01/23/20 | Margaret A. Dale | 210 | Review work flow document (0.10); Conference call with P. Possinger, E. Barak, G. Mashberg, M. Mervis, J. Jones and L. Stafford regarding status of 9019 motion/transformation (0.80). | 0.90 | $710.10 |
| 01/23/20 | Jennifer L. Jones | 210 | Conferences with L. Stafford regarding 9019 projects and mobile files (0.10); E-mails with E. Chernus and L. Stafford regarding mobile data files (0.20); Draft 9019 workflows and e-mails with M. Dale and L. Stafford regarding same (0.60); Conference with P. Possinger, E. Barak, M. Dale, G. Mashberg, M. Mervis, L. Stafford regarding 9019 status (0.80); Conference with L. Stafford regarding 9019 status (0.20); E-mails with same regarding same (0.30). | 2.20 | $1,735.80 |
| 01/23/20 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, and others relating to PREPA 9019 updates (partial) (0.40). | 0.40 | $315.60 |
| 01/23/20 | Bradley Presant | 210 | Telephone call discussing strategy and next steps with M. Dale, P. Possinger, J. Jones, L. Stafford. | 0.70 | $552.30 |
| 01/23/20 | Lucy Wolf | 210 | Call with PREPA team regarding next steps for 9019 hearing (partial attendance). | 0.40 | $315.60 |
| 01/24/20 | Gregg M. Mashberg | 210 | Review correspondence regarding 9019 status. | 0.20 | $157.80 |
| 01/24/20 | Jennifer L. Jones | 210 | Review US Bank motion to inform (0.30); Review Court comments regarding draft omnibus agenda (0.10); E-mails with E. Barak, L. Stafford, G. Mashberg, M. Dale regarding 9019 status (0.50). | 0.90 | $710.10 |

33260 FOMB                                                                                                   Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Margaret A. Dale | 210 | E-mails with M. Volin and P. Possinger regarding PREPA 9019 (0.10). | 0.10 | $78.90 |
| 01/26/20 | Paul Possinger | 210 | Call with E. Barak regarding timing, message to Board (0.20); Related e-mails with same regarding same (0.20); Review and revise e-mail to Board (1.00). | 1.40 | $1,104.60 |
| 01/27/20 | Paul Possinger | 210 | Review and revise e-mail to Board regarding legislation status (0.40); Calls with D. Brownstein and E. Barak regarding same (0.40); Review O&M contract for Title III approval provisions (0.80); E-mails with team regarding litigation schedule (0.30); E-mails with O'Melveny and Board staff regarding legislation (0.30); Review updated version of legislation (0.30); Call with Citi team regarding O&M contract (0.50); Finalize and send e-mail to Board regarding legislation (0.20); Calls with Citi, E. Barak, O'Melveny regarding legislation status (1.00); Draft status update for omnibus hearing regarding RSA legislation (0.50). | 4.70 | $3,708.30 |
| 01/28/20 | Laura Stafford | 210 | E-mails with M. Dale and B. Presant regarding order on sealing motions (0.20). | 0.20 | $157.80 |
| 01/28/20 | Gregg M. Mashberg | 210 | Review correspondence and motion regarding scheduling. | 0.20 | $157.80 |
| 01/28/20 | Sarah Hughes | 210 | Call with P. Possinger and J. Gerkis regarding next steps in PREPA matter. | 0.20 | $157.80 |
| 01/28/20 | James P. Gerkis | 210 | Conference with J. Ruben, P. Possinger and S. Hughes regarding PREPA timeline. | 0.20 | $157.80 |
| 01/28/20 | Jillian Ruben | 210 | Discuss timeline and plan for PREPA agreements and filings with J. Gerkis, P. Possinger, and S. Hughes (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141457

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Paul Possinger | 210 | Call with Board regarding next steps on RSA schedule (0.50); Review and revise script for PREPA status report at 1/29 omnibus hearing (0.30); Calls with Citi and O'Melveny regarding restructuring alternatives, scheduling (0.60); Call with N. Jaresko regarding same (0.30); E-mails with N. Jaresko, M. Bienenstock, and Board members regarding same (1.00); Discuss PREPA status report with M. DiConza, related e-mails with same (0.50); Review and revise Board staff communication to Board members regarding status (0.30); E-mail to Board changing scheduling plan (0.50); Discuss same with E. Barak (0.20); Review updates regarding status of legislation, related e-mails (0.300; Update script for PREPA status report (0.20); Review draft O&M agreement for Title III conditions (0.80); E-mail to A. Figueroa summarizing same (0.50). | 6.00 | $4,734.00 |
| 01/29/20 | Jennifer L. Jones | 210 | Conference with M. Dale regarding 9019 status (0.20); Conferences with E. Barak regarding 9019 status (0.10); Conference with Citi counsel regarding 9019 (0.10); E-mails with E. Barak, P. Possinger, M. Dale, G. Mashberg, and L. Stafford regarding omnibus discussion concerning 9019 hearing (1.50); Draft and revise motion to adjourn schedule consistent with Court's direction at omnibus hearing (1.80); E-mails with AAFAF counsel regarding same (0.50); E-mails with local counsel regarding filing (0.30); E-mails with supporting holders and objectors regarding filing (0.50); E-mail to chambers regarding courtesy copies and proposed order (0.30). | 5.30 | $4,181.70 |
| 01/29/20 | Margaret A. Dale | 210 | Teleconference with J. Jones regarding motion extending immediate deadlines on 9019 motion (0.20); Review informative motion extending immediate 9019 deadlines (0.10); E-mails with E. Barak, P. Possinger, J. Jones and M. DiConza regarding informative motion to extend deadlines (0.30); E-mails with D. Skeel regarding schedule changes (0.10). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                               Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/20 | Paul Possinger | 210 | Calls with E. Barak regarding results of status report at omnibus hearing (0.40); E-mails with J. Jones regarding short term extension motion (0.30); Review and revise draft of same, related e-mails (0.60); E-mail to team regarding next steps (0.40); Review legislative updates, related e-mails with O'Melveny (0.30). | 2.00 | $1,578.00 |
| 01/29/20 | Gregg M. Mashberg | 210 | Correspondence regarding scheduling issues (0.50). | 0.50 | $394.50 |
| 01/29/20 | Laura Stafford | 210 | E-mails with J. Jones and P. Possinger regarding informative motion regarding PREPA 9019 scheduling (0.20). | 0.20 | $157.80 |
| 01/30/20 | Adam L. Deming | 210 | Attend weekly update call with L. Stafford, M. Rochman, and BRG personnel. | 0.50 | $394.50 |
| 01/30/20 | Lary Alan Rappaport | 210 | E-mails with M. Zerjal, P. Possinger, E. Barak regarding PREPA case management order, 9019 motion, motions to dismiss, and omnibus hearing (0.20); Conference with J. Jones regarding same (0.10). | 0.30 | $236.70 |
| 01/30/20 | Laura Stafford | 210 | Participate in call with M. Shankweiler, M. Rochman, and R. Cohen regarding PREPA claims reconciliation. | 0.70 | $552.30 |
| 01/30/20 | Jennifer L. Jones | 210 | Conference with E. Barak regarding eleventh motion for schedule extension (0.10); Review and revise eleventh motion for schedule extension (0.20); E-mails with AAFAF counsel and Board counsel regarding extension motion (0.30); E-mails with N. Basset, A. Pavel and L. Stafford regarding LEI redacted filing (0.10); E-mails with Citi and Board counsel regarding witness availability for new hearing date (0.10). | 0.80 | $631.20 |
| 01/30/20 | Matthew I. Rochman | 210 | Plan and prepare for upcoming call with L. Stafford and M. Shankweiler from BRG regarding objections to claims against PREPA, by reviewing BRG's presentation and M. Shankweiler's prior correspondence, in addition to reviewing sample proof of claims and related workflow charts for claim objection process (1.80); Teleconference with L. Stafford and M. Shankweiler from BRG regarding objections to claims against PREPA (0.80). | 2.60 | $2,051.40 |
| 01/30/20 | Elliot Stevens | 210 | E-mails with team relating to PREPA 9019 and briefing issues (0.10). | 0.10 | $78.90 |
| 01/31/20 | Jennifer L. Jones | 210 | E-mails with L. Stafford regarding status (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **124.50** | **$98,230.50** |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 18

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Paul Possinger | 211 | Travel from Chicago to New York for PREPA RSA and transformation meeting (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 01/21/20 | Paul Possinger | 211 | Travel from Washington DC to New York for McKinsey and other meetings (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 01/22/20 | Paul Possinger | 211 | Travel to Chicago from New York following PREPA meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| **Non-Working Travel Time** | | | | **3.90** | **$3,077.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Lawrence T. Silvestro | 212 | Review and revise chart of 9019 evidentiary objections to exhibits and direct testimony (2.80). | 2.80 | $756.00 |
| 01/02/20 | Olaide M. Adejobi | 212 | Compile PREPA Ad Hoc Group First Circuit briefing per L. Stafford. | 0.40 | $108.00 |
| 01/02/20 | Julia L. Sutherland | 212 | Review and compile evidentiary objections to 9019 motion (0.20); Draft index of the same for review by L. Stafford and J. Jones (0.50). | 0.70 | $189.00 |
| 01/06/20 | Laura M. Geary | 212 | Organize and compile docket entries relating to Cobra Acquisitions per M. Skrzynski. | 0.40 | $108.00 |
| 01/13/20 | Laura M. Geary | 212 | Organize and compile objections to counter-designations regarding 9019 deposition transcripts. | 0.20 | $54.00 |
| 01/14/20 | Lawrence T. Silvestro | 212 | Review and organize deposition case files with associated exhibits and errata sheets (1.30). | 1.30 | $351.00 |
| 01/15/20 | Tal J. Singer | 212 | Assist with research regarding PREPA confirmation issues. | 0.90 | $243.00 |
| 01/21/20 | Angelo Monforte | 212 | Review and edit citations to PREPA's joint omnibus reply to responses to joint motion for order approving settlements per L. Stafford (2.80); Conduct related research (0.40). | 3.20 | $864.00 |
| 01/21/20 | Lawrence T. Silvestro | 212 | Review and prepare legal and statutory citations in PREPA 9019 omnibus reply (5.60). | 5.60 | $1,512.00 |
| 01/21/20 | Laura M. Geary | 212 | Cite-check reply in support of 9019 motion pages 75-88. | 2.40 | $648.00 |

33260 FOMB                                                                      Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Lawrence T. Silvestro | 212 | Review and prepare legal and statutory citations in PREPA 9019 omnibus reply (2.80). | 2.80 | $756.00 |
| 01/22/20 | Laura M. Geary | 212 | Cite-check reply in support of 9019 motion pages 88-100. | 2.10 | $567.00 |
| 01/22/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply brief in support of 9019 motion. | 0.70 | $189.00 |
| 01/23/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply brief in support of 9019 motion. | 0.60 | $162.00 |
| 01/23/20 | Rebecca R. Elsner | 212 | Review 9019 hearing reply brief for factual and citational accuracy for attorney review. | 0.80 | $216.00 |
| 01/23/20 | Eric R. Chernus | 212 | Review text message database costs and storage options (0.40); Send updates to case team with archival and other cost mitigation options (0.30). | 0.70 | $189.00 |
| 01/24/20 | Rebecca R. Elsner | 212 | Review 9019 hearing reply brief for factual and citational accuracy for attorney review. | 2.00 | $540.00 |
| 01/24/20 | Charles H. King | 212 | Revise citations in 9019 omnibus reply brief for attorney review. | 3.10 | $837.00 |
| 01/24/20 | Angelo Monforte | 212 | Review and edit citations to portion of PREPA's joint omnibus reply to responses to joint motion for order approving settlements per L. Stafford (0.60); Consolidate edits to citations to PREPA's joint omnibus reply to response to joint motion for order approving settlements per L. Stafford (1.30). | 1.90 | $513.00 |
| 01/24/20 | Julia L. Sutherland | 212 | Review and revise citations used in reply brief in support of 9019 motion. | 1.80 | $486.00 |
| 01/27/20 | Charles H. King | 212 | Prepare citations in 9019 omnibus reply brief for attorney review. | 0.80 | $216.00 |
| 01/28/20 | Angelo Monforte | 212 | Review 9019 reply brief and compile case law from Westlaw per L. Stafford. | 0.40 | $108.00 |
| 01/28/20 | Shealeen E. Schaefer | 212 | Review and revise joint omnibus reply of PREPA and AAFAF to responses to joint motion of PREPA and AAFAF pursuant to Bankruptcy Code sections 362, 502, 922, And 928 and Bankruptcy Rules 3012(A)(1) and 9019 for order approving settlements embodied In restructuring support agreement. | 2.30 | $621.00 |
| 01/29/20 | Shealeen E. Schaefer | 212 | Continue to review and revise joint omnibus reply of PREPA and AAFAF to responses to joint motion of PREPA and AAFAF pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for order approving settlements embodied in restructuring support agreement. | 3.50 | $945.00 |

33260 FOMB

Invoice 190141457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/20 | Christopher M. Tarrant | 212 | Review and revise tenth motion to continue deadlines regarding 9019 motion (0.80); Finalize and file with Court (0.40); E-mails with J. Jones regarding same (0.20). | 1.40 | $378.00 |
| 01/30/20 | Angelo Monforte | 212 | Final review and edits to 9019 omnibus reply brief per L. Stafford. | 2.80 | $756.00 |
| **General Administration** | | | | **45.60** | **$12,312.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/20 | Joshua A. Esses | 213 | Call with Ernst Young on pension issues (0.50). | 0.50 | $394.50 |
| 01/10/20 | Daniel Desatnik | 213 | Call with Ernst Young regarding PREPA pension issues (0.50); Review materials in connection with same (0.10). | 0.60 | $473.40 |
| **Labor, Pension Matters** | | | | **1.10** | **$867.90** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/20 | Maja Zerjal | 215 | Correspond with internal team regarding PREPA best interest test analysis. | 0.30 | $236.70 |
| 01/01/20 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart. | 1.70 | $1,341.30 |
| 01/02/20 | Joshua A. Esses | 215 | Call with A. Piccirillo on PREPA-GDB loan (0.30); Draft PREPA best interest test assumptions chart (0.20). | 0.50 | $394.50 |
| 01/02/20 | Maja Zerjal | 215 | Review correspondence regarding PREPA best interest test (0.30); Discuss same with J. Esses (0.10). | 0.40 | $315.60 |
| 01/03/20 | Maja Zerjal | 215 | Review correspondence with Board advisors regarding best interests test (0.30); Call with Board advisors regarding same (0.50). | 0.80 | $631.20 |
| 01/03/20 | Joshua A. Esses | 215 | Call with Ernst Young on pension returns for best interest test. | 0.50 | $394.50 |
| 01/03/20 | Paul Possinger | 215 | Call with Ernst Young regarding pension analysis for best interest test (0.50); Review baseline pension funding analyses / scenarios (0.40). | 0.90 | $710.10 |
| 01/07/20 | Joshua A. Esses | 215 | Draft PREPA best interests test assumptions chart. | 1.40 | $1,104.60 |
| 01/09/20 | Maja Zerjal | 215 | Review correspondence regarding PREPA's best interests test. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/20 | Paul Possinger | 215 | Review updated assumptions for best interest analysis (2.50); Call with D. Desatnik regarding same (0.50); Review research regarding fiscal plan powers (0.30). | 3.30 | $2,603.70 |
| 01/09/20 | Daniel Desatnik | 215 | Call with P. Possinger regarding PREPA best interests test (0.50); Review prior memoranda regarding the same (1.30). | 1.80 | $1,420.20 |
| 01/09/20 | Brooke H. Blackwell | 215 | Review and revise best interest test analysis (0.30). | 0.30 | $236.70 |
| 01/09/20 | Joshua A. Esses | 215 | Draft PREPA best interests test assumptions chart. | 0.40 | $315.60 |
| 01/10/20 | Joshua A. Esses | 215 | Draft PREPA best interest test assumptions chart (1.00). | 1.00 | $789.00 |
| 01/10/20 | Brooke H. Blackwell | 215 | Review and revise best interest test analysis (0.20). | 0.20 | $157.80 |
| 01/13/20 | Paul Possinger | 215 | Discuss best interest analysis with McKinsey (0.60); Review plan process open issues (0.20); Review outline of solicitation procedures and issues (0.60). | 1.40 | $1,104.60 |
| 01/13/20 | Joshua A. Esses | 215 | Call with McKinsey on PREPA best interest test chart (0.20); Draft PREPA best interest test chart (0.60). | 0.80 | $631.20 |
| 01/21/20 | Brooke H. Blackwell | 215 | Review and revise best interest analysis internal reference materials (0.40); E-mail J. Esses regarding same (0.20). | 0.60 | $473.40 |
| 01/21/20 | Joshua A. Esses | 215 | Draft PREPA best interest tests chart. | 0.90 | $710.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **17.50** | **$13,807.50** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Natasha Petrov | 218 | Revise interim fee application. | 0.40 | $108.00 |
| 01/27/20 | Natasha Petrov | 218 | Analyze December monthly statement for Proskauer interim fee application (0.20); Calculations regarding same (0.30); Continue drafting interim fee application (0.30). | 0.80 | $216.00 |
| 01/30/20 | Christopher M. Tarrant | 218 | Draft narrative for eighth interim fee application. | 0.80 | $216.00 |
| **Employment and Fee Applications** | | | | **2.00** | **$540.00** |

**Total for Professional Services**          **$270,033.30**

33260 FOMB  
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER  
Invoice 190141457

0022 PROMESA TITLE III: PREPA         Page 22

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANTONIO N. PICCIRILLO | PARTNER | 19.50 | 789.00 | $15,385.50 |
| CHANTEL L. FEBUS | PARTNER | 0.20 | 789.00 | $157.80 |
| EHUD BARAK | PARTNER | 38.50 | 789.00 | $30,376.50 |
| GREGG M. MASHBERG | PARTNER | 3.10 | 789.00 | $2,445.90 |
| JAMES P. GERKIS | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MAJA ZERJAL | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARGARET A. DALE | PARTNER | 5.90 | 789.00 | $4,655.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.10 | 789.00 | $8,757.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL T. MERVIS | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 81.10 | 789.00 | $63,987.90 |
| SCOTT P. COOPER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **164.50** | | **$129,790.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| BRADLEY PRESANT | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| BRANDON C. CLARK | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| BROOKE H. BLACKWELL | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| CHRIS THEODORIDIS | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| DANIEL DESATNIK | ASSOCIATE | 41.60 | 789.00 | $32,822.40 |
| ELLIOT STEVENS | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| JENNIFER L. JONES | ASSOCIATE | 32.30 | 789.00 | $25,484.70 |
| JILLIAN RUBEN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| JOSHUA A. ESSES | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| LAURA STAFFORD | ASSOCIATE | 12.50 | 789.00 | $9,862.50 |
| LUCY WOLF | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 43.50 | 789.00 | $34,321.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| RAPHAEL Y. HAYAKAWA DA COST | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| SARAH HUGHES | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| **Total for ASSOCIATE** | | **158.50** | | **$125,056.50** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 0.70 | 789.00 | $552.30 |
| **Total for LAWYER** | | **0.70** | | **$552.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.30 | 270.00 | $2,241.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 3.90 | 270.00 | $1,053.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 8.80 | 270.00 | $2,376.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 5.10 | 270.00 | $1,377.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 12.50 | 270.00 | $3,375.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **53.50** | | **$14,445.00** |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 23 |
|---|---|---|---|---|---|
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.70 | 270.00 | | $189.00 |
| **Total for PRAC. SUPPORT** | | **0.70** | | | **$189.00** |
| | **Total** | **377.90** | | | **$270,033.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/02/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $23.40 |
| 01/03/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2020 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/08/2020 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $12.40 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.50 |
| 01/09/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/16/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/16/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $12.40 |
| 01/16/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/21/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/21/2020 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/21/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/21/2020 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $12.20 |
| 01/21/2020 | Laura Stafford | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/22/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.10 |
| 01/23/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/23/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/23/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/28/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/30/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.90 |
| 01/31/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$157.20** |

33260 FOMB                                                                    Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0022 PROMESA TITLE III: PREPA                                              Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2020 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$95.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $572.00 |
| 01/24/2020 | Rebecca R. Elsner | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION. Taxi XYZ Invoice:1698315Voucher:1021080 5 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 01/22/20 16:17 | $66.51 |
| 01/22/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to NY for McKinsey and other meetings. | $44.40 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$110.91** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2020 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner re travel to NY for McKinsey and other meetings. Paul Possinger | $35.73 |
| 01/22/2020 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Paul Possinger Breakfast re travel to NY for McKinsey and other meetings. Paul Possinger | $10.71 |
| | | | **Total for OUT OF TOWN MEALS** | **$46.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/13/2020 | Natasha Petrov | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $10.90 |
| 01/14/2020 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $36.40 |
| 01/14/2020 | Andrew L. Lee | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| 01/14/2020 | Judy Lavine | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $29.00 |

33260 FOMB                                                                          Invoice 190141457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2020 | Mee R. Kim | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $4.10 |
| 01/15/2020 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $42.90 |
| 01/15/2020 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $12.80 |
| 01/15/2020 | Charles H. King | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 01/15/2020 | Bradley Presant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $5.90 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$142.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY for McKinsey and other meetings. | $307.59 |
| | | | **Total for LODGING** | **$307.59** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/26/2019 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: HAYSTACK ID LLC HAYSTACK ID LLC; INV 36498; INV DATE 04/26/2019; TECH TIME (LOADFILE CREATION FOR VOLUME EXPORT) - BLACK & WHITE SCANNING (HEAVY LITIGATION, MIXED WITH GLASSWORK) | $1,203.32 |
| 10/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INVOICE # 079544 - HOST DAT 00 / EDD BUNDGB100/ EDD OCR100 / HOST USER100 | $8,591.74 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$9,795.06** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/22/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/06/2019 1912067817 Catering for: 2716 - Barak, Ehud Booked On: 11/21/2019;Event Date:11/22/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 | $249.05 |

33260 FOMB

Invoice 190141457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/22/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 12/06/2019 1912067817 Catering for: 2716 - Barak, Ehud Booked On: 11/21/2019;Event Date:11/22/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0022 | $412.36 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$661.41** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 157.20 |
| LEXIS | 95.00 |
| WESTLAW | 1,144.00 |
| OUT OF TOWN TRANSPORTATION | 110.91 |
| OUT OF TOWN MEALS | 46.44 |
| OTHER DATABASE RESEARCH | 142.30 |
| LODGING | 307.59 |
| PRACTICE SUPPORT VENDORS | 9,795.06 |
| FOOD SERVICE/CONF. DINING | 661.41 |
| **Total Expenses** | **$12,459.91** |
| **Total Amount for this Matter** | **$282,493.21** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141460

0054 PREPA TITLE III - PREC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.10** | **$78.90** |

33260 FOMB                                                              Invoice 190141460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0054 PREPA TITLE III - PREC                                                    Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Laura Stafford | 210 | E-mails with H. Bauer, M. Dale, and P. Possinger regarding PREB meeting. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                            **$78.90**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| LAURA STAFFORD | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| **Total for ASSOCIATE** | | **0.10** | | **$78.90** |
| **Total** | | **0.10** | | **$78.90** |
| **Total Amount for this Matter** | | | | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141461

0055 PREPA TITLE III - VITOL

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.80 | $5,365.20 |
| 206 | Documents Filed on Behalf of the Board | 25.70 | $20,277.30 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 3.70 | $2,919.30 |
| | **Total** | **37.90** | **$29,903.10** |

33260 FOMB

Invoice 190141461

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0055 PREPA TITLE III - VITOL | Page 2 |
|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/20 | Lary Alan Rappaport | 202 | Legal research regarding remand opposition, reply (0.90). | 0.90 | $710.10 |
| 01/20/20 | Lary Alan Rappaport | 202 | Legal research regarding reply brief in support of remand motion (1.60); Draft reply in support of motion to remand, opposition to motion for relief from removal deadline (0.90). | 2.50 | $1,972.50 |
| 01/21/20 | Lary Alan Rappaport | 202 | Legal research and draft reply in support of motion to remand Vitol adversary proceeding (3.00); Conference with J. Levitan regarding analysis of Vitol objection to motion to remand, strategy for reply brief (0.20); Conference with M. Firestein regarding same (0.20). | 3.40 | $2,682.60 |
| **Legal Research** | | | | **6.80** | **$5,365.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/20 | Jeffrey W. Levitan | 206 | Teleconference L. Rappaport regarding reply (0.40); Review L. Rappaport e-mail regarding response (0.20). | 0.60 | $473.40 |
| 01/17/20 | Lary Alan Rappaport | 206 | Draft urgent motion for extension (2.00); Participate in conference with J. Levitan regarding draft urgent motion, revisions (0.10); E-mail with E. Corretjer Reyes regarding Vitol to remand motion, reply, urgent motion (0.20); E-mail with H. Bauer, G. Miranda regarding filing urgent motion (0.10). | 2.40 | $1,893.60 |
| 01/17/20 | Jeffrey W. Levitan | 206 | Review draft urgent motion and, teleconference L. Rappaport regarding same (0.50); Review Puerto Rico counsels analysis of response (0.20). | 0.70 | $552.30 |
| 01/21/20 | Jeffrey W. Levitan | 206 | Call with L. Rappaport regarding Vitol objection to motion to remand, and reply brief. | 0.20 | $157.80 |
| 01/22/20 | Lary Alan Rappaport | 206 | Research and draft reply in support of motion to remand Vitol adversary proceeding (1.60). | 1.60 | $1,262.40 |
| 01/23/20 | Lary Alan Rappaport | 206 | Draft reply in support of motion to remand Vitol adversary action (2.00). | 2.00 | $1,578.00 |
| 01/23/20 | Jeffrey W. Levitan | 206 | E-mail L. Rappaport regarding remand reply (0.10); Teleconference with L. Rappaport regarding remand reply (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190141461

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0055 PREPA TITLE III - VITOL

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/20 | Lary Alan Rappaport | 206 | Draft reply brief in support of remand motion (2.20). | 2.20 | $1,735.80 |
| 01/25/20 | Lary Alan Rappaport | 206 | Legal research and draft reply in support of motion to remand Vitol adversary action (3.70). | 3.70 | $2,919.30 |
| 01/26/20 | Lary Alan Rappaport | 206 | Draft reply in support of motion to remand (4.20); E-mail with J. Levitan regarding draft reply brief (0.10). | 4.30 | $3,392.70 |
| 01/29/20 | Lary Alan Rappaport | 206 | Conference with J. Levitan regarding reply brief in support of Vitol reply motion, revisions (0.20). | 0.20 | $157.80 |
| 01/30/20 | Lary Alan Rappaport | 206 | Review J. Levitan comments, edits to draft reply in support of motion to remand (0.20); Revise draft reply in support of motion to remand (0.50). | 0.70 | $552.30 |
| 01/30/20 | Jeffrey W. Levitan | 206 | Revise reply regarding remand (2.40); E-mail with L. Rappaport regarding revisions (0.20). | 2.60 | $2,051.40 |
| 01/31/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding reply in support of motion to remand (0.60). | 0.60 | $473.40 |
| 01/31/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding reply in support of motion to remand (0.50). | 0.50 | $394.50 |
| 01/31/20 | Lary Alan Rappaport | 206 | Revise draft reply in support of remand motion (3.00); E-mails with J. Levitan, M. Bienenstock regarding draft reply brief (0.20). | 3.20 | $2,524.80 |
| **Documents Filed on Behalf of the Board** | | | | **25.70** | **$20,277.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/20 | Timothy W. Mungovan | 207 | Review of Vitol's opposition to PREPA's motion to remand (0.30). | 0.30 | $236.70 |
| 01/15/20 | Jeffrey W. Levitan | 207 | Review opposition to remand (1.10); E-mail L. Rappaport regarding remand (0.20). | 1.30 | $1,025.70 |
| 01/18/20 | Lary Alan Rappaport | 207 | Review order granting motion to continue reply deadline in remand motion, hearing date and related e-mails with J. Levitan (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/20 | Jeffrey W. Levitan | 210 | E-mail L. Rappaport regarding remand (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0055 PREPA TITLE III - VITOL                                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/15/20 | Lary Alan Rappaport | 210 | E-mail and conference with J. Levitan regarding status of remand motion, strategy for reply and hearing (0.20); E-mails with J. Levitan, P. Possinger, E. Barak regarding Vitol opposition to remand motion, analysis and strategy (0.30); Preliminary review and analysis of Vitol opposition to remand motion (0.70). | 1.20 | $946.80 |
| 01/16/20 | Lary Alan Rappaport | 210 | Conferences with J. Levitan regarding Vitol opposition to remand motion, reply strategy (0.30); E-mail with Puerto Rico counsel and Special Claims Committee counsel regarding opposition, analysis and strategy for reply (0.20); E-mails with Vitol's counsel regarding urgent motion for extension (0.20). | 0.70 | $552.30 |
| 01/23/20 | Paul Possinger | 210 | Review removal standards for remand brief, related e-mails. | 0.30 | $236.70 |
| 01/29/20 | Jeffrey W. Levitan | 210 | Review, note comments on reply (1.10); Teleconference with L. Rappaport regarding reply (0.20). | 1.30 | $1,025.70 |
| **Analysis and Strategy** | | | | **3.70** | **$2,919.30** |

**Total for Professional Services**                                           **$29,903.10**

33260 FOMB                                                                          Invoice 190141461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0055 PREPA TITLE III - VITOL                                                         Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 7.10 | 789.00 | $5,601.90 |
| LARY ALAN RAPPAPORT | PARTNER | 29.10 | 789.00 | $22,959.90 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **37.90** | | **$29,903.10** |
| | **Total** | **37.90** | | **$29,903.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/31/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/20/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/21/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/25/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$396.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 0.40 |
| LEXIS | 396.00 |
| **Total Expenses** | **$396.40** |
| **Total Amount for this Matter** | **$30,299.50** |

33260 FOMB                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 2.00 | $1,578.00 |
| 205 | Communications with the Commonwealth and its Representatives | 9.00 | $7,101.00 |
| 206 | Documents Filed on Behalf of the Board | 0.40 | $315.60 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 256.50 | $197,550.60 |
| 212 | General Administration | 183.50 | $59,277.00 |
| | **Total** | **451.90** | **$266,216.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Laura Stafford | 201 | Call with H. Bauer regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Matthew J. Morris | 204 | Draft response to UTIER's meet-and-confer request, and related e-mails with team. | 0.50 | $394.50 |
| 01/06/20 | Matthew J. Morris | 204 | Planning for meet-and-confer call with plaintiffs' counsel. | 0.30 | $236.70 |
| 01/08/20 | Matthew J. Morris | 204 | Prepare for meet-and-confer call with plaintiff's counsel. | 0.40 | $315.60 |
| 01/08/20 | Laura Stafford | 204 | Review and analyze discovery correspondence in preparation for meet-and-confer (0.80). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **2.00** | **$1,578.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Laura Stafford | 205 | Call with A. Pavel regarding discovery. | 0.20 | $157.80 |
| 01/06/20 | Laura Stafford | 205 | E-mails with A. Pavel, W. Sushon, and J. Richman regarding discovery. | 0.40 | $315.60 |
| 01/07/20 | Laura Stafford | 205 | E-mails with A. Pavel, J. Roth, J. Richman, S. Alonso, M. Morris and D. Gongon regarding UTIER discovery (1.30). | 1.30 | $1,025.70 |
| 01/07/20 | Laura Stafford | 205 | Call with A. Pavel, W. Sushon, J. Richman, and S. Fier regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 01/07/20 | Seth D. Fier | 205 | Call with J. Richman, L. Stafford, and W. Sushon regarding document collection and review (0.40); Review updated materials from potential advisor (0.70). | 1.10 | $867.90 |
| 01/07/20 | Jonathan E. Richman | 205 | Participate in teleconference with W. Sushon, A. Pavel, L. Stafford, S. Fier regarding discovery issues (0.40). | 0.40 | $315.60 |
| 01/08/20 | Laura Stafford | 205 | Call with A. Pavel regarding UTIER discovery. | 0.30 | $236.70 |
| 01/09/20 | Laura Stafford | 205 | E-mails with J. Richman and A. Pavel regarding extension request. | 0.30 | $236.70 |
| 01/14/20 | Laura Stafford | 205 | Calls with A. Pavel regarding UTIER discovery (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Laura Stafford | 205 | Participate in call with A. Pavel regarding UTIER discovery. | 0.10 | $78.90 |
| 01/17/20 | Laura Stafford | 205 | Call with A. Pavel regarding UTIER discovery. | 0.10 | $78.90 |
| 01/17/20 | Laura Stafford | 205 | E-mails with A. Pavel regarding UTIER discovery production. | 0.20 | $157.80 |
| 01/23/20 | Laura Stafford | 205 | Call with A. Covucci, J. Roth and A. Pavel regarding UTIER discovery. | 0.40 | $315.60 |
| 01/31/20 | Laura Stafford | 205 | Calls with A. Pavel, J. Sosa, A. Covucci, W. Sushon, and J. Ansanelli regarding UTIER discovery. | 0.50 | $394.50 |
| 01/31/20 | Javier Sosa | 205 | Call with O'Melveny regarding a proposed production of documents (0.50); Review of files by PREPA custodians in response to UTIER's second request for production (2.50). | 3.00 | $2,367.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.00** | **$7,101.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding revised schedule (0.20); Draft motion to extend schedule (0.20). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **0.40** | **$315.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Jonathan E. Richman | 207 | Review order regarding amended schedule. | 0.10 | $78.90 |
| 01/21/20 | Scott P. Cooper | 207 | Review order regarding amended schedule (0.10). | 0.10 | $78.90 |
| 01/23/20 | Matthew J. Morris | 207 | Review Ortiz Vazquez decision and consider its impact on UTIER's claims. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Seth D. Fier | 210 | E-mails with M. Morris, S. Cooper, J. Richman and others regarding correspondence from UTIER counsel (0.40); Review materials concerning documents responsive to UTIER requests (1.40). | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Scott P. Cooper | 210 | Internal e-mails regarding UTIER request for meeting and conference and other discovery issues (0.10); E-mails with potential advisor regarding scheduling call to discuss recent developments (0.10). | 0.20 | $157.80 |
| 01/02/20 | Mee R. Kim | 210 | E-mails with S. Cooper and litigation team regarding strategy. | 0.10 | $78.90 |
| 01/02/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.10 | $78.90 |
| 01/03/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.10 | $78.90 |
| 01/03/20 | Julia M. Ansanelli | 210 | Exchange e-mails with L. Stafford regarding review of Spanish documents (0.10); Review search results in Relativity in connection with same (0.20). | 0.30 | $236.70 |
| 01/03/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.10). | 0.10 | $78.90 |
| 01/03/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Sosa, E. Chernus, S. Alonso, et al. regarding UTIER discovery. | 1.50 | $1,183.50 |
| 01/03/20 | Sophia J. Alonso | 210 | Correspond with eDiscovery, L. Stafford, Diaz Vasquez regarding document collection and discovery. | 0.50 | $394.50 |
| 01/06/20 | Laura Stafford | 210 | Call with J. Richman regarding discovery. | 0.10 | $78.90 |
| 01/06/20 | Laura Stafford | 210 | Call with J. Richman regarding discovery. | 0.10 | $78.90 |
| 01/06/20 | Laura Stafford | 210 | Call with E. Carter regarding discovery. | 0.10 | $78.90 |
| 01/06/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.20); Teleconference with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 01/06/20 | Laura Stafford | 210 | E-mails with J. Richman, E. Chernus and S. Alonso regarding discovery. | 1.00 | $789.00 |
| 01/06/20 | Laura Stafford | 210 | Call with E. Chernus regarding discovery. | 0.20 | $157.80 |
| 01/06/20 | Laura Stafford | 210 | Call with J. Sosa regarding discovery. | 0.20 | $157.80 |
| 01/06/20 | Seth D. Fier | 210 | E-mails with L. Stafford, J. Richman and others regarding document collection and review. | 0.60 | $473.40 |
| 01/06/20 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and L. Stafford regarding discovery. | 0.20 | $157.80 |
| 01/06/20 | Julia M. Ansanelli | 210 | Exchange e-mails with J. Sosa regarding review of Spanish documents (0.10); Begin reviewing, analyzing, translating, and tagging said documents (3.10); Review and analyze requests for production and case complaint in connection with the same (1.00). | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Scott P. Cooper | 210 | Internal e-mails regarding discovery issues (0.20). | 0.20 | $157.80 |
| 01/06/20 | Javier Sosa | 210 | Prepare physical copy of recent production to transmit to opposing counsel. | 2.10 | $1,656.90 |
| 01/07/20 | Mee R. Kim | 210 | E-mails with S. Cooper, litigation team and Board advisor regarding strategy. | 0.20 | $157.80 |
| 01/07/20 | Scott P. Cooper | 210 | Prepare for call with potential advisor (1.80); Call with potential advisor, J. Richman and M. Morris regarding case analysis (0.60); E-mails with same regarding same (0.20). | 2.60 | $2,051.40 |
| 01/07/20 | Javier Sosa | 210 | Review previously unproduced documents to stage for next production. | 2.00 | $1,578.00 |
| 01/07/20 | Laura Stafford | 210 | Call with J. Richman regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 01/07/20 | Jonathan E. Richman | 210 | Teleconference with L. Stafford regarding discovery issues (0.10); Teleconference with potential advisor, S. Cooper, M. Morris regarding case analysis (0.60). | 0.70 | $552.30 |
| 01/07/20 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper and potential advisor (0.60); E-mails with L. Stafford regarding discovery tasks (0.20). | 0.80 | $631.20 |
| 01/08/20 | Seth D. Fier | 210 | Review draft supplemental interrogatory responses from government officials (0.80); Review updated materials from potential advisor (0.80). | 1.60 | $1,262.40 |
| 01/08/20 | Sophia J. Alonso | 210 | Teleconference with L. Stafford regarding progress on discovery. | 0.50 | $394.50 |
| 01/08/20 | Laura Stafford | 210 | E-mails with S. Schaefer, S. Alonso, J. Ansanelli and J. Sosa regarding UTIER discovery (1.90). | 1.90 | $1,499.10 |
| 01/08/20 | Laura Stafford | 210 | Review and analyze government officials' proposed supplemental discovery responses (0.30). | 0.30 | $236.70 |
| 01/08/20 | Laura Stafford | 210 | Review and analyze documents regarding UTIER discovery (1.10). | 1.10 | $867.90 |
| 01/08/20 | Laura Stafford | 210 | Calls with E. Chernus regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 01/08/20 | Laura Stafford | 210 | Call with M. Morris and A. Pavel regarding UTIER discovery (0.10). | 0.10 | $78.90 |
| 01/08/20 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 01/08/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.30); Review co-defendants' discovery responses (0.40); Confer with M. Morris regarding discovery status (0.10). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Scott P. Cooper | 210 | Review co-defendants' discovery responses (0.40); Internal e-mails regarding discovery issues (0.30). | 0.70 | $552.30 |
| 01/08/20 | Javier Sosa | 210 | Review previously unproduced documents to stage for next production. | 0.90 | $710.10 |
| 01/08/20 | Julia M. Ansanelli | 210 | Review e-mail from L. Stafford regarding review of Spanish documents in response to request for production. | 0.20 | $157.80 |
| 01/09/20 | Javier Sosa | 210 | Review previously unproduced documents to stage for next production. | 2.90 | $2,288.10 |
| 01/09/20 | Scott P. Cooper | 210 | Review materials from potential advisor (2.70); Analysis and e-mails with potential advisor and internal e-mails regarding same (0.60). | 3.30 | $2,603.70 |
| 01/09/20 | Yvonne O. Ike | 210 | Conference with L. Stafford and case team regarding upcoming review. | 0.50 | $195.00 |
| 01/09/20 | Julia M. Ansanelli | 210 | Continue reviewing, analyzing, translating, and tagging Spanish documents for responsiveness to document requests (3.70); Exchange e-mails with L. Stafford and J. Sosa to discuss questions and strategies regarding same (0.40); Call with J. Sosa to discuss the same (0.10); Review and analyze requests for production and case complaint in connection with the same (1.20). | 5.40 | $4,260.60 |
| 01/09/20 | Seetha Ramachandran | 210 | Review e-mail correspondence from J. Richman and L. Stafford on discovery issues. | 0.30 | $236.70 |
| 01/09/20 | Mee R. Kim | 210 | E-mails with S. Cooper, litigation team and Board advisor regarding strategy. | 0.30 | $236.70 |
| 01/09/20 | Olga Friedman | 210 | Call with L. Stafford and team regarding UTIER discovery issues (0.50); Review of search terms and set up of workspace (3.90). | 4.40 | $1,716.00 |
| 01/09/20 | Matthew J. Morris | 210 | Address inquiry by L. Stafford regarding document production (0.40); Review and comment on materials from potential advisor (0.70). | 1.10 | $867.90 |
| 01/09/20 | Laura Stafford | 210 | Call with O. Friedman, E. Chernus, S. Alonso, and S. Schaefer regarding UTIER discovery. | 0.50 | $394.50 |
| 01/09/20 | Laura Stafford | 210 | E-mails with E. Carter and M. Morris regarding UTIER discovery. | 0.40 | $315.60 |
| 01/09/20 | Laura Stafford | 210 | Review, analyze and summarize status of UTIER production. | 1.10 | $867.90 |
| 01/09/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding discovery issues (0.20); Review materials from potential advisor (0.40); Draft and review e-mails regarding same (0.20). | 0.80 | $631.20 |
| 01/09/20 | Seth D. Fier | 210 | Review materials from potential advisor. | 1.70 | $1,341.30 |

33260 FOMB                                                                Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Seth D. Fier | 210 | Review and comment on materials from potential advisor. | 1.60 | $1,262.40 |
| 01/10/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | E-mails with O. Friedman, D. Gongon, and E. Chernus regarding UTIER document collection. | 0.90 | $710.10 |
| 01/10/20 | Laura Stafford | 210 | Call with J. Richman, S. Cooper, and M. Morris regarding UTIER discovery. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | Draft protocol for UTIER document review. | 0.80 | $631.20 |
| 01/10/20 | Matthew J. Morris | 210 | Call with S. Cooper, J. Richman and consultant regarding materials from potential advisor (0.90); Review same (1.00); Call with S. Cooper, J. Richman and L. Stafford regarding discovery (0.30). | 2.20 | $1,735.80 |
| 01/10/20 | Julia M. Ansanelli | 210 | Continue reviewing, analyzing, translating, and tagging Spanish documents for responsiveness to document requests (4.80); Review draft document review protocol and list of attorneys in connection with the same (0.70); E-mails with L. Stafford and J. Sosa to discuss questions and strategies regarding same (0.50). | 6.00 | $4,734.00 |
| 01/10/20 | Seetha Ramachandran | 210 | Review e-mails from S. Cooper regarding potential advisor's materials. | 0.40 | $315.60 |
| 01/10/20 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (0.70); Teleconference with potential advisor, S. Cooper, M. Morris regarding same (0.90); Teleconference with M. Morris, S. Cooper, L. Stafford regarding call with potential advisor (0.30); Draft and review e-mails with M. Morris regarding materials for potential advisor (0.20); Review materials regarding discovery issues (0.20). | 2.30 | $1,814.70 |
| 01/10/20 | Scott P. Cooper | 210 | Prepare for call with potential advisor (1.10); Call with potential advisor, J. Richman, and M. Morris regarding case strategy (0.90); Call with J. Richman, M. Morris, and L. Stafford regarding same, UTIER discovery (0.30). | 2.30 | $1,814.70 |
| 01/10/20 | Javier Sosa | 210 | Call with L. Stafford regarding review protocol of UTIER documents (0.20); Review previously unproduced documents to stage for next production (4.80). | 5.00 | $3,945.00 |

33260 FOMB                                                                  Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/11/20 | Julia M. Ansanelli | 210 | Continue reviewing, analyzing, translating, and tagging Spanish documents for responsiveness to document requests (2.20); Review and analyze requests for production and case complaint in connection with the same (1.00). | 3.20 | $2,524.80 |
| 01/11/20 | Jonathan E. Richman | 210 | Review materials from potential advisor. | 0.60 | $473.40 |
| 01/12/20 | Jonathan E. Richman | 210 | Review materials from potential advisor. | 0.40 | $315.60 |
| 01/13/20 | Yvonne O. Ike | 210 | E-mails and conference with case team regarding upcoming review. | 1.50 | $585.00 |
| 01/13/20 | Laura Stafford | 210 | E-mails with J. Richman, S. Alonso, E. Chernus, S. Schaefer, et al regarding UTIER discovery. | 1.30 | $1,025.70 |
| 01/13/20 | Laura Stafford | 210 | Calls with J. Richman and K. Bolanos regarding UTIER discovery. | 0.20 | $157.80 |
| 01/13/20 | Laura Stafford | 210 | Call with S. Schaefer, E. Chernus, J. Ansanelli, and J. Sosa regarding UTIER e-mail review. | 0.30 | $236.70 |
| 01/13/20 | Laura Stafford | 210 | Call with E. Carter regarding UTIER discovery. | 0.10 | $78.90 |
| 01/13/20 | Laura Stafford | 210 | Call with J. Richman regarding UTIER discovery (0.10); E-mails with J. Richman and K. Bolanos regarding UTIER discovery (0.30). | 0.40 | $315.60 |
| 01/13/20 | Laura Stafford | 210 | Revise draft protocol regarding UTIER e-mail review. | 1.30 | $1,025.70 |
| 01/13/20 | James Kay | 210 | E-mails from L. Stafford regarding document search terms for responses to UTIER request for production (0.20); Review case documents regarding document search terms for responses to UTIER request for production (2.80); E-mails with L. Stafford and O. Friedman regarding document search terms for responses to UTIER request for production (0.80). | 3.80 | $1,482.00 |
| 01/13/20 | Jonathan E. Richman | 210 | Teleconference with K. Bolanos, L. Stafford regarding discovery issues (0.20); Teleconference with L. Stafford regarding same (0.10); Conference with M. Morris regarding same (0.10). | 0.40 | $315.60 |
| 01/13/20 | Javier Sosa | 210 | Call with L. Stafford, E. Chernus and others regarding document review protocol (0.30); Document review of previously produced documents for responsiveness to UTIER's request for production (2.30). | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Julia M. Ansanelli | 210 | Continue to review, analyze, translate, and tag Spanish documents for responsiveness to document requests and for privilege (3.10); Participate in team conference call regarding review of additional documents (0.20); Exchange various team e-mails regarding the same (0.20). | 3.50 | $2,761.50 |
| 01/14/20 | Scott P. Cooper | 210 | Review internal e-mails and e-mails with O'Neill team regarding discovery issues (0.20). | 0.20 | $157.80 |
| 01/14/20 | Julia M. Ansanelli | 210 | Continue to review, analyze, translate, and tag Spanish documents for responsiveness to document requests and for privilege (5.10); Review and analyze final review protocol in connection with the same (1.10); Review e-mail from L. Stafford and attached spreadsheet with proposed edits to search terms (0.20); Exchange team e-mails regarding the same (0.10). | 6.50 | $5,128.50 |
| 01/14/20 | Javier Sosa | 210 | Review documents for responsiveness to UTIER's second request for production. | 7.40 | $5,838.60 |
| 01/14/20 | James Kay | 210 | E-mails from L. Stafford, O. Friedman, J. Ansanelli and J. Sosa regarding document search terms for responses to UTIER request for production (0.40); Review and analyze search term reports for responses to UTIER request for production (1.30); E-mails to L. Stafford and O. Friedman regarding document search terms for responses to UTIER request for production (0.20). | 1.90 | $741.00 |
| 01/14/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, J. Sosa, A. Pavel, E. Chernus and S. Schaefer regarding UTIER discovery (2.10). | 2.10 | $1,656.90 |
| 01/14/20 | Laura Stafford | 210 | Calls with O. Friedman regarding UTIER e-mail review (0.40). | 0.40 | $315.60 |
| 01/14/20 | Laura Stafford | 210 | Review and analyze documents for UTIER production (0.70). | 0.70 | $552.30 |
| 01/14/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding discovery issues. | 0.20 | $157.80 |
| 01/15/20 | Laura Stafford | 210 | Review and analyze statement of work (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 210 | Review and analyze documents regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 210 | Calls with J. Sosa regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 210 | E-mails with S. Schaefer, E. Chernus, J. Richman, O. Friedman, H. Bauer, A. Pavel and M. Morris regarding UTIER discovery (1.70). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/20 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and co-counsel regarding revisions to case schedule (0.70); Review correspondence from UTIER counsel regarding document production (0.90). | 1.60 | $1,262.40 |
| 01/15/20 | Julia M. Ansanelli | 210 | Exchange various e-mails with team regarding review and production of e-mails (0.50); Additional review of said e-mails with respect to responsiveness and privilege (4.10). | 4.60 | $3,629.40 |
| 01/15/20 | Javier Sosa | 210 | Review documents for responsiveness to UTIER's second request for production. | 7.60 | $5,996.40 |
| 01/15/20 | Scott P. Cooper | 210 | Internal e-mails and e-mails with defense counsel regarding revised schedule (0.30); Review proposed revised schedule (0.10). | 0.40 | $315.60 |
| 01/15/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding revised schedule (0.60); Draft revised schedule (0.40); Teleconference with L. Stafford regarding discovery schedule (0.10). | 1.10 | $867.90 |
| 01/15/20 | Laura Stafford | 210 | Call with E. Chernus regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 01/15/20 | Mee R. Kim | 210 | E-mails with litigation team regarding proposed revised schedule. | 0.30 | $236.70 |
| 01/16/20 | Mee R. Kim | 210 | E-mails with litigation team regarding proposed revised schedule. | 0.20 | $157.80 |
| 01/16/20 | Scott P. Cooper | 210 | Internal e-mails and review of e-mails with defense counsel regarding revised schedule (0.20); E-mails with J. Richman and M. Morris regarding reports of potential advisors (0.10); E-mails with potential advisor regarding advisor materials (0.10). | 0.40 | $315.60 |
| 01/16/20 | Javier Sosa | 210 | Review documents for responsiveness to UTIER's second request for production (7.70); Confer with L. Stafford regarding same (0.50); Call with L. Stafford, J. Ansanelli, and S. Schaefer regarding UTIER discovery (0.40). | 8.60 | $6,785.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Julia M. Ansanelli | 210 | Exchange various team e-mails regarding document production and issues (0.40); Review/analyze documents in connection with the same (0.90); Review, analyze, translate, and tag documents for both responsiveness and privilege (5.90); Review and analyze document review protocol in connection with the same (0.50); Exchange e-mails with e-discovery regarding production issues (0.20); Participate in call with L. Stafford, J. Sosa, and S. Schaefer regarding production and review of remaining documents (0.40). | 8.30 | $6,548.70 |
| 01/16/20 | Seth D. Fier | 210 | E-mails with S. Cooper regarding revised analysis from potential advisor (0.40); E-mails with J. Richman and co-counsel regarding revisions to case schedule (0.20). | 0.60 | $473.40 |
| 01/16/20 | Laura Stafford | 210 | Participate in call with S. Schaefer, J. Sosa, and J. Ansanelli regarding UTIER discovery. | 0.40 | $315.60 |
| 01/16/20 | Laura Stafford | 210 | Participate in calls with J. Sosa regarding UTIER discovery. | 0.50 | $394.50 |
| 01/16/20 | Laura Stafford | 210 | E-mails with S. Schaefer, J. Sosa, E. Chernus, J. Ansanelli, and K. Bolanos regarding UTIER reconciliation. | 0.80 | $631.20 |
| 01/17/20 | Julia M. Ansanelli | 210 | Exchange and review various e-mails with team regarding production of documents, responsiveness, and changes to coding in connection with the same (0.40); Review various e-mails between Proskauer and O'Melveny regarding the same (0.40); Exchange and review various e-mails with e-Discovery regarding the same (0.40); Review and exchange various e-mails with team and with e-discovery regarding review of additional documents and scheduling of team call to discuss the same (0.20); Review and analyze documents in connection with the same (0.90). | 2.30 | $1,814.70 |
| 01/17/20 | Javier Sosa | 210 | Review documents for responsiveness to UTIER's second request for production (3.40); Call with L. Stafford regarding same (0.50). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues (0.10); Teleconferences with L. Stafford regarding same (0.10); Draft motion regarding revised schedule (0.50); Draft and review e-mails with all counsel regarding same (0.20). | 0.90 | $710.10 |
| 01/17/20 | Laura Stafford | 210 | Call with J. Richman regarding UTIER discovery. | 0.10 | $78.90 |
| 01/17/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery. | 0.20 | $157.80 |
| 01/17/20 | Laura Stafford | 210 | Calls with J. Sosa regarding UTIER discovery. | 0.30 | $236.70 |
| 01/17/20 | Laura Stafford | 210 | E-mails with E. Chernus, S. Schaefer, M. Clarke, J. Sosa, J. Ansanelli, et al. regarding UTIER discovery. | 1.90 | $1,499.10 |
| 01/17/20 | Laura Stafford | 210 | Revise and finalize statement of work. | 0.30 | $236.70 |
| 01/17/20 | Mee R. Kim | 210 | E-mails with litigation team regarding proposed revised schedule. | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Call with E. Chernus regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER discovery (0.60). | 0.60 | $473.40 |
| 01/21/20 | Laura Stafford | 210 | Revise UTIER document review protocol (0.70). | 0.70 | $552.30 |
| 01/21/20 | Laura Stafford | 210 | Participate in call with S. Alonso, J. Sosa, J. Ansanelli, and Inspired review team regarding UTIER discovery (1.00). | 1.00 | $789.00 |
| 01/21/20 | Sophia J. Alonso | 210 | Teleconference with L. Stafford and Inspire regarding protocol and instructions for document review project. | 1.00 | $789.00 |
| 01/21/20 | Sophia J. Alonso | 210 | Teleconferences with L. Stafford regarding discovery strategy. | 0.50 | $394.50 |
| 01/21/20 | Julia M. Ansanelli | 210 | Participate in team call regarding document review, including case background, review protocol, strategies, and plans. | 1.20 | $946.80 |
| 01/21/20 | Julia M. Ansanelli | 210 | Review updated document review protocol (0.30); E-mail from L. Stafford regarding the same (0.10); Review potentially privileged documents and gather same in response to L. Stafford's e-mail (0.20); Continue reviewing, analyzing, translating, and tagging documents for responsiveness and privilege (2.70). | 3.30 | $2,603.70 |
| 01/21/20 | Javier Sosa | 210 | Draft e-mail to M. Morris for feedback on review process (1.00); Call with L. Stafford, J. Ansanelli, S. Alonso, and document review team regarding review protocol (1.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                          Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Julia M. Ansanelli | 210 | Review updated document review protocol (0.20); Review and analyze additional documents for privilege (1.40); Exchange e-mails with L. Stafford regarding the same (0.20); Exchange e-mails with e-discovery regarding same (0.10); Continue reviewing, analyzing, and tagging documents for responsiveness and privilege (5.30); Review documents from prior production as context for the same (0.50); Exchange various team e-mails regarding current document review, collection of documents, and changes in Relativity coding (0.30). | 8.00 | $6,312.00 |
| 01/22/20 | Laura Stafford | 210 | Revise UTIER document review protocol (0.40). | 0.40 | $315.60 |
| 01/22/20 | Laura Stafford | 210 | E-mails with O. Friedman and J. Ansanelli regarding UTIER document review (0.40). | 0.40 | $315.60 |
| 01/23/20 | Julia M. Ansanelli | 210 | Continue reviewing, analyzing, and tagging documents for responsiveness and privilege (3.90); Exchange various team e-mails regarding quality-control review of documents (0.40); Exchange various e-mails with e-discovery regarding the same (0.40). | 4.70 | $3,708.30 |
| 01/23/20 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER discovery. | 0.20 | $157.80 |
| 01/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisors regarding amended schedule (0.40); Draft and review e-mails with Proskauer team regarding discovery issues (0.40). | 0.80 | $631.20 |
| 01/23/20 | Javier Sosa | 210 | Correspondence to opposing counsel with most recent production (0.40); Responsiveness and privilege review of PREPA files for production to UTIER (3.10). | 3.50 | $2,761.50 |
| 01/23/20 | Scott P. Cooper | 210 | Internal e-mails and e-mails with potential advisors regarding amended scheduling order (0.60); Internal e-mails regarding discovery issues (0.10); Review order dismissing Ortiz action (0.50). | 1.20 | $946.80 |
| 01/24/20 | Julia M. Ansanelli | 210 | Exchange and review various e-mails with team and e-discovery regarding progress of document review (0.20); Conduct quality-control review of documents marked not responsive (2.00); Quality-control review of documents marked responsive and not privileged (1.00). | 3.20 | $2,524.80 |

33260 FOMB                                                                 Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/20 | Matthew J. Morris | 210 | Discuss strategy with J. Richman (0.20); Related e-mails with same regarding same (0.10). | 0.30 | $236.70 |
| 01/24/20 | Jonathan E. Richman | 210 | Conference with M. Morris regarding status and strategy. | 0.10 | $78.90 |
| 01/25/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding UTIER discovery. | 0.10 | $78.90 |
| 01/25/20 | Laura Stafford | 210 | Review and analyze documents regarding UTIER discovery. | 0.10 | $78.90 |
| 01/25/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents marked not responsive (4.40); Exchange e-mails with L. Stafford regarding same (0.30); Review various e-mails from contract attorneys regarding document review progress (0.20). | 4.90 | $3,866.10 |
| 01/26/20 | Julia M. Ansanelli | 210 | Review e-mails from M. Varona regarding progress of document review (0.20); Review issue log in connection with the same (0.10); Send e-mail to M. Varona regarding document coding (0.20); Conduct quality-control review of documents (2.60). | 3.10 | $2,445.90 |
| 01/26/20 | Laura Stafford | 210 | E-mails with J. Ansanelli, O. Friedman and J. Richman regarding UTIER discovery. | 0.50 | $394.50 |
| 01/27/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.10 | $78.90 |
| 01/27/20 | Javier Sosa | 210 | Review of files from PREPA custodians in response to UTIER's second request for production. | 4.60 | $3,629.40 |
| 01/27/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including analyzing and revising coding (5.50); Exchange e-mails with J. Sosa regarding the same (0.10); Continue reviewing, analyzing, and coding documents (1.30); Review e-mail from M. Varona regarding progress of document review and list of issues (0.10); Review various team e-mails regarding document review (0.10). | 7.10 | $5,601.90 |
| 01/28/20 | Mee R. Kim | 210 | E-mails with S. Cooper, litigation team and Board advisors regarding litigation strategy. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including analyzing and revising coding for documents (5.60); Draft e-mail to L. Stafford regarding quality-control review progress and plan for production (0.20); Review and exchange various team e-mails regarding document review progress and questions in connection with the same (0.30). | 6.10 | $4,812.90 |
| 01/28/20 | Javier Sosa | 210 | Review of files from PREPA custodians in response to UTIER's second request for production. | 1.90 | $1,499.10 |
| 01/28/20 | Scott P. Cooper | 210 | Analysis and e-mails with potential advisors regarding materials (0.20). | 0.20 | $157.80 |
| 01/28/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding UTIER discovery (0.50). | 0.50 | $394.50 |
| 01/28/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.10 | $78.90 |
| 01/29/20 | Javier Sosa | 210 | Review of files from PREPA custodians in response to UTIER's second request for production. | 4.80 | $3,787.20 |
| 01/29/20 | Laura Stafford | 210 | E-mails with J. Ansanelli regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 01/29/20 | Julia M. Ansanelli | 210 | Continue quality-control review of documents, including analyzing and revising coding for same (5.20); Exchange various e-mails with L. Stafford regarding document review progress and preparation of document production (0.40); Exchange various e-mails with e-Discovery regarding the same (0.40); Update document review protocol with additional attorneys (0.10); Conduct initial quality-control review of responsive documents from workspace (0.30); Exchange e-mails with O. Friedman regarding addition of UTIER coding panel in workspace (0.10); Call with J. Sosa regarding progress of document review and plans for production (0.10); Create and review various searches in Relativity for further quality-control review of documents for potential production (0.50). | 7.10 | $5,601.90 |

33260 FOMB                                                                Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Julia M. Ansanelli | 210 | Review searches created by Y. Ike for quality-control review of coded documents (0.40); Review and revise coding to documents in said searches (4.30); Exchange e-mails with Y. Ike regarding the same (0.30); Exchange e-mails with L. Stafford and J. Sosa regarding approval of documents for production (0.10); Review, analyze, and apply coding to responsive documents from workspace (0.90); Apply redactions to documents with personally identifying information (0.80); Begin quality-control review of duplicate and near duplicate documents, as well as their families (1.00); Exchange various e-mails with Y. Ike regarding the same (0.20). | 8.00 | $6,312.00 |
| 01/30/20 | Laura Stafford | 210 | E-mails with E. Carter and J. Ansanelli regarding UTIER discovery. | 0.30 | $236.70 |
| 01/30/20 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery. | 0.20 | $157.80 |
| 01/30/20 | Seetha Ramachandran | 210 | E-mail to J. Richman, M. Morris and S. Cooper regarding potential advisor. | 0.10 | $78.90 |
| 01/30/20 | Javier Sosa | 210 | Review of files from PREPA custodians in response to UTIER's second request for production (2.00); Draft e-mail to O'Melveny with documents that are ready to produce, for sign-off from client (1.00). | 3.00 | $2,367.00 |
| 01/31/20 | Julia M. Ansanelli | 210 | Continue quality-control review of duplicate and near duplicate documents, as well as their families, to ensure consistency in coding for privilege and responsiveness (6.20); Participate in call with Proskauer and O'Melveny teams to discuss next document production (0.30); Review team e-mails regarding responsiveness of financial documents (0.30); Continue quality-control review of documents (1.50). | 8.30 | $6,548.70 |
| **Analysis and Strategy** | | | | **256.50** | **$197,550.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Eric R. Chernus | 212 | Review J. Ortiz's document load (0.70); Send updated search term report to vendor to be run over newly loaded documents (0.40); Send case team update review counts for newly loaded and searched documents (0.50). | 1.60 | $432.00 |

33260 FOMB                                                          Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Shealeen E. Schaefer | 212 | Discovery database management of document collection in preparation for review and production. | 2.70 | $729.00 |
| 01/02/20 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.90 | $243.00 |
| 01/02/20 | Shealeen E. Schaefer | 212 | Updating and revising master index tracking documents collected in matter including identification of translation and production status. | 3.10 | $837.00 |
| 01/02/20 | Shealeen E. Schaefer | 212 | E-mail to S. Alonso regarding potential advisor materials. | 0.10 | $27.00 |
| 01/03/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with attorney team and eDiscovery regarding shared portals loads and production of documents. | 1.10 | $297.00 |
| 01/03/20 | Shealeen E. Schaefer | 212 | Continue drafting summary of Figueroa Jaramillo deposition including linking of exhibits. | 2.20 | $594.00 |
| 01/03/20 | Shealeen E. Schaefer | 212 | Analysis of collection database to ascertain translation status of certain materials. | 1.70 | $459.00 |
| 01/03/20 | Shealeen E. Schaefer | 212 | E-mail with D. Gongon Colon of Diaz Vazquez regarding SFTP data load. | 0.10 | $27.00 |
| 01/03/20 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.70 | $189.00 |
| 01/03/20 | Olga Friedman | 212 | Review of search terms and quality-check of vendor's reports. | 2.30 | $897.00 |
| 01/03/20 | Eric R. Chernus | 212 | Discuss drive contents and custodians with case team (0.40); Upload specified custodial data to vendor with processing and loading directions (0.40); Upload newly received SFTP data to vendor with loading instructions (0.30); Quality-check document sets and review processing instructions (0.30). | 1.40 | $378.00 |
| 01/06/20 | Eric R. Chernus | 212 | Review custodian tracking and splits between Proskauer and O'Melveny for upcoming review (0.70); Check on loading progress and update vendor with collection and review plan (0.40); Manage data per case team request and update vendor with instructions (0.30); Send received productions to vendor with loading and foldering instructions (0.40); Review outstanding custodian list with O'Melveny and discuss data locations and sizes (0.60). | 2.40 | $648.00 |
| 01/06/20 | Shealeen E. Schaefer | 212 | Confer with attorneys and eDiscovery regarding additional data collection for processing and load to discovery platform. | 0.30 | $81.00 |
| 01/06/20 | Shealeen E. Schaefer | 212 | Discovery database management and organization of document collections and productions. | 1.90 | $513.00 |

33260 FOMB

Invoice 190141463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Shealeen E. Schaefer | 212 | Continue drafting summary of Figueroa Jaramillo deposition including linking of exhibits. | 0.80 | $216.00 |
| 01/06/20 | Shealeen E. Schaefer | 212 | Review historical communications to capture additional information concerning potential advisor tracker. | 1.80 | $486.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding status of translations. | 0.20 | $54.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Review shared portals to assess status of new data loads. | 0.40 | $108.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Prepare documents for transmittal to potential advisor. | 0.70 | $189.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional potential advisor communications and materials. | 2.00 | $540.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | E-mails and discussions with attorneys and eDiscovery regarding additional data for loading and processing to discovery review platform. | 1.40 | $378.00 |
| 01/07/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding additional document collections. | 0.30 | $81.00 |
| 01/07/20 | Eric R. Chernus | 212 | Review received drive and determine size and disposition of documents (0.40); Send update to case team with plan for FTP and loading of drive contents (0.30). | 0.70 | $189.00 |
| 01/08/20 | Eric R. Chernus | 212 | Discuss drive contents and custodians with case team (0.40); Upload specified custodial data to vendor with processing and loading directions (0.70); Upload newly received SFTP data to vendor with loading instructions (0.30); Quality-check document sets and review processing instructions (0.50). | 1.90 | $513.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | Analyze materials and e-mails to identify documents for load and processing to review platform. | 1.80 | $486.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | Coordinate potential advisor access to shared portal. | 0.50 | $135.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | E-mails and discussions with attorneys and eDiscovery regarding additional data for loading and processing to discovery review platform. | 1.10 | $297.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | Review shared portals to assess status of new data loads. | 0.30 | $81.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | Update translation database to incorporate additional materials. | 0.40 | $108.00 |
| 01/08/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list and document production. | 0.30 | $81.00 |
| 01/09/20 | Shealeen E. Schaefer | 212 | Conference call with L. Stafford and eDiscovery regarding document review protocol and translations. | 0.50 | $135.00 |

33260 FOMB

Invoice 190141463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Shealeen E. Schaefer | 212 | Review search term hit report in connection with upcoming document review. | 0.20 | $54.00 |
| 01/09/20 | Shealeen E. Schaefer | 212 | Analyze production and certified translations databases to identify materials for translation and verify status of materials identified for translation. | 2.30 | $621.00 |
| 01/09/20 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document translations. | 0.10 | $27.00 |
| 01/09/20 | Eric R. Chernus | 212 | Review PST processing issues with vendor and case team (0.60); Provide instructions to vendor for processing remaining PST data (0.30); Request PDF exports for specified production documents and folder per case team request (0.40); Request user access to specified workspace for production review (0.20); Update coding panel to enable production review and discuss coding options with case team (0.60); Update and rerun search term report to include newly loaded documents (0.70). | 2.80 | $756.00 |
| 01/10/20 | Eric R. Chernus | 212 | Review PST processing progress with vendor (0.30); Update case team with loading progress and discuss review next steps (0.40); Provide co-counsel with SFTP location and directions for sending additional custodial data (0.40). | 1.10 | $297.00 |
| 01/10/20 | Olga Friedman | 212 | Batch UTIER documents in PROMESA workspace (1.30). | 1.30 | $507.00 |
| 01/10/20 | Shealeen E. Schaefer | 212 | Continue to coordinate discovery tasks including e-mails and discussions with attorney team and eDiscovery regarding document collections and processing of materials to discovery platform. | 0.60 | $162.00 |
| 01/10/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list and document production. | 0.50 | $135.00 |
| 01/13/20 | Olga Friedman | 212 | Initiation of UTIER review workspace (0.80); Communication with vendor regarding permissions (0.20); Run search terms and modifications (5.20). | 6.20 | $2,418.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | Conference call with L. Stafford and eDiscovery regarding document review. | 0.30 | $81.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list including collection and document production. | 0.50 | $135.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorneys, IT and eDiscovery regarding access to collections via shared portals, document review and processing of materials for load to discovery platform. | 0.90 | $243.00 |

33260 FOMB                                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Shealeen E. Schaefer | 212 | E-mail to S. Alonso regarding translation of documents. | 0.10 | $27.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | E-mail to V. Maldonado regarding document collection. | 0.10 | $27.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | Review database to verify load status of document collections. | 1.30 | $351.00 |
| 01/13/20 | Shealeen E. Schaefer | 212 | Review draft document review protocol. | 0.40 | $108.00 |
| 01/13/20 | Eric R. Chernus | 212 | Send instructions to vendor for new database and loading directions for processed PST data (0.60); Send loading report and update to case team for newly processed PST data (0.40); Review potential production set in primary database and coding issues (0.60); Send production search and instructions to vendor (0.50); Quality-check document production and release to case team with dissemination instructions (1.30); Discuss coding layout with vendor in primary and new workspace (0.40); Confirm drive contents with co-counsel and transmit code and our loading report (0.50); Participate in review preparation call for newly loaded documents with L. Stafford and team (0.30); Prepare for same (0.50). | 5.10 | $1,377.00 |
| 01/14/20 | Eric R. Chernus | 212 | Review document set and discuss loading options with case team (0.60); Send documents to vendor with processing and deduplication instructions (0.40); Send document location to case team and update searches to exclude new documents (0.70). | 1.70 | $459.00 |
| 01/14/20 | Shealeen E. Schaefer | 212 | Analysis of document collections and historical communications to identify materials for supplemental production. | 3.60 | $972.00 |
| 01/14/20 | Shealeen E. Schaefer | 212 | Review e-mails regarding discovery task list. | 0.50 | $135.00 |
| 01/14/20 | Shealeen E. Schaefer | 212 | E-mail with translation service regarding documents for translation. | 0.20 | $54.00 |
| 01/14/20 | Olga Friedman | 212 | Run search terms, finalize review population, and create batches (3.40); Communication with review vendor (1.40);, Creation of coding fields and layouts (1.20); Set up of track changes scripts (0.40). | 6.40 | $2,496.00 |
| 01/15/20 | Olga Friedman | 212 | Preparation for UTIER document review. | 7.40 | $2,886.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141463

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team, IT and eDiscovery regarding shared portals, translations and production of documents. | 1.70 | $459.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | Identify, download and organize materials for transmittal to potential advisors. | 1.70 | $459.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | E-mails with attorneys about potential advisor materials. | 0.20 | $54.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | Update tracking index to incorporate additional potential advisor communications in matter. | 0.20 | $54.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | Revise master document tracking translations in matter. | 1.20 | $324.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | Update and organize translations database. | 0.90 | $243.00 |
| 01/15/20 | Shealeen E. Schaefer | 212 | Review document collections to verify load status on discovery review platform in preparation for production. | 1.40 | $378.00 |
| 01/15/20 | Eric R. Chernus | 212 | Review outstanding processing report and instruct vendor regarding download and re-processes of PST files (0.70); Update case team with file locations and searches (0.50); Download newly received PST data from co-counsel (0.40); Send PST data to vendor with processing and loading instructions (0.60); Send new certified translations to vendor with foldering instructions (0.40); Review certified translation portal to confirm loading and foldering of all translations (0.60); Review translation productions and update case team with linked translation productions (0.40). | 3.60 | $972.00 |
| 01/16/20 | Eric R. Chernus | 212 | Review redaction request and update vendor with documents that need to be imaged or natively redacted (0.40); Update case team with redaction information and directions on native redaction (0.30); Review e-mail fields on certain documents (0.40); Discuss correction options and update coding layout to include relevant metadata fields (0.60). | 1.70 | $459.00 |
| 01/16/20 | Shealeen E. Schaefer | 212 | Conference call with L. Stafford and eDiscovery regarding document production. | 0.40 | $108.00 |
| 01/16/20 | Shealeen E. Schaefer | 212 | Review revised document review protocol. | 0.40 | $108.00 |

33260 FOMB                                                                                     Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Shealeen E. Schaefer | 212 | Coordinate discovery tasks, including e-mails and discussions with attorney team and eDiscovery regarding document production, database management and loading of materials to review platform. | 0.90 | $243.00 |
| 01/16/20 | Shealeen E. Schaefer | 212 | Review document collections to identify additional materials for production. | 2.60 | $702.00 |
| 01/17/20 | Eric R. Chernus | 212 | Set up production searches (0.70); Review coding discrepancies and send questions to case team as needed (0.50); Send production request to vendor with format and numbering instructions (0.60); Send additional production request to vendor with format and numbering instructions (0.30); Discuss options for combining production sets with case team and vendor (0.40); Download and quality-check production (1.20); Release production to case team with dissemination instructions (0.30); Download and quality-check production set (1.40); Release additional production to case team with dissemination instructions (0.30). | 5.70 | $1,539.00 |
| 01/17/20 | Shealeen E. Schaefer | 212 | Review e-mails and confer with team regarding discovery task list. | 0.80 | $216.00 |
| 01/17/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.00 | $270.00 |
| 01/21/20 | Olga Friedman | 212 | Participate in review team call. | 1.20 | $468.00 |
| 01/21/20 | Olga Friedman | 212 | Monitor first-pass review progress and responding to review team questions (3.60); Review of review memorandum (1.60); Coding layout updating (0.60). | 5.80 | $2,262.00 |
| 01/21/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with eDiscovery regarding database loads and document management. | 0.40 | $108.00 |
| 01/21/20 | Eric R. Chernus | 212 | Send received production to vendor with loading and foldering directions (0.30); Review received PST files on our SFTP with preexisting PST files (0.60); Discuss loading and review options with case team (0.40); Review report with case team and discuss outstanding PST and custodial data (0.50); Provide access to SFTP to co counsel for PST dissemination (0.40). | 2.20 | $594.00 |

33260 FOMB

Invoice 190141463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Eric R. Chernus | 212 | Download PDFs of received production documents and folder per case team request (0.30); Provide DVD burning directions to team for sending of produced documents (0.60); Review document loads and discuss outstanding issues with vendor (0.40). | 1.30 | $351.00 |
| 01/22/20 | Olga Friedman | 212 | Monitoring of review progress (2.30); Creation of new privilege field and review searches (2.30); Dissemination of new review memorandum/Updating highlighting set (1.80). | 6.40 | $2,496.00 |
| 01/22/20 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding database management and document productions. | 0.30 | $81.00 |
| 01/22/20 | Shealeen E. Schaefer | 212 | Update and organize case database to incorporate additional materials. | 1.80 | $486.00 |
| 01/22/20 | Shealeen E. Schaefer | 212 | Review revised scheduling order. | 0.10 | $27.00 |
| 01/23/20 | Yvonne O. Ike | 212 | Create Proskauer quality-control review fields, layouts, and saved searches for J. Ansanelli in Relativity (2.00); E-mails with O. Friedman regarding review workflow (1.50). | 3.50 | $1,365.00 |
| 01/23/20 | Shealeen E. Schaefer | 212 | Call with L. Stafford regarding UTIER discovery (0.20); Coordinate discovery matters including discussions with attorney team regarding productions and potential advisor materials (1.00). | 1.20 | $324.00 |
| 01/23/20 | Shealeen E. Schaefer | 212 | Analyze collections and case database to identify additional materials for production and potential advisors. | 4.30 | $1,161.00 |
| 01/24/20 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding potential advisor materials. | 0.10 | $27.00 |
| 01/24/20 | Shealeen E. Schaefer | 212 | Draft summary of F. Jaramillo deposition to incorporate additional testimony, exhibit information, hyperlinks to key documents and errata details. | 4.20 | $1,134.00 |
| 01/24/20 | Yvonne O. Ike | 212 | Update batch review view (0.30); E-mails with Inspired regarding review workflow (0.30); E-mails with J. Ansanelli regarding quality-control review (0.30); E-mails with KLD regarding workspace permissions and applications (0.50). | 1.40 | $546.00 |
| 01/24/20 | Olga Friedman | 212 | Communication with vendor regarding threading/de-duplicating the workspace (0.80); Monitor progress of review (3.20); Create quality-check searches (1.60). | 5.60 | $2,184.00 |
| 01/27/20 | Yvonne O. Ike | 212 | E-mails and conferences with O. Friedman regarding quality-control review. | 1.50 | $585.00 |

33260 FOMB                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                     Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Olga Friedman | 212 | Monitoring review and answering review team questions. | 4.70 | $1,833.00 |
| 01/28/20 | Olga Friedman | 212 | Create searches for deduplication analysis. | 3.60 | $1,404.00 |
| 01/28/20 | Yvonne O. Ike | 212 | Update Proskauer quality check batches in Relativity. | 0.70 | $273.00 |
| 01/28/20 | Shealeen E. Schaefer | 212 | Coordinate discovery matters including discussions with eDiscovery regarding data and document loads and confirming load status of documents to review platform. | 0.70 | $189.00 |
| 01/29/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding document search request and upcoming production (1.20); Create production quality-control searches and metric reports in Relativity (2.50); E-mails with KLD regarding workspace permissions (0.50). | 4.20 | $1,638.00 |
| 01/29/20 | Olga Friedman | 212 | Research of producible documents in the workspace. | 1.20 | $468.00 |
| 01/29/20 | Olga Friedman | 212 | Monitoring review progress, and responding to reviewer questions. | 4.70 | $1,833.00 |
| 01/30/20 | Olga Friedman | 212 | Monitoring review progress and responding to reviewer requests. | 3.60 | $1,404.00 |
| 01/30/20 | Yvonne O. Ike | 212 | E-mails with J. Ansanelli regarding upcoming production (0.80); Create production and quality control for saved searches in Relativity (3.00); E-mails and conferences with O. Friedman regarding review and upcoming production (0.90). | 4.70 | $1,833.00 |
| 01/31/20 | Yvonne O. Ike | 212 | Create quality-control review duplicate and near duplicate searches for the review team in Relativity. | 1.50 | $585.00 |
| 01/31/20 | Olga Friedman | 212 | Monitoring review progress and responding to review team questions. | 3.20 | $1,248.00 |
| 01/31/20 | Shealeen E. Schaefer | 212 | Update and organize translations database. | 1.40 | $378.00 |
| 01/31/20 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 01/31/20 | Eric R. Chernus | 212 | Review HighQ portal for additional certified translations (0.70); Upload new translations to vendor with foldering instructions (0.40); Call vendor to discuss database foldering issues and correct structure (0.50); Quality-check refoldered translations and release to case team (0.60). | 2.20 | $594.00 |
| **General Administration** | | | | **183.50** | **$59,277.00** |

**Total for Professional Services**                                             **$266,216.70**

33260 FOMB

Invoice 190141463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 10.70 | 789.00 | $8,442.30 |
| SCOTT P. COOPER | PARTNER | 11.90 | 789.00 | $9,389.10 |
| SEETHA RAMACHANDRAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **23.60** | | **$18,620.40** |
| | | | | |
| JAVIER SOSA | ASSOCIATE | 65.90 | 789.00 | $51,995.10 |
| JULIA M. ANSANELLI | ASSOCIATE | 109.50 | 789.00 | $86,395.50 |
| LAURA STAFFORD | ASSOCIATE | 36.90 | 789.00 | $29,114.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 5.80 | 789.00 | $4,576.20 |
| MEE R. KIM | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| SETH D. FIER | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| SOPHIA J. ALONSO | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| **Total for ASSOCIATE** | | **232.70** | | **$183,600.30** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 5.70 | 390.00 | $2,223.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 68.00 | 390.00 | $26,520.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 19.50 | 390.00 | $7,605.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **93.20** | | **$36,348.00** |
| | | | | |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 67.00 | 270.00 | $18,090.00 |
| **Total for LEGAL ASSISTANT** | | **67.00** | | **$18,090.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 35.40 | 270.00 | $9,558.00 |
| **Total for PRAC. SUPPORT** | | **35.40** | | **$9,558.00** |
| | | | | |
| | **Total** | **451.90** | | **$266,216.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/06/2020 | Lukasz Supronik | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2020 | Julia M. Ansanelli | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/09/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/09/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$17.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/31/2020 | Jonathan E. Richman | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #13091 - SPANISH FOR PUERTO RICO - ENGLISH FOR US | $32,888.10 |

33260 FOMB                                                                    Invoice 190141463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | Page 26 |
|---|---|

|  |  |
|---|---|
| **Total for TRANSLATION SERVICE** | **$32,888.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: RITA, INC. RITA - INVOICE# 5134 - INV DATE - 12/04/2019 - COURT REPORTER - FIGUEROA JARAMILLO DEPOSITION | $8,624.20 |
|  |  |  | **Total for TRANSCRIPTS & DEPOSITIONS** | **$8,624.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2020 | Mee R. Kim | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.70 |
|  |  |  | **Total for OTHER DATABASE RESEARCH** | **$1.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 17.60 |
| TRANSLATION SERVICE | 32,888.10 |
| TRANSCRIPTS & DEPOSITIONS | 8,624.20 |
| OTHER DATABASE RESEARCH | 1.70 |
| **Total Expenses** | **$41,531.60** |
| **Total Amount for this Matter** | **$307,748.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141469

0059 PREPA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.90 | $710.10 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 2.60 | $2,051.40 |
| 219 | Appeal | 6.40 | $5,049.60 |
| | **Total** | **13.40** | **$10,572.60** |

33260 FOMB                                                                    Invoice 190141469
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                                   Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | Lary Alan Rappaport | 202 | Rivera: Legal research regarding potential motion to dismiss Rivera Rivera second amended complaint (1.00); E-mails with K. Curtis regarding legal research related to Rivera Rivera second amended complaint, potential motion to dismiss (0.10). | 1.10 | $867.90 |
| **Legal Research** | | | | **1.10** | **$867.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon regarding Rivera Rivera motion for summary judgment, status, strategy (0.10). | 0.10 | $78.90 |
| 01/28/20 | Lary Alan Rappaport | 205 | Rivera: E-mails with W. Sushon, K. Curtis, E. Barak, P. Possinger, H. Bauer and C. Garcia-Benitez regarding meet and confer, motion to dismiss Rivera Rivera second amended complaint (0.30); Prepare for call with W. Sushon regarding analysis of Rivera Rivera second amended complaint, potential motion to dismiss, strategy (0.30); Conference with W. Sushon regarding same (0.20). | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.90** | **$710.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Michael A. Firestein | 207 | Rivera: Review withdrawal motion in Rivera-Rivera filed by plaintiff (0.10). | 0.10 | $78.90 |
| 01/17/20 | Lary Alan Rappaport | 207 | Rivera: Preliminary review of Rivera Rivera second amended complaint (0.30); E-mails with P. Possinger, K. Curtis E. Barak, C. Garcia regarding Rivera Rivera second amended complaint, potential motion to dismiss (0.20); Conference with K. Curtis regarding Rivera Rivera second amended complaint, analysis, strategy for motion to dismiss (0.30). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

33260 FOMB                                                                    Invoice 190141469
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                           Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Windmar lift-stay (0.20). | 0.20 | $157.80 |
| 01/07/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Windmar lift-stay motion. | 0.10 | $78.90 |
| 01/07/20 | Steve MA | 208 | Lift Stay: Draft informative motion for Windmar lift-stay motion. | 0.50 | $394.50 |
| 01/08/20 | Maja Zerjal | 208 | Lift Stay: Review informative motion regarding Windmar lift-stay (0.20). | 0.20 | $157.80 |
| 01/08/20 | Steve MA | 208 | Lift Stay: Follow-up e-mail to M. Zerjal regarding Windmar lift-stay motion. | 0.10 | $78.90 |
| 01/09/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding Windmar lift-stay motion. | 0.10 | $78.90 |
| 01/13/20 | Maja Zerjal | 208 | Lift Stay: Review status of Windmar lift-stay (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon, P. Possinger, E. Barak regarding analysis, strategy of Rivera Rivera plaintiffs' proposal to file a second amended complaint (0.50); Review e-mail W. Sushon, Rivera Rivera plaintiffs' counsel regarding withdrawal of motion for summary judgment, stipulated schedule for filing amended complaint, motion to dismiss (0.10). | 0.60 | $473.40 |
| 01/02/20 | Paul Possinger | 210 | Rivera: E-mails with team regarding amended complaint in Rivera Rivera. | 0.30 | $236.70 |
| 01/03/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with R. Emmanuelli, W. Sushon, E. Barak and P. Possinger regarding urgent motion, scheduling, withdrawal of motion for summary judgment and strategy in Rivera Rivera adversary proceeding (0.30). | 0.30 | $236.70 |
| 01/07/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon, R. Emmanuelli, G. Ramos, P. Possinger, E. Barak, M. Dale regarding withdrawal of motion for summary judgment in Rivera Rivera adversary proceeding (0.20); Review notice of withdrawal of motion for summary judgment in Rivera Rivera adversary proceeding (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141469
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Lary Alan Rappaport | 210 | Rivera: E-mails with W. Sushon, P. Friedman, P. Possinger, E. Barak regarding Rivera Rivera second amended complaint, strategy (0.10). | 0.10 | $78.90 |
| 01/29/20 | Lary Alan Rappaport | 210 | Rivera: Review e-mail from K. Curtis regarding legal research for meet and confer letter, potential motion to dismiss Rivera Rivera second amended complaint (0.10). | 0.10 | $78.90 |
| 01/31/20 | Lary Alan Rappaport | 210 | Rivera: Review legal research memorandum and cases regarding possible grounds for motion to dismiss amended Rivera Rivera complaint (0.50); Draft e-mail with co-counsel regarding legal research, possible grounds for motion to dismiss amended Rivera Rivera complaint (0.30); E-mail with P. Possinger, E. Barak, K. Curtis regarding same (0.10). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **2.60** | **$2,051.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Communications with J. Roberts about research regarding appellate jurisdiction. | 0.20 | $157.80 |
| 01/27/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Research appellate jurisdiction in bankruptcy cases. | 1.00 | $789.00 |
| 01/27/20 | John E. Roberts | 219 | UCC Appeal on Bond Trustee Objection: Review notice of appeal and decision under review in new UCC appeal and analyze appellate jurisdictional issues (0.60); Call with L. Stafford to discuss appellate jurisdictional issues (0.20); Call with S. Rainwater to discuss appellate jurisdictional issues (0.20). | 1.00 | $789.00 |
| 01/27/20 | Laura Stafford | 219 | UCC Appeal on Bond Trustee Objection: Call with J. Roberts regarding UCC notice of appeal (0.20). | 0.20 | $157.80 |
| 01/27/20 | Jennifer L. Jones | 219 | UCC Appeal on Bond Trustee Objection: Review UCC notice of appeal and e-mails with L. Stafford, P. Possinger and J. Roberts regarding same (0.20). | 0.20 | $157.80 |
| 01/28/20 | John E. Roberts | 219 | UCC Appeal on Bond Trustee Objection: Draft e-mails to S. Rainwater concerning jurisdictional issue in new UCC appeal. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141469
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Shiloh Rainwater | 219 | UCC Appeal on Bond Trustee Objection: Research appellate jurisdiction in bankruptcy cases and summarized findings for J. Roberts. | 3.60 | $2,840.40 |
| **Appeal** | | | | **6.40** | **$5,049.60** |
| **Total for Professional Services** | | | | | **$10,572.60** |

33260 FOMB

Invoice 190141469

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 5.10 | 789.00 | $4,023.90 |
| MAJA ZERJAL | PARTNER | 0.70 | 789.00 | $552.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **7.40** | | **$5,838.60** |
| | | | | |
| JENNIFER L. JONES | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| SHILOH RAINWATER | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| STEVE MA | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **6.00** | | **$4,734.00** |
| | **Total** | **13.40** | | **$10,572.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/18/2020 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2020 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 99.00 |
| OTHER DATABASE RESEARCH | 0.30 |
| **Total Expenses** | **$99.30** |
| **Total Amount for this Matter** | **$10,671.90** |

33260 FOMB                                                          Invoice 190141472
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.00 | $1,578.00 |
| 207 | Non-Board Court Filings | 1.80 | $1,420.20 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| | **Total** | **4.40** | **$3,471.60** |

33260 FOMB                                                                                              Invoice 190141472
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                                           Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Jonathan E. Richman | 206 | Albarran: Draft and review e-mails with C. Garcia Benitez regarding Albarran status (0.20); Draft motion adjourning response dates (0.90). | 1.10 | $867.90 |
| 01/28/20 | Jonathan E. Richman | 206 | Albarran: Revise motion to adjourn response date (0.80); Draft and review e-mails with C. Garcia Benitez regarding same (0.10). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **2.00** | **$1,578.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Stephen L. Ratner | 207 | Review decision granting motion to dismiss. | 0.50 | $394.50 |
| 01/23/20 | Jonathan E. Richman | 207 | Review decision on motion to dismiss (0.40); Draft and review e-mails with Proskauer and O'Neill attorneys regarding decision and related Albarran case (0.50). | 0.90 | $710.10 |
| 01/23/20 | Jennifer L. Roche | 207 | Review order granting motion to dismiss (0.30); E-mails with J. Richman regarding decision (0.10). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **1.80** | **$1,420.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Jennifer L. Roche | 210 | Albarran: E-mails with J. Richman and C. Garcia regarding impact of Ortiz Vasquez decision on Albarran. | 0.10 | $78.90 |
| 01/24/20 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger, N. Jaresko regarding ruling on motion to dismiss. | 0.20 | $157.80 |
| 01/28/20 | Jennifer L. Roche | 210 | Albarran: E-mails with J. Richman and C. Garcia regarding motion to dismiss and stay in Albarran (0.10); Review draft motion to extend stay (0.10). | 0.20 | $157.80 |
| 01/31/20 | Jonathan E. Richman | 210 | Albarran: Draft and review e-mails with C. Garcia Benitez regarding status and strategy. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**Total for Professional Services**                                                                                  **$3,471.60**

33260 FOMB                                                               Invoice 190141472
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **3.70** | | **$2,919.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.70 | 789.00 | $552.30 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| | **Total** | **4.40** | | **$3,471.60** |
| | **Total Amount for this Matter** | | | **$3,471.60** |

33260 FOMB                                                                                      Invoice 190141473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                                      Page 1
RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 5.90 | $4,655.10 |
| 206 | Documents Filed on Behalf of the Board | 22.90 | $16,511.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 9.00 | $7,101.00 |
| | **Total** | **38.20** | **$28,582.80** |

33260 FOMB                                                                    Invoice 190141473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                            Page 2
     RECOVERY ACTION

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 01/15/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 01/16/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.70); Review and revise CNO (0.30). | 1.00 | $789.00 |
| 01/24/20 | Marc E. Rosenthal | 205 | Conferences and correspondence with opposing counsel (J. Warren), PREPA (S. Guilbert), P. Possinger and B. Blackwell regarding proposed order and status of PREPA as insured directing payment. | 1.20 | $946.80 |
| 01/26/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review correspondence with insurers regarding partial payment and informative motion (0.30). | 0.70 | $552.30 |
| 01/29/20 | Marc E. Rosenthal | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/31/20 | Marc E. Rosenthal | 205 | Correspondence with P. Possinger, L. Stafford and PREPA (S. Guilbert) regarding proposed response to order. | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.90** | **$4,655.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Laura Stafford | 206 | E-mails with C. Tarrant and M. Dale regarding notice of motion. | 0.20 | $157.80 |
| 01/02/20 | Laura Stafford | 206 | Revise draft notice of motion. | 0.20 | $157.80 |
| 01/02/20 | Paul Possinger | 206 | Review and revise notice of motion to release insurance proceeds, related e-mails. | 0.40 | $315.60 |
| 01/06/20 | Marc E. Rosenthal | 206 | Review revised motion and service. | 0.80 | $631.20 |
| 01/14/20 | Laura Stafford | 206 | E-mails with M. Rosenthal regarding Costa Sur extension motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190141473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                                    Page 3
    RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/16/20 | Christopher M. Tarrant | 206 | Draft certificate of no objection to renewed insurance proceeds motion (0.70); Revise proposed order (0.40); E-mails with B. Blackwell and P. Possinger regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $378.00 |
| 01/16/20 | Marc E. Rosenthal | 206 | Draft motion for extension of time. | 0.60 | $473.40 |
| 01/16/20 | Brooke H. Blackwell | 206 | Review and revise notice of presentment of revised proposed order for partial insurance payment and corresponding exhibits (1.30); Internal communications with M. Rosenthal regarding same (0.10). | 1.40 | $1,104.60 |
| 01/17/20 | Brooke H. Blackwell | 206 | Review and revise draft of renewed order for partial insurance payment (0.40); Internal communications with M. Rosenthal and L. Stafford regarding revisions (0.30). | 0.70 | $552.30 |
| 01/21/20 | Brooke H. Blackwell | 206 | Review and revise notice of presentment of revised proposed order for partial insurance payment and corresponding exhibits (0.40). | 0.40 | $315.60 |
| 01/22/20 | Brooke H. Blackwell | 206 | Revise and finalize notice of presentment of revised proposed order for partial insurance payment and corresponding exhibits (1.00); Internal communications with M. Rosenthal regarding same (0.10). | 1.10 | $867.90 |
| 01/22/20 | Paul Possinger | 206 | Discuss amended order submission with M. Dale, et. al. (0.30); Review e-mails regarding litigation schedule (0.20). | 0.50 | $394.50 |
| 01/22/20 | Marc E. Rosenthal | 206 | Correspond with P. Possinger, S. Guilbert and J. Warren regarding revised motion (0.30). | 0.30 | $236.70 |
| 01/22/20 | Marc E. Rosenthal | 206 | Participate in conference with B. Blackwell regarding notice of presentment. | 0.50 | $394.50 |
| 01/23/20 | Paul Possinger | 206 | Review and revise notice of presentment of revised order on insurance proceeds motion (0.40); Follow-up e-mails and review (0.50). | 0.90 | $710.10 |
| 01/23/20 | Laura Stafford | 206 | Review and revise draft Costa Sur notice of presentment. | 0.30 | $236.70 |
| 01/23/20 | Margaret A. Dale | 206 | E-mails with M. Rosenthal, P. Possinger, L. Stafford and B. Blackwell regarding notice of presentment and revised form of order regarding insurance proceeds (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190141473

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Marc E. Rosenthal | 206 | Review and revise notice of presentment and revised proposed order (0.90); Correspondence with B. Blackwell, P. Possinger and opposing counsel regarding revised proposed order for partial payment. | 0.90 | $710.10 |
| 01/23/20 | Brooke H. Blackwell | 206 | Revise and finalize notice of presentment of revised proposed order for partial insurance payment and corresponding exhibits (1.40); Internal communications with M. Rosenthal, P. Possinger, and L. Stafford regarding same (0.60). | 2.00 | $1,578.00 |
| 01/24/20 | Brooke H. Blackwell | 206 | Revise and finalize notice of presentment of revised proposed order for partial insurance payment and corresponding exhibits (1.30); Internal communications with M. Rosenthal regarding same (0.20); Coordinate filing of same (0.20). | 1.70 | $1,341.30 |
| 01/24/20 | Natasha Petrov | 206 | Revise notice of revised proposed order for undisputed payment of insurance proceeds per B. Blackwell. | 0.30 | $81.00 |
| 01/24/20 | Marc E. Rosenthal | 206 | Review and revise notice of presentment, blackline and proposed order. | 1.00 | $789.00 |
| 01/30/20 | Laura Stafford | 206 | E-mails with C. Tarrant, P. Possinger and M. Rosenthal regarding objection to notice of presentment. | 0.20 | $157.80 |
| 01/30/20 | Paul Possinger | 206 | Review objection to proposed order on insurance proceeds (0.30); E-mails with team regarding same (0.20). | 0.50 | $394.50 |
| 01/30/20 | Brooke H. Blackwell | 206 | Review opposition filed to renewed motion (0.40); Review e-mails from M. Rosenthal and L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 01/31/20 | Christopher M. Tarrant | 206 | Draft informative motion regarding issuance of order regarding insurance proceeds. | 1.30 | $351.00 |
| 01/31/20 | Laura Stafford | 206 | Review and revise draft informative motion regarding Costa Sur undisputed payment. | 0.80 | $631.20 |
| 01/31/20 | Marc E. Rosenthal | 206 | Review insurers' objection to proposed order and notice of presentment (0.60); Draft and revise information motion in response to insurers' objection (1.70). | 2.30 | $1,814.70 |
| 01/31/20 | Paul Possinger | 206 | Review edits to informative motion on proposed order regarding insurance proceeds. | 0.30 | $236.70 |
| 01/31/20 | Brooke H. Blackwell | 206 | Review and revise draft of informative motion (0.70); E-mail with M. Rosenthal and C. Tarrant regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141473

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 5

| | | |
|---|---|---|
| **Documents Filed on Behalf of the Board** | **22.90** | **$16,511.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Lary Alan Rappaport | 207 | Review order from Judge Swain regarding renewed hearing (0.10); E-mails with M. Rosenthal, M. Dale, P. Possinger, L. Stafford, T. Mungovan regarding Judge Swain's order, strategy for renewed hearing (0.30). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, M. Rosenthal and L. Stafford regarding renewed motion and service (0.20). | 0.20 | $157.80 |
| 01/10/20 | Marc E. Rosenthal | 210 | Correspondence with PREPA, P. Possinger and M. Dale regarding trustee proposed revisions to insurance payment motion. | 0.50 | $394.50 |
| 01/10/20 | Paul Possinger | 210 | Review correspondence regarding insurance proceeds motion (0.20). | 0.20 | $157.80 |
| 01/13/20 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| 01/13/20 | Paul Possinger | 210 | Review bond trustee comments to order on $1.7m payment, related e-mails (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.90 | $710.10 |
| 01/16/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal regarding motion to extend time to respond to complaint (0.20). | 0.20 | $157.80 |
| 01/16/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/21/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 01/21/20 | Laura Stafford | 210 | E-mails with M. Rosenthal regarding order regarding Costa Sur renewed motion (0.30). | 0.30 | $236.70 |
| 01/21/20 | Margaret A. Dale | 210 | E-mails with M. Rosenthal regarding Court order and options going forward (0.20); Teleconference with M. Rosenthal regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190141473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                                  Page 6
   RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/21/20 | Marc E. Rosenthal | 210 | Conference with M. Dale regarding Court order and go-forward options (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Correspondence with P. Possinger, M. Dale and T. Mungovan and opposing counsel (J. Warren) regarding Court order and binding effect of order on parties not served (0.50); Review Court and proposed order regarding partial payment of insurance proceeds (0.50). | 1.60 | $1,262.40 |
| 01/21/20 | Timothy W. Mungovan | 210 | Communications with L. Rappaport, M. Rosenthal, P. Possinger, and L. Stafford regarding Judge Swain's order entered on January 21, concerning revising proposed order prior to hearing at omnibus on January 29 (0.60). | 0.60 | $473.40 |
| 01/22/20 | Timothy W. Mungovan | 210 | Communications with J. Levitan, M. Rosenthal, and P. Possinger regarding responding to Court's order to correct proposed form of order (0.20). | 0.20 | $157.80 |
| 01/22/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, M. Rosenthal and L. Stafford regarding Court's order and logistics of filing revised order (0.30). | 0.30 | $236.70 |
| 01/22/20 | Laura Stafford | 210 | E-mails with M. Dale, D. Carickhoff, P. Possinger, and M. Rosenthal regarding Costa Sur adversary proceeding (0.80). | 0.80 | $631.20 |
| 01/22/20 | Laura Stafford | 210 | Call with D. Carickhoff regarding Costa Sur adversary proceeding (0.10). | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 210 | Participate in call with B. Blackwell regarding Costa Sur notice of presentment. | 0.20 | $157.80 |
| 01/24/20 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal, P. Possinger and, B. Blackwell regarding revisions to proposed order (0.30). | 0.30 | $236.70 |
| 01/24/20 | Paul Possinger | 210 | Review plaintiff revisions to proposed order (0.40); E-mails with M. Rosenthal and team regarding same (0.30). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **9.00** | **$7,101.00** |

**Total for Professional Services**                                          **$28,582.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141473

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARC E. ROSENTHAL | PARTNER | 15.30 | 789.00 | $12,071.70 |
| MARGARET A. DALE | PARTNER | 1.20 | 789.00 | $946.80 |
| PAUL POSSINGER | PARTNER | 5.00 | 789.00 | $3,945.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **23.20** | | **$18,304.80** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| LAURA STAFFORD | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| **Total for ASSOCIATE** | | **12.00** | | **$9,468.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **3.00** | | **$810.00** |
| | **Total** | **38.20** | | **$28,582.80** |
| | **Total Amount for this Matter** | | | **$28,582.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141475

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 15.40 | $12,150.60 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| 212 | General Administration | 0.90 | $243.00 |
| | **Total** | **18.10** | **$13,813.80** |

33260 FOMB                                                                    Invoice 190141475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                        Page 2
   REGARDING LIEN
   PRIORITY

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Elliot Stevens | 206 | E-mails with P. Possinger and others relating to FLL reply for motion to dismiss (0.20); Draft edits to same (2.20); E-mail to M. Bienenstock relating to same (0.20). | 2.60 | $2,051.40 |
| 01/02/20 | Elliot Stevens | 206 | Call with E. Barak and P. Possinger relating to Cortland Capital reply in support of motion to dismiss (0.60). | 0.60 | $473.40 |
| 01/02/20 | Ehud Barak | 206 | Call with P. Possinger regarding FLL motion to dismiss (0.60); Review and revise the response (2.60). | 3.20 | $2,524.80 |
| 01/02/20 | Margaret A. Dale | 206 | Review revised draft scheduling motion in connection with FLL (0.10). | 0.10 | $78.90 |
| 01/02/20 | Daniel Desatnik | 206 | Review P. Possinger comments to motion to dismiss reply (0.90). | 0.90 | $710.10 |
| 01/02/20 | Paul Possinger | 206 | Complete review of reply brief in support of motion to dismiss (1.90); Call with E. Stevens and E. Barak regarding same (0.60); Review motions to amend schedule (1.30); Related e-mails regarding claim objection counts (0.30); Call with E. Stevens to finalize reply brief (0.40). | 4.50 | $3,550.50 |
| 01/29/20 | Paul Possinger | 206 | Review current status of reply brief in support of motion to dismiss (0.30); E-mails with O'Melveny regarding same (0.20). | 0.50 | $394.50 |
| 01/30/20 | Elliot Stevens | 206 | E-mails with P. Possinger and others relating to O'Melveny comments to FLL reply (0.20); Analyze same (0.80); Draft edits to same (0.70); Draft motion to extend page limits (0.60); E-mails with P. Possinger and E. Barak relating to same (0.20); E-mails with O'Melveny relating to same (0.20); Call with A. Pavel relating to same (0.10); E-mails with O'Neill relating to filing same (0.20). | 3.00 | $2,367.00 |
| **Documents Filed on Behalf of the Board** | | | | **15.40** | **$12,150.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Lary Alan Rappaport | 207 | Review FLL urgent motion for enlarged brief (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141475

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Martin J. Bienenstock | 210 | Review fuel line lender arguments and developed preliminary responses. | 1.70 | $1,341.30 |
| **Analysis and Strategy** | | | | **1.70** | **$1,341.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Christopher M. Tarrant | 212 | Finalize proposed orders (0.40); E-mail to chambers with proposed order (0.20); E-mail and phone call with L. Stafford regarding same (0.30). | 0.90 | $243.00 |
| **General Administration** | | | | **0.90** | **$243.00** |

**Total for Professional Services** **$13,813.80**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 3.20 | 789.00 | $2,524.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MARGARET A. DALE | PARTNER | 0.10 | 789.00 | $78.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.70 | 789.00 | $1,341.30 |
| PAUL POSSINGER | PARTNER | 5.00 | 789.00 | $3,945.00 |
| **Total for PARTNER** | | **10.10** | | **$7,968.90** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| ELLIOT STEVENS | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| **Total for ASSOCIATE** | | **7.10** | | **$5,601.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| **Total for LEGAL ASSISTANT** | | **0.90** | | **$243.00** |
| | **Total** | **18.10** | | **$13,813.80** |
| | **Total Amount for this Matter** | | | **$13,813.80** |

33260 FOMB                                                                  Invoice 190141476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.70 | $884.70 |
| 203 | Hearings and other non-filed communications with the Court | 5.60 | $4,418.40 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 31.60 | $24,932.40 |
| 210 | Analysis and Strategy | 26.30 | $20,750.70 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **67.40** | **$51,517.80** |

33260 FOMB                                                                                    Invoice 190141476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0085 PREPA TITLE III - COBRA ACQUISITION LLC                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Christopher M. Tarrant | 202 | Research regarding Cobra administrative motion and objection to fee applications. | 0.80 | $216.00 |
| 01/10/20 | Christopher M. Tarrant | 202 | Additional research regarding Cobra administrative motion and supplemental objection to fee applications. | 1.60 | $432.00 |
| 01/13/20 | Matthew A. Skrzynski | 202 | Research precedent status reports in connection with preparing Cobra administrative expense motion status report. | 0.30 | $236.70 |
| **Legal Research** | | | | **2.70** | **$884.70** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Hadassa R. Waxman | 203 | Prepare talking points for January 2020 hearing (0.50); Attend hearing in Judge Swain's New York Court room (2.00); Call and e-mails with S. Cooper, P. Possinger, J. Davis regarding status and update from hearing (0.70). | 3.20 | $2,524.80 |
| 01/29/20 | Lucy Wolf | 203 | Participate in status conference on Cobra Acquisition LLC's motion for allowance and payment of administrative expense claims. | 1.80 | $1,420.20 |
| 01/29/20 | Matthew A. Skrzynski | 203 | Attend portion of telephonic hearing regarding Cobra status report matters. | 0.60 | $473.40 |
| **Hearings and other non-filed communications with the Court** | | | | **5.60** | **$4,418.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Paul Possinger | 204 | Call with J. Davis regarding status of open issues for Cobra status report (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Hadassa R. Waxman | 206 | E-mails related to status report with P. Possinger (0.30); Begin drafting report (0.80); Review criminal docket and related filings (0.50). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190141476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Hadassa R. Waxman | 206 | Draft status of criminal matter for status report (1.60). | 1.60 | $1,262.40 |
| 01/16/20 | Hadassa R. Waxman | 206 | Revise status report and transmit to Proskauer team (0.90). | 0.90 | $710.10 |
| 01/16/20 | Matthew A. Skrzynski | 206 | Discuss Cobra administrative expense status report with E. Barak. | 0.10 | $78.90 |
| 01/17/20 | Paul Possinger | 206 | Review and revise draft status report. | 0.50 | $394.50 |
| 01/18/20 | Scott P. Cooper | 206 | Review and revise joint status report and internal e-mails regarding same (1.10). | 1.10 | $867.90 |
| 01/18/20 | Hadassa R. Waxman | 206 | Review and revise status report (1.20). | 1.20 | $946.80 |
| 01/20/20 | Scott P. Cooper | 206 | Review and revise draft joint status report revised to incorporate Cobra insert (1.80), E-mails with defense counsel regarding same (0.30); Internal e-mails regarding further revisions to same (0.20). | 2.30 | $1,814.70 |
| 01/20/20 | Paul Possinger | 206 | Review Cobra draft status report (0.40); Draft insert for miscellaneous section (0.40). | 0.80 | $631.20 |
| 01/20/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 3.80 | $2,998.20 |
| 01/21/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 2.20 | $1,735.80 |
| 01/21/20 | Ehud Barak | 206 | Review and revise Cobra status report (1.10). | 1.10 | $867.90 |
| 01/21/20 | Elliot Stevens | 206 | Draft edits to Cobra joint status report for E. Barak (0.30). | 0.30 | $236.70 |
| 01/21/20 | Scott P. Cooper | 206 | Revise Cobra status report (2.20); Calls regarding draft status report (1.00); Internal e-mails and e-mails with co-counsel and Cobra counsel regarding same (1.10). | 4.30 | $3,392.70 |
| 01/21/20 | Paul Possinger | 206 | Review updated status report. | 0.50 | $394.50 |
| 01/22/20 | Paul Possinger | 206 | Review revisions to status report (0.30); Call with H. Waxman and team regarding same (0.60). | 0.90 | $710.10 |
| 01/22/20 | Matthew A. Skrzynski | 206 | Revise draft status report in connection with Cobra administrative expense litigation. | 1.40 | $1,104.60 |
| 01/22/20 | Scott P. Cooper | 206 | Revise Cobra status report (2.50); Internal e-mails and e-mails with co-counsel and Cobra counsel regarding same (0.80); Call with P. Possinger, H. Waxman, E. Barak and M. Skrzynski regarding same (0.60); Call with M. Skrzynski regarding same (0.40). | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190141476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Hadassa R. Waxman | 206 | Review and revise joint status report based on Cobra's comments (0.80); Extensive e-mails with S. Copper, P. Possinger regarding edits to joint status report (0.70); Call with P. Possinger, S. Cooper, E. Barak and others regarding joint status report and status of criminal matter (0.60); Revise joint status report (0.60). | 2.70 | $2,130.30 |
| **Documents Filed on Behalf of the Board** | | | | **31.60** | **$24,932.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding case status, pre-trial schedule, response to administrative expense claims (0.20). | 0.20 | $157.80 |
| 01/06/20 | Hadassa R. Waxman | 210 | Review criminal docket in Cobra criminal matter and related filings (0.70); Update P. Possinger and E. Barak regarding same (0.20). | 0.90 | $710.10 |
| 01/06/20 | Scott P. Cooper | 210 | Analysis and e-mail to P. Possinger, H. Waxman, E. Barak and E. Stevens regarding case status and strategy and preparation of Court submission (0.80). | 0.80 | $631.20 |
| 01/09/20 | Scott P. Cooper | 210 | E-mails with H. Waxman and P. Possinger regarding preparation of status report (0.30). | 0.30 | $236.70 |
| 01/13/20 | Paul Possinger | 210 | E-mails with Cobra team regarding status report. | 0.30 | $236.70 |
| 01/13/20 | Scott P. Cooper | 210 | Analysis and e-mails regarding preparation of status report (0.40). | 0.40 | $315.60 |
| 01/14/20 | Matthew A. Skrzynski | 210 | Correspond with L. Silvestro and others regarding pleadings filed in connection with Cobra administrative expense motion. | 0.10 | $78.90 |
| 01/15/20 | Paul Possinger | 210 | E-mails with H. Waxman, et. al., regarding Cobra status report (0.40). | 0.40 | $315.60 |
| 01/16/20 | Matthew A. Skrzynski | 210 | Correspond with M. DiConza regarding publicly-available operating metrics in connection with Cobra status report. | 0.50 | $394.50 |
| 01/17/20 | Hadassa R. Waxman | 210 | Review and analyze criminal docket and review relevant filing to determine status of criminal case (1.00); Revise status report (0.50); E-mail with S. Cooper, P. Possinger and others regarding report (0.40). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190141476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0085 PREPA TITLE III - COBRA ACQUISITION LLC                                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Hadassa R. Waxman | 210 | Review and comment on draft status report provided by Cobra (0.40); E-mails with S. Cooper, P. Possinger and others at Proskauer regarding substantive edits to status report (0.50); Review and revise status report and incorporate Cobra's and co-counsel's edits (1.40). | 2.30 | $1,814.70 |
| 01/21/20 | Hadassa R. Waxman | 210 | Extensive e-mails with government counsel and internal Proskauer team regarding edits and revisions to joint status report (0.80); Review and revise joint status report based on comments (1.10); Discussion with J. Davis regarding report and extensive follow-up e-mails (0.60). | 2.50 | $1,972.50 |
| 01/21/20 | Matthew A. Skrzynski | 210 | Correspond with P. Possinger, H. Waxman, and S. Cooper regarding changes to draft Cobra status report. | 0.60 | $473.40 |
| 01/22/20 | Matthew A. Skrzynski | 210 | Correspond with S. Cooper regarding response to Cobra joint status report (0.30); Correspond with P. Omorogbe regarding filing of Cobra joint status report (0.10); Participate in call with H. Waxman, P. Possinger, S. Cooper, and E. Barak regarding Cobra joint status report (0.60); Call with S. Cooper regarding same (0.40); Correspond with G. Miranda regarding filing of Cobra joint status report (0.10); Analysis regarding return comments by Cobra counsel to joint status report (1.30). | 2.80 | $2,209.20 |
| 01/23/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding attendance at and preparation for status conference on Cobra administrative expense claim motion (0.40); Conference with L. Rappaport regarding same (0.20); Call with T. Mungovan regarding same (0.20). | 0.80 | $631.20 |
| 01/23/20 | Lary Alan Rappaport | 210 | Conference with S. Cooper regarding status conference on Cobra's motion for allowance and payment of administrative expense claims (0.20). | 0.20 | $157.80 |
| 01/23/20 | Paul Possinger | 210 | Discuss status hearing with S. Cooper and H. Waxman. | 0.40 | $315.60 |
| 01/23/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to Court appearance on Cobra's administrative claims (0.60). | 0.60 | $473.40 |
| 01/23/20 | Timothy W. Mungovan | 210 | Communications with S. Cooper, P. Possinger, and H. Waxman regarding joint status report on Cobra fee dispute and hearing on January 28 (0.30). | 0.30 | $236.70 |
| 01/23/20 | Michael A. Firestein | 210 | Review Cobra/Board joint status report for purposes of omnibus hearing (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190141476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Hadassa R. Waxman | 210 | E-mails with Proskauer team and J. Davis at GT related to status of criminal case and plans for omnibus on Jan 29, 2019 (0.50); Review criminal docket and related filings in prep for omnibus (1.00). | 1.50 | $1,183.50 |
| 01/24/20 | Paul Possinger | 210 | E-mails with S. Cooper, H. Waxman, et .al., regarding Cobra status hearing (0.30). | 0.30 | $236.70 |
| 01/24/20 | Lary Alan Rappaport | 210 | E-mails with S. Cooper and P. Possinger regarding status conference on Cobra Acquisition LLC's motion for allowance and payment of administrative expense claims (0.10). | 0.10 | $78.90 |
| 01/24/20 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding attendance at and preparation for status conference on Cobra motion for payment of administrative expense claims. | 0.30 | $236.70 |
| 01/27/20 | Scott P. Cooper | 210 | Analyze case status (0.30); Draft list of potential issues for status conference on Cobra administrative expense claim motion (0.60). | 0.90 | $710.10 |
| 01/28/20 | Scott P. Cooper | 210 | Prepare for call with J. Davis, P. Possinger, H. Waxman, and M. Skrzynski regarding status of Cobra matter and preparation for status conference (0.70); Participate in same (0.90); Follow-up call with H. Waxman (0.50). | 2.10 | $1,656.90 |
| 01/28/20 | Paul Possinger | 210 | Call with J. Davis, S. Cooper, and H. Waxman regarding Cobra status hearing (0.70); Follow-up e-mails with team regarding same (0.40). | 1.10 | $867.90 |
| 01/28/20 | Matthew A. Skrzynski | 210 | Participate in call discussing strategy for Cobra status conference with J. Davis, P. Possinger, and S. Cooper (0.70); Follow-up e-mails with P. Possinger and team regarding same (0.40). | 1.10 | $867.90 |
| 01/28/20 | Matthew A. Skrzynski | 210 | Correspond with H. Waxman regarding Cobra status report. | 0.10 | $78.90 |
| 01/28/20 | Hadassa R. Waxman | 210 | Call with P. Possinger, S. Cooper, J. Davis regarding Cobra status conference (0.60); Call with S. Cooper regarding same (0.50); Further discussions and e-mails with S. Cooper, J. Davis regarding same related preparation (0.40); Review most recent docket report, joint status report and omnibus schedule in preparation for hearing (0.40). | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141476

0085 PREPA TITLE III - COBRA ACQUISITION LLC

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Scott P. Cooper | 210 | Call with H. Waxman regarding result of status conference on Cobra administrative expense claim motion (0.40). | 0.40 | $315.60 |
| | **Analysis and Strategy** | | | **26.30** | **$20,750.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Lawrence T. Silvestro | 212 | Review Court filings related to Cobra motion and provide copies of requested filings, per M. Skrzynski (0.80). | 0.80 | $216.00 |
| | **General Administration** | | | **0.80** | **$216.00** |

**Total for Professional Services**                                           **$51,517.80**

33260 FOMB                                                                          Invoice 190141476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0085 PREPA TITLE III - COBRA ACQUISITION LLC                                         Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 1.10 | 789.00 | $867.90 |
| HADASSA R. WAXMAN | PARTNER | 22.80 | 789.00 | $17,989.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 5.60 | 789.00 | $4,418.40 |
| SCOTT P. COOPER | PARTNER | 18.20 | 789.00 | $14,359.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **48.50** | | **$38,266.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LUCY WOLF | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 13.60 | 789.00 | $10,730.40 |
| **Total for ASSOCIATE** | | **15.70** | | **$12,387.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **3.20** | | **$864.00** |
| | **Total** | **67.40** | | **$51,517.80** |
| | **Total Amount for this Matter** | | | **$51,517.80** |

33260 FOMB                                                                        Invoice 190141478
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0086 PREPA TITLE III – SREAEE V. FOMB                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 7.30 | $5,759.70 |
| 210 | Analysis and Strategy | 9.70 | $7,653.30 |
| | **Total** | **19.70** | **$15,543.30** |

33260 FOMB                                                                    Invoice 190141478
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0086 PREPA TITLE III – SREAEE V. FOMB                                          Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Kelly M. Curtis | 202 | Review and analyze precedent regarding the de facto officer doctrine. | 2.70 | $2,130.30 |
| **Legal Research** | | | | **2.70** | **$2,130.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Paul Possinger | 206 | Review reply in support of motion to dismiss. | 1.70 | $1,341.30 |
| 01/03/20 | Paul Possinger | 206 | Review updates to reply brief in support of motion to dismiss (0.30); E-mails with E. Stevens and L. Rappaport regarding same (0.20); Review update brief (1.20); E-mail to M. Bienenstock regarding same (0.10). | 1.80 | $1,420.20 |
| 01/03/20 | Lary Alan Rappaport | 206 | E-mails with P. Possinger, E. Stevens regarding revisions to draft reply in support of motion to dismiss SREAEE amended complaint (0.40); Revise draft reply in support of motion to dismiss SREAEE amended complaint (1.60); Review Assured limited objection to motion to extend deadlines, hearing (0.10); E-mails with L. Stafford, P. Possinger, E. Barak, M. Dale regarding Assured limited objection (0.10); Review e-mail P. Possinger, M. Bienenstock regarding SREAEE reply brief (0.10). | 2.30 | $1,814.70 |
| 01/03/20 | Elliot Stevens | 206 | Draft edits to SREAEE reply (0.20); E-mails with L. Rappaport, P. Possinger and others relating to same (0.10). | 0.30 | $236.70 |
| 01/03/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding reply in support of motion to dismiss complaint of SREAEE (0.30). | 0.30 | $236.70 |
| 01/03/20 | Timothy W. Mungovan | 206 | Review Board's motion to set a new hearing date and to extend deadline to file replies in support of motions to dismiss complaints of Cortland Capital and SREAEE (0.40). | 0.40 | $315.60 |
| 01/29/20 | Lary Alan Rappaport | 206 | E-mails with A. Pavel, P. Possinger regarding draft replies in support of motions to dismiss FLL and SREAEE amended complaints (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190141478
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0086 PREPA TITLE III – SREAEE V. FOMB                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Lary Alan Rappaport | 206 | Review edits to draft reply in support of motion to dismiss adversary complaint (0.30); E-mail with P. Possinger, E. Barak regarding reply in support of motion to dismiss adversary complaint (0.10). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **7.30** | **$5,759.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Lary Alan Rappaport | 210 | E-mails with M. Dale, L. Stafford, P. Possinger, E. Barak, J. Jones regarding strategy for motion to dismiss hearing, motion to enlarge (0.50); Conferences with L. Stafford regarding same (0.20); Review revisions to draft motion, filed motion (0.30); Review edits to draft reply in support of motion to dismiss amended complaint and related e-mail (0.30). | 1.30 | $1,025.70 |
| 01/02/20 | Margaret A. Dale | 210 | E-mails with P. Possinger, L. Rappaport and L. Stafford regarding draft scheduling motion on motion to dismiss (0.20); Review revised draft scheduling motion (0.10). | 0.30 | $236.70 |
| 01/07/20 | Lary Alan Rappaport | 210 | E-mails with P. Possinger regarding status of urgent motion (0.10); Review USBC docket for status of urgent motion (0.10). | 0.20 | $157.80 |
| 01/08/20 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, E. Barak, D. Desatnik, J. Jones regarding status and strategy for reply in support of motion to dismiss, status of urgent motion for extension (0.10); Conference with J. Jones regarding same (0.10); Review order on urgent motion (0.10); E-mails with L. Stafford, P. Possinger, E. Barak, J. Jones, M. Dale regarding order, continued dates (0.10). | 0.40 | $315.60 |
| 01/28/20 | Kelly M. Curtis | 210 | Draft e-mail memorandum regarding the applicability of the de facto officer doctrine to the claims in the SREAEE second amended complaint. | 7.50 | $5,917.50 |
| **Analysis and Strategy** | | | | **9.70** | **$7,653.30** |
| **Total for Professional Services** | | | | | **$15,543.30** |

33260 FOMB

Invoice 190141478

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0086 PREPA TITLE III – SREAEE V. FOMB

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 4.70 | 789.00 | $3,708.30 |
| MARGARET A. DALE | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **9.20** | | **$7,258.80** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| KELLY M. CURTIS | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| **Total for ASSOCIATE** | | **10.50** | | **$8,284.50** |
| | **Total** | **19.70** | | **$15,543.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2020 | Kelly M. Curtis | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 143.00 |
| **Total Expenses** | **$143.00** |
| **Total Amount for this Matter** | **$15,686.30** |