## <u>Exhibit B</u>

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO THIRTY-FIRST MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**


Name of Applicant:          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:      Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
is sought:      October 1, 2019 through October 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$2,823,656.10**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$207,982.51**

Total Amount for these Invoices:      **$3,031,638.61**

This is a: __X__ monthly ___ interim ___ final application.

This is Proskauer's thirty-first monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On November 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
       Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
       Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

4

**Summary of Legal Fees for the Period October 2019**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 33.00 | $26,037.00 |
| 202 | Legal Research | 157.70 | $120,532.80 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 25.20 | $19,882.80 |
| 204 | Communications with Claimholders | 52.90 | $41,738.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.90 | $3,866.10 |
| 206 | Documents Filed on Behalf of the Board | 256.60 | $202,138.20 |
| 207 | Non-Board Court Filings | 20.70 | $16,332.30 |
| 210 | Analysis and Strategy | 1,138.10 | $889,426.20 |
| 211 | Non-Working Travel Time | 57.20 | $45,130.80 |
| 212 | General Administration | 395.60 | $110,076.00 |
| 213 | Labor, Pension Matters | 1.20 | $946.80 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 663.60 | $518,753.70 |
| 216 | Confirmation | 59.50 | $41,703.60 |
| 217 | Tax | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 47.60 | $13,578.60 |
| 220 | Fee Applications for Other Parties | 0.90 | $710.10 |
| | **Total** | **2,915.40** | **$2,051,405.40** |

**Summary of Legal Fees for the Period October 2019**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 5.80 | $1,566.00 |
| 219 | Appeal | 126.20 | $99,571.80 |
| | **Total** | **132.00** | **$101,137.80** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 211 | Non-Working Travel Time | 1.70 | $1,341.30 |
| 219 | Appeal | 7.20 | $5,680.80 |
| | **Total** | **10.00** | **$7,890.00** |

**Summary of Legal Fees for the Period October 2019**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.90 | $1,499.10 |
| 202 | Legal Research | 14.00 | $11,046.00 |
| 204 | Communications with Claimholders | 2.50 | $1,972.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 24.90 | $19,646.10 |
| 207 | Non-Board Court Filings | 3.10 | $2,445.90 |
| 208 | Stay Matters | 1.90 | $1,499.10 |
| 210 | Analysis and Strategy | 49.40 | $38,976.60 |
| | **Total** | **101.40** | **$80,004.60** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 11.80 | $9,310.20 |
| | **Total** | **12.60** | **$9,941.40** |

**Summary of Legal Fees for the Period October 2019**

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.20 | $3,313.80 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 82.60 | $64,860.00 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 208 | Stay Matters | 23.60 | $14,883.60 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| 212 | General Administration | 11.60 | $3,132.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **142.80** | **$102,600.60** |

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **10.80** | **$7,846.50** |

8

**Summary of Legal Fees for the Period October 2019**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 206 | Documents Filed on Behalf of the Board | 148.00 | $116,772.00 |
| 207 | Non-Board Court Filings | 13.70 | $10,809.30 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 212 | General Administration | 6.40 | $1,728.00 |
| | **Total** | **169.00** | **$130,019.40** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 11.30 | $8,915.70 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 14.70 | $11,598.30 |
| 212 | General Administration | 10.00 | $2,700.00 |
| | **Total** | **38.00** | **$24,792.00** |

**Summary of Legal Fees for the Period October 2019**

| Commonwealth – Ambac/PRIFA Stay-Relief Motion | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **1.80** | **$ 486.00** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 4.10 | $1,107.00 |
| 219 | Appeal | 9.50 | $7,495.50 |
| | **Total** | **13.60** | **$8,602.50** |

| Commonwealth – Puerto Rico Horse Owner's Association | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 4.70 | $3,708.30 |
| 204 | Communications with Claimholders | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 89.70 | $70,565.70 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 210 | Analysis and Strategy | 5.00 | $3,945.00 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **111.50** | **$85,170.90** |

**Summary of Legal Fees for the Period October 2019**

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.40 | $1,104.60 |
| 202 | Legal Research | 30.80 | $24,301.20 |
| 204 | Communications with Claimholders | 4.50 | $3,550.50 |
| 206 | Documents Filed on Behalf of the Board | 200.70 | $158,352.30 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 27.80 | $21,934.20 |
| 212 | General Administration | 2.70 | $729.00 |
| | **Total** | **272.70** | **$213,759.00** |

**Summary of Legal Fees for the Period October 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 294.60 | $232,439.40 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 96.00 | $75,744.00 |
| Colin Kass | Partner | Litigation | $789.00 | 31.40 | $24,774.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 81.60 | $64,382.40 |
| Frank Zarb | Partner | Corporate | $789.00 | 2.80 | $2,209.20 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 36.80 | $29,035.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 44.90 | $35,426.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 77.50 | $61,147.50 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 7.30 | $5,759.70 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 12.20 | $9,625.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 152.80 | $120,559.20 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 7.80 | $6,154.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 98.20 | $77,479.80 |
| Matthew Triggs | Partner | Litigation | $789.00 | 28.00 | $22,092.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 166.70 | $131,526.30 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 67.80 | $53,494.20 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 2.80 | $2,209.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 44.80 | $35,347.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 15.30 | $12,071.70 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 3.50 | $2,761.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 61.70 | $48,681.30 |
| Steven O. Weise | Partner | Corporate | $789.00 | 8.30 | $6,548.70 |

**Summary of Legal Fees for the Period October 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 79.90 | $63,041.10 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 8.30 | $6,548.70 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 14.10 | $11,124.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 98.00 | $77,322.00 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 33.70 | $26,589.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 11.80 | $9,310.20 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 27.60 | $21,776.40 |
| Alyse Fiori Stach | Associate | Litigation | $789.00 | 49.00 | $38,661.00 |
| Blake Cushing | Associate | Litigation | $789.00 | 50.00 | $39,450.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 85.80 | $67,696.20 |
| Carl Mazurek | Associate | Litigation | $789.00 | 12.30 | $9,704.70 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 37.10 | $29,271.90 |
| Christina Assi | Associate | Litigation | $789.00 | 1.40 | $1,104.60 |
| Christina H. Kroll | Associate | Litigation | $789.00 | 10.90 | $8,600.10 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 51.30 | $40,475.70 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 34.30 | $27,062.70 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 35.10 | $27,693.90 |
| Elisa Carino | Associate | Litigation | $789.00 | 80.60 | $63,593.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 89.40 | $70,536.60 |
| Emily Kline | Associate | Litigation | $789.00 | 16.60 | $13,097.40 |
| Eric Wertheim | Associate | Litigation | $789.00 | 5.90 | $4,655.10 |
| Hena Vora | Associate | Litigation | $789.00 | 15.60 | $12,308.40 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 88.50 | $69,826.50 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 15.30 | $12,071.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 134.90 | $106,436.10 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 50.70 | $40,002.30 |

13

**Summary of Legal Fees for the Period October 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Associate | Litigation | $789.00 | 40.10 | $31,638.90 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 138.50 | $109,276.50 |
| Marc Palmer | Associate | Litigation | $789.00 | 91.30 | $72,035.70 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 9.50 | $7,495.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 49.40 | $38,976.60 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 7.20 | $5,680.80 |
| Mee R. Kim | Associate | Litigation | $789.00 | 0.10 | $78.90 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 13.50 | $10,651.50 |
| Peter Fishkind | Associate | Litigation | $789.00 | 33.30 | $26,273.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 101.70 | $80,241.30 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 100.60 | $79,373.40 |
| Steve Ma | Associate | BSGR & B | $789.00 | 103.60 | $81,740.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 10.60 | $8,363.40 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 0.20 | $157.80 |
| Zachary Chalett | Associate | Litigation | $789.00 | 138.40 | $109,197.60 |
| Javier Sosa | Associate | Litigation | $789.00 | 30.50 | $24,064.50 |
| Yafit Shalev | Associate | BSGR & B | $789.00 | 26.30 | $20,750.70 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 0.80 | $312.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 21.20 | $8,268.00 |
| Shahrezad Aghili Chamberlain | E-Discovery Attorney | Professional Resources | $390.00 | 21.00 | $8,190.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 6.00 | $2,340.00 |
| | | | **TOTAL** | **3,432.90** | **$2,689,007.10** |

14

**Summary of Legal Fees for the Period October 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 76.80 | $20,736.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 36.90 | $9,963.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 108.80 | $29,376.00 |
| Dennis T. McPeck | Legal Assistant | Litigation | $270.00 | 2.80 | $756.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 56.70 | $15,309.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 2.60 | $702.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 42.90 | $11,583.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.60 | $432.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 8.50 | $2,295.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 1.60 | $432.00 |
| Margaret Lederer | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Michael R. Clarke | Practice Support | Professional Resources | $270.00 | 31.30 | $8,451.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 30.90 | $8,343.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 44.60 | $12,042.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 3.00 | $810.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 0.60 | $162.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 27.90 | $7,533.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 2.30 | $621.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 18.40 | $4,968.00 |
| | | | **TOTAL** | **498.70** | **$134,649.00** |

Summary of Legal Fees for the Period October 2019

| SUMMARY OF LEGAL FEES | Hours<br>3,931.60 | Fees<br>$2,823,656.10 |
|---|---|---|

**Summary of Disbursements for the period October 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $25,045.48 |
| Data Base Search Serv. | $198.23 |
| Food Service/Conf. Dining | $21,850.73 |
| Lexis | $14,361.00 |
| Lodging | $10,292.13 |
| Messenger/Delivery | $793.96 |
| Out Of Town Meals | $548.75 |
| Out Of Town Transportation | $2,121.88 |
| Practice Support Vendors | $91,953.45 |
| Printing, Binding, Etc. | $1,334.81 |
| Reproduction | $5,772.70 |
| Taxi, Carfare, Mileage And Parking | $567.09 |
| Taxicab/Car Svc. | $397.15 |
| Telephone | $70.00 |
| Translation Service | $2,311.15 |
| Westlaw | $30,364.00 |
| **Total** | **$207,982.51** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,541,290.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $207,982.51) in the total amount of $2,749,273.00.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 33.00 | $26,037.00 |
| 202 | Legal Research | 157.70 | $120,532.80 |
| 203 | Hearings and other non-filed communications with the Court | 25.20 | $19,882.80 |
| 204 | Communications with Claimholders | 52.90 | $41,738.10 |
| 205 | Communications with the Commonwealth and its Representatives | 4.90 | $3,866.10 |
| 206 | Documents Filed on Behalf of the Board | 256.60 | $202,138.20 |
| 207 | Non-Board Court Filings | 20.70 | $16,332.30 |
| 210 | Analysis and Strategy | 1,138.10 | $889,426.20 |
| 211 | Non-Working Travel Time | 57.20 | $45,130.80 |
| 212 | General Administration | 395.60 | $110,076.00 |
| 213 | Labor, Pension Matters | 1.20 | $946.80 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 663.60 | $518,753.70 |
| 216 | Confirmation | 59.50 | $41,703.60 |
| 217 | Tax | 0.20 | $157.80 |
| 218 | Employment and Fee Applications | 47.60 | $13,578.60 |
| 220 | Fee Applications for Other Parties | 0.90 | $710.10 |
| | **Total** | **2,915.40** | **$2,051,405.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Brian S. Rosen | 201 | Participate on Board call (1.30). | 1.30 | $1,025.70 |
| 09/29/19 | Brian S. Rosen | 201 | Review materials for Board call (0.60); Participate in Board call regarding status of plan and other issues (1.10). | 1.70 | $1,341.30 |
| 10/01/19 | Paul Possinger | 201 | Discuss AFT negotiation with K. Rifkind. | 0.20 | $157.80 |
| 10/01/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding attending Board's strategy meeting on October 15. | 0.20 | $157.80 |
| 10/02/19 | Paul Possinger | 201 | Discuss AFT negotiation with K. Rifkind. | 0.20 | $157.80 |
| 10/02/19 | Stephen L. Ratner | 201 | Conferences with M. Firestein, A. Joseph, and T. Mungovan regarding fiscal plan and related matters. | 0.40 | $315.60 |
| 10/03/19 | Stephen L. Ratner | 201 | Conferences with M. Firestein and A. Joseph regarding fiscal plan and related matters (0.30); Review memoranda and related materials regarding fiscal plan privilege and related matters (0.90). | 1.20 | $946.80 |
| 10/04/19 | Martin J. Bienenstock | 201 | Participate in Board call (0.80); Review of materials for call (0.70). | 1.50 | $1,183.50 |
| 10/04/19 | Brian S. Rosen | 201 | Participate in Board call. | 0.80 | $631.20 |
| 10/04/19 | Maja Zerjal | 201 | Participate in Board call. | 0.80 | $631.20 |
| 10/09/19 | Brian S. Rosen | 201 | Review M. Calderon memorandum regarding Board meeting (0.10); Draft memorandum to M. Calderon regarding same (0.10). | 0.20 | $157.80 |
| 10/09/19 | Chantel L. Febus | 201 | Communications with consulting firm regarding disclosure statement and fiscal plan litigation. | 0.20 | $157.80 |
| 10/11/19 | Chantel L. Febus | 201 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 10/11/19 | Brian S. Rosen | 201 | Draft memorandum to N. Jaresko regarding Board public meeting. | 0.10 | $78.90 |
| 10/14/19 | Ehud Barak | 201 | Teleconference with O'Neill regarding update (0.20); Prepare for same (0.10). | 0.30 | $236.70 |
| 10/14/19 | Steve MA | 201 | Teleconference with O'Neill regarding case updates. | 0.20 | $157.80 |
| 10/15/19 | Maja Zerjal | 201 | Participate in part of Board strategy meeting. | 2.70 | $2,130.30 |
| 10/15/19 | Brian S. Rosen | 201 | Meeting at Supreme Court with Board prior to Appointment Clause argument (2.10); Meeting with Board and advisors at Proskauer following same (5.60). | 7.70 | $6,075.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation] (3.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.10 | $3,234.90 |
| 10/16/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding claimholders' proposed schedule of pre-confirmation issues (0.30). | 0.30 | $236.70 |
| 10/21/19 | Paul Possinger | 201 | Teleconference with Board regarding Commonwealth plan of adjustment proposals (1.00); Discuss same with E. Barak and M. Zerjal (0.10). | 1.10 | $867.90 |
| 10/21/19 | Elliot Stevens | 201 | Teleconference with D. Desatnik and O'Neill relating to case updates and developments. | 0.10 | $78.90 |
| 10/23/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/24/19 | Michael T. Mervis | 201 | Telephone conference with PJT, Ernst Young regarding O'Neill regarding cash issues (0.40); Follow-up telephone conference with M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 10/25/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/25/19 | Timothy W. Mungovan | 201 | Communications with counsel for Board's special claims committee concerning revisions to draft case management order (0.30). | 0.30 | $236.70 |
| 10/25/19 | Timothy W. Mungovan | 201 | Participate in Board conference call. | 0.40 | $315.60 |
| 10/25/19 | Paul Possinger | 201 | Weekly update call with Board members (1.00); Review agenda and materials for same (0.20). | 1.20 | $946.80 |
| 10/25/19 | Brian S. Rosen | 201 | Review materials and participate on FOMB call (0.80). | 0.80 | $631.20 |
| 10/25/19 | Ehud Barak | 201 | Attend Board call (0.70); Review materials in connection with same (1.20). | 1.90 | $1,499.10 |
| **Tasks relating to the Board and Associated Members** | | | | **33.00** | **$26,037.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Philip Omorogbe | 202 | Draft portion of memorandum regarding preemption in the context of Chapter 9 and 11, and certain creditor rights (2.30); Analyze PROMESA sections regarding same (0.80); Draft analysis concerning PROMESA review (1.20). | 4.30 | $3,392.70 |
| 10/01/19 | Philip Omorogbe | 202 | Review jurisprudence on preemption within chapter 9 and chapter 11 regarding creditor rights (1.60); Review Collier on same (1.30); Review certain statutes related to same (0.30). | 3.20 | $2,524.80 |
| 10/01/19 | Martin J. Bienenstock | 202 | Research whether each category of restricted funds is legally restricted or business restricted. | 7.20 | $5,680.80 |
| 10/01/19 | Michael A. Firestein | 202 | Research GO scheduling strategy. | 0.30 | $236.70 |
| 10/02/19 | Philip Omorogbe | 202 | Draft portion of memorandum regarding interaction between PROMESA and certain debt documents (3.30); Analyze sections of PROMESA regarding same (1.20). | 4.50 | $3,550.50 |
| 10/02/19 | Philip Omorogbe | 202 | Review case law on special revenues regarding PROMESA and confirmation of title III plan. | 0.90 | $710.10 |
| 10/02/19 | Matthew A. Skrzynski | 202 | Conduct follow-up research regarding administrative expenses in support of plan of adjustment. | 0.80 | $631.20 |
| 10/03/19 | Matthew A. Skrzynski | 202 | Revise draft memorandum regarding administrative expenses in connection with plan regarding further findings. | 2.40 | $1,893.60 |
| 10/03/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.50 | $1,183.50 |
| 10/03/19 | Yafit Shalev | 202 | Research on post-petition breach. | 8.00 | $6,312.00 |
| 10/03/19 | Philip Omorogbe | 202 | Review case law on federal preemption law regarding confirmation of joint Title III plan. | 0.40 | $315.60 |
| 10/03/19 | Philip Omorogbe | 202 | Review case law on certain Bankruptcy Code sections and PROMESA confirmation requirements (3.50); Draft portion of memorandum regarding same (2.90). | 6.40 | $5,049.60 |
| 10/03/19 | Emily Kline | 202 | Phone call with L. Stafford regarding privilege research (0.20); E-mail with L. Stafford regarding same (0.20); Draft summary and analysis of privilege arguments and results from recent filings (4.90). | 5.30 | $4,181.70 |
| 10/03/19 | Elliot Stevens | 202 | Draft edits to P. Omorogbe memorandum on confirmation research (1.70); E-mail with P. Omorogbe relating to same (0.10). | 1.80 | $1,420.20 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Laura Stafford | 202 | Teleconference with E. Kline regarding privilege research. | 0.20 | $157.80 |
| 10/04/19 | Emily Kline | 202 | E-mail with L. Stafford and paralegals regarding cases and opinions discussing deliberative process privilege (0.40); Review and analyze cases and decisions for summary of past deliberative process privilege arguments and results (3.00). | 3.40 | $2,682.60 |
| 10/04/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe relating to confirmation priority research. | 0.20 | $157.80 |
| 10/04/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe relating to confirmation research. | 0.30 | $236.70 |
| 10/04/19 | Elliot Stevens | 202 | E-mail with M. Bienenstock relating to confirmation research (0.10); E-mail with M. Zerjal relating to same (0.20); E-mails with team (M. Zerjal and others) relating to same (0.10). | 0.40 | $315.60 |
| 10/04/19 | Philip Omorogbe | 202 | Analyze sections of PROMESA regarding certain powers of the Board (3.10); Draft portions of memorandum regarding same(2.60). | 5.70 | $4,497.30 |
| 10/05/19 | Elliot Stevens | 202 | E-mails with team relating to research relating to confirmation objections. | 0.20 | $157.80 |
| 10/06/19 | Christopher M. Tarrant | 202 | Conduct additional research related to potential confirmation issues (2.70); Update issues chart regarding same (1.60); E-mail to M. Zerjal regarding same (0.20). | 4.50 | $1,215.00 |
| 10/06/19 | Maja Zerjal | 202 | Research issues in connection with confirmation. | 1.10 | $867.90 |
| 10/07/19 | Yafit Shalev | 202 | Communicate with K. Skrzynski regarding further research needed for confirmation. | 1.00 | $789.00 |
| 10/07/19 | Yafit Shalev | 202 | Review briefs that were filed in the case of the confirmation plan in other bankruptcy. | 3.50 | $2,761.50 |
| 10/07/19 | Matthew A. Skrzynski | 202 | Revise memorandum regarding administrative expenses in connection with plan of adjustment. | 1.80 | $1,420.20 |
| 10/07/19 | Elliot Stevens | 202 | E-mails with M. Zerjal and others relating to confirmation research. | 0.10 | $78.90 |
| 10/07/19 | Emily Kline | 202 | Review briefs and create summary of arguments made regarding deliberative process privilege (3.70). | 3.70 | $2,919.30 |
| 10/07/19 | Michael A. Firestein | 202 | Research litigation scheduling and sequencing claims for HTA and GO. | 0.60 | $473.40 |
| 10/08/19 | Michael A. Firestein | 202 | Research new claims for HTA sequencing including review of lien complaint and FGIC counterclaim. | 1.60 | $1,262.40 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/19 | Emily Kline | 202 | Review of arguments on deliberative process privilege previously filed and draft summary chart outlining argument (4.20). | 4.20 | $3,313.80 |
| 10/08/19 | Elliot Stevens | 202 | Conference call (portion) with M. Zerjal and others relating to confirmation research. | 0.60 | $473.40 |
| 10/08/19 | Yafit Shalev | 202 | Research on the confirmation objection in other bankruptcy. | 6.30 | $4,970.70 |
| 10/09/19 | Elliot Stevens | 202 | Draft revisions to confirmation research issues. | 0.60 | $473.40 |
| 10/09/19 | Philip Omorogbe | 202 | Review case law on jurisdiction of choice regarding certain provisions in debt and bond documents within Commonwealth's case. | 1.90 | $1,499.10 |
| 10/09/19 | Elliot Stevens | 202 | Participate in meeting with M. Zerjal and others relating to confirmation research and objections. | 2.10 | $1,656.90 |
| 10/09/19 | Michael A. Firestein | 202 | Research FGIC counterclaim issues (1.00). | 1.00 | $789.00 |
| 10/09/19 | Martin J. Bienenstock | 202 | Research counts in complaints objecting to claims against Commonwealth and HTA arising out of HTA bonds and clawback issues. | 8.40 | $6,627.60 |
| 10/09/19 | Brooke H. Blackwell | 202 | Conduct research for draft of approval motion for Commonwealth disclosure statement. | 0.50 | $394.50 |
| 10/10/19 | Elliot Stevens | 202 | Draft revisions to confirmation research issues (0.30); E-mails with M. Zerjal and team relating to same (0.10). | 0.40 | $315.60 |
| 10/10/19 | Elliot Stevens | 202 | Conference call with E. Barak, M. Zerjal and others relating to confirmation research and objections. | 1.20 | $946.80 |
| 10/10/19 | Yafit Shalev | 202 | Draft memorandum summarizing research on confirmation. | 1.20 | $946.80 |
| 10/11/19 | Matthew A. Skrzynski | 202 | Correspond with P. Omorogbe regarding research findings in connection with potential plan objections. | 0.20 | $157.80 |
| 10/11/19 | Elliot Stevens | 202 | E-mails with team relating to confirmation research issues. | 0.20 | $157.80 |
| 10/11/19 | Elliot Stevens | 202 | Conference call with M. Zerjal and others relating to confirmation research. | 0.50 | $394.50 |
| 10/11/19 | Michael A. Firestein | 202 | Conduct research on scheduling issues for HTA. | 0.60 | $473.40 |
| 10/14/19 | Michael A. Firestein | 202 | Research and review materials on expert use at confirmation. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Philip Omorogbe | 202 | Review authorities on conflict of laws regarding certain state jurisdictional issues (2.10); Review Supreme Court case law regarding same (1.20); Draft analysis regarding same (2.00); Review law review articles and other secondary articles regarding same as it relates to enforcement of certain bondholder remedies (1.50). | 6.80 | $5,365.20 |
| 10/15/19 | Philip Omorogbe | 202 | Review case law on certain constitutional issues regarding the best interest test concerning Commonwealth confirmation hearing. | 0.70 | $552.30 |
| 10/16/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe relating to research relating to 2014 GO bonds (0.10); Research relating to same (0.30). | 0.40 | $315.60 |
| 10/17/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe relating to research relating to GO bonds (0.50); Research relating to same (3.40); Teleconference with P. Omorogbe relating to same (0.30). | 4.20 | $3,313.80 |
| 10/17/19 | Elliot Stevens | 202 | Research relating to CCDA clawback statutes (0.30); E-mail analysis relating to same with D. Desatnik (0.20). | 0.50 | $394.50 |
| 10/17/19 | Matthew A. Skrzynski | 202 | Review plan for issues relating to administrative expenses based on research conducted. | 0.60 | $473.40 |
| 10/17/19 | Chris Theodoridis | 202 | Research issues regarding impairment (5.60); E-mail P. Omorogbe and Y. Shalev regarding same (0.20). | 5.80 | $4,576.20 |
| 10/17/19 | Maja Zerjal | 202 | Review confirmation research issues (0.50); Discuss same with P. Omorogbe (0.60); Discuss plan issues with C. Febus (0.30); Discuss same with M. Mervis (0.30); Review correspondence regarding disclosure statement (0.30); Discuss same with B. Blackwell (0.10). | 2.10 | $1,656.90 |
| 10/18/19 | Lary Alan Rappaport | 202 | Research on preemption, PROMESA legal issues identified in draft HTA and Commonwealth complaints, litigation schedule. | 3.80 | $2,998.20 |
| 10/19/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 4.60 | $3,629.40 |
| 10/20/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 10/21/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $2,051.40 |
| 10/21/19 | Natasha Petrov | 202 | Research for B. Blackwell regarding employment of Epiq and PrimeClerk. | 1.20 | $324.00 |
| 10/21/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe relating to special revenue provisions. | 0.50 | $394.50 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Elliot Stevens | 202 | Teleconference with P. Omorogbe and Y. Shalev relating to special revenue research (0.30); Teleconference with C. Theodoridis, P. Omorogbe and Y. Shalev relating to same (0.40); Teleconference with P. Omorogbe relating to same (0.10); Teleconference with P. Omorogbe and Y. Shalev relating to same (0.30); E-mails with same relating to same (0.20). | 1.30 | $1,025.70 |
| 10/22/19 | Natasha Petrov | 202 | Research regarding joint administration of cases for B. Blackwell. | 0.60 | $162.00 |
| 10/23/19 | Elliot Stevens | 202 | Teleconference with Y. Shalev relating to confirmation research (0.10). | 0.10 | $78.90 |
| 10/23/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 0.60 | $473.40 |
| 10/24/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 3.90 | $3,077.10 |
| 10/24/19 | Matthew A. Skrzynski | 202 | Update memorandum regarding administrative expenses in connection with plan. | 2.40 | $1,893.60 |
| 10/24/19 | Karina Pantoja | 202 | Conference with B. Blackwell regarding case law research (0.40); Research case law on solicitation motion per B. Blackwell (0.80). | 1.20 | $324.00 |
| 10/28/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 2.50 | $1,972.50 |
| 10/29/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 0.20 | $157.80 |
| 10/29/19 | Philip Omorogbe | 202 | Review law of mandamus regarding certain issue in connection with Commonwealth plan. | 1.30 | $1,025.70 |
| 10/29/19 | Elliot Stevens | 202 | Draft edits to confirmation research table for S. Ma (0.60); E-mail to same relating to same (0.10). | 0.70 | $552.30 |
| 10/29/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 10/29/19 | Michael A. Firestein | 202 | Research multiple new litigation sequencing issues. | 0.30 | $236.70 |
| 10/30/19 | Michael A. Firestein | 202 | Research and draft correspondence on McKinsey documents (0.20); Research litigation sequencing issues for further meet and confer (0.40). | 0.60 | $473.40 |
| 10/31/19 | Michael A. Firestein | 202 | Research litigation sequencing issues for further meet and confer (0.40); Research Medicaid funding issues on plan vis-à-vis proposed legislation (0.30). | 0.70 | $552.30 |

| 33260 FOMB | Invoice 190132162 |
|---|---|
| PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER | |
| 0002 PROMESA TITLE III: COMMONWEALTH | Page 9 |

| **Legal Research** | **157.70** | **$120,532.80** |
|---|---|---|

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Michael A. Firestein | 203 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (1.20). | 3.80 | $2,998.20 |
| 10/16/19 | Michael A. Firestein | 203 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (3.00). | 4.00 | $3,156.00 |
| 10/22/19 | Maja Zerjal | 203 | Review omnibus hearing agenda (0.30); Draft e-mail regarding same to P. Omorogbe (0.10). | 0.40 | $315.60 |
| 10/25/19 | Maja Zerjal | 203 | Review and revise omnibus hearing agenda (0.20); Review related correspondence (0.30); Review related pleadings for omnibus hearing (0.60). | 1.10 | $867.90 |
| 10/30/19 | Ehud Barak | 203 | Listen to the relevant part of the omnibus hearing in connection with related issues and strategy. | 0.80 | $631.20 |
| 10/30/19 | Michael A. Firestein | 203 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | $1,420.20 |
| 10/30/19 | Lary Alan Rappaport | 203 | Telephonic attendance in portions of omnibus hearing (1.30). | 1.30 | $1,025.70 |
| 10/30/19 | Martin J. Bienenstock | 203 | Participate in omnibus hearing in San Juan (2.00); Discussions with creditors' attorneys regarding emerging issues (0.80). | 2.80 | $2,209.20 |
| 10/30/19 | Laura Stafford | 203 | Attend and argue at omnibus hearing (2.00). | 2.00 | $1,578.00 |
| 10/30/19 | Ralph C. Ferrara | 203 | Telephonically attend hearing before Judge Swain (2.10). | 2.10 | $1,656.90 |
| 10/30/19 | Brian S. Rosen | 203 | Review materials in preparation for omnibus hearing (2.30); Attend omnibus hearting (2.00). | 4.30 | $3,392.70 |
| 10/31/19 | Maja Zerjal | 203 | Review report of 10/30 omnibus hearing (0.20); Review deadlines for next hearing (0.10); Review status of motions for the next omnibus hearing (0.50). | 0.80 | $631.20 |
| **Hearings and other non-filed communications with the Court** | | | | **25.20** | **$19,882.80** |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 10

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Brian S. Rosen | 204 | Memorandum to L. Marini regarding DOJ/NDA (0.10); Review M. Yassin memorandum regarding same (0.10); Memorandum to M. Yassin regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Review L. Marini memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.60 | $473.40 |
| 10/01/19 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding claims update (0.30); Draft memorandum to M. Yassin regarding same (0.10); Review M. Yassin memorandum regarding same (0.10); Draft memorandum to M. Yassin regarding same (0.10); Draft memorandum with L. Mousi regarding call (0.20). | 0.80 | $631.20 |
| 10/02/19 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 10/02/19 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (1.50). | 4.40 | $3,471.60 |
| 10/03/19 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 10/03/19 | Paul Possinger | 204 | Teleconference with AFT in preparation for October 7 negotiation session (1.00); Follow-up discussion of same with K. Rifkind and others (0.30). | 1.30 | $1,025.70 |
| 10/03/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.40 | $2,682.60 |
| 10/04/19 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (2.90); Conferences with O'Melveny, M. Firestein, and others regarding drafting claims objections, scheduling order (1.10). | 4.00 | $3,156.00 |
| 10/04/19 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| 10/07/19 | Elliot Stevens | 204 | Teleconference with Wells Fargo advisor relating to filing of Commonwealth plan. | 0.20 | $157.80 |
| 10/07/19 | Paul Possinger | 204 | Review AFT term sheets from May and June (0.50); Participate in meeting with AFT, related breakout sessions (4.80); Review letter from judges regarding pension restructuring (0.10); Review and revise draft response (0.50). | 5.90 | $4,655.10 |

33260 FOMB                                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.50 | $1,183.50 |
| 10/09/19 | Elisa Carino | 204 | Teleconference with L. Stafford regarding outreach strategy to claimants. | 0.20 | $157.80 |
| 10/10/19 | Chantel L. Febus | 204 | Communications with Proskauer litigation team and government and creditor parties regarding pre-confirmation litigation schedule. | 0.80 | $631.20 |
| 10/10/19 | Brian S. Rosen | 204 | Review S. Millman memorandum regarding CAR (0.10); Draft memorandum to S. Millman regarding same (0.10); Teleconference with S. Millman regarding same (0.10); Review UCC memorandum regarding ACR objection (0.10); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to P. DeChrara regarding union/ACR (0.10). | 0.60 | $473.40 |
| 10/10/19 | Maja Zerjal | 204 | Discuss disclosure statement with creditor. | 0.50 | $394.50 |
| 10/11/19 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.90 | $1,499.10 |
| 10/11/19 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.90). | 2.20 | $1,735.80 |
| 10/14/19 | Brian S. Rosen | 204 | Review and revise omnibus objections (0.90); Conference call with L. Stafford, et al., regarding ACR issues (0.50). | 1.40 | $1,104.60 |
| 10/15/19 | Brian S. Rosen | 204 | Memorandum to B. Pfeiffer regarding Doral claim (0.10); Review Doral documents (0.60). | 0.70 | $552.30 |
| 10/15/19 | Elisa Carino | 204 | Review materials for call (0.20); Teleconference claimholder's counsel about withdrawn proofs of claim (0.10). | 0.30 | $236.70 |
| 10/15/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 10/16/19 | Elisa Carino | 204 | E-mail claimholder's counsel about withdrawn proofs of claim. | 0.20 | $157.80 |
| 10/16/19 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/17/19 | Paul Possinger | 204 | Teleconference with Stroock regarding administrative claim reconciliation motion (0.50); Follow-up e-mails with B. Rosen and K. Rifkind (0.20). | 0.70 | $552.30 |
| 10/17/19 | Elisa Carino | 204 | Teleconference with counsel about motion to withdraw proofs of claim. | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding administrative claims reconciliation issues (0.20); Memorandum to L. Stafford regarding Union position/administrative claims reconciliation (0.10); Review L. Stafford memorandum regarding same (0.20); Review S. Millman memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Review P. Possinger memorandum regarding same (0.20); Memorandum to P. Possinger regarding same (0.10); Review L. Stafford memorandum regarding confirming administrative claims reconciliation (0.10); Memorandum to K. Rifkind regarding same (0.10); Review Marine memorandum and NDA (0.20); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.70 | $1,341.30 |
| 10/17/19 | Brian S. Rosen | 204 | Review T. Pennington memorandum regarding health claims (0.20); Memorandum to T. Pennington regarding same (0.10; Memorandum to S. Uhland regarding same (0.10). | 0.40 | $315.60 |
| 10/22/19 | Brian S. Rosen | 204 | Review P. Possinger memorandum regarding ACR (0.10); Teleconference with K. Rifkind regarding same (0.20); Memorandum to P. Possinger regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Review Doral materials for B. Pfeiffer meeting (0.70); Meeting with B. Pfeiffer regarding same (0.80). | 2.00 | $1,578.00 |
| 10/22/19 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 10/23/19 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.00 | $2,367.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/19 | Brian S. Rosen | 204 | Revise claim responses (0.70); Teleconference with L. Stafford regarding same (0.20); Memorandum to S. Uhland regarding Omni claims (0.10); Teleconference with L. Stafford regarding AAFAF position (0.20); Teleconference S. Ma. regarding Pennington comments (0.20); Review draft response regarding same (0.10); Memorandum to S. Ma regarding same (0.10). | 1.60 | $1,262.40 |
| 10/23/19 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.40 | $1,893.60 |
| 10/23/19 | Steve MA | 204 | Draft response to health center questions on plan. | 0.20 | $157.80 |
| 10/24/19 | Brian S. Rosen | 204 | Review S. Uhland memorandum regarding OMNI claims (0.10); Review L. Stafford memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Conference call with L. Stafford and S. Uhland regarding same (0.30); Memorandum to B. Pfifer regarding Doral status (0.10). | 0.70 | $552.30 |
| 10/25/19 | Brian S. Rosen | 204 | Review K. Rifkind memorandum regarding ACR (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with K. Rifkind regarding same (0.10); Teleconference with L. Stafford regarding same (0.40). | 0.70 | $552.30 |
| 10/25/19 | Timothy W. Mungovan | 204 | Revise draft e-mail to counsel for bondholders regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues (0.50). | 0.50 | $394.50 |
| 10/29/19 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **52.90** | **$41,738.10** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Michael T. Mervis | 205 | Confer with M. Zerjal regarding status of cash presentation (0.10); Teleconference with O'Melveny, M. Zerjal regarding cash issues (0.30); Prepare for same (0.20). | 0.60 | $473.40 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding production of cash-related documents. | 0.30 | $236.70 |
| 10/08/19 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding production of cash related documents (0.30); Correspondence with M. Zerjal regarding same (0.10). | 0.40 | $315.60 |
| 10/10/19 | Michael T. Mervis | 205 | Correspondence and teleconference with O'Melveny regarding cash disclosure issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $631.20 |
| 10/11/19 | Michael T. Mervis | 205 | Correspondence and teleconferences with O'Melveny et al. regarding cash issue document production. | 0.30 | $236.70 |
| 10/14/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny and Paul Hastings regarding cash documents (0.20); Conference with O'Melveny regarding same (0.20). | 0.40 | $315.60 |
| 10/23/19 | Michael T. Mervis | 205 | Telephone conference with Ernst Young, PJT, O'Neill, PMA and O'Melveny regarding Phoenix inquiry regarding cash issues (0.40); Follow-up telephone conference with M. Zerjal regarding same (0.30). | 0.70 | $552.30 |
| 10/23/19 | Chris Theodoridis | 205 | Confer with S. Uhland, M. Kremer, and E. Barak regarding PRIFA-Ports bonds. | 0.50 | $394.50 |
| 10/25/19 | Chantel L. Febus | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 10/26/19 | Michael T. Mervis | 205 | Correspondence with P. Friedman and M. Firestein regarding Milbank document requests regarding cash. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.90** | **$3,866.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Brian S. Rosen | 206 | Review memorandum to L. Stafford regarding ADR (0.10); Memorandum to L. Stafford regarding same (0.10); Review draft to ADR motion (0.60); Conference call with L. Stafford and J. Greenburg regarding claims update (0.50). | 1.30 | $1,025.70 |
| 10/01/19 | Laura Stafford | 206 | Revise draft opposition to motion to alter or amend. | 0.80 | $631.20 |
| 10/01/19 | Laura Stafford | 206 | Revise draft alternative dispute resolution motion. | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Elisa Carino | 206 | Draft motion to extend and proposed order to assist L. Stafford (1.30); Revise opposition to motion for reconsideration to assist L. Stafford (1.40). | 2.70 | $2,130.30 |
| 10/02/19 | Brian S. Rosen | 206 | Review alternative dispute resolution motion (0.90); Draft memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |
| 10/03/19 | Brian S. Rosen | 206 | Review and revise alternative dispute resolution motion (0.60); Meet with L. Stafford, Hertzberg, and others regarding alternative dispute resolution motion (1.80). | 2.40 | $1,893.60 |
| 10/03/19 | Cathleen P. Peterson | 206 | Perform due diligence research for potential hosting vendor to provide access for third parties to documents supporting the plan. | 0.80 | $312.00 |
| 10/03/19 | Jessica Z. Greenburg | 206 | Review and revise draft omnibus objections. | 1.40 | $1,104.60 |
| 10/03/19 | Laura Stafford | 206 | Review and revise alternative dispute resolution motion. | 2.80 | $2,209.20 |
| 10/04/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation]. | 4.50 | $3,550.50 |
| 10/04/19 | Jessica Z. Greenburg | 206 | Review draft reply in support of claims objection. | 0.30 | $236.70 |
| 10/05/19 | Michael A. Firestein | 206 | Review and draft scheduling and briefing order including revisions on same regarding HTA scheduling. | 1.10 | $867.90 |
| 10/05/19 | Brian S. Rosen | 206 | Review draft alternative dispute resolution motion. | 1.20 | $946.80 |
| 10/06/19 | Brian S. Rosen | 206 | Review L. Stafford memorandum regarding alternative dispute resolution (0.10); Teleconference with L. Stafford regarding same (0.20); Review L. Stafford memorandum regarding same (0.10). | 0.40 | $315.60 |
| 10/06/19 | Laura Stafford | 206 | Revise draft alternative dispute resolution motion. | 1.60 | $1,262.40 |
| 10/07/19 | Laura Stafford | 206 | Revise draft alternative dispute resolution procedures motion. | 1.10 | $867.90 |
| 10/07/19 | Jeffrey W. Levitan | 206 | Participate in internal call regarding HTA confirmation issues (0.40); Conference P. Omorogbe regarding clawback claims (0.20); Review additional Assured issues (0.10); Conference J. Alonzo regarding claim review (0.20); Participate in call with M. Bienenstock, M. Firestein, and others regarding HTA litigation issues (0.70). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Jeffrey W. Levitan | 206 | Review revised litigation chart and e-mails with J. Alonzo regarding same (0.30); Review Peaje, Ambac and Assured claims (0.90); Draft list of additional HTA litigation issues to be included in scheduling order (0.60). | 1.80 | $1,420.20 |
| 10/07/19 | Brian S. Rosen | 206 | Revise alternative dispute resolution motion. | 0.70 | $552.30 |
| 10/08/19 | Javier Sosa | 206 | Revise portions of claims reconciliation motion for filing on October 8 per L. Stafford. | 2.70 | $2,130.30 |
| 10/08/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation] (1.30); Internal conferences regarding preparation of complaint outline regarding clawback and HTA liens (0.60); Review FGIC counterclaims (0.60); Conference J. Alonzo regarding complaint outline (0.80); Teleconference J. Alonzo, M. Firestein regarding complaint outline (0.30). | 3.60 | $2,840.40 |
| 10/08/19 | Laura Stafford | 206 | Revise draft administrative claims reconciliation motion. | 1.10 | $867.90 |
| 10/09/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 10/10/19 | Martin J. Bienenstock | 206 | Draft portions of outlines of complaints objecting to claims raising HTA issues. | 4.40 | $3,471.60 |
| 10/10/19 | Elliot Stevens | 206 | Draft revisions to HTA outline complaint (1.50); Teleconference with E. Barak relating to same (0.10); Draft further edits (0.20); E-mail with J. Alonzo regarding same (0.10); Conduct research relating to clawback statutes for M. Bienenstock (0.60); E-mail with same regarding same (0.10); E-mails with M. Bienenstock regarding bond resolution provisions relating to clawback funds (0.60); E-mail with S. Weise relating to same (0.10); Draft analysis of HTA lien issues for M. Bienenstock (1.10). | 4.40 | $3,471.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Zachary Chalett | 206 | Meet with J. Levitan, E. Barak and J. Alonzo regarding draft complaint (0.30); Teleconference with J. Alonzo regarding draft complaint (0.10); Draft e-mails to J. Alonzo and E. Stevens regarding draft complaint (0.30); Teleconference with E. Stevens regarding draft complaint (0.30); Teleconference with E. Barak, J. Levitan and E. Stevens regarding draft complaint (0.40); Revise outline of draft complaint (3.30); Review proofs of claim in connection with draft complaint (3.20); Teleconference with E. Stevens regarding same (0.30). | 8.20 | $6,469.80 |
| 10/11/19 | Jessica Z. Greenburg | 206 | Review and revise omnibus claim objections. | 1.70 | $1,341.30 |
| 10/12/19 | Jessica Z. Greenburg | 206 | Draft omnibus objection to claims. | 3.30 | $2,603.70 |
| 10/12/19 | Jessica Z. Greenburg | 206 | E-mail with L. Stafford regarding claim objections (0.20); Review e-mail from L. Stafford regarding claim objections (0.10). | 0.30 | $236.70 |
| 10/12/19 | Jeffrey W. Levitan | 206 | Review e-mails regarding HTA complaint (0.20); Telephone conference E. Barak regarding HTA complaint (0.20); Review revised HTA outline, e-mails E. Stevens (0.50). | 0.90 | $710.10 |
| 10/12/19 | Zachary Chalett | 206 | Draft e-mails to J. Alonzo and E. Stevens regarding draft complaint (0.20); Draft e-mails to E. Barak, J. Levitan, J. Alonzo and E. Stevens regarding draft complaint (0.30); Revise outline of draft complaint (1.00). | 1.50 | $1,183.50 |
| 10/13/19 | Zachary Chalett | 206 | Review revised outline of draft complaint in preparation for conference call (0.40); Conference call with J. Levitan, E. Barak, J. Alonzo and E. Stevens regarding outline (1.20). | 1.60 | $1,262.40 |
| 10/13/19 | Laura Stafford | 206 | Revise draft omnibus objections. | 7.60 | $5,996.40 |
| 10/13/19 | Laura Stafford | 206 | Draft informative motion regarding extension of deadlines. | 0.30 | $236.70 |
| 10/13/19 | Jeffrey W. Levitan | 206 | Review revised HTA outline, prepare list of discussion issues (1.20); Participate in call with E. Barak, J. Alonzo regarding HTA outline (1.20). | 2.40 | $1,893.60 |
| 10/14/19 | Laura Stafford | 206 | Draft supplemental brief in support of administrative claims reconciliation motion. | 3.40 | $2,682.60 |
| 10/14/19 | Jessica Z. Greenburg | 206 | Review and analyze draft claim objections. | 0.80 | $631.20 |
| 10/14/19 | Joshua A. Esses | 206 | Review 365(d)(4) motion timing (0.20); Draft omnibus hearing agenda (0.50). | 0.70 | $552.30 |

33260 FOMB                                                                     Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Zachary Chalett | 206 | Review proposed litigation schedule (0.10); E-mails regarding proposed litigation schedule (0.10); E-mails regarding outline of draft complaint (0.40); Review M. Bienenstock's edits to outline (0.40). | 1.00 | $789.00 |
| 10/15/19 | Zachary Chalett | 206 | E-mails regarding outlines of draft complaints (0.30); Review revisions to outlines (0.50); Teleconference with E. Stevens regarding outlines (0.10); Teleconference with J. Alonzo regarding outlines (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.90 | $1,499.10 |
| 10/15/19 | Javier Sosa | 206 | Draft reply to a response to claim objection for L. Stafford (3.70); Teleconference with L. Stafford regarding same (0.80). | 4.50 | $3,550.50 |
| 10/15/19 | Jessica Z. Greenburg | 206 | E-mail to S. Schaefer regarding claim translations (0.20); Teleconference with C. Adkins regarding claim translations (0.20). | 0.40 | $315.60 |
| 10/15/19 | Jessica Z. Greenburg | 206 | Review and revise claim objections. | 2.80 | $2,209.20 |
| 10/15/19 | Jessica Z. Greenburg | 206 | Revise and prepare claim objections for filing. | 2.90 | $2,288.10 |
| 10/15/19 | Chantel L. Febus | 206 | Review draft outlines of HTA and Commonwealth complaints on HTA pre-confirmation litigation issues and communications regarding the same. | 1.20 | $946.80 |
| 10/15/19 | Laura Stafford | 206 | Revise draft administrative claims reconciliation procedures. | 0.70 | $552.30 |
| 10/15/19 | Laura Stafford | 206 | Draft claims review procedures. | 1.20 | $946.80 |
| 10/16/19 | Laura Stafford | 206 | Revise supplemental brief in support of administrative claims reconciliation motion (1.80); Confer with B. Rosen regarding same (0.30). | 2.10 | $1,656.90 |
| 10/16/19 | Chantel L. Febus | 206 | Communications related to draft outlines of HTA and Commonwealth complaints on HTA pre-confirmation litigation issues. | 0.70 | $552.30 |
| 10/16/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/16/19 | Jessica Z. Greenburg | 206 | Review and revise omnibus objections. | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Brian S. Rosen | 206 | Review and revise supplemental brief regarding ACR (0.40); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.30); Review K. Rifkind memorandum regarding claims payments (0.10); Conference with D. Mack regarding same (0.20); Memorandum to K. Rifkind regarding same (0.10). | 1.20 | $946.80 |
| 10/16/19 | Elisa Carino | 206 | Analyze reply in support of motion to reconsider to assist L. Stafford. | 0.60 | $473.40 |
| 10/17/19 | Jessica Z. Greenburg | 206 | Review and analyze draft objections. | 0.80 | $631.20 |
| 10/17/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 4.20 | $3,313.80 |
| 10/17/19 | Elliot Stevens | 206 | E-mails with Y. Shalev relating to HTA (0.20); Draft HTA complaint (0.30). | 0.50 | $394.50 |
| 10/18/19 | Elliot Stevens | 206 | Draft HTA master complaint objecting to claims. | 4.60 | $3,629.40 |
| 10/18/19 | Zachary Chalett | 206 | Teleconference with J. Alonzo regarding draft complaint. | 0.20 | $157.80 |
| 10/18/19 | Jessica Z. Greenburg | 206 | Prepare omnibus objections for filing. | 1.80 | $1,420.20 |
| 10/19/19 | Jessica Z. Greenburg | 206 | Review draft omnibus objections. | 0.30 | $236.70 |
| 10/19/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.50 | $1,972.50 |
| 10/19/19 | Laura Stafford | 206 | Revise draft omnibus objections. | 0.50 | $394.50 |
| 10/19/19 | Laura Stafford | 206 | Review and analyze Assured complaint and draft outline for motion to dismiss. | 3.40 | $2,682.60 |
| 10/20/19 | Laura Stafford | 206 | Draft outline of motion to dismiss Assured complaint. | 4.50 | $3,550.50 |
| 10/20/19 | Laura Stafford | 206 | Draft reply in support of ACR motion. | 2.10 | $1,656.90 |
| 10/20/19 | Laura Stafford | 206 | Revise draft supplement to sixty-fourth omnibus objection. | 0.20 | $157.80 |
| 10/20/19 | Laura Stafford | 206 | Revise draft replies in support of claims objections. | 3.80 | $2,998.20 |
| 10/21/19 | Laura Stafford | 206 | Revise outline for motion to dismiss Assured complaint. | 4.60 | $3,629.40 |
| 10/21/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | $631.20 |
| 10/21/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 3.80 | $2,998.20 |
| 10/21/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 10/21/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Jessica Z. Greenburg | 206 | Review motion for approval of claims reconciliation process (0.30); Review reply in support of draft motion for approval of claims reconciliation process (0.20). | 0.50 | $394.50 |
| 10/21/19 | Jessica Z. Greenburg | 206 | Prepare omnibus objections for filing. | 2.20 | $1,735.80 |
| 10/21/19 | Jessica Z. Greenburg | 206 | Review replies in support of omnibus objection. | 0.50 | $394.50 |
| 10/21/19 | Brian S. Rosen | 206 | Review and revise ACR Reply (0.40); Review and revise claims objections replies (0.60); Teleconference with L. Stafford regarding same (0.30). | 1.30 | $1,025.70 |
| 10/21/19 | Zachary Chalett | 206 | Teleconference with A. Monforte regarding draft complaint (0.20); Draft e-mail to E. Stevens regarding draft complaint (0.10); Draft complaint (0.60); Review claim objections in connection with complaint (0.50). | 1.40 | $1,104.60 |
| 10/21/19 | Elliot Stevens | 206 | Draft HTA complaint objecting to claims (1.70); E-mail with Z. Chalett relating to same (0.10). | 1.80 | $1,420.20 |
| 10/22/19 | Elliot Stevens | 206 | Draft HTA master claim objection complaint (3.40); Research relating to same (0.50). | 3.90 | $3,077.10 |
| 10/22/19 | Daniel Desatnik | 206 | Analyze CCDA trust agreement (2.30); E-mail correspondence with S. Weise and O'Melveny on same (0.60). | 2.90 | $2,288.10 |
| 10/22/19 | Jessica Z. Greenburg | 206 | Revise omnibus objections. | 0.90 | $710.10 |
| 10/22/19 | Jessica Z. Greenburg | 206 | Prepare omnibus objections for filing. | 1.10 | $867.90 |
| 10/22/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/22/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 10/22/19 | Laura Stafford | 206 | Revise draft supplemental claims filing. | 0.20 | $157.80 |
| 10/22/19 | Laura Stafford | 206 | Revise draft omnibus objections. | 0.20 | $157.80 |
| 10/22/19 | Laura Stafford | 206 | Draft omnibus objection to bondholder claims. | 1.10 | $867.90 |
| 10/22/19 | Laura Stafford | 206 | Revise draft replies in support of claim objections. | 1.20 | $946.80 |
| 10/22/19 | Laura Stafford | 206 | Revise reply in support of administrative claims reconciliation motion. | 0.80 | $631.20 |
| 10/22/19 | Laura Stafford | 206 | Revise draft motion to dismiss outline for Assured. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/19 | Jeffrey W. Levitan | 206 | Review litigation task grid (0.20); Review draft case management order (0.20); Conference E. Barak regarding litigation tasks (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.90). | 4.40 | $3,471.60 |
| 10/23/19 | Laura Stafford | 206 | Revise draft administrative claims reconciliation procedures. | 0.20 | $157.80 |
| 10/23/19 | Laura Stafford | 206 | Revise claims replies. | 1.50 | $1,183.50 |
| 10/23/19 | Laura Stafford | 206 | Revise reply to administrative claims reconciliation. | 0.60 | $473.40 |
| 10/23/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $552.30 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 10/23/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 10/23/19 | Jessica Z. Greenburg | 206 | Prepare omnibus objections for filing. | 4.60 | $3,629.40 |
| 10/23/19 | Jessica Z. Greenburg | 206 | Revise omnibus objection drafts. | 4.40 | $3,471.60 |
| 10/23/19 | Elliot Stevens | 206 | Teleconference with Z. Chalett relating to HTA complaint (0.30); Follow up call with same relating to same (0.10); E-mail to Y. Shalev relating to HTA complaints (0.40); Teleconference with same relating to same (0.10); Teleconference with C. Theodoridis relating to same (0.10); Draft HTA master complaint (4.20). | 5.20 | $4,102.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | Elliot Stevens | 206 | Research relating to equitable liens for HTA complaint (0.80); Research relating to other causes of action relating to bond claims for same complaint (0.40); Draft HTA master complaint/claims objection (3.80). | 5.00 | $3,945.00 |
| 10/24/19 | Aliza Bloch | 206 | Discuss preparation of certificates of no objection for five uncontested matters with P. Fishkind and L. Stafford (0.50); Draft and revise certificates of no objection for five uncontested matters per L. Stafford (1.50). | 2.00 | $1,578.00 |
| 10/24/19 | Daniel Desatnik | 206 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (1.20). | 3.60 | $2,840.40 |
| 10/24/19 | Jessica Z. Greenburg | 206 | Review translations of omnibus objections and attachments. | 1.80 | $1,420.20 |
| 10/24/19 | Jessica Z. Greenburg | 206 | Revise omnibus objections. | 1.70 | $1,341.30 |
| 10/24/19 | Jessica Z. Greenburg | 206 | Prepare omnibus objections for filing and oversee filing of same. | 5.30 | $4,181.70 |
| 10/24/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.20 | $2,524.80 |
| 10/24/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 10/24/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 10/24/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 10/24/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 10/24/19 | Jeffrey W. Levitan | 206 | Conference and e-mail J. Alonzo, review HTA, GO schedule (0.40); E-mails M. Firestein, review revised clawback schedule (0.30); Review revised GO scheduling order (0.20); Conference with E. Barak regarding clawback schedule (0.30); Conference and e-mails M. Bienenstock, M. Firestein regarding HTA schedule (0.40). | 1.60 | $1,262.40 |
| 10/25/19 | Jeffrey W. Levitan | 206 | Review issues chart, complaint outline (0.30); Conference E. Barak regarding HTA claims litigation organization (1.60). | 1.90 | $1,499.10 |
| 10/25/19 | Martin J. Bienenstock | 206 | Draft portion of response to Ambac response to Board motion to extend litigation stay. | 1.30 | $1,025.70 |
| 10/25/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 3.30 | $2,603.70 |
| 10/25/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.20 | $1,735.80 |
| 10/25/19 | Jessica Z. Greenburg | 206 | Oversee filing of correct omnibus objection. | 1.90 | $1,499.10 |
| 10/25/19 | Elliot Stevens | 206 | Teleconference with J. Levitan and E. Barak relating to HTA/CW master complaints (0.30); Draft HTA master complaint (1.60). | 1.90 | $1,499.10 |
| 10/25/19 | Elliot Stevens | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 10/25/19 | Philip Omorogbe | 206 | Draft stipulation regarding written agreement between Board and AMPR (0.70); Review pertinent pleadings by Commonwealth, Board and AMPR regarding same (1.40). | 2.10 | $1,656.90 |
| 10/26/19 | Daniel Desatnik | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.90 | $2,288.10 |
| 10/26/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/26/19 | Timothy W. Mungovan | 206 | Review FOMB's and AAFAF's revised joint motion for an extension of Judge Swain's stay order (0.20). | 0.20 | $157.80 |
| 10/26/19 | Timothy W. Mungovan | 206 | Review FOMB's and AAFAF's revised joint motion for an extension of Judge Swain's stay order (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/27/19 | Laura Stafford | 206 | Revise draft certificates of no objection (1.20). | 1.20 | $946.80 |
| 10/27/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein, M. Dale, and L. Rappaport regarding motion to extend stay (0.30). | 0.30 | $236.70 |
| 10/28/19 | Stephen L. Ratner | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 10/29/19 | Martin J. Bienenstock | 206 | Review and revise portions of status report to Judge Swain (1.60); E-mails with K. Rifkind and N. Jaresko regarding same (0.20). | 1.80 | $1,420.20 |
| 10/29/19 | Jessica Z. Greenburg | 206 | Oversee filing of certificates of no objection. | 1.40 | $1,104.60 |
| 10/30/19 | Jeffrey W. Levitan | 206 | Review draft deadline charts (0.50); Conference with E. Barak regarding litigation status (0.90). | 1.40 | $1,104.60 |
| 10/31/19 | Elliot Stevens | 206 | E-mail to Y. Shalev relating to bond chart (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **256.60** | **$202,138.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/27/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.70 | $552.30 |
| 10/01/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.60 | $473.40 |
| 10/01/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 10/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.60 | $473.40 |
| 10/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.70 | $552.30 |
| 10/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 10/03/19 | Michael A. Firestein | 207 | Review reply to 59(e) motion on claim objection (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 10/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 10/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 10/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |

33260 FOMB                                                             Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 10/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 10/09/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.80 | $631.20 |
| 10/10/19 | Matthew I. Rochman | 207 | Analyze Sisteme de Retiro de los Empleados de la Autoridad's opposition to intervention motion filed in adversary proceeding 19-405 (0.40); Prepare revisions to intervention chart that tracks all intervention issues across all adversary proceedings (0.20). | 0.60 | $473.40 |
| 10/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 10/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 10/14/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/15/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/16/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 10/16/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 10/17/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/18/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 10/20/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/21/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 10/21/19 | Matthew I. Rochman | 207 | Analyze Assured and National's reply in support of intervention in adversary number 19-405. | 0.40 | $315.60 |
| 10/21/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| 10/22/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/23/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/24/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 10/24/19 | Stephen L. Ratner | 207 | E-mail with T. Mungovan, M. Firestein, L. Rappaport, et al. regarding Ambac's document request regarding plan of adjustment and case analysis. | 0.10 | $78.90 |
| 10/25/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 10/25/19 | Daniel Desatnik | 207 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $1,656.90 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.10 | $78.90 |
| 10/26/19 | Timothy W. Mungovan | 207 | Review Ambac's and FGIC's supplemental objection to joint motion seeking an extension of stay order (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 207 | Review opposition of AmeriNational, National, Assured and Invesco to joint motion seeking to extend stay order (0.40). | 0.40 | $315.60 |
| 10/26/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 10/28/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting joint motion for an extension of her order staying certain adversary proceedings and contested matters through November 30 (0.20). | 0.20 | $157.80 |
| 10/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 10/28/19 | Zachary Chalett | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 10/29/19 | Brian S. Rosen | 207 | Review and revise status report for hearing (0.40). | 0.40 | $315.60 |
| 10/29/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 10/30/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| 10/31/19 | Michael A. Firestein | 207 | Partial review of omnibus transcript for impact on adversaries (0.40). | 0.40 | $315.60 |
| 10/31/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 10/31/19 | Brian S. Rosen | 207 | Review ACR draft order and transcript for changes (0.70). | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **20.70** | **$16,332.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding strategy/open matters (0.50). | 0.50 | $394.50 |
| 09/23/19 | Brian S. Rosen | 210 | Proskauer team litigation update call regarding open matters (0.50). | 0.50 | $394.50 |
| 09/27/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding NDA (0.10); Teleconference with L. Stafford regarding same (0.30); Memorandum to L. Stafford regarding NDA update (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $473.40 |
| 10/01/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.10 | $78.90 |
| 10/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $1,499.10 |
| 10/01/19 | Lucy Wolf | 210 | Prepare for Puerto Rico partners call by reviewing deadlines. | 0.40 | $315.60 |
| 10/01/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 10/01/19 | Hena Vora | 210 | Draft litigation update e-mail for October 1. | 0.70 | $552.30 |
| 10/01/19 | Jessica Z. Greenburg | 210 | E-mail from J. Berman regarding withdrawal of claims. | 0.20 | $157.80 |
| 10/01/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 10/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 10/01/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); E-mails with E. Stevens, C. Febus, and M. Firestein regarding meeting to discuss GO creditors draft schedule (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with E. Barak, E. Stevens, M. Firestein, and S. Beville regarding analysis and strategy for response to GO creditor draft schedule (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $1,025.70 |
| 10/01/19 | Michael T. Mervis | 210 | Review revised version of Ernst Young and PJT decks (1.10); Teleconference with W. Evarts and M. Zerjal regarding cash issues (0.20); Teleconference with M. Zerjal regarding cash issues (0.80); Teleconference with W. Evarts regarding cash issues (0.20); Correspondence with M. Zerjal and M. Bienenstock regarding cash issues (0.40). | 2.70 | $2,130.30 |
| 10/01/19 | Matthew H. Triggs | 210 | Teleconference with M. Firestein regarding upcoming conference concerning GO claims/objections (0.30); Review of related charts in preparation for meeting (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on GO scheduling strategy (0.50); Teleconferences with M. Triggs on GO strategy issues (0.30); Teleconference with E. Barak on PBA related litigation strategy and plan of adjustment issues concerning impact on GO scheduling (0.30); Review deadline chart to prepare for partner call (0.20). | 1.30 | $1,025.70 |
| 10/01/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of September 30. | 0.30 | $236.70 |
| 10/01/19 | Timothy W. Mungovan | 210 | Communications with counsel for McKinsey, M. Firestein, and S. Ratner regarding discovery requests. | 0.30 | $236.70 |
| 10/01/19 | Jeffrey W. Levitan | 210 | E-mail with S. Beville regarding avoidance issue (0.40); Review deadline charts and related e-mails (0.20); E-mail with E. Stevens regarding GO litigation schedule (0.20); Review GO creditors litigation schedule (0.30). | 1.10 | $867.90 |
| 10/01/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding opposition to motion to alter or amend. | 0.30 | $236.70 |
| 10/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 10/01/19 | Laura Stafford | 210 | E-mails with E. Carino and G. Miranda regarding opposition to motion to alter or amend. | 0.20 | $157.80 |
| 10/01/19 | Laura Stafford | 210 | E-mail with L. Marini regarding non-disclosure agreement. | 0.10 | $78.90 |
| 10/01/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation. | 0.30 | $236.70 |
| 10/01/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding claims reconciliation. | 0.20 | $157.80 |
| 10/02/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 10/02/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.30 | $236.70 |
| 10/02/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.30); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | $1,578.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                  Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Laura Stafford | 210 | E-mails with J. Herriman and J. Greenburg regarding claims administration issues. | 0.60 | $473.40 |
| 10/02/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 2.40 | $1,893.60 |
| 10/02/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.40 | $1,893.60 |
| 10/02/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of September 30 and October 7 (0.30). | 0.30 | $236.70 |
| 10/02/19 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to review all deadlines for weeks of September 30 and October 7 (0.30). | 0.30 | $236.70 |
| 10/02/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.30); Conference call with McKinsey and Proskauer on document related issues (0.30); Teleconference with S. Ratner and T. Mungovan on discovery and deliberative process in attorney client privilege matters on document production (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 3.40 | $2,682.60 |
| 10/02/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 10/02/19 | Gregg M. Mashberg | 210 | Participate in weekly team call. | 0.30 | $236.70 |
| 10/02/19 | Kevin J. Perra | 210 | Litigation partner team call (0.30); Review time deadlines (0.10); Review filings across various cases (0.30). | 0.70 | $552.30 |
| 10/02/19 | Michael T. Mervis | 210 | Teleconferences with M. Zerjal regarding cash issues. | 0.30 | $236.70 |
| 10/02/19 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.30 | $236.70 |
| 10/02/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.90 | $2,288.10 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 10/02/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford regarding responses to deliberative process privilege questions asked by T. Mungovan. | 0.30 | $236.70 |
| 10/02/19 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding claims objection (0.20); E-mail to J. Herriman regarding claims objection (0.10). | 0.30 | $236.70 |
| 10/02/19 | Jessica Z. Greenburg | 210 | E-mail from L. Stafford regarding claims objection. | 0.10 | $78.90 |
| 10/02/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.30 | $236.70 |
| 10/02/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.30 | $236.70 |
| 10/02/19 | Chantel L. Febus | 210 | Review status of GO-PBA litigation schedule. | 0.40 | $315.60 |
| 10/02/19 | Chantel L. Febus | 210 | Review litigation issues chart prepared in preparation for pre-confirmation litigation. | 0.80 | $631.20 |
| 10/02/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.90 | $1,499.10 |
| 10/02/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.30 | $236.70 |
| 10/02/19 | Hena Vora | 210 | Draft litigation update e-mail for October 2. | 0.80 | $631.20 |
| 10/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $552.30 |
| 10/02/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of October 2 and 7. | 0.30 | $236.70 |
| 10/02/19 | Lucy Wolf | 210 | Follow up from Puerto Rico Partners Teleconference with pending deadline issues. | 1.30 | $1,025.70 |
| 10/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $236.70 |
| 10/02/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 10/02/19 | Elliot Stevens | 210 | E-mail with L. Wolf relating to filing of motions for omnibus hearing (0.10). | 0.10 | $78.90 |
| 10/02/19 | Hadassa R. Waxman | 210 | Participate in weekly partners calendar call (0.30). | 0.30 | $236.70 |
| 10/02/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.50 | $3,550.50 |
| 10/02/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.30 | $236.70 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.90 | $2,288.10 |
| 10/03/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 10/03/19 | Lucy Wolf | 210 | Correspondence with S. Ratner regarding pending deadline issues. | 0.20 | $157.80 |
| 10/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 10/03/19 | Hena Vora | 210 | Draft litigation update e-mail for October 03, 2019. | 0.70 | $552.30 |
| 10/03/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 1.40 | $546.00 |
| 10/03/19 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding upcoming conference. | 0.20 | $157.80 |
| 10/03/19 | Jessica Z. Greenburg | 210 | E-mail from S. Ma regarding proofs of claim. | 0.10 | $78.90 |
| 10/03/19 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding objections to claims and upcoming deadlines (0.40); E-mail to J. Herriman regarding objections to claims (0.10). | 0.50 | $394.50 |
| 10/03/19 | Jessica Z. Greenburg | 210 | Analyze schedule of upcoming claims objections. | 0.70 | $552.30 |
| 10/03/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding GO schedule analysis (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review memorandum regarding GO proposal analysis (0.30); Conference with M. Firestein regarding GO proposal analysis (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding consultant and discovery issues (0.20); Conference with M. Firestein and S. Ratner regarding consultant and discovery issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); Conference with J. Levitan regarding ERS, HTA and GO scheduling sessions and strategy (0.20); Conference with M. Firestein regarding ERS, HTA and GO scheduling sessions and strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.40 | $4,260.60 |
| 10/03/19 | Matthew H. Triggs | 210 | Review and analyze e-mails from M. Firestein regarding developments with respect to GOs. | 0.20 | $157.80 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/03/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Draft strategic memoranda on HTA scheduling issues for plan of adjustment (0.30); Teleconferences with L. Rappaport regarding scheduling order strategy (0.50); [REDACTED: Work relating to court-ordered mediation] (1.00); Teleconferences with S. Ratner and A. Joseph on McKinsey strategy (0.20); Teleconferences with S. Ratner on strategy for plan of adjustment litigation issues (0.30); Teleconferences with Brown Rudnick and Proskauer on litigation sequencing strategy for GO and HTA (0.50); Teleconference with J. Alonzo and L. Rappaport on plan of adjustment strategy and litigation sequencing (0.20); Teleconference with L. Stafford on deliberative process issues (0.20); Conference with J. Levitan on status of scheduling strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.90 | $3,077.10 |
| 10/03/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal regarding cash issues. | 0.10 | $78.90 |
| 10/03/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $631.20 |
| 10/03/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, M. Bienenstock, and M. Firestein, and others regarding same (0.20); Conferences with M. Firestein and others regarding same and regarding plan of adjustment litigation issues and related matters (0.30). | 1.40 | $1,104.60 |
| 10/03/19 | Laura Stafford | 210 | E-mails with M. Dale and J. Alonzo regarding case administration issues. | 0.40 | $315.60 |
| 10/03/19 | Laura Stafford | 210 | E-mails with H. Bauer regarding claims administration issues. | 0.20 | $157.80 |
| 10/03/19 | Laura Stafford | 210 | Meeting with J. Herriman and J. Hertzberg regarding claims administration issues. | 0.30 | $236.70 |
| 10/03/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims objections. | 0.20 | $157.80 |
| 10/03/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding claims reconciliation issues. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Laura Stafford | 210 | Meeting with J. Herriman, J. Hertzberg, B. Rosen, M. Yassin, L. Marini, and D. Perez regarding claims administration issues. | 1.80 | $1,420.20 |
| 10/03/19 | Laura Stafford | 210 | E-mails with S. Ma and J. Herriman regarding claims reconciliation issues. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with H. Bauer regarding claims administration issues. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | E-mails with P. Fishkind and B. Cushing regarding claims administration issues. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | Participate in weekly call with Alvarez Marsal regarding claims reconciliation. | 0.80 | $631.20 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with P. Fishkind and A. Bloch regarding claims administration. | 0.30 | $236.70 |
| 10/04/19 | Laura Stafford | 210 | Teleconference with E. Abdelmasieh regarding claims reconciliation. | 0.40 | $315.60 |
| 10/04/19 | Laura Stafford | 210 | Revise draft memorandum regarding privilege. | 0.60 | $473.40 |
| 10/04/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/04/19 | Stephen L. Ratner | 210 | Review memoranda and related materials regarding fiscal plan privilege and related matters. | 0.50 | $394.50 |
| 10/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with M. Firestein and others regarding same and regarding plan of adjustment litigation issues and related matters (0.20); Conferences with M. Firestein and others regarding same and regarding plan of adjustment litigation issues and related matters (0.40). | 1.30 | $1,025.70 |
| 10/04/19 | Michael T. Mervis | 210 | Teleconference with M. Firestein on cash issues (0.50); Teleconference with W. Evarts regarding same (0.20); Teleconference with M. Zerjal regarding cash issues (0.70). | 1.40 | $1,104.60 |
| 10/04/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.80 | $4,576.20 |
| 10/04/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with M. Mervis on cash strategic issues (0.50); Teleconference with T. Axelrod on GO scheduling issues (0.20); Draft memorandum on GO scheduling issues (0.20); Teleconference with S. Ratner on plan of adjustment and litigation strategy (0.40); Review and draft correspondence on creditor issues regarding HTA sequencing (0.20). | 1.70 | $1,341.30 |
| 10/04/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 3, 2019 (0.30). | 0.30 | $236.70 |
| 10/04/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 2, 2019 (0.30). | 0.30 | $236.70 |
| 10/04/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 1, 2019 (0.30). | 0.30 | $236.70 |
| 10/04/19 | Elisa Carino | 210 | Teleconference with Alvarez Marsal regarding strategy and assignments for omnibus objections and omnibus hearing. | 0.70 | $552.30 |
| 10/04/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary. | 1.40 | $1,104.60 |
| 10/04/19 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding claims database. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 10/04/19 | Chantel L. Febus | 210 | Review creditor presentation on debt sustainability forwarded by M. Firestein. | 0.80 | $631.20 |
| 10/04/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 10/04/19 | Brooke H. Blackwell | 210 | E-mail with M. Zerjal and case team regarding strategy for confirmation (0.20); Review litigation proceedings and analyze for implications in confirmation proceedings (0.90). | 1.10 | $867.90 |
| 10/04/19 | Jessica Z. Greenburg | 210 | Review response to objection (0.10); E-mail from L. Stafford regarding objection response (0.10); E-mail J. Berman regarding claims list (0.20). | 0.40 | $315.60 |
| 10/04/19 | Jessica Z. Greenburg | 210 | Conference with L. Stafford and J. Herriman regarding objections to claims. | 0.60 | $473.40 |
| 10/04/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 2.90 | $1,131.00 |
| 10/04/19 | Peter Fishkind | 210 | E-mails with L. Stafford with analysis regarding call to Citigroup concerning secondarily insured notes (0.40); Weekly status call with Alvarez Marsal (0.80); Teleconference with L. Stafford and A. Bloch to discuss call to Citi and upcoming objections (0.30); Teleconference with A. Bloch to discuss upcoming objections (0.20); Draft e-mail to Citi explaining inquiry concerning secondarily insured notes (0.50); Review of workbooks prepared by Alvarez Marsal (0.30); Review of A. Bloch work product regarding objections (0.20). | 2.70 | $2,130.30 |
| 10/04/19 | Blake Cushing | 210 | Teleconference with claims team and Alvarez Marsal regarding claims administration. | 0.70 | $552.30 |
| 10/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $1,262.40 |
| 10/04/19 | Blake Cushing | 210 | Draft reply to response of JRF Gold Distributors Inc. to seventy-second omnibus objection. | 1.30 | $1,025.70 |
| 10/04/19 | Blake Cushing | 210 | Update internal claim objection response tracker. | 0.10 | $78.90 |
| 10/04/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding extension (0.10); Draft memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 10/04/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 10/04/19 | Aliza Bloch | 210 | Meet for weekly Puerto Rico status call to discuss bondholder claims, deficient claim objections, and other relevant matters with Alvarez Marsal per L. Stafford (0.80); Review and draft summary of deficient claims regarding salary, pension, and statutes per P. Fishkind (0.80); Discuss with L. Stafford and P. Fishkind next steps regarding HTA secondarily insured bondholder claims for drafting of omnibus objections (0.50). | 2.10 | $1,656.90 |
| 10/04/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (3.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.60 | $2,840.40 |
| 10/04/19 | Maja Zerjal | 210 | Discuss plan strategy with B. Rosen (0.30); Discuss same with P. Possinger (0.40); Review internal correspondence regarding same (0.20). | 0.90 | $710.10 |
| 10/05/19 | Elliot Stevens | 210 | E-mails with J. Alonzo, Z. Chalett, and others relating to HTA litigation schedule (0.30); Draft edits to HTA litigation schedule (0.50); Teleconference with J. Levitan relating to same (0.20); E-mails with J. Levitan, M. Firestein, and others relating to same (0.20); E-mail with M. Bienenstock relating to same (0.20); E-mail to O'Melveny and Brown Rudnick relating to same (0.20). | 1.60 | $1,262.40 |
| 10/05/19 | Brooke H. Blackwell | 210 | Review litigation proceedings and analyze for implications in confirmation proceedings. | 0.60 | $473.40 |
| 10/05/19 | Timothy W. Mungovan | 210 | Conference with M. Firestein regarding strategy for scheduling (0.20); Communications with M. Bienenstock regarding negotiations with certain bondholders over scheduling of issues to be litigated prior to confirmation hearing (0.20). | 0.40 | $315.60 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                              Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, J. Alonzo, E. Stevens, J. Alonzo, J. Levitan, W. Dalsen, B. Rosen, C. Febus, Z. Chalett, and E. Barak regarding drafting of pre-confirmation scheduling issues chart and revisions (1.00); Draft pre-confirmation scheduling issues chart and revisions (0.50); Conference with J. Levitan regarding drafting of pre-confirmation scheduling issues chart and revisions (0.30); Conferences with M. Firestein regarding drafting of pre-confirmation scheduling issues chart and revisions (0.40); E-mails with M. Firestein regarding same (0.30); E-mail with E. Stevens, M. Bienenstock, M. Firestein, B. Rosen, O'Melveny, and Brown Rudnick regarding pre-confirmation scheduling issues chart and revisions (0.10); E-mail with E. Stevens, M. Bienenstock, M. Firestein, B. Rosen regarding pre-confirmation scheduling issues chart and revisions (0.30). | 2.90 | $2,288.10 |
| 10/05/19 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on scheduling regarding HTA sequencing issues (1.70); Draft strategic memoranda on HTA scheduling (0.30); Review ERS scheduling issues for impact on master schedule for confirmation (0.20); Teleconferences with L. Rappaport on strategy for scheduling (0.40); Teleconference with T. Mungovan on strategy for scheduling (0.20). | 2.80 | $2,209.20 |
| 10/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.60 | $473.40 |
| 10/05/19 | Jeffrey W. Levitan | 210 | Review revised litigation schedule chart, e-mails (0.50); Revise litigation chart (0.40); Teleconference with L. Rappaport regarding deadline chart (0.30); Teleconference with E. Stevens regarding deadline chart (0.20); Review S. Uhland and M. Bienenstock comments and e-mails regarding chart (0.40). | 1.80 | $1,420.20 |
| 10/05/19 | Laura Stafford | 210 | Teleconference with E. Abdelmasieh regarding claims reconciliation. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/19 | Laura Stafford | 210 | Teleconference with B. Rosen and J. Berman regarding claims reconciliation issues. | 0.30 | $236.70 |
| 10/06/19 | Laura Stafford | 210 | E-mails with M. Yassin regarding claims reconciliation. | 0.20 | $157.80 |
| 10/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with M. Firestein, J. Alonzo, E. Barak, T. Mungovan, and others regarding same and plan of adjustment litigation issues and related matters (0.20); Conference with T. Mungovan regarding same (0.20). | 0.90 | $710.10 |
| 10/06/19 | Jeffrey W. Levitan | 210 | Participate in call with L. Rappaport, B. Rosen, et al., regarding HTA issues (0.30); Review revised deadline chart, related e-mails (0.40). | 0.70 | $552.30 |
| 10/06/19 | Michael A. Firestein | 210 | Review and revise HTA outline of issues (0.70); Teleconference with J. Alonzo regarding strategy for HTA sequencing outline (0.30); Teleconferences with L. Rappaport regarding HTA strategic outline issues (0.30); Draft strategy memorandum on HTA scheduling (0.20); Conference call with L. Rappaport, J. Alonzo, J. Levitan, B. Rosen and E. Barak on HTA scheduling strategy (0.30); Review revised HTA issues sequencing chart (0.50); Draft memoranda on HTA sequencing chart in response to comments by O'Melveny (0.70); Review deadline chart for preparation for partner strategy call (0.20). | 3.20 | $2,524.80 |
| 10/06/19 | Matthew H. Triggs | 210 | Review and analyze schedule forwarded via e-mail by Brown Rudnick (0.10); Review of cover e-mail from M. Firestein (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA scheduling order, revisions, strategy (0.20); E-mails with M. Firestein, B. Rosen, J. Levitan, E. Barak, and J. Alonzo regarding HTA scheduling order, revisions, strategy (0.30); Conference with M. Firestein, J. Levitan, E. Barak, B. Rosen, J. Levitan, and J. Alonzo regarding HTA scheduling order, revisions, strategy (0.30); Conference with M. Firestein regarding HTA scheduling order, revisions, strategy (0.20); E-mails with E. Barak, B. Rosen, J. Alonzo, M. Bienenstock, M. Firestein, J. Levitan regarding HTA scheduling order, revisions, strategy (0.20); Conferences with M. Firestein regarding HTA scheduling order, revisions, strategy (0.40); E-mails with B. Rudnick, O'Melveny regarding HTA scheduling order (0.10). | 1.70 | $1,341.30 |
| 10/06/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for October 4, 2019 (0.30). | 0.30 | $236.70 |
| 10/06/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for October 6, 2019 (0.30). | 0.30 | $236.70 |
| 10/06/19 | Brooke H. Blackwell | 210 | Review litigation proceedings and analyze for implications in confirmation proceedings. | 0.90 | $710.10 |
| 10/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 10/06/19 | Peter Fishkind | 210 | E-mail to A. Bloch with instructions regarding omnibus objection drafting. | 0.20 | $157.80 |
| 10/06/19 | Lucy Wolf | 210 | Draft e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 10/06/19 | Elisa Carino | 210 | Review and revise daily litigation tracker chart by B. Cushing (0.20); Prepare daily deadlines chart (0.40). | 0.60 | $473.40 |
| 10/06/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 10/07/19 | Maja Zerjal | 210 | Participate in portion of weekly litigation and restructuring call. | 0.40 | $315.60 |
| 10/07/19 | Maja Zerjal | 210 | Discuss strategy research with restructuring team (0.70); Discuss same with E. Barak (0.20); Discuss same with S. Ma (0.70); Review materials regarding same (1.90); Draft portions of research issues (0.80). | 4.30 | $3,392.70 |
| 10/07/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 10/07/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (3.40). | 5.90 | $4,655.10 |
| 10/07/19 | Steve MA | 210 | Teleconference with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 10/07/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); Identify prior briefing references in insurer litigation on issues raised for litigation sequencing (3.40); E-mails with Z. Chalett, E. Carino and J. Alonzo regarding HTA issues (0.20); Conferences with E. Carino regarding HTA issues analysis (0.20). | 4.60 | $3,629.40 |
| 10/07/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team (0.70); Discuss with internal associate team confirmation objections (0.40). | 1.10 | $867.90 |
| 10/07/19 | Matthew A. Skrzynski | 210 | Correspond with Y. Shalev regarding confirmation objection issues (0.10); Correspond with E. Barak and E. Stevens regarding administrative expense memorandum (0.20). | 0.30 | $236.70 |
| 10/07/19 | Aliza Bloch | 210 | Draft omnibus objection templates for deficient claims per P. Fishkind (0.50); Review and discuss bases for deficient claims in preparation for filing of omnibus objections per P. Fishkind (0.30). | 0.80 | $631.20 |
| 10/07/19 | Elliot Stevens | 210 | Conference call with restructuring team relating to case updates and developments. | 0.70 | $552.30 |
| 10/07/19 | Elliot Stevens | 210 | Conference call with S. Ratner, B. Rosen and others relating to case updates and developments. | 0.50 | $394.50 |
| 10/07/19 | Elliot Stevens | 210 | E-mails with team relating to HTA litigation schedule (0.20); Teleconference with E. Barak relating to same (0.10). | 0.30 | $236.70 |
| 10/07/19 | Elliot Stevens | 210 | Conference call with M. Zerjal and others relating to confirmation research. | 0.20 | $157.80 |
| 10/07/19 | Brian S. Rosen | 210 | Participate in litigation call regarding open issues. | 0.50 | $394.50 |
| 10/07/19 | Hadassa R. Waxman | 210 | Participate in weekly partner calendar call (0.50). | 0.50 | $394.50 |
| 10/07/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 42 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/19 | Philip Omorogbe | 210 | Update meeting on Puerto Rico matters with internal restructuring team. | 0.70 | $552.30 |
| 10/07/19 | Daniel Desatnik | 210 | Teleconference with team to discuss potential confirmation objections. | 0.70 | $552.30 |
| 10/07/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 10/07/19 | Elisa Carino | 210 | Teleconference with L. Stafford and J. Sosa regarding strategy and timeline for upcoming tasks. | 0.10 | $78.90 |
| 10/07/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation] (3.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.90 | $3,077.10 |
| 10/07/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.70 | $552.30 |
| 10/07/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of October 7 and 14 (0.50); Review deadline charts in advance of same (0.10). | 0.60 | $473.40 |
| 10/07/19 | Peter Fishkind | 210 | Review of relevant claims for drafting of omnibus objections (1.20); Correspondence with A. Bloch and E. Carino regarding drafting of omnibus objections (0.50); Drafting of omnibus objections (1.10); E-mail memorandum to L. Stafford detailing relevant issues in omnibus objections (0.90); Correspondence with L. Stafford regarding omnibus objections (0.50). | 4.20 | $3,313.80 |
| 10/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $1,262.40 |
| 10/07/19 | Carl Mazurek | 210 | Draft, review and revise litigation update e-mail and deadline charts for October 7. | 0.40 | $315.60 |
| 10/07/19 | Chantel L. Febus | 210 | Review various communications, drafts and versions of HTA pre-confirmation litigation issues chart. | 1.40 | $1,104.60 |
| 10/07/19 | Brooke H. Blackwell | 210 | Participate in internal meeting regarding confirmation matters led by M. Zerjal (0.20); Review litigation to date and analyze for confirmation relevant matters for internal reference materials (4.70); Correspond with B. Cushing regarding same (0.20); Review disclosure statement and summarize discreet confirmation matters for reference and review by bankruptcy team (1.00). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                           Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 10/07/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 10/07/19 | Brooke H. Blackwell | 210 | Team meeting with restructuring group regarding case status and confirmation issues discussion led by B. Rosen (0.70). | 0.70 | $552.30 |
| 10/07/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 10/07/19 | Jessica Z. Greenburg | 210 | E-mail to L. Stafford regarding outstanding claims (0.10); E-mail to J. Berman regarding outstanding claims (0.20). | 0.30 | $236.70 |
| 10/07/19 | Joshua A. Esses | 210 | Teleconference on confirmation objections analysis. | 0.40 | $315.60 |
| 10/07/19 | Joshua A. Esses | 210 | Participate in meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 10/07/19 | Lary Alan Rappaport | 210 | Participate in Proskauer weekly call regarding status, schedule, analysis, tasks, assignments and strategy (0.50); Teleconference with E. Barak, M. Firestein, B. Rosen, J. Levitan, and S. Ratner regarding revisions to draft HTA scheduling order, strategy (0.60); E-mails with Cadwalader, M. Firestein, and B. Rosen regarding additional issues for draft HTA scheduling order (0.10); Teleconference with M. Bienenstock, E. Barak, M. Firestein, B. Rosen, J. Levitan, J. Alonzo, and S. Ratner regarding revisions to draft HTA scheduling order, strategy (0.70); Review e-mails with Milbank regarding additional issues for draft HTA scheduling order (0.10); Conferences with M. Firestein, J. Alonzo regarding A. Miller e-mail, Ambac requested additional issues (0.30); E-mail with M. Bienenstock, M. Firestein, J. Alonzo, E. Barak, J. Levitan and B. Rosen regarding Ambac requested additional issues for scheduling order, strategy (0.20); Review source materials for revised draft scheduling order (1.70); Review ERS schedule for coordination with HTA and GOs schedules (0.10). | 4.30 | $3,392.70 |
| 10/07/19 | Matthew H. Triggs | 210 | Participate in weekly call for purposes of reviewing two-week calendar. | 0.50 | $394.50 |
| 10/07/19 | Kevin J. Perra | 210 | Partner litigation weekly call (0.50); Review filings across various cases (0.70); Review task/deadline sheet (0.10). | 1.30 | $1,025.70 |

33260 FOMB                                                                  Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Michael T. Mervis | 210 | Participate in portion of litigation conference call. | 0.40 | $315.60 |
| 10/07/19 | Michael A. Firestein | 210 | Participate in partner conference call for strategy on all Commonwealth adversaries (0.50); Conference call with B. Rosen, L. Rappaport, E. Barak, and S. Ratner on HTA litigation strategy (0.60); Review UCC comments on HTA litigation strategy chart (0.20); Review and draft further correspondence on creditor litigation schedule for HTA (0.20); Teleconference with B. Rosen, M. Bienenstock, L. Rappaport and others on litigation sequencing strategy for HTA (0.70); Teleconferences with E. Barak on strategy for HTA sequencing issues (0.20); Teleconferences with J. Alonzo on HTA sequencing strategy (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft correspondence and memoranda on sequencing strategy for creditor sequencing issues (0.60); Teleconference with S. Ratner on litigation sequencing and lift stay strategy (0.20). | 4.30 | $3,392.70 |
| 10/07/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.50); Participate in restructuring group meeting regarding pending matters, potential confirmation objections (0.70). | 1.40 | $1,104.60 |
| 10/07/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences with M. Firestein, L. Rappaport, R. Rosen, E. Barak, J. Levitan regarding same and regarding plan of adjustment litigation issues and related matters (0.60); E-mail with M. Firestein and others regarding same (0.60). | 2.40 | $1,893.60 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with K. Harmon and M. Zeiss regarding draft omnibus objections. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Laura Stafford | 210 | E-mails with J. Castiglioni, M. Zeiss, K. Harmon and P. Fishkind regarding claims administration issues. | 1.90 | $1,499.10 |
| 10/07/19 | Laura Stafford | 210 | Participate in litigation update call. | 0.50 | $394.50 |
| 10/07/19 | Laura Stafford | 210 | E-mails with J. Greenburg and M. Shankweiler regarding claims reconciliation. | 0.20 | $157.80 |
| 10/07/19 | Laura Stafford | 210 | Teleconference with J. Berman and C. Pullo regarding claims registry. | 0.20 | $157.80 |
| 10/07/19 | Laura Stafford | 210 | Participate in weekly partner update call. | 0.30 | $236.70 |
| 10/07/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.60 | $473.40 |
| 10/08/19 | Laura Stafford | 210 | Teleconference with B. Rosen and E. Abdelmasieh regarding claims reconciliation. | 0.50 | $394.50 |
| 10/08/19 | Laura Stafford | 210 | E-mails with J. Herriman, P. Fishkind, J. Greenburg, and M. Zeiss regarding claims reconciliation. | 0.50 | $394.50 |
| 10/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences with M. Firestein regarding same and regarding plan of adjustment litigation issues and related matters (0.20); E-mail with M. Firestein, et al. regarding same (0.10). | 1.00 | $789.00 |
| 10/08/19 | Michael A. Firestein | 210 | Teleconference with S. Ratner on McKinsey issues concerning fiscal plan matters (0.20); Teleconferences with J. Alonzo on production of claim examination on HTA creditor claims (0.30); Review proofs of claim by creditors versus HTA in Commonwealth in litigation sequencing (0.40); Review chart of summary of proofs of claim and briefing on litigation scheduling (0.30); Teleconference with E. Barak on strategy for new creditor issues on sequencing strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference with J. Roche on outline of complaint issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with J. Levitan and J. Alonzo on complaint and claims compilation (0.20). | 2.80 | $2,209.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Matthew H. Triggs | 210 | Review and analysis of GO-related objections projected to be subject of further motion practice post-stay lift. | 1.30 | $1,025.70 |
| 10/08/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein, B. Rosen regarding scheduling and drafting conference (0.10); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,735.80 |
| 10/08/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Review summaries regarding plan of adjustment (0.90); Review summary and Judge Swain opinion granting Board motion to dismiss union lawsuit (0.80). | 2.90 | $2,288.10 |
| 10/08/19 | Joshua A. Esses | 210 | Draft objections chart for plan of adjustment preparation (3.50); Teleconference with E. Stevens and P. Omorogbe regarding HTA and GO claims (0.30). | 3.80 | $2,998.20 |
| 10/08/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding secondarily insured claims. | 0.30 | $236.70 |
| 10/08/19 | Jessica Z. Greenburg | 210 | Review e-mail from M. Zeiss regarding refunded claims (0.30); Review e-mail from L. Stafford regarding refunded claims (0.10). | 0.40 | $315.60 |
| 10/08/19 | Jessica Z. Greenburg | 210 | Teleconference with J. Berman regarding claim images (0.20); E-mail with L. Stafford regarding claim images (0.10); Review e-mail from M. Zeiss regarding refunded claims (0.20). | 0.50 | $394.50 |
| 10/08/19 | Brooke H. Blackwell | 210 | Participate in internal meeting regarding confirmation matters led by M. Zerjal (1.00); Review litigation to date and analyze for confirmation relevant matters for internal reference materials (2.60); Research regarding same (0.60); Teleconference with S. Ma regarding confirmation objections (0.30). | 4.50 | $3,550.50 |
| 10/08/19 | Carl Mazurek | 210 | Draft, review and edit litigation update e-mail and deadline charts for 10/8/19. | 2.40 | $1,893.60 |
| 10/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $1,262.40 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                 Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Peter Fishkind | 210 | Correspondence with Alvarez Marsal regarding omnibus objections (0.20); Review of claims and e-mail memorandum for L. Stafford categorizing relevant claims (1.80); Correspondence with A. Bloch regarding omnibus objections (0.30). | 2.30 | $1,814.70 |
| 10/08/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and J. Sutherland. | 1.00 | $789.00 |
| 10/08/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings' categorization. | 3.20 | $1,248.00 |
| 10/08/19 | Philip Omorogbe | 210 | Discuss with M. Zerjal and Puerto Rico team factual bases and legal analyses related to creditor objections to upcoming Commonwealth joint plan (1.00); Discuss with J. Esses and E. Stevens proofs of claim and pleadings filed against HTA, Commonwealth, ERS and PBA concerning same (0.30); Additional call with E. Stevens regarding same (0.20); Analyze proofs of claim regarding same (1.20); Review case law regarding creditor claims and draft legal responses to said claims (1.40). | 4.10 | $3,234.90 |
| 10/08/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding alternative dispute resolution motion (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review M. Comerford memorandum regarding UCC position regarding same (0.10); Draft memorandum to M. Comerford regarding same (0.10); Teleconferences with L. Stafford and E. Abdelmasieh regarding claims reconciliation (0.50); Review alternative dispute resolution motion (0.30); Teleconference with E. Abdelmasieh regarding same (0.30). | 1.50 | $1,183.50 |
| 10/08/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.80 | $1,420.20 |
| 10/08/19 | Elliot Stevens | 210 | Teleconference with P. Omorogbe and J. Esses relating to HTA and GO claims (0.30); Follow-up call with P. Omorogbe relating to same (0.20). | 0.50 | $394.50 |
| 10/08/19 | Aliza Bloch | 210 | Draft omnibus objection of the Commonwealth, HTA, and ERS regarding deficient claims per P. Fishkind and L. Stafford. | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/19 | Matthew A. Skrzynski | 210 | Participate in update meeting with M. Zerjal and associate team discussing compiling potential objections to confirmation and responses. | 1.00 | $789.00 |
| 10/08/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.00). | 2.50 | $1,972.50 |
| 10/08/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.40 | $2,682.60 |
| 10/08/19 | Maja Zerjal | 210 | Conduct research for confirmation requirements (2.20); Conference with C. Theodoridis and team regarding confirmation objections (1.00); Review draft list of issues (0.50); Discuss same with E. Barak (0.20); Discuss same with S. Ma (0.10); Discuss same with S. Ma and B. Blackwell (0.30); Review draft research on confirmation issues (1.50). | 5.80 | $4,576.20 |
| 10/09/19 | Maja Zerjal | 210 | Analyze confirmation requirements and related research (2.60); Participate in internal team meeting regarding same (2.10); Perform further review of applicable research regarding same (1.10); Discuss same with S. Ma (0.20); Discuss same with P. Possinger (0.30). | 6.30 | $4,970.70 |
| 10/09/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $867.90 |
| 10/09/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with M. Zerjal and team (partial). | 2.00 | $1,578.00 |
| 10/09/19 | Matthew A. Skrzynski | 210 | Correspond with Y. Shalev regarding updates to potential confirmation objections. | 0.10 | $78.90 |
| 10/09/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.90 | $3,077.10 |
| 10/09/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings' categorization. | 3.20 | $1,248.00 |
| 10/09/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 49 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/09/19 | Peter Fishkind | 210 | E-mails with L. Stafford regarding omnibus objections. | 0.10 | $78.90 |
| 10/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 10/09/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding claim objections. | 0.10 | $78.90 |
| 10/09/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding insured claims. | 0.10 | $78.90 |
| 10/09/19 | Jessica Z. Greenburg | 210 | Review and analyze draft claim objection chart (0.30); Review e-mail from M. Zeiss regarding claim objections (0.10). | 0.40 | $315.60 |
| 10/09/19 | Jessica Z. Greenburg | 210 | E-mail with E. Chernus regarding claim images (0.10); Review e-mail from E. Chernus regarding claim images (0.10); Review e-mail from J. Castiglioni regarding insured claims (0.20). | 0.40 | $315.60 |
| 10/09/19 | Jessica Z. Greenburg | 210 | Review e-mail from K. Harmon regarding claim objections (0.10); E-mail with K. Harmon regarding claim objections (0.10); E-mail with J. Berman regarding claim images (0.10); Review e-mail from J. Berman regarding claim images (0.10). | 0.40 | $315.60 |
| 10/09/19 | Ralph C. Ferrara | 210 | Initial review of disclosure statement (2.10); Review plan of adjustment (0.60); Review Judge Swain stay order (0.30); Review summary regarding Board's response to Congress regarding use of surplus and professional fees (0.30). | 3.30 | $2,603.70 |
| 10/09/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); E-mails with M. Firestein, K. Rifkind regarding production of documents (0.20). | 1.20 | $946.80 |
| 10/09/19 | Matthew H. Triggs | 210 | Review and analysis of materials supporting GO bond objections for purposes of addressing same in 12(b) setting (3.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.30 | $3,392.70 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Michael A. Firestein | 210 | Teleconference with Brown Rudnick on GO versus PBA sequencing strategy (0.40); Continue review of proofs of claim (0.40); Draft memoranda on sequencing issues in GO and PBA claims (0.30); Review further claims for litigation sequencing (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40); Teleconference with M. Triggs on GO/PBA strategy on sequencing (0.50); Teleconference with N. Basset on GO issues sequencing including related PBA issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memoranda to client on demographic information (0.20). | 4.00 | $3,156.00 |
| 10/09/19 | Laura Stafford | 210 | E-mails with K. Harmon, M. Zeiss and J. Herriman regarding claims reconciliation. | 1.40 | $1,104.60 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with D. Barron regarding claims reconciliation. | 0.10 | $78.90 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with E. Abdelmasieh regarding claims reconciliation. | 0.30 | $236.70 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding claims reconciliation. | 0.20 | $157.80 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with J. Berman and K. Harmon regarding claims reconciliation. | 0.20 | $157.80 |
| 10/09/19 | Laura Stafford | 210 | Teleconference with J. Castiglioni regarding claims reconciliation. | 0.30 | $236.70 |
| 10/10/19 | Laura Stafford | 210 | E-mails with J. Greenburg and S. Ma regarding claims administration issues. | 0.40 | $315.60 |
| 10/10/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims administration. | 0.10 | $78.90 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with J. Herriman, M. Zeiss, and K. Harmon regarding claims administration. | 0.50 | $394.50 |
| 10/10/19 | Laura Stafford | 210 | Teleconference with P. Fishkind, A. Bloch, A. Deming, and J. Greenburg regarding secondarily insured claims. | 0.20 | $157.80 |
| 10/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, M. Firestein, et al. regarding same and regarding plan of adjustment litigation issues and related matters (0.20). | 1.20 | $946.80 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with L. Rappaport regarding strategy on litigation sequencing issues (0.50); Review hypothetical GO scheduling draft (0.40); Communications with M. Triggs regarding PBA strategy for sequencing in GO matters (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with J. Alonzo regarding strategy for sequencing issues (0.30); Review UCC objection to GO plan issues (0.40); Review claims schedule for HTA (0.60). | 3.50 | $2,761.50 |
| 10/10/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (3.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.60). | 7.60 | $5,996.40 |
| 10/10/19 | Michael T. Mervis | 210 | Correspondence with M. Zerjal regarding cash disclosure issues. | 0.20 | $157.80 |
| 10/10/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Firestein and K. Rifkind regarding document production, strategy (0.20); E-mails with M. Firestein, J. Alonzo, B. Rosen, E. Barak, and M. Bienenstock regarding scheduling orders, strategy, draft complaint outline (1.30); E-mails with T. Axelrod, M. Firestein, J. Alonzo, E. Barak, and J. Levitan regarding scheduling orders (0.30). | 2.00 | $1,578.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Lary Alan Rappaport | 210 | Teleconference with M. Firestein regarding scheduling orders, e-mails from Brown Rudnick, draft outline for complaint, scheduling meetings, strategy (0.50); Teleconferences with J. Levitan regarding scheduling orders, strategy (0.30); Teleconferences with B. Rosen regarding scheduling orders, strategy (0.20); Teleconference with E. Barak regarding scheduling orders, strategy (0.20); E-mails with B. Rosen, J. Alonzo, M. Firestein, E. Barak, and J. Levitan regarding draft outline for complaint, scheduling orders (0.30); Review draft outline for complaint (0.20); E-mails with N. Bassett, T. Axelrod regarding scheduling orders (0.20). | 1.90 | $1,499.10 |
| 10/10/19 | Jessica Z. Greenburg | 210 | E-mail with E. Chernus regarding claim images (0.10); Review e-mail from E. Chernus regarding claim images (0.10); Review e-mail from I. Nikelsberg regarding claim images (0.20); E-mail with I. Nikelsberg regarding claim images (0.10). | 0.50 | $394.50 |
| 10/10/19 | Jessica Z. Greenburg | 210 | E-mail from D. Perez regarding claim objections (0.10); E-mail to D. Perez regarding claim objections (0.10). | 0.20 | $157.80 |
| 10/10/19 | Joshua A. Esses | 210 | Draft chart of objections for plan of adjustment preparation (3.70); Participate in internal meeting with M. Zerjal on objections chart (1.20). | 4.90 | $3,866.10 |
| 10/10/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 10/10/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland. | 1.90 | $1,499.10 |
| 10/10/19 | Jessica Z. Greenburg | 210 | E-mail with R. Burgos regarding conflicts check (0.20); E-mail with J. Herriman regarding conflicts check (0.20); Review e-mail from L. Stafford regarding non-debtor claims (0.10). | 0.50 | $394.50 |
| 10/10/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding objectionable claims (0.20); E-mail with L. Stafford regarding objectionable claims (0.10); Review e-mail from A. Bloch regarding objectionable claims (0.10). | 0.40 | $315.60 |

33260 FOMB                                                     Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Jessica Z. Greenburg | 210 | Review e-mail from M. Zeiss regarding claim objections (0.20); Review e-mail from P. Fishkind regarding claim objections (0.10); Review e-mail from K. Harmon regarding claim objections (0.10). | 0.40 | $315.60 |
| 10/10/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford and P. Fishkind regarding claim objections. | 0.20 | $157.80 |
| 10/10/19 | Chantel L. Febus | 210 | Review comments from the UCC to the proposal the bondholders circulated regarding the GO/PBA pre-confirmation litigation schedule. | 0.50 | $394.50 |
| 10/10/19 | Chantel L. Febus | 210 | Review draft counterproposal of pre-confirmation litigation schedule from Brown Rudnick. | 0.20 | $157.80 |
| 10/10/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (3.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.10 | $3,234.90 |
| 10/10/19 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding drafting of omnibus objections (0.60); Teleconference with L. Stafford, A. Deming and A. Bloch regarding secondarily insured notes (0.20); Draft omnibus objections (2.40); Correspondence with Alvarez Marsal regarding claims review (0.30). | 3.50 | $2,761.50 |
| 10/10/19 | Matthew I. Rochman | 210 | [REDACTED: Work relating to court-ordered mediation] (3.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 5.40 | $4,260.60 |
| 10/10/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise outline of draft complaint (0.90). | 4.50 | $3,550.50 |
| 10/10/19 | Matthew A. Skrzynski | 210 | Correspond with S. Ma regarding incorporating updates to potential confirmation objections. | 0.20 | $157.80 |
| 10/10/19 | Matthew A. Skrzynski | 210 | Participate in update meeting discussing potential confirmation issues with internal Puerto Rico team. | 1.20 | $946.80 |

33260 FOMB                                                                  Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Adam L. Deming | 210 | Conference with L. Stafford, P. Fishkind, A. Bloch, and J. Greenberg regarding secondarily insured bonds. | 0.20 | $157.80 |
| 10/10/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 10/10/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/10/19 | Aliza Bloch | 210 | Conference with L. Stafford, P. Fishkind, J. Greenburg, and A. Deming to discuss Commonwealth HTA secondarily insured claims for omnibus objections and to review discussions with Citi per L. Stafford (0.20); Review e-mails with Citi discussing HTA secondarily insured claims and process required for filing omnibus objection regarding these claims (1.00); Draft and review deficient claims brought by claimants claiming liabilities regarding pensions and miscellaneous requests per P. Fishkind (2.40); Revise and review deficient claims omnibus objection to ensure proper form and inclusion of HTA per P. Fishkind (0.80). | 4.40 | $3,471.60 |
| 10/10/19 | Philip Omorogbe | 210 | Review creditor pleadings against the Board and the Title III debtors in connection with joint plan (1.60); Draft analysis regarding same and confirmation of joint plan (1.90); Discuss same with M. Zerjal and restructuring team (1.20). | 4.70 | $3,708.30 |
| 10/11/19 | Philip Omorogbe | 210 | Draft further potential creditor objection to joint plan (0.90); Draft factual basis in support of same (0.40); Draft legal response to same (0.80). | 2.10 | $1,656.90 |
| 10/11/19 | Javier Sosa | 210 | Participate in weekly call with L. Stafford, E. Carino, and claims reconciliation team. | 0.50 | $394.50 |
| 10/11/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 5.00 | $3,945.00 |
| 10/11/19 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, and Alvarez Marsal per L. Stafford (0.50); Review and draft new task regarding HTA secondarily insured claims and creating process for retrieving new support documentation showing insurance from EMMA website (0.90). | 1.40 | $1,104.60 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Elliot Stevens | 210 | Teleconference with E. Barak relating to HTA outline complaint (0.40); E-mails with J. Alonzo and Z. Chalett relating to HTA outline complaint (0.10); Teleconference with Z. Chalett relating to same (0.30); Teleconference with E. Barak relating to same (0.10); Teleconference with E. Barak, Z. Chalett, and J. Levitan relating to same (0.40); Teleconference with Z. Chalett relating to same (0.30); Teleconference with E. Barak relating to same (0.20); E-mail with Y. Shalev relating to HTA issues (0.40); Teleconference with A. Bongartz at Paul Hastings relating to HTA complaints and lien challenge (0.30); E-mail with team relating to same (0.20); Draft revisions to HTA outline complaint relating to M. Bienenstock comments (2.70); E-mail with J. Alonzo and Z. Chalett relating to same (0.10). | 5.50 | $4,339.50 |
| 10/11/19 | Brian S. Rosen | 210 | Draft memorandum to E. Barak, et al., regarding omnibus hearing. | 0.10 | $78.90 |
| 10/11/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Meet with J. Alonzo, J. Levitan, and Z. Chalett regarding draft complaint (0.30); [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference Z. Chalett, E. Stevens, J. Levitan regarding HTA outline (0.40); Teleconference with E. Stevens regarding HTA outline (0.30). | 5.80 | $4,576.20 |
| 10/11/19 | Steve MA | 210 | Teleconference with L. Stafford regarding objection to PRIFA bond claims against Commonwealth. | 0.20 | $157.80 |
| 10/11/19 | Adam L. Deming | 210 | Participate in weekly conference regarding Puerto Rico update. | 0.50 | $394.50 |
| 10/11/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing potential objections to confirmation with internal Puerto Rico team. | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Matthew A. Skrzynski | 210 | Discuss administrative claim issues in connection with potential plan objections with P. Omorogbe. | 0.30 | $236.70 |
| 10/11/19 | Matthew I. Rochman | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 10/11/19 | Matthew I. Rochman | 210 | Prepare revisions to intervention chart that tracks intervention issues across all adversary proceedings to reflect denial of motion to intervene by Assured as moot. | 0.20 | $157.80 |
| 10/11/19 | Peter Fishkind | 210 | Internal correspondence with A. Bloch regarding review of secondarily insured notes (0.60); Participate in weekly status call with Alvarez Marsal (0.50); Review of paralegal work product on review of secondarily insured notes (0.30);Correspondence with L. Stafford regarding review of secondarily insured notes (0.20). | 1.60 | $1,262.40 |
| 10/11/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 10/11/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/11/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 10/11/19 | Brooke H. Blackwell | 210 | Participate in internal meeting regarding confirmation matters led by M. Zerjal (0.50); Review litigation to date and analyze for confirmation relevant matters for internal reference materials (2.80); Internal communications with E. Carino regarding same (0.30). | 3.60 | $2,840.40 |
| 10/11/19 | Jessica Z. Greenburg | 210 | Review e-mail from M. Zeiss regarding claim objections (0.20); Review e-mail from L. Stafford regarding claim objections (0.10); Review order approving proposed mailing to deficient claimants (0.20). | 0.50 | $394.50 |
| 10/11/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding omnibus objections. | 0.50 | $394.50 |
| 10/11/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford regarding claim objections (0.10); E-mail from L. Stafford regarding claim objections (0.20); E-mail to L. Stafford regarding claim objections (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Jessica Z. Greenburg | 210 | E-mail to J. Herriman regarding claim objections (0.20); Teleconference with L. Stafford regarding claim objections (0.20); E-mail to L. Stafford regarding claim objections (0.10). | 0.50 | $394.50 |
| 10/11/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by L. Geary. | 2.80 | $2,209.20 |
| 10/11/19 | Elisa Carino | 210 | Teleconference with Alvarez Marsal regarding strategy for responses to proofs of claim and omnibus hearings. | 0.50 | $394.50 |
| 10/11/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with M. Bienenstock, J. Levitan, E. Barak, J. Alonzo, and Z. Chalett regarding drafting of outline for adversary complaint, schedules, strategy and tasks (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference with M. Bienenstock, J. Levitan, E. Barak regarding scheduling orders (0.10); Conferences with M. Firestein regarding scheduling meeting, tasks, drafting scheduling order and outline (0.30); Draft memorandum regarding scheduling orders, dates (1.00); E-mails with M. Firestein and J. Alonzo regarding briefing schedules (0.30); Conference with E. Barak and J. Levitan regarding scheduling orders, revisions (0.30); Revise draft scheduling memorandum (0.50); E-mail with E. Barak, J. Levitan, J. Alonzo, M. Firestein regarding scheduling memorandum (0.10). | 7.10 | $5,601.90 |
| 10/11/19 | Michael T. Mervis | 210 | Conference with M. Bienenstock and M. Zerjal regarding cash issues. | 0.80 | $631.20 |
| 10/11/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.20 | $1,735.80 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding scheduling meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft correspondence regarding expert retention on trial sequencing issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Conferences with L. Rappaport regarding scheduling meeting, tasks, drafting scheduling order and outline (0.30). | 1.80 | $1,420.20 |
| 10/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 1.10 | $867.90 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with P. DeChiara, S. Millman, B. Rosen regarding claims administration. | 0.50 | $394.50 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with M. Zerjal regarding claims administration. | 0.10 | $78.90 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims administration. | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | Teleconference with S. Ma regarding claim reconciliation (0.20); Review issues in connection with same (0.10). | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation. | 0.50 | $394.50 |
| 10/11/19 | Laura Stafford | 210 | E-mails with S. Ma, L. Geary, and O. Adejobi regarding claims reconciliation. | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 210 | Participate in Alvarez Marsal call regarding claims administration. | 0.50 | $394.50 |
| 10/11/19 | Paul Possinger | 210 | Discuss agenda items for October 30 hearing with P. Omorogbe (0.20); Discuss Board meeting schedule with B. Rosen (0.20). | 0.40 | $315.60 |
| 10/12/19 | Laura Stafford | 210 | E-mails with B. Rosen and J. Greenburg regarding claims administration. | 0.30 | $236.70 |
| 10/12/19 | Michael A. Firestein | 210 | Teleconference with E. Barak on litigation sequencing strategy for HTA and Commonwealth (0.30); Review claim challenge outline (0.50). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); E-mails with Z. Chalett, E. Barak, M. Firestein, J. Levitan, and E. Stevens regarding draft outline for complaint (0.30); E-mails with E. Barak., J. Levitan, M. Firestein, J. Alonzo regarding draft scheduling order overlay, revisions (0.10). | 0.70 | $552.30 |
| 10/12/19 | Jessica Z. Greenburg | 210 | Review e-mail from J. Herriman regarding claim objections (0.20; Review e-mail from M. Zeiss regarding claim objections (0.20); Review e-mail to J. Herriman and M. Zeiss regarding claim objections (0.10). | 0.50 | $394.50 |
| 10/12/19 | Jessica Z. Greenburg | 210 | Review and analyze correspondence to deficient claimants. | 0.20 | $157.80 |
| 10/12/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (3.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.20 | $3,313.80 |
| 10/12/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding order/ADR (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10); Draft memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 10/12/19 | Elliot Stevens | 210 | E-mail with J. Alonzo and Z. Chalett regarding HTA outline complaint (0.10); [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.60 | $2,051.40 |
| 10/13/19 | Elliot Stevens | 210 | Conference call with E. Barak, J. Levitan, J. Alonzo and Z. Chalett regarding HTA outline. | 1.20 | $946.80 |
| 10/13/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding ACR/ADR issues (0.20); Review L. Stafford memorandum regarding ACR call (0.20); Draft memorandum to M. Yassin regarding NDA/Chart (0.10). | 0.50 | $394.50 |
| 10/13/19 | Maja Zerjal | 210 | Review draft agenda for omnibus hearing and related pleadings. | 0.50 | $394.50 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/19 | Ehud Barak | 210 | Teleconference with litigators, J. Levitan and E. Stevens regarding complaint outline (1.20); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (2.20). | 6.20 | $4,891.80 |
| 10/13/19 | Jessica Z. Greenburg | 210 | E-mail from J. Herriman regarding claims waterfall (0.20); Review and analyze claims waterfall (0.30). | 0.50 | $394.50 |
| 10/13/19 | Elisa Carino | 210 | Draft daily litigation tracker and deadlines charts. | 1.30 | $1,025.70 |
| 10/13/19 | Lucy Wolf | 210 | Draft e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.40 | $315.60 |
| 10/13/19 | Lary Alan Rappaport | 210 | Revise draft scheduling order overlay and related e-mail to E. Barak. | 0.30 | $236.70 |
| 10/13/19 | Michael A. Firestein | 210 | Review outline deadline chart (0.20); Review claim outline for sequencing (0.30); Review related strategic correspondence to claim outline (0.20). | 0.70 | $552.30 |
| 10/13/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding claims reconciliation. | 0.10 | $78.90 |
| 10/13/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation. | 0.20 | $157.80 |
| 10/14/19 | Laura Stafford | 210 | Participate in weekly litigation update call. | 0.70 | $552.30 |
| 10/14/19 | Laura Stafford | 210 | E-mails with J. Greenburg and O. Adejobi regarding claims reconciliation. | 0.50 | $394.50 |
| 10/14/19 | Laura Stafford | 210 | Teleconference with M. Yassin, B. Rosen, and L. Marini regarding claims reconciliation issues. | 0.50 | $394.50 |
| 10/14/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.90). | 2.50 | $1,972.50 |
| 10/14/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review proposed litigation schedules, and outline of complaint objecting to claims against HTA, and related materials (0.60). | 0.80 | $631.20 |
| 10/14/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.70); Attend restructuring group meeting regarding pending matters (0.70). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/14/19 | Jeffrey W. Levitan | 210 | Teleconference with L. Rappaport regarding revisions to complaint outline (0.40); Multiple calls with E. Barak, M. Firestein, L. Rappaport regarding HTA complaint (0.50); Conferences with E. Barak regarding HTA issues (0.60); Review e-mails regarding scheduling, claim objection (0.10); Review revised complaint outline (0.90); Conference M. Firestein, E. Barak, L. Rappaport, and E. Stevens regarding HTA outline (1.20); Review revised HTA outlines (1.10); Teleconference with E. Stevens regarding same (0.10); Conferences E. Barak regarding revised complaint (0.50); Telephone conferences M. Firestein regarding revised outline (0.30); E-mails E. Barak regarding revised outline (0.50). | 6.20 | $4,891.80 |
| 10/14/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); E-mails with team regarding Gracia Gracia stay motion timing (0.20). | 0.90 | $710.10 |
| 10/14/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 10/14/19 | Marc E. Rosenthal | 210 | Attend weekly litigation strategy call. | 0.70 | $552.30 |
| 10/14/19 | Laura Stafford | 210 | Participate in restructuring update call. | 0.70 | $552.30 |
| 10/14/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $1,656.90 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Michael A. Firestein | 210 | Participate in partner strategy call for all Commonwealth actions (0.70); Review calendaring of claims and related e-mails for brief sequencing (0.30); Teleconference with E. Barak and L. Rappaport on claim objection strategy (0.30); Draft strategic memoranda on claim objection strategy (0.20); Conferences with L. Rappaport on drafting strategy for claim outline (0.40); Review GO creditor scheduling proposed outline (0.30); Teleconference with L. Rappaport and J. Levitan on strategy for GO creditor scheduling issues and related matters for impact on Commonwealth claims (0.30); Teleconference with T. Mungovan on litigation sequencing and strategy (0.50); Teleconferences with L. Rappaport on strategy for revising claim construction outline (0.50); Teleconference (partial attendance) with L. Rappaport, J. Levitan, E. Barak and E. Stevens on revisions to claim construction (0.60); Teleconferences with L. Rappaport and J. Levitan on litigation sequencing (0.30); Draft memoranda on Commonwealth claim litigation sequencing (0.60). | 5.00 | $3,945.00 |
| 10/14/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.70 | $1,341.30 |
| 10/14/19 | Matthew H. Triggs | 210 | Attend Monday morning partners' call to review two-week calendar. | 0.70 | $552.30 |
| 10/14/19 | Gregg M. Mashberg | 210 | Participate in weekly status call. | 0.70 | $552.30 |
| 10/14/19 | Kevin J. Perra | 210 | Litigation partner team call (0.70); Review deadline charts (0.10); Review filings across various cases (0.50). | 1.30 | $1,025.70 |
| 10/14/19 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.70 | $552.30 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/19 | Lary Alan Rappaport | 210 | Review calendar of deadlines, tasks, assignments (0.10); Teleconference with litigation and restructuring teams regarding calendars, tasks, assignments, strategy (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); E-mails with E. Barak, M. Bienenstock, J. Levitan, M. Firestein, and J. Alonzo regarding revised proposed litigation schedules, strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with M. Firestein, E. Barak, and J. Levitan regarding M. Bienenstock revisions to draft outline of adversary complaint, strategy (0.20); Conference (partial attendance) with J. Levitan, E. Barak, E. Stevens, and M. Firestein regarding revisions to draft complaint outline, litigation scheduling order (0.60); Conferences with M. Firestein regarding revisions to complaint outline (0.50); Conferences with J. Levitan regarding revisions to complaint outline (0.40); Draft and revise outline of HTA Complaint outline (8.00); Review e-mails with M. Bienenstock, E. Stevens, E. Barak, J. Levitan, M. Firestein, and T. Mungovan regarding revisions to draft complaint outlines (0.20); Review M. Bienenstock revisions to draft HTA complaint outline (0.30). | 12.10 | $9,546.90 |
| 10/14/19 | Ana Vermal | 210 | Litigation partners weekly call. | 0.70 | $552.30 |
| 10/14/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary regarding briefing schedule on administrative expense motion (0.10). | 0.30 | $236.70 |
| 10/14/19 | Timothy W. Mungovan | 210 | Review and analyze all upcoming deadlines for weeks of October 14 and 21 (0.30). | 0.30 | $236.70 |
| 10/14/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all upcoming deadlines for weeks of October 14 and 21 (0.70). | 0.70 | $552.30 |
| 10/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and L. Rappaport regarding draft schedule to litigation certain claims prior to confirmation (0.60). | 0.60 | $473.40 |
| 10/14/19 | Lucy Wolf | 210 | Teleconference with E. Carino regarding deadlines charts. | 0.20 | $157.80 |
| 10/14/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of October 14 and 21. | 0.70 | $552.30 |
| 10/14/19 | Peter Fishkind | 210 | E-mail and related correspondence with O. Adejobi regarding instructions for secondarily insured notes review. | 0.30 | $236.70 |
| 10/14/19 | Hena Vora | 210 | Draft litigation update e-mail for October 14. | 0.50 | $394.50 |
| 10/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $315.60 |
| 10/14/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for October 14. | 0.20 | $157.80 |
| 10/14/19 | Brian S. Rosen | 210 | Proskauer litigation group call regarding open issues (partial) (0.50). | 0.50 | $394.50 |
| 10/14/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (0.40); Conference with L. Wolf regarding same (0.20). | 0.60 | $473.40 |
| 10/14/19 | Joshua A. Esses | 210 | Meeting (partial) with restructuring team on pending status items. | 0.70 | $552.30 |
| 10/14/19 | Jessica Z. Greenburg | 210 | E-mail with L. Stafford regarding claim objections (0.20); E-mail with E. Chernus regarding claim objections (0.10); E-mail with H. Bauer regarding claim objections (0.20). | 0.50 | $394.50 |
| 10/14/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding claim objections (0.20); Review supplement to claim objection (0.20). | 0.40 | $315.60 |
| 10/14/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding claim objections (0.10); E-mail from M. Zeiss regarding claim objections (0.20); Teleconference with E. Chernus regarding claim objections (0.10). | 0.40 | $315.60 |
| 10/14/19 | Jessica Z. Greenburg | 210 | Analyze next steps required to assert objections to claims. | 1.20 | $946.80 |
| 10/14/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.70 | $552.30 |
| 10/14/19 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.70 | $552.30 |
| 10/14/19 | Chantel L. Febus | 210 | Communications with team regarding GO/PBA litigation schedule. | 0.30 | $236.70 |
| 10/14/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Chantel L. Febus | 210 | Review draft Ambac complaint and communications regarding the same. | 1.50 | $1,183.50 |
| 10/14/19 | Chantel L. Febus | 210 | Review draft proposed schedules for HTA, GO Claim Objection and Go Lien Avoidance issues. | 1.20 | $946.80 |
| 10/14/19 | Julia D. Alonzo | 210 | Participate in weekly call regarding case management and deadlines. | 0.70 | $552.30 |
| 10/14/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 10/14/19 | Steve MA | 210 | Teleconference with L. Stafford regarding objection to duplicate PRIFA bond claims. | 0.10 | $78.90 |
| 10/14/19 | Steve MA | 210 | Teleconference with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 10/14/19 | Steve MA | 210 | Review and analyze PRIFA bond proofs of claim. | 1.70 | $1,341.30 |
| 10/14/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.10); Participate in call with litigation and restructuring team regarding same (0.70); Participate in update call with O'Neill (0.30); Participate in internal restructuring status meeting (0.80). | 1.90 | $1,499.10 |
| 10/14/19 | Ehud Barak | 210 | Update call with restructuring team. | 0.70 | $552.30 |
| 10/14/19 | Ehud Barak | 210 | Participate in partner litigation call. | 0.70 | $552.30 |
| 10/14/19 | Ehud Barak | 210 | Teleconference with J. Levitan, M. Firestein, L. Rappaport, and E. Stevens regarding draft complaint (1.20); Teleconference with J. Levitan regarding complaint (0.50); Conference with L. Rapaport and M. Firestein regarding same (0.60); Review and revise outline complaint for HTA (2.40); Review and revise outline complaint for Commonwealth (1.90). | 6.60 | $5,207.40 |
| 10/14/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $394.50 |
| 10/14/19 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant and T. Singer regarding compilation of pleadings in support of administrative expense issues. | 0.40 | $315.60 |
| 10/14/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 10/14/19 | Chris Theodoridis | 210 | Participate in internal restructuring update meeting. | 0.80 | $631.20 |
| 10/14/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |

33260 FOMB                                                                     Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                     Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Elliot Stevens | 210 | Conference call with Puerto Rico partners (T. Mungovan, L. Stafford, others) relating to case updates and developments. | 0.70 | $552.30 |
| 10/14/19 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments. | 0.70 | $552.30 |
| 10/14/19 | Elliot Stevens | 210 | Teleconference with M. Zerjal relating to clawback statutes (0.30); Review clawback statutes (0.10). | 0.40 | $315.60 |
| 10/14/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.70 | $1,341.30 |
| 10/14/19 | Philip Omorogbe | 210 | Correspond with C. Tarrant and J. Esses regarding omnibus hearing agenda. | 0.30 | $236.70 |
| 10/14/19 | Philip Omorogbe | 210 | Update meeting on Puerto Rico matters with internal Puerto Rico restructuring team (partial). | 0.50 | $394.50 |
| 10/14/19 | Hadassa R. Waxman | 210 | Participate in weekly partner status call. | 0.70 | $552.30 |
| 10/14/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team meeting (partial). | 0.50 | $394.50 |
| 10/15/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.00); Conference with litigators and internal restructuring team regarding plan of adjustment (0.70). | 2.70 | $2,130.30 |
| 10/15/19 | Jessica Z. Greenburg | 210 | E-mail to C. Adkins regarding claim translations (0.20); E-mail to L. Stafford regarding claim translations (0.30). | 0.50 | $394.50 |
| 10/15/19 | Jessica Z. Greenburg | 210 | E-mail to E. Chernus regarding claims review (0.20); E-mail from L. Chernus regarding claims review (0.20); E-mail to O. Friedman regarding claims review (0.10). | 0.50 | $394.50 |
| 10/15/19 | Jessica Z. Greenburg | 210 | E-mail to C. Adkins regarding translations (0.10); Review e-mail from C. Adkins regarding translations (0.10); Review e-mail from L. Stafford regarding translations (0.10); Review e-mail from L. Stafford regarding revisions to objections (0.20). | 0.50 | $394.50 |
| 10/15/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford regarding claim objections (0.30); E-mail to L. Stafford regarding claim objections (0.20). | 0.50 | $394.50 |
| 10/15/19 | Jessica Z. Greenburg | 210 | Teleconference with C. Adkins regarding claim translations. | 0.20 | $157.80 |
| 10/15/19 | Jessica Z. Greenburg | 210 | E-mail to J. Berman regarding claim objections (0.20); E-mail to J. Herriman regarding claim objections (0.20); E-mail from L. Stafford regarding claim objections (0.10). | 0.50 | $394.50 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford regarding claim objections (0.20); E-mail from L. Stafford regarding claim objections (0.20). | 0.40 | $315.60 |
| 10/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 2.40 | $1,893.60 |
| 10/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $1,341.30 |
| 10/15/19 | Blake Cushing | 210 | Update internal claim objection tracker (0.30); Draft reply to seventy-third omnibus objection (1.80). | 2.10 | $1,656.90 |
| 10/15/19 | Hena Vora | 210 | Draft litigation update e-mail for October 15. | 0.70 | $552.30 |
| 10/15/19 | Peter Fishkind | 210 | Correspondence with O. Adejobi regarding secondarily insured notes review (0.30); Review of workbook on secondarily insured notes review (0.30). | 0.60 | $473.40 |
| 10/15/19 | Timothy W. Mungovan | 210 | Review current drafts of schedules to litigate pre-confirmation issues for HTA and Commonwealth, as well as outlines for complaints regarding same (1.40). | 1.40 | $1,104.60 |
| 10/15/19 | Timothy W. Mungovan | 210 | Conference call with S. Ratner regarding current drafts of schedules to litigate pre-confirmation issues for HTA and Commonwealth, and outlines for complaints regarding same (0.70). | 0.70 | $552.30 |
| 10/15/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding list of pre-confirmation issues to be litigated involving Commonwealth and HTA (0.30). | 0.30 | $236.70 |
| 10/15/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding list of pre-confirmation issues to be litigated involving Commonwealth and HTA (0.30). | 0.30 | $236.70 |
| 10/15/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Further review Commonwealth plan of adjustment (0.70). | 1.50 | $1,183.50 |

33260 FOMB                                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding draft outline of HTA and Commonwealth adversary complaints, proposed litigation schedule, strategy for finalizing (0.50); E-mails with J. Alonzo, M. Firestein, E. Barak, J. Levitan, E. Stevens, and T. Mungovan regarding M. Bienenstock edits to draft outline, revisions, scheduling order, strategy (0.30); Revise draft HTA complaint outline (1.00); Conference with J. Alonzo regarding proposed litigation schedule, strategy for finalizing (0.10); Conference with E. Barak regarding outlines of HTA and Commonwealth adversary complaints, strategy for finalizing and circulating (0.10); E-mails with J. Alonzo, E. Stevens, M. Firestein, E. Barak, M. Bienenstock, and T. Mungovan regarding proposed litigation schedule, strategy for finalizing, revising and finalizing draft outlines of HTA and Commonwealth adversary complaints (0.50). | 2.50 | $1,972.50 |
| 10/15/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); E-mails with M. Firestein, E. Barak, J. Levitan, E. Stevens, J. Alonzo, and Z. Chalett regarding outlines for HTA and Commonwealth adversary complaints, litigation schedules, strategy (0.30). | 0.80 | $631.20 |
| 10/15/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 10/15/19 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on revisions to HTA litigation sequencing chart (0.30); Teleconference with E. Barak on HTA litigation sequencing chart (0.20); Revise HTA sequencing chart (0.70); Draft e-mails on strategy for HTA sequencing (0.40); Teleconference with T. Mungovan on litigation sequencing chart strategy and issues related thereto (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.20 | $1,735.80 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                         Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); Review proposals regarding scheduling of challenges to claim objections and liens and outlines of complaints regarding objections to claims against HTA and Commonwealth (1.20). | 3.40 | $2,682.60 |
| 10/15/19 | Laura Stafford | 210 | Teleconference with J. Sosa regarding claims administration. | 0.80 | $631.20 |
| 10/15/19 | Laura Stafford | 210 | E-mail with B. Cushing regarding claims reconciliation. | 0.20 | $157.80 |
| 10/15/19 | Laura Stafford | 210 | Teleconference with J. Greenburg regarding claims reconciliation. | 0.20 | $157.80 |
| 10/15/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims administration. | 1.40 | $1,104.60 |
| 10/16/19 | Laura Stafford | 210 | E-mails with J. Greenburg, J. Herriman, B. Cushing, A. Deming, P. Fishkind, B. Rosen, and A. Bloch regarding claims reconciliation. | 1.90 | $1,499.10 |
| 10/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conference and e-mail with T. Mungovan, et al. regarding same (0.60); Meet with M. Dale, T. Mungovan, M. Firestein, and L. Rappaport regarding litigation sequencing (1.00); Conferences with M. Firestein, L. Rappaport, M. Dale, T. Mungovan, et al. regarding litigation issues regarding objections to claims against Commonwealth and HTA and related matters (1.20); E-mail with M. Bienenstock, T. Mungovan, M. Firestein, et al. regarding same (0.10); Review outlines regarding complaint regarding objections to claims, litigation scheduling proposals, and related materials (1.40). | 5.10 | $4,023.90 |
| 10/16/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.70 | $2,130.30 |
| 10/16/19 | Laura Stafford | 210 | Teleconference with M. Comerford regarding administrative claims reconciliation. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/19 | Laura Stafford | 210 | Teleconference with J. Herriman regarding claims reconciliation. | 0.10 | $78.90 |
| 10/16/19 | Paul Possinger | 210 | Review analysis regarding convention center liens. | 0.20 | $157.80 |
| 10/16/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with S. Ratner, T. Mungovan, L. Rappaport and M. Dale on litigation sequencing staffing and strategy (1.00); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference with L. Rappaport and T. Mungovan on Commonwealth staffing and sequencing strategy (1.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.20 | $2,524.80 |
| 10/16/19 | Michael T. Mervis | 210 | Review proposed schedule for litigation of cash issues (0.10); Conference with M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 10/16/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (3.00). | 3.00 | $2,367.00 |
| 10/16/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with T. Mungovan, M. Firestein, M. Dale and S. Ratner regarding proposed schedule, proposed HTA and Commonwealth adversary complaints, strategy for briefing issues (1.00); [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (1.10); E-mails with M. Firestein regarding scheduling, strategy (0.20); Review Morrison Foerster scheduling proposal and related e-mails with M. Bienenstock, E. Barak, M. Firestein (0.10); E-mails with J. Levitan, E. Barak, M. Firestein regarding GOs' statutory lien assertion (0.10). | 8.40 | $6,627.60 |
| 10/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 10/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 10/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Timothy W. Mungovan | 210 | Conference call with M. Dale, M. Firestein, S. Ratner, and L. Rappaport regarding pre-confirmation issues for Commonwealth and HTA (1.00); Review memoranda in preparation for same (0.10). | 1.10 | $867.90 |
| 10/16/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding pre-confirmation issues raised by FGIC and Ambac (0.30). | 0.30 | $236.70 |
| 10/16/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and counsel to Ambac regarding pre-confirmation issues for Commonwealth and HTA (0.30). | 0.30 | $236.70 |
| 10/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | $867.90 |
| 10/16/19 | Timothy W. Mungovan | 210 | Review claimholders' proposed schedule of pre-confirmation issues (0.40). | 0.40 | $315.60 |
| 10/16/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and L. Rappaport regarding claimholders' proposed schedule of pre-confirmation issues (0.40). | 0.40 | $315.60 |
| 10/16/19 | Peter Fishkind | 210 | Review deficient claims protocol (0.30); Correspondence with A. Bloch regarding claims review (0.30); Review of deficient claims (8.00). | 8.60 | $6,785.40 |
| 10/16/19 | Hena Vora | 210 | Draft litigation update e-mail for October 16. | 0.80 | $631.20 |
| 10/16/19 | Blake Cushing | 210 | Review claims objected to in upcoming omnibus objections. | 6.20 | $4,891.80 |
| 10/16/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.60 | $473.40 |
| 10/16/19 | Blake Cushing | 210 | Revise upcoming omnibus objections. | 0.30 | $236.70 |
| 10/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 10/16/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for October 16. | 0.90 | $710.10 |
| 10/16/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 10/16/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding document review (0.20); E-mail to E. Chernus regarding document review (0.10); Review document review protocol (0.20). | 0.50 | $394.50 |
| 10/16/19 | Jessica Z. Greenburg | 210 | E-mail to J. Berman regarding claim counts (0.10); Review e-mail from I. Nikelsburg regarding claim counts (0.10); E-mail to J. Herriman regarding objection counts (0.10); Review e-mail from E. Chernus regarding claims database (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                           Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Jessica Z. Greenburg | 210 | Teleconference with K. Harmon regarding objections (0.10); E-mail to K. Harmon regarding objections (0.10); Review e-mail from L. Stafford regarding objections (0.30). | 0.50 | $394.50 |
| 10/16/19 | Jessica Z. Greenburg | 210 | E-mail to B. Cushing regarding draft objections (0.20); E-mail from B. Cushing regarding draft objections (0.20); E-mail from L. Stafford regarding draft objections (0.10). | 0.50 | $394.50 |
| 10/16/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding document review (0.20); Review claims review protocol (0.20). | 0.40 | $315.60 |
| 10/16/19 | Jessica Z. Greenburg | 210 | E-mail to C. Adkins regarding translations (0.30); E-mail from C. Adkins regarding translations (0.10). | 0.40 | $315.60 |
| 10/16/19 | Margaret A. Dale | 210 | Meet with S. Ratner, T. Mungovan, M. Firestein and L. Rappaport to review litigation issues and scheduling. | 1.00 | $789.00 |
| 10/16/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (1.70). | 5.80 | $4,576.20 |
| 10/16/19 | Adam L. Deming | 210 | Review batch of claims identified as deficient. | 1.60 | $1,262.40 |
| 10/16/19 | Adam L. Deming | 210 | Review batch of claims identified as deficient. | 1.60 | $1,262.40 |
| 10/16/19 | Adam L. Deming | 210 | Review batch of claims identified as deficient. | 1.70 | $1,341.30 |
| 10/16/19 | Adam L. Deming | 210 | Teleconference with M. Shankweiler and R. Cohen regarding duplicates and amendments objection claim group. | 0.20 | $157.80 |
| 10/16/19 | Adam L. Deming | 210 | Review and revise review duplicates and amendments spreadsheet. | 0.10 | $78.90 |
| 10/16/19 | Adam L. Deming | 210 | Review batch of claims identified as deficient. | 1.50 | $1,183.50 |
| 10/16/19 | Philip Omorogbe | 210 | Review case law on certain issue related to bondholder remedies in connection with plan (4.30); Draft analysis regarding same (4.10). | 8.40 | $6,627.60 |
| 10/16/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.10 | $1,656.90 |
| 10/16/19 | Elliot Stevens | 210 | E-mail with E. Barak and others relating to CCDA clawback statutes. | 0.10 | $78.90 |
| 10/16/19 | Aliza Bloch | 210 | Review and quality check deficient claims per L. Stafford. | 5.10 | $4,023.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                            Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.70 | $2,919.30 |
| 10/17/19 | Daniel Desatnik | 210 | Review M. Bienenstock e-mail on CCDA (0.10); Locate CCDA trust agreement, offering statement, enabling act (0.70); Review documents (3.40); Prepare analysis of same (2.60); Review advisor analysis (0.80); E-mails with team regarding same (0.40). | 8.00 | $6,312.00 |
| 10/17/19 | Aliza Bloch | 210 | Review and quality check deficient claims per L. Stafford (0.40); Review and modify deficient claim omnibus per L. Stafford (2.40). | 2.80 | $2,209.20 |
| 10/17/19 | Philip Omorogbe | 210 | Review case law regarding bond treatment and remedies available to bond holders in relation to plan (2.00); Draft analysis regarding same (2.70); Confer regarding same with E. Stevens (0.50). | 5.20 | $4,102.80 |
| 10/17/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 5.00 | $3,945.00 |
| 10/17/19 | Philip Omorogbe | 210 | Discuss with M. Zerjal the governing law of Commonwealth 2014 bond issuance with respect to best interest of creditors test. | 0.60 | $473.40 |
| 10/17/19 | Matthew A. Skrzynski | 210 | Discuss with S. Ma and J. Levitan administrative expense issues in connection with plan (0.30). | 0.30 | $236.70 |
| 10/17/19 | Adam L. Deming | 210 | Review and revise omnibus objections regarding deficient claims. | 1.20 | $946.80 |
| 10/17/19 | Adam L. Deming | 210 | Review and revise omnibus objections regarding deficient salary claims. | 1.20 | $946.80 |
| 10/17/19 | Adam L. Deming | 210 | Review and revise omnibus objections regarding miscellaneous deficient claims. | 0.80 | $631.20 |
| 10/17/19 | Adam L. Deming | 210 | Review omnibus objections to deficient claims. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Jessica Z. Greenburg | 210 | Review e-mail from K. Harmon regarding claim objections (0.10); E-mail with K. Harmon regarding claim objections (0.10); Review e-mail from A. Bloch regarding claim objections (0.10); Review e-mail from A. Deming regarding claim objections (0.20). | 0.50 | $394.50 |
| 10/17/19 | Jessica Z. Greenburg | 210 | Review omnibus objection chart (0.30); Review e-mail from L. Stafford regarding objections (0.20). | 0.50 | $394.50 |
| 10/17/19 | Jessica Z. Greenburg | 210 | Review e-mail from P. Fishkind regarding objection drafts (0.20); Review e-mail from A. Bloch regarding objection drafts (0.10); Review e-mail from L. Stafford P. Fishkind regarding objection drafts (0.20). | 0.50 | $394.50 |
| 10/17/19 | Jessica Z. Greenburg | 210 | Prepare for production of omnibus objections. | 1.30 | $1,025.70 |
| 10/17/19 | Jessica Z. Greenburg | 210 | Review and analyze response to claim objection (0.20); Review e-mail from L. Stafford regarding response to objection (0.10); Review e-mail from B. Cushing regarding response to objection (0.10). | 0.40 | $315.60 |
| 10/17/19 | Jessica Z. Greenburg | 210 | Review e-mail from A. Monforte regarding translations (0.10); Review e-mail from L. Stafford regarding translations (0.10); Review translation tracker (0.20). | 0.40 | $315.60 |
| 10/17/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 10/17/19 | Chantel L. Febus | 210 | Review and revise draft motion to dismiss outline in 18-059. | 1.20 | $946.80 |
| 10/17/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 10/17/19 | Blake Cushing | 210 | Review claims objected to in upcoming omnibus objections. | 1.40 | $1,104.60 |
| 10/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 10/17/19 | Hena Vora | 210 | Draft litigation update e-mail for October 17. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/19 | Peter Fishkind | 210 | Review of Alvarez Marsal workbook for omnibus objections and related correspondence with L. Stafford (0.50); Correspondence with A. Bloch regarding adjustments to omnibus objections (0.50); Revise omnibus objections (1.60); Review of deficient claims (0.90); Correspondence with L. Stafford and eDiscovery team regarding review of deficient claims (0.30). | 3.80 | $2,998.20 |
| 10/17/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 10/17/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 10/17/19 | Timothy W. Mungovan | 210 | Teleconference with M. Bienenstock regarding fiscal plan challenge and McKinsey (0.20). | 0.20 | $157.80 |
| 10/17/19 | Timothy W. Mungovan | 210 | Teleconference with S. Ratner regarding fiscal plan challenge and McKinsey (0.20). | 0.20 | $157.80 |
| 10/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 16, 2019 (0.30). | 0.30 | $236.70 |
| 10/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 15, 2019 (0.30). | 0.30 | $236.70 |
| 10/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 14, 2019 (0.30). | 0.30 | $236.70 |
| 10/17/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal regarding cash issues. | 0.30 | $236.70 |
| 10/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 10/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); Partial review of UCC plan proposal (0.50); Telephone conference with L. Rappaport on litigation strategy issues for sequencing (0.20); Telephone conference with S. Weise on litigation sequencing strategy issues (0.20); Conference with S. Cooper on litigation sequencing strategy issues (0.30); Telephone conference with B. Rosen on all strategic issues concerning plan of adjustment and litigation sequencing (1.10); Draft project management strategy chart for issue sequencing (0.20); Draft multiple strategic memorandums on project management strategy for sequencing (0.40). | 3.90 | $3,077.10 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Febus, M. Firestein, and S. Ratner regarding proposed schedules, issues, Assured adversary action, analysis and strategy (0.30); Conference with T. Mungovan, C. Febus, M. Firestein, S. Ratner regarding proposed schedules, issues, Assured adversary action, analysis and strategy (1.00); Conferences with M. Firestein regarding proposed schedules, issues, Assured adversary action, analysis and strategy (0.20); Review Assured adversary complaint regarding scheduling proposal (0.30); Review T. Mungovan draft spreadsheet for master schedule issues, tasks, drafting assignments and M. Firestein revisions and comments (0.30); Conference with M. Firestein regarding draft spreadsheet for master schedule issues, tasks, drafting assignments (0.20); E-mails with M. Firestein, T. Mungovan regarding lien claim issues, staffing (0.10). | 2.40 | $1,893.60 |
| 10/17/19 | Paul Possinger | 210 | Review e-mails regarding source of convention center revenue and security interest. | 0.60 | $473.40 |
| 10/17/19 | Steven O. Weise | 210 | Review issues regarding security interest in convention center deposit account. | 1.20 | $946.80 |
| 10/17/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50); Conference with T. Mungovan, L. Rappaport, M. Firestein, C. Febus regarding litigation issues regarding claims against HTA and Commonwealth and related matters (1.20); E-mails with T. Mungovan, L. Rappaport, M. Firestein, C. Febus, et al. regarding same (0.20). | 2.80 | $2,209.20 |
| 10/17/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 10/17/19 | Laura Stafford | 210 | Teleconference with B. Rosen, S. Millman, K. Pasquale, and P. DeChiara regarding claims reconciliation. | 0.40 | $315.60 |
| 10/17/19 | Laura Stafford | 210 | E-mails with P. Fishkind regarding claims reconciliation. | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.40). | 0.90 | $710.10 |
| 10/18/19 | Jeffrey W. Levitan | 210 | Analysis of memorandum regarding administration claim requirements (0.80); Conferences M. Skrzynski regarding plan provision, advice claim research (0.40). | 1.20 | $946.80 |
| 10/18/19 | Steven O. Weise | 210 | Review issues regarding security interest in convention center deposit account. | 1.70 | $1,341.30 |
| 10/18/19 | Laura Stafford | 210 | Teleconference with Alvarez Marsal team, J. Greenburg, A. Deming, B. Cushing, E. Carino, and J. Sosa regarding claims reconciliation. | 0.70 | $552.30 |
| 10/18/19 | Laura Stafford | 210 | E-mails with P. Fishkind, J. Greenburg, E. Abdelmasieh, S. Ma, and B. Blackwell regarding claims reconciliation. | 1.30 | $1,025.70 |
| 10/18/19 | Laura Stafford | 210 | Teleconference with C. Febus regarding motion to dismiss outline. | 0.60 | $473.40 |
| 10/18/19 | Laura Stafford | 210 | E-mail with L. Geary regarding deadlines. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on litigation sequencing strategies (0.30); Teleconference with L. Rappaport on litigation sequencing strategy (0.20); Research litigation sequencing data and scheduling issues (0.60); Draft and research correspondence on McKinsey strategy issues (0.30); Conference with L. Rappaport on complaint strategy and litigation sequencing (0.20); Draft memorandum on complaint strategy (0.10); Review cash balance blowout materials and fiscal plan risk materials for discussion with M. Mervis (0.40); Prepare and participate in conference call on McKinsey material disclosure issues (0.40); Review UCC objection on claims reconciliation issues (0.20); Research 106e fiscal plan challenges in connection with litigation sequencing (0.30); Research and draft memorandums on cash position discovery issues (0.20); Conference with L. Rappaport on 106e issues and preemption (0.20); Teleconference with M. Mervis on litigation sequencing strategy issues (0.30); Review ERS motion to lift stay for use in other litigation sequencing motions for Commonwealth and HTA (0.30). | 4.00 | $3,156.00 |
| 10/18/19 | Michael T. Mervis | 210 | Teleconference with M. Firestein regarding litigation sequencing strategy (0.30). | 0.30 | $236.70 |
| 10/18/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding fiscal plan and McKinsey's work on it (0.30). | 0.30 | $236.70 |
| 10/18/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding fiscal plan and McKinsey's work on it (0.30). | 0.30 | $236.70 |
| 10/18/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board as of October 17, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding master litigation schedule tasks, assignments, strategy (0.20); Conference with M. Firestein regarding master litigation schedule tasks, assignments, strategy (0.20); Conferences with M. Firestein regarding drafting of HTA, Commonwealth complaints envisioned in master litigation scheduling order, strategy (0.20); Conference with J. Alonzo regarding drafting of HTA, Commonwealth complaints envisioned in master litigation scheduling order, strategy, data room (0.20); Conferences with M. Firestein regarding preemption, PROMESA legal issues identified in draft HTA and Commonwealth complaints, litigation schedule (0.20); E-mails with T. Mungovan, M. Firestein regarding preemption, PROMESA legal issues identified in draft HTA and Commonwealth complaints, litigation schedule (0.20). | 1.20 | $946.80 |
| 10/18/19 | Peter Fishkind | 210 | Attend weekly status call with Alvarez Marsal (0.70); Correspondence with A. Bloch and L. Stafford regarding review of secondarily insured notes (0.50); Correspondence with L. Stafford regarding removal of claims from omnibus objections (0.50); Review of relevant materials and e-mail to Alvarez Marsal regarding removal of claims from omnibus objections (0.40). | 2.10 | $1,656.90 |
| 10/18/19 | Hena Vora | 210 | Draft litigation update e-mail for October 18. | 1.20 | $946.80 |
| 10/18/19 | Blake Cushing | 210 | Teleconference with claims team and Alvarez Marsal regarding claims administration. | 0.70 | $552.30 |
| 10/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 10/18/19 | Carl Mazurek | 210 | Teleconference with L. Geary to review litigation charts (0.40); Review and revise litigation update e-mail and deadline charts for October 18 (0.20). | 0.60 | $473.40 |
| 10/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 10/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.20 | $3,313.80 |
| 10/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Elisa Carino | 210 | Teleconference with Alvarez Marsal regarding strategy for omnibus objections and omnibus hearings. | 0.70 | $552.30 |
| 10/18/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding draft objections (0.20); E-mail with L. Stafford regarding draft objections (0.20). | 0.40 | $315.60 |
| 10/18/19 | Jessica Z. Greenburg | 210 | E-mail with J. Herriman regarding objections (0.10); E-mail with L. Stafford regarding objections (0.20); E-mail with L. Stafford regarding objections (0.20). | 0.50 | $394.50 |
| 10/18/19 | Jessica Z. Greenburg | 210 | E-mail with A. Monforte regarding objections (0.10); Review e-mail from A. Monforte regarding objections (0.30); Teleconference from C. Adkins regarding translations (0.10). | 0.50 | $394.50 |
| 10/18/19 | Jessica Z. Greenburg | 210 | E-mail with R. Vargas regarding objections (0.10); Review e-mail from R. Vargas regarding objections (0.10); Review e-mail from C. Adkins regarding objections (0.10); E-mail with C. Adkins regarding objections (0.20). | 0.50 | $394.50 |
| 10/18/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford and J. Herriman regarding objections. | 0.70 | $552.30 |
| 10/18/19 | Matthew A. Skrzynski | 210 | Discuss administrative expense issues pertaining to ERS with Y. Shalev and J. Levitan. | 0.70 | $552.30 |
| 10/18/19 | Adam L. Deming | 210 | Participate in weekly update call regarding Commonwealth omnibus objections to claims. | 0.70 | $552.30 |
| 10/18/19 | Adam L. Deming | 210 | Review deficient omnibus objections and e-mails with J. Greenberg in preparation for translation. | 0.30 | $236.70 |
| 10/18/19 | Matthew A. Skrzynski | 210 | Correspond with Y. Shalev regarding background to administrative expense issues. | 0.20 | $157.80 |
| 10/18/19 | Margaret A. Dale | 210 | Conference call with M. Zerjal, J. Alonzo and L. Stafford to discuss document requests and data room. | 0.70 | $552.30 |
| 10/18/19 | Maja Zerjal | 210 | Teleconference with M. Dale, J. Alonzo, and L. Stafford regarding plan of adjustment discovery (0.70). | 0.70 | $552.30 |
| 10/18/19 | Aliza Bloch | 210 | Attend weekly Puerto Rico status call with L. Stafford, P. Fishkind, and Alvarez Marsal team per L. Stafford (0.70); Review and modify HTA secondarily insured notes/claims spreadsheet per P. Fishkind (0.70). | 1.40 | $1,104.60 |

33260 FOMB                                           Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 81 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 10/19/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding translations (0.20); Review e-mail from C. Adkins regarding translations (0.20); Review e-mail from S. Schaefer regarding translations (0.10). | 0.50 | $394.50 |
| 10/19/19 | Michael T. Mervis | 210 | Teleconference with A. Stach regarding background on cash issue (0.80); Follow-up correspondence with A. Stack and M. Zerjal regarding same (0.30); Conference with E. Fritz regarding same (0.30). | 1.40 | $1,104.60 |
| 10/19/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 10/19/19 | Laura Stafford | 210 | Review and analyze documents related to potential objection to scheduling order. | 0.60 | $473.40 |
| 10/19/19 | Alyse Fiori Stach | 210 | Discussion regarding restricted cash project with M. Mervis (0.80); Review documents related to cash project (0.70). | 1.50 | $1,183.50 |
| 10/20/19 | Steven O. Weise | 210 | Review issues regarding security interest in convention center deposit account. | 2.30 | $1,814.70 |
| 10/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.30 | $236.70 |
| 10/20/19 | Michael A. Firestein | 210 | Review and draft correspondence on cash presentation (0.30); Research information on cash presentation (0.30); Review deadline chart to prepare for partner call (0.20). | 0.80 | $631.20 |
| 10/20/19 | Michael T. Mervis | 210 | Review cash related documents. | 0.40 | $315.60 |
| 10/20/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 10/20/19 | Hena Vora | 210 | Draft litigation update e-mail for October 20. | 0.60 | $473.40 |
| 10/20/19 | Lucy Wolf | 210 | E-mail with partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 10/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $236.70 |
| 10/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 10/21/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of October 21 and 28 (partial). | 0.30 | $236.70 |
| 10/21/19 | Lucy Wolf | 210 | Follow up from Puerto Rico weekly call with pending deadline issues. | 0.60 | $473.40 |

33260 FOMB                                                     Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Hena Vora | 210 | Draft litigation update e-mail for October 21. | 0.60 | $473.40 |
| 10/21/19 | Carl Mazurek | 210 | Review and edit litigation update and deadline charts for 10/21/19. | 0.20 | $157.80 |
| 10/21/19 | Brian S. Rosen | 210 | Litigation group call regarding status/open issues (0.60). | 0.60 | $473.40 |
| 10/21/19 | Brian S. Rosen | 210 | Proskauer restructuring team call/meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 10/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.50 | $394.50 |
| 10/21/19 | Jessica Z. Greenburg | 210 | E-mail with H. Bauer regarding objections (0.10); E-mail with L. Stafford regarding objections (0.10); Review e-mail from L. Stafford regarding objections (0.10); Review e-mail from J. Herriman regarding objections (0.10); E-mail with J. Herriman regarding objections (0.10). | 0.50 | $394.50 |
| 10/21/19 | Jessica Z. Greenburg | 210 | Review e-mail from J. Clowry regarding claims (0.20); Review e-mail from L. Stafford regarding claims (0.20). | 0.40 | $315.60 |
| 10/21/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding draft objections (0.10); Review e-mail from B. Rosen regarding draft objections (0.10). | 0.20 | $157.80 |
| 10/21/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 10/21/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call. | 0.60 | $473.40 |
| 10/21/19 | Brooke H. Blackwell | 210 | Team meeting with restructuring group regarding status and strategy. | 0.50 | $394.50 |
| 10/21/19 | Brooke H. Blackwell | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review disclosure statement, fiscal plans, and internal materials (1.60); [REDACTED: Work relating to court-ordered mediation] (0.90). | 3.30 | $2,603.70 |
| 10/21/19 | John E. Roberts | 210 | Attend weekly litigation partnership call. | 0.60 | $473.40 |
| 10/21/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.60 | $473.40 |
| 10/21/19 | Michael T. Mervis | 210 | Teleconference with O'Neill and advisor regarding cash issues (0.50); Prepare for same (0.40); Internal follow-up correspondence regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Michael T. Mervis | 210 | Attend weekly litigation partner call (0.60); Teleconference with M. Firestein regarding proposed schedule for determination of cash issues (0.20). | 0.80 | $631.20 |
| 10/21/19 | Matthew H. Triggs | 210 | Attend weekly partners' call for purposes of review of two-week calendar. | 0.60 | $473.40 |
| 10/21/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call (0.70). | 0.70 | $552.30 |
| 10/21/19 | Michael A. Firestein | 210 | Attend partner conference call for strategy in all Commonwealth adversaries (0.60); Teleconference with M. Mervis on Cash discovery issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90); Teleconference E. Barak and M. Zerjal on litigation sequencing strategies (0.30); Review agenda for omnibus and draft correspondence on same (0.20); Review and revise litigation schedule by creditors (0.30); Draft multiple memoranda on revised litigation schedule (0.30). | 2.80 | $2,209.20 |
| 10/21/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for tasks, assignments, scheduling (0.10); Conference call with T. Mungovan, M. Dale, B. Rosen, M. Firestein, J. Alonzo, G. Mashberg and others regarding schedules, tasks, assignments, analysis and strategy (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); Review draft agenda for omnibus hearing and related e-mails with P. Omorogbe, M. Firestein and T. Mungovan (0.20); Review G. Mainland e-mail and Ambac proposed litigation schedule (0.10); Review C. Febus e-mail, memorandum regarding potential objections to litigation schedule and related background materials (0.20); Conferences with M. Firestein regarding Ambac proposed litigation schedule, memorandum regarding possible objections (0.20); E-mails with M. Firestein, T. Mungovan, E. Barak, J. Levitan, M. Dale regarding Ambac proposed litigation schedule, strategy (0.20); E-mails with M. Firestein, C. Febus regarding objection memorandum, strategy (0.20). | 2.10 | $1,656.90 |
| 10/21/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                         Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 10/21/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and P. Omorogbe regarding draft agenda for October 30 omnibus hearing. | 0.30 | $236.70 |
| 10/21/19 | Timothy W. Mungovan | 210 | Revise chart of issues to be litigated prior to confirmation hearing on plan of adjustment. | 0.40 | $315.60 |
| 10/21/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all deadlines and events for weeks of October 21 and 28. | 0.60 | $473.40 |
| 10/21/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines and events for weeks of October 21 and 28. | 0.20 | $157.80 |
| 10/21/19 | Stephen L. Ratner | 210 | Participate in weekly partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences and e-mails with T. Mungovan, et al. regarding same (0.60); Review claim grid and related materials regarding management in connection with litigation of pre-confirmation legal issues (0.70); Conferences with T. Mungovan, et al. regarding same (0.20). | 2.60 | $2,051.40 |
| 10/21/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.60); Telephone conference D. Brownstein regarding ERS bonds, Assured issues (0.20); Conference B. Rosen regarding Board, plan discussions (0.20); E-mail to D. Brownstein regarding ERS, special revenue analysis (0.70); Participate in restructuring group meeting regarding pending matters (0.60). | 2.50 | $1,972.50 |
| 10/21/19 | Frank Zarb | 210 | Confer with B. Rosen regarding NDA related issues (0.20); E-mails with same regarding same (0.30). | 0.50 | $394.50 |
| 10/21/19 | Steven O. Weise | 210 | Review issues regarding security interest in convention center deposit account. | 1.80 | $1,420.20 |
| 10/21/19 | Marc E. Rosenthal | 210 | Attend weekly litigation meeting. | 0.60 | $473.40 |
| 10/21/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.70 | $552.30 |
| 10/21/19 | Alyse Fiori Stach | 210 | Review materials related to cash project (3.30); Teleconference with O'Neill and advisor regarding cash project (0.50). | 3.80 | $2,998.20 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.60 | $473.40 |
| 10/21/19 | Laura Stafford | 210 | E-mails with J. Herriman, K. Harmon and J. Greenburg regarding claims reconciliation. | 0.80 | $631.20 |
| 10/21/19 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments. | 0.40 | $315.60 |
| 10/21/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments. | 0.60 | $473.40 |
| 10/21/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $867.90 |
| 10/21/19 | Philip Omorogbe | 210 | Draft analysis regarding bondholder remedies in connection with plan. | 2.10 | $1,656.90 |
| 10/21/19 | Philip Omorogbe | 210 | Discuss pertinent updates related to the Puerto Rico cases with the internal restructuring team. | 0.50 | $394.50 |
| 10/21/19 | Philip Omorogbe | 210 | Review agenda for omnibus hearing. | 0.90 | $710.10 |
| 10/21/19 | Hadassa R. Waxman | 210 | Participate in weekly partner calendar call (0.60). | 0.60 | $473.40 |
| 10/21/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.60 | $473.40 |
| 10/21/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis, strategy, and deadlines. | 0.60 | $473.40 |
| 10/21/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review bondholders' proposed schedule (1.40). | 1.70 | $1,341.30 |
| 10/21/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 10/21/19 | Matthew A. Skrzynski | 210 | Participate in update call (partial) discussing open issues with internal Puerto Rico restructuring team. | 0.30 | $236.70 |
| 10/21/19 | Chris Theodoridis | 210 | Participate in internal update meeting. | 0.50 | $394.50 |
| 10/21/19 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 10/22/19 | Chris Theodoridis | 210 | Read background materials regarding PRIFA-Ports bond exchange. | 4.20 | $3,313.80 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.20 | $946.80 |
| 10/22/19 | Philip Omorogbe | 210 | Communication with internal Puerto Rico team regarding hearing (0.60); Communication with UCC and AAFAF regarding same (0.30); Review and draft hearing agenda (0.40). | 1.30 | $1,025.70 |
| 10/22/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $394.50 |
| 10/22/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 10/22/19 | Laura Stafford | 210 | Teleconference with E. Carino regarding claims. | 0.20 | $157.80 |
| 10/22/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 10/22/19 | Laura Stafford | 210 | E-mails with J. Greenburg and B. Rosen regarding claims reconciliation. | 0.90 | $710.10 |
| 10/22/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation. | 0.10 | $78.90 |
| 10/22/19 | Paul Possinger | 210 | Review CCDA pledge agreement, related documents for lien and clawback rights (0.30); Discuss October 30 agenda with M. Zerjal, related e-mails (0.20). | 0.50 | $394.50 |
| 10/22/19 | Alyse Fiori Stach | 210 | Discussion with M. Zerjal regarding cash issue (0.80); Review materials regarding cash issue (2.20); Draft notes on deck (0.70). | 3.70 | $2,919.30 |
| 10/22/19 | Steven O. Weise | 210 | Review issues regarding security interest in convention center deposit account. | 1.30 | $1,025.70 |
| 10/22/19 | Jeffrey W. Levitan | 210 | Review Ambac litigation schedule, related e-mails (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail with E. Barak regarding Ambac schedule (0.20); Review comments to litigation schedule (0.20). | 0.80 | $631.20 |
| 10/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40); Conferences with T. Mungovan, et al. regarding management in connection with litigation of pre-confirmation legal issues (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/19 | Timothy W. Mungovan | 210 | Communications with E. Barak regarding identifying issues to be litigated prior to confirmation of plan of adjustment and coordinating research and analysis of those issues. | 0.40 | $315.60 |
| 10/22/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for October 21, 2019 to Oversight Board. | 0.30 | $236.70 |
| 10/22/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 10/22/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 10/22/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (3.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.10 | $3,234.90 |
| 10/22/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation](0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with T. Mungovan on plan of adjustment strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (1.60); Research new claims process by creditors and related memorandums (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); Review new GO creditor proposed schedule (0.40); Draft memorandum on new GO creditor proposal (0.20). | 3.80 | $2,998.20 |
| 10/22/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 10/22/19 | Jessica Z. Greenburg | 210 | E-mail with J. Herriman regarding objections (0.20); E-mail with R. Vargas regarding objections (0.20); E-mail with C. Lewis regarding objections (0.10). | 0.50 | $394.50 |
| 10/22/19 | Jessica Z. Greenburg | 210 | E-mail with L. Stafford regarding objections (0.30); Review e-mail from L. Stafford regarding objections (0.20). | 0.50 | $394.50 |
| 10/22/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 10/22/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with L. Stafford regarding strategy to respond to withdrawal of claims (0.20). | 0.30 | $236.70 |
| 10/22/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and C. Tarrant regarding master discovery tracking list (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Shahrezad Aghili Chambe | 210 | Conduct second level review and categorization of pleadings. | 3.10 | $1,209.00 |
| 10/22/19 | Hena Vora | 210 | Draft litigation update e-mail for October 22. | 0.80 | $631.20 |
| 10/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $631.20 |
| 10/22/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.40 | $315.60 |
| 10/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $631.20 |
| 10/23/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.40 | $315.60 |
| 10/23/19 | Hena Vora | 210 | Draft litigation update e-mail for October 23. | 0.90 | $710.10 |
| 10/23/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review and categorization of pleadings. | 4.20 | $1,638.00 |
| 10/23/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 10/23/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 10/23/19 | Jessica Z. Greenburg | 210 | E-mail to A. Monforte regarding objections (0.20); Review e-mail from A. Monforte regarding objections (0.30). | 0.50 | $394.50 |
| 10/23/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding omnibus objections (0.20); E-mail with L. Stafford regarding omnibus objections (0.20); Review e-mail from C. Lewis regarding omnibus objections (0.10). | 0.50 | $394.50 |
| 10/23/19 | Jessica Z. Greenburg | 210 | E-mail to H. Bauer regarding omnibus objections (0.20); E-mail from H. Bauer regarding omnibus objections (0.20). | 0.40 | $315.60 |
| 10/23/19 | Jessica Z. Greenburg | 210 | Phone call with R. Vargas regarding objections (0.10); E-mail with R. Vargas regarding objections (0.20); Review e-mail from R. Vargas regarding objections (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Michael A. Firestein | 210 | Revise and review case management and order on GO issues (0.40); Conference with B. Rosen on plan of adjustment and litigation strategy (0.70); Review litigation objection chart (0.30); Conference with L. Rappaport on litigation on plan of adjustment sequencing strategy (0.90); Review UBS objection to ERS for impact on Commonwealth plan of adjustment issues (0.20); Review Ambac cash and non-cash related discovery (0.20); Teleconference with M. Mervis on strategy for Ambac proposed discovery (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30); Teleconference with A. Joseph on McKinsey document issues (0.20); Review and draft correspondence on new Ambac discovery regarding cash and non-cash assets (0.40); Draft memorandum on McKinsey documents (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 9.80 | $7,732.20 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); Conference with M. Firestein regarding draft schedules, strategy (0.90); Review e-mail from A. Paslawsky attaching non-Rule 2004 motion discovery requests (0.20); E-mails with M. Firestein, M. Dale, T. Mungovan, M. Bienenstock, E. Barak, B. Rosen, M. Mervis, P. Friedman regarding Ambac non-Rule 2004 motion document requests, strategy (0.20); Conference with M. Firestein and M. Mervis regarding Ambac document requests, strategy (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30); E-mails with C. Febus and J. Alonzo regarding Ambac-PRIFA stay litigation for scheduling order, objection (0.20); Attend meeting with M. Bienenstock, T. Mungovan, M. Firestein, J. Levitan, E. Barak, C. Febus, and J. Alonzo regarding strategy for scheduling meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (2.60); Attend meeting with M. Bienenstock, M. Firestein, J. Levitan, E. Barak, C. Febus, and J. Alonzo regarding strategy for scheduling, revisions to scheduling order (0.60); Review e-mail from J. Alonzo, C. Febus, M. Firestein regarding revised HTA schedule (0.10); Conference with M. Firestein regarding revising schedules, GO schedule, UCC revised language (0.20). | 7.90 | $6,233.10 |
| 10/23/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $2,051.40 |
| 10/23/19 | Michael T. Mervis | 210 | Review Milbank document requests regarding cash (0.50); Internal communications regarding same (0.30); Review IFCU surplus memo (0.60); Extensive internal communications regarding cash issues (3.00); Review select production documents regarding cash issues (0.50). | 4.90 | $3,866.10 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Timothy W. Mungovan | 210 | Review and send litigation update for October 22, 2019. | 0.30 | $236.70 |
| 10/23/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding discussions with McKinsey concerning fiscal plan (0.20). | 0.20 | $157.80 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | $867.90 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 10/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| 10/23/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 10/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences and e-mails with T. Mungovan, et al. regarding same (0.50). | 1.10 | $867.90 |
| 10/23/19 | Frank Zarb | 210 | Further communications B. Rosen, analysis of non disclosure agreement issues. | 1.30 | $1,025.70 |
| 10/23/19 | Alyse Fiori Stach | 210 | Review descriptions, decks and documents in connection with cash project (2.50); Teleconference with external team regarding cash issued (0.30); Teleconference with M. Mervis and M. Zerjal regarding cash strategy (1.90). | 4.70 | $3,708.30 |
| 10/23/19 | Paul Possinger | 210 | Review documents requests from Ambac, related e-mails (0.30); Review lift-stay requests (0.20); Teleconference with litigation team regarding scheduling issues (0.60). | 1.10 | $867.90 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with J. Greenburg regarding claims reconciliation. | 0.20 | $157.80 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with K. Harmon, J. Herriman, and M. Zeiss regarding claims reconciliation. | 0.70 | $552.30 |
| 10/23/19 | Laura Stafford | 210 | E-mails with M. Dale and J. Alonzo regarding document management. | 0.30 | $236.70 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with S. Milliman regarding administrative claims reconciliation. | 0.10 | $78.90 |
| 10/23/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/23/19 | Laura Stafford | 210 | Teleconference with J. Berman administrative regarding claims reconciliation. | 0.30 | $236.70 |
| 10/23/19 | Laura Stafford | 210 | E-mails with J. Greenburg, P. Fishkind, and A. Bloch regarding claims reconciliation. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Elliot Stevens | 210 | E-mail with T. Mungovan relating to omnibus hearing dates (0.10). | 0.10 | $78.90 |
| 10/23/19 | Philip Omorogbe | 210 | Draft analysis on claims against Commonwealth regarding certain commonwealth instrumentality (0.70); Communication with M. Zerjal regarding same (0.30). | 1.00 | $789.00 |
| 10/23/19 | Philip Omorogbe | 210 | Review agenda for omnibus hearing (0.70); Meet with C. Tarrant regarding same (0.30); E-mails with C. Tarrant regarding same (0.30); Communication with internal Puerto Rico team regarding same (0.90). | 2.20 | $1,735.80 |
| 10/23/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 2.30 | $1,814.70 |
| 10/23/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.10 | $2,445.90 |
| 10/24/19 | Ehud Barak | 210 | Group update meeting. | 0.60 | $473.40 |
| 10/24/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.60 | $2,051.40 |
| 10/24/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.70 | $552.30 |
| 10/24/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 10/24/19 | Chris Theodoridis | 210 | Participate in internal update meeting. | 0.70 | $552.30 |
| 10/24/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 10/24/19 | Philip Omorogbe | 210 | Internal communication and communication to the Court regarding omnibus hearing (0.60); Review agenda regarding omnibus hearing (1.70). | 2.30 | $1,814.70 |
| 10/24/19 | Philip Omorogbe | 210 | Discuss pertinent updates related to the Puerto Rico cases with the internal Puerto Rico team. | 0.70 | $552.30 |
| 10/24/19 | Elliot Stevens | 210 | Conference call with J. Alonzo and Z. Chalett relating to HTA and clawback master complaints and scheduling issues. | 0.40 | $315.60 |
| 10/24/19 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments (partial) (0.60). | 0.60 | $473.40 |
| 10/24/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Laura Stafford | 210 | Participate in restructuring update call (partial). | 0.60 | $473.40 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with J. Greenburg and J. Berman regarding claims reconciliation. | 1.00 | $789.00 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with E. Abdelmasieh regarding claims reconciliation. | 0.30 | $236.70 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with B. Blackwell regarding claims reconciliation. | 0.20 | $157.80 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with M. Dale and C. Tarrant regarding informative motion. | 0.20 | $157.80 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with J. Alonzo, M. Mervis, M. Dale, and T. Mungovan regarding document management. | 0.50 | $394.50 |
| 10/24/19 | Alyse Fiori Stach | 210 | Discussion with PJT and O'Neill regarding cash issues (0.60); Review intralinks database (3.30); Teleconference with Phoenix regarding intralinks database (0.90). | 4.80 | $3,787.20 |
| 10/24/19 | Paul Possinger | 210 | Weekly update call with restructuring team (0.70); Review 10/30 hearing agenda (0.20). | 0.90 | $710.10 |
| 10/24/19 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting regarding pending matters (0.70); Review omnibus hearing agenda and teleconference with P. Omorogbe regarding same (0.30). | 1.00 | $789.00 |
| 10/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.20); Review proposed case management order, proposed schedule for clawback litigation, and related materials (1.20); E-mail with L. Rappaport, C. Febus, J. Alonzo, M. Firestein, T. Mungovan, et al. regarding same (0.30). | 2.50 | $1,972.50 |
| 10/24/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding coordinating with McKinsey. | 0.20 | $157.80 |
| 10/24/19 | Timothy W. Mungovan | 210 | Communications with bondholders regarding revised case management order and litigation schedule for pre-confirmation briefing issues. | 0.90 | $710.10 |
| 10/24/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, J. Levitan, J. Alonzo, L. Rappaport, C. Febus and E. Barak regarding case management order and litigation schedule for pre-confirmation briefing issues. | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                    Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding revised case management order and litigation schedule for pre-confirmation briefing issues. | 1.10 | $867.90 |
| 10/24/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for October 23, 2019. | 0.30 | $236.70 |
| 10/24/19 | Timothy W. Mungovan | 210 | Revise draft case management order and litigation schedule for pre-confirmation briefing issues. | 1.20 | $946.80 |
| 10/24/19 | Michael T. Mervis | 210 | Internal communications regarding cash issues. | 0.80 | $631.20 |
| 10/24/19 | Michael T. Mervis | 210 | Telephone conference with M. Dale, T. Mungovan, L. Stafford and J. Alonso regarding document repository plan. | 0.50 | $394.50 |
| 10/24/19 | Lary Alan Rappaport | 210 | Conference with J. Alonzo, M. Firestein, T. Mungovan regarding revisions to draft litigation schedules, draft case management order (0.80); Revise draft litigation schedules, draft case management order (2.00); E-mails with M. Firestein, T. Mungovan, J. Alonzo, C. Febus, E. Barak, J. Levitan, M. Bienenstock regarding revisions to draft litigation schedules, draft case management order (1.00); E-mails with A. Miller, D. Burke, A. Bonatz and other creditor drafting team members regarding proposed revisions to draft case management order, scheduling order (0.80); Conference with M. Firestein, T. Mungovan regarding e-mails and revisions from creditor drafting teams, strategy for responses (0.50); E-mails with M. Firestein, B. Rosen, E. Barak regarding urgent motion to extend stay and other deadlines (0.20); Conference with M. Firestein regarding urgent motion to extend stay and other deadlines (0.20). | 5.50 | $4,339.50 |

33260 FOMB                                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Michael A. Firestein | 210 | Review multiple versions of case management order in GO proceedings (0.30); Teleconference with L. Rappaport on litigation schedule calendaring appendix (0.20); [REDACTED: Work relating to court-ordered mediation] (1.50); Revise case management order on GO litigation sequencing (0.80); Review and draft correspondence on cash and noncash disclosure discovery (0.20); Draft memorandum on litigation sequencing regarding callback issues including multiple versions of same (0.40); Draft correspondence on McKinsey document review (0.10); Draft e-mail to M. Bienenstock on calendar litigation sequencing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Rappaport on Ambac desired insertion into status report for omnibus on pension discovery (0.20); Draft correspondence to Brown Rudnick regarding case management orders (0.20); Teleconference with T. Mungovan on revisions to litigation sequencing orders(0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review urgent motion on extended stay requested by Board (0.20). | 5.30 | $4,181.70 |
| 10/24/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford regarding objections (0.20); Teleconference with L. Stafford regarding objections (0.20); E-mail to J. Berman regarding objections (0.10). | 0.50 | $394.50 |
| 10/24/19 | Jessica Z. Greenburg | 210 | Teleconference with C. Adkins regarding translations (0.30); E-mail from C. Adkins regarding translations (0.20). | 0.50 | $394.50 |
| 10/24/19 | Jessica Z. Greenburg | 210 | Teleconference with R. Vargas regarding objections (0.30); Teleconference with J. Berman regarding objections (0.20). | 0.50 | $394.50 |
| 10/24/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Brooke H. Blackwell | 210 | Team meeting (partial) with restructuring group regarding status and strategy. | 0.60 | $473.40 |
| 10/24/19 | Shahrezad Aghili Chambe | 210 | Conduct second level review and categorization of pleadings. | 3.00 | $1,170.00 |
| 10/24/19 | Brian S. Rosen | 210 | Meeting with P. Omorogbe regarding agenda issues (0.20); Office conference with M. Bienenstock regarding same (0.10). | 0.30 | $236.70 |
| 10/24/19 | Hena Vora | 210 | Draft litigation update e-mail for October 24. | 0.70 | $552.30 |
| 10/24/19 | Peter Fishkind | 210 | Drafting of certificates for upcoming hearing (1.70); Correspondence with A. Bloch regarding certificates (0.60); Correspondence with L. Stafford regarding certificates (0.10). | 2.40 | $1,893.60 |
| 10/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 10/24/19 | Blake Cushing | 210 | Revise internal claim objection tracker. | 0.30 | $236.70 |
| 10/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.30 | $1,025.70 |
| 10/25/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.20 | $157.80 |
| 10/25/19 | Peter Fishkind | 210 | Correspondence with M. Parker regarding Hein litigation. | 0.30 | $236.70 |
| 10/25/19 | Hena Vora | 210 | Discussions with deadlines team regarding incorporating internal deadlines into two-week chart as per T. Mungovan e-mail. | 0.90 | $710.10 |
| 10/25/19 | Carl Mazurek | 210 | Phone call with L. Geary to review litigation charts (0.40); Review and edit litigation update e-mail and deadline charts for 10/25/19 (0.90). | 1.30 | $1,025.70 |
| 10/25/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford regarding objections (0.20); E-mail to L. Stafford regarding objections (0.20); E-mail from L. Stafford regarding objections (0.10). | 0.50 | $394.50 |
| 10/25/19 | Jessica Z. Greenburg | 210 | E-mail to J. Berman regarding service of objections (0.20); Review e-mail from J. Berman regarding service of objections (0.20). | 0.40 | $315.60 |
| 10/25/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary. | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/19 | Michael A. Firestein | 210 | Telephone conference with L. Rappaport on strategy for responding to creditor sides on litigation sequencing (0.20); Prepare for call with T. Mungovan and others on response to creditors (0.20); Telephone conference with T. Mungovan, L. Rappaport and C. Febus on strategy for responding to creditor sequencing position (0.50); Telephone conference with L. Rappaport and J. Alonzo on litigation sequencing for CC input (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with J. Levitan and E. Barak on legal project management concerning research issues on GO lien challenge issues (0.30); Review and draft multiple correspondence on McKinsey document issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review status report on Ambac Rule 2004 demands (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review monoline objection to stay extension and Ambac supplemental objection (0.30). | 7.40 | $5,838.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein, T. Mungovan, C, Febus and J. Alonzo regarding various e-mails from creditor's counsel regarding revised draft case management order and scheduling order, strategy for response (0.50); Conferences with M. Firestein and T. Mungovan regarding draft response, revised case management order, D. Burke's revised responses, strategy (0.90); Conferences with J. Alonzo regarding draft response, revised case management order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Prepare and revise consolidated response to creditors' comments, revised case management order (3.40); Review order on urgent motion to extend stay (0.10); Conference with M. Firestein regarding urgent motion, order (0.10); Review Ambac, Assured and other objections and reservations of right regarding urgent motion (0.30). | 5.80 | $4,576.20 |
| 10/25/19 | Michael T. Mervis | 210 | Conference with B. Rosen and M. Zerjal regarding cash issues (0.80); Conference with M. Zerjal and E. Fritz regarding (0.20); Conference with M. Zerjal and A. Stach to review restriction determinations (2.00); Conference with W. Evarts regarding cash issues (0.20). | 3.20 | $2,524.80 |
| 10/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, L. Rappaport, and J. Alonzo regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues. | 0.40 | $315.60 |
| 10/25/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein, C. Febus, L. Rappaport, and J. Alonzo regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues. | 0.60 | $473.40 |
| 10/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, L. Rappaport, and J. Alonzo regarding draft e-mail to counsel for bondholders regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein, C. Febus, L. Rappaport, and J. Alonzo regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues (0.60). | 0.60 | $473.40 |
| 10/25/19 | Timothy W. Mungovan | 210 | Further communications with M. Firestein and L. Rappaport regarding communications and negotiations with bondholders over Case Management Order and schedule to litigate pre-confirmation issues (0.40). | 0.40 | $315.60 |
| 10/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 10/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding urgent motion of Oversight Board to extend stay. | 0.20 | $157.80 |
| 10/25/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein and L. Rappaport regarding bondholders revisions to Case Management Order and schedule to litigate pre-confirmation issues. | 0.30 | $236.70 |
| 10/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and counsel to McKinsey. | 0.20 | $157.80 |
| 10/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50); Review case management order, scheduling proposals and related materials (0.30); E-mail with M. Firestein, J. Alonzo, L. Rappaport, T. Mungovan, et al. regarding same (0.10). | 1.70 | $1,341.30 |
| 10/25/19 | Paul Possinger | 210 | Review docket for contract assumptions (0.30); E-mails with P. Omorogbe regarding 10/30 agenda (0.20); Review Court comments regarding same (0.20); E-mails with AMPR regarding adjournment, stipulation (0.20). | 0.90 | $710.10 |
| 10/25/19 | Alyse Fiori Stach | 210 | Discussion with M. Mervis and M. Zerjal regarding restricted account status (2.10); Review documents in intralinks relating to restricted accounts (2.10). | 4.20 | $3,313.80 |
| 10/25/19 | Laura Stafford | 210 | Teleconference with B. Rosen and S. Millman regarding claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/19 | Laura Stafford | 210 | Teleconference with J. Greenburg regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 10/25/19 | Laura Stafford | 210 | E-mails with R. Sierra and S. Ma regarding vendor payments (0.40). | 0.40 | $315.60 |
| 10/25/19 | Laura Stafford | 210 | Teleconference with E. Trigo Fitz regarding cash disclosures (0.40). | 0.40 | $315.60 |
| 10/25/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 10/25/19 | Laura Stafford | 210 | E-mails with B. Rosen, J. Clowry, J. Herriman, M. Zeiss, and K. Harmon regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 10/25/19 | Elliot Stevens | 210 | Teleconference with E. Barak relating to Treasury accounts analyses (0.30). | 0.30 | $236.70 |
| 10/25/19 | Philip Omorogbe | 210 | Communication with the Court regarding omnibus agenda (0.20); Communication with Puerto Rico team regarding agenda (0.60); Communication with AAFAF regarding same (0.30). | 1.10 | $867.90 |
| 10/25/19 | Steve MA | 210 | E-mails to P. Possinger, E. Barak, and M. Zerjal regarding asserted Microsoft contract assumption. | 0.20 | $157.80 |
| 10/25/19 | Maja Zerjal | 210 | Discuss case strategy with E. Barak (0.70); Discuss same with P. Possinger (0.20). | 0.90 | $710.10 |
| 10/26/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 10/26/19 | Laura Stafford | 210 | E-mails with J. Herriman and J. Clowry regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 10/26/19 | Laura Stafford | 210 | E-mails with J. Alonzo and L. Wolf regarding case administration issues (1.00). | 1.00 | $789.00 |
| 10/26/19 | Alyse Fiori Stach | 210 | Review documents in Intralinks to determine whether additional information is needed to confirm O'Neill's cash calls (0.90). | 0.90 | $710.10 |
| 10/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Dale regarding attendance at omnibus hearing on October 30 (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring team concerning preparing for upcoming filing deadlines and implementing internal review policies (1.10). | 1.10 | $867.90 |
| 10/26/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for October 24, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                          Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 10/26/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for October 25, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 10/26/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review responses and objections to urgent motion to extend stay (0.20); Conferences with M. Firestein regarding creditor responses, reply, urgent motion to extend stay, strategy (0.40); E-mails with M. Firestein, T. Mungovan regarding creditor responses to draft schedule, reply, responses to urgent motion, reply, strategy (0.30). | 1.10 | $867.90 |
| 10/26/19 | Michael A. Firestein | 210 | Conferences with T. Mungovan on plan of adjustment in litigation strategy (0.40); Review and revise reply on urgent stay motion (0.30); Conference with B. Rosen on strategy for reply issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Conferences with L. Rappaport on strategy for litigation sequencing and omnibus issues (0.40); Review agenda for omnibus hearing and court comments thereon (0.20); Draft omnibus strategic correspondence (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review and draft correspondence on Ambac cash and noncash discovery (0.20). | 2.90 | $2,288.10 |
| 10/26/19 | Jessica Z. Greenburg | 210 | Review e-mail from L. Stafford regarding claims (0.10). | 0.10 | $78.90 |
| 10/26/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/27/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 10/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 10/27/2019. | 1.20 | $946.80 |
| 10/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $631.20 |

33260 FOMB                                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                     Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/19 | Michael A. Firestein | 210 | Review Ambac noncash discovery to prepare for strategy call (0.30); Review deadline chart for preparation for partner call on all adversaries in commonwealth (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum on strategy for stay extension motion (0.10); Draft further strategy memorandum on litigation sequencing issues (0.20). | 1.10 | $867.90 |
| 10/27/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Mervis, P. Friedman, M. Firestein regarding Ambac request for documents (0.10). | 0.80 | $631.20 |
| 10/27/19 | Michael T. Mervis | 210 | Correspondence with A. Stach and M. Zerjal in preparation for 10/28 meeting with Ernst Young et al. regarding cash analysis. | 0.20 | $157.80 |
| 10/27/19 | Alyse Fiori Stach | 210 | Review documents in Intralinks to determine whether additional information is needed to confirm O'Neill's cash calls (3.10); E-mail correspondence with M. Mervis and M. Zerjal regarding cash meeting (0.20). | 3.30 | $2,603.70 |
| 10/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.10). | 0.60 | $473.40 |
| 10/28/19 | Jeffrey W. Levitan | 210 | Review litigation charts. | 0.20 | $157.80 |
| 10/28/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences with T. Mungovan, M. Firestein, et al. regarding same (0.40); E-mail with T. Mungovan, et al. regarding same (0.20). | 2.00 | $1,578.00 |
| 10/28/19 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call (0.40). | 0.40 | $315.60 |
| 10/28/19 | Laura Stafford | 210 | Draft argument script for status report. | 1.10 | $867.90 |
| 10/28/19 | Laura Stafford | 210 | Teleconference with E. Abdelmasieh regarding claims reconciliation. | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Laura Stafford | 210 | E-mail with J. Greenburg regarding claims reconciliation. | 0.10 | $78.90 |
| 10/28/19 | Laura Stafford | 210 | Participate in weekly update call regarding two-week calendar (0.50). | 0.50 | $394.50 |
| 10/28/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation. | 0.40 | $315.60 |
| 10/28/19 | Laura Stafford | 210 | E-mails with C. Tarrant and J. Alonzo regarding case administration issues. | 0.40 | $315.60 |
| 10/28/19 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 10/28/19 | Laura Stafford | 210 | E-mails with J. Alonzo, L. Wolf and A. Bloch regarding case management issues. | 0.50 | $394.50 |
| 10/28/19 | Alyse Fiori Stach | 210 | Prepare for meeting with entire cash team regarding O'Neill's preliminary calls regarding whether cash accounts were restricted by reviewing documents in Intralinks (1.10); Attend meeting with entire cash team regarding restricted accounts (1.90); Review documents in Intralinks after the meeting to confirm tasks (0.70). | 3.70 | $2,919.30 |
| 10/28/19 | Paul Possinger | 210 | Weekly litigation update call (0.50); Review and revise stipulation with AMPR to adjourn lift-stay motion (0.50); E-mail AMPR regarding same (0.10). | 1.10 | $867.90 |
| 10/28/19 | Marc E. Rosenthal | 210 | Attend weekly litigation meeting. | 0.50 | $394.50 |
| 10/28/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference with M. Firestein regarding plan adjustment litigation sequencing strategy (0.20). | 0.80 | $631.20 |
| 10/28/19 | Matthew H. Triggs | 210 | Partners' call for purposes of review of two-week calendar. | 0.50 | $394.50 |
| 10/28/19 | Kevin J. Perra | 210 | Review deadline charts (0.10); Litigation partner call (0.50); Review filings across various cases (0.60). | 1.20 | $946.80 |
| 10/28/19 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.50 | $394.50 |

33260 FOMB                                                               Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Michael T. Mervis | 210 | Review documents in preparation for meeting with Ernst Young, O'Neill, PJT, et al regarding cash analysis (1.20); Telephone conference with A. Stach and M. Zerjal regarding same (0.20); Meeting with Ernst Young, O'Neill PJT, et al regarding cash analysis (2.10); Follow-up meeting with M. Zerjal and A. Stach regarding same (0.40); Review Ambac Rule 2004 motion regarding cash analysis documents (0.50); Telephone conference with M. Firestein regarding same (0.30). | 4.70 | $3,708.30 |
| 10/28/19 | Lary Alan Rappaport | 210 | Review schedule, calendar for tasks, assignments, deadlines (0.10); Conference call with restructuring and litigation teams regarding status, analysis, schedule, calendar for tasks, assignments, deadlines (0.50); Conference with M. Firestein regarding omnibus hearing issues, strategy (0.20). | 0.80 | $631.20 |
| 10/28/19 | Michael A. Firestein | 210 | Attend partner strategy call on all Commonwealth cases (0.50); Review draft and final agenda for omnibus hearing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with S. Ratner on litigation sequencing and new plan of adjustment strategy in light of court order (0.20); Conference with S. Cooper on plan of adjustment and litigation sequencing strategy (0.20); Conference with L. Rappaport on omnibus strategy and plan of adjustment (0.20); Research litigation sequencing research projects on claims issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.90 | $2,288.10 |
| 10/28/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for October 27, 2019 (0.30). | 0.30 | $236.70 |
| 10/28/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding preparing for omnibus hearing on October 30 (0.30). | 0.30 | $236.70 |
| 10/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $946.80 |
| 10/28/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 10/28/19. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 10/28/2019. | 1.30 | $1,025.70 |
| 10/28/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding certificates of no objection (0.10); Review and revise same (0.60); Teleconference with L. Stafford regarding same (0.20). | 0.90 | $710.10 |
| 10/28/19 | Brian S. Rosen | 210 | Conference call with litigation partners regarding open issues (0.50). | 0.50 | $394.50 |
| 10/28/19 | Brian S. Rosen | 210 | Update meeting (partial) with Proskauer restructuring team regarding open issues (0.50). | 0.50 | $394.50 |
| 10/28/19 | Brian S. Rosen | 210 | Meeting with P. Omorogbe regarding status report (0.20); Memorandum to H. Bauer regarding hearing (0.10). | 0.30 | $236.70 |
| 10/28/19 | Peter Fishkind | 210 | Weekly status call with Alvarez Marsal. | 0.30 | $236.70 |
| 10/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 10/28/19 | Alexandra V. Bargoot | 210 | E-mails with J. Sosa and C. Tarrant regarding master discovery tracking list (0.20). | 0.20 | $157.80 |
| 10/28/19 | Joshua A. Esses | 210 | Meeting with restructuring team (partial) on pending status items. | 0.50 | $394.50 |
| 10/28/19 | Jessica Z. Greenburg | 210 | E-mail from L. Stafford regarding objections (0.20); Review certificate of no objection (0.20); E-mail to L. Stafford regarding objections (0.10). | 0.50 | $394.50 |
| 10/28/19 | Jessica Z. Greenburg | 210 | Analyze procedures for filing objections in advance of January hearing. | 0.60 | $473.40 |
| 10/28/19 | Jonathan E. Richman | 210 | Participation in weekly status call on all matters. | 0.50 | $394.50 |
| 10/28/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.50); Draft e-mail to client regarding document repository for Commonwealth plan of adjustment related documents (0.60). | 1.10 | $867.90 |
| 10/28/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (0.40); E-mails with L. Stafford regarding objection deadlines (0.10). | 0.50 | $394.50 |
| 10/28/19 | Jessica Z. Greenburg | 210 | Review and analyze issues regarding claims workstream. | 0.40 | $315.60 |
| 10/28/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.50 | $394.50 |
| 10/28/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call regarding open items. | 0.50 | $394.50 |
| 10/28/19 | Brooke H. Blackwell | 210 | Team meeting (partial) with restructuring group regarding status and strategy (0.50). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Maja Zerjal | 210 | Review 2-week deadline calendar (0.10); Review correspondence regarding internal deadlines (0.20); Participate in litigation and restructuring update call (0.50); Prepare for cash meeting with advisors (0.90). | 1.70 | $1,341.30 |
| 10/28/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.50 | $394.50 |
| 10/28/19 | Ehud Barak | 210 | Restructuring team meeting call regarding status and strategy. | 0.60 | $473.40 |
| 10/28/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 10/28/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 10/28/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico restructuring team. | 0.60 | $473.40 |
| 10/28/19 | Yafit Shalev | 210 | Review proofs of claim that were filed against the Commonwealth with regard to PRIFA in preparation of preparing the litigation briefs. | 2.20 | $1,735.80 |
| 10/28/19 | Philip Omorogbe | 210 | Draft agenda regarding omnibus hearing (0.40); Communication with internal Puerto Rico team regarding agenda (0.30); Discuss with B. Rosen matters to be reported at hearing (0.40); Review case facts, testimony and other material relating to matters to be reported at omnibus hearing (2.90); Draft portion of status report regarding same (2.10). | 6.10 | $4,812.90 |
| 10/28/19 | Philip Omorogbe | 210 | Discuss pertinent issues regarding Puerto Rico restructuring with internal Puerto Rico team (partial). | 0.50 | $394.50 |
| 10/28/19 | Seetha Ramachandran | 210 | Participate in weekly partners call regarding two-week calendar and case updates. | 0.50 | $394.50 |
| 10/28/19 | Elliot Stevens | 210 | Conference call with Puerto Rico litigation and other partners (including S. Ratner, E. Barak) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 10/28/19 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and restructuring team relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 10/28/19 | Aliza Bloch | 210 | Attend weekly Puerto Rico status call with L. Stafford, P. Fishkind, and Alvarez and Marsal per L. Stafford. | 0.40 | $315.60 |
| 10/29/19 | Aliza Bloch | 210 | Discuss and plan with L. Stafford and B. Cushing method and system for tracking and logging objection claims. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                            Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Elliot Stevens | 210 | Teleconference with Y. Shalev relating to bond claim chart (0.20); E-mail with same relating to same (0.10). | 0.30 | $236.70 |
| 10/29/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 10/29/19 | Philip Omorogbe | 210 | Review matters related to status report at omnibus hearing (0.80); Draft status report regarding same (1.40). | 2.20 | $1,735.80 |
| 10/29/19 | Yafit Shalev | 210 | Draft summary of claims brought against the Commonwealth in connection with PRIFA and PRCCDA bonds in preparation of preparing the briefs. | 4.10 | $3,234.90 |
| 10/29/19 | Steve MA | 210 | E-mails with E. Barak, P. Possinger, and M. Zerjal regarding assumed contracts. | 0.10 | $78.90 |
| 10/29/19 | Ehud Barak | 210 | Review proposal from GO group and compare to counter. | 1.40 | $1,104.60 |
| 10/29/19 | Jessica Z. Greenburg | 210 | Teleconference with L. Stafford regarding objections (0.20); E-mail to L. Stafford regarding objections (0.20); E-mail from L. Stafford regarding objections (0.10). | 0.50 | $394.50 |
| 10/29/19 | Jessica Z. Greenburg | 210 | E-mail to D. Perez regarding objections (0.20); E-mail from D. Perez regarding objections (0.20); E-mail from R. Vargas regarding objections (0.10). | 0.50 | $394.50 |
| 10/29/19 | Jessica Z. Greenburg | 210 | Teleconference to R. Vargas regarding objections (0.20); E-mail to R. Vargas regarding objections (0.30). | 0.50 | $394.50 |
| 10/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |
| 10/29/19 | Joshua A. Esses | 210 | Review chart of confirmation issues. | 0.10 | $78.90 |
| 10/29/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.00 | $789.00 |
| 10/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 10/29/2019. | 0.70 | $552.30 |
| 10/29/19 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding omnibus objections. | 0.30 | $236.70 |
| 10/29/19 | Blake Cushing | 210 | Update internal claim objection and claim objection response trackers. | 0.40 | $315.60 |
| 10/29/19 | Blake Cushing | 210 | Call with A. Bloch regarding claims administration. | 0.20 | $157.80 |
| 10/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $1,341.30 |
| 10/29/19 | Blake Cushing | 210 | Update internal claim objection response tracker. | 0.20 | $157.80 |
| 10/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for October 28, 2019 (0.30). | 0.30 | $236.70 |
| 10/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 10/29/19 | Michael A. Firestein | 210 | Draft memorandum on litigation sequencing strategy issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 10/29/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.70 | $552.30 |
| 10/29/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding omnibus hearing, agenda, strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation](0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail with M. Firestein, M. Sosland regarding scheduling order (0.10); Conferences with M. Firestein regarding strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Sosland, M. Firestein, T. Mungovan regarding litigation schedule, draft case management order (1.50); Review schedule, orders, e-mails regarding omnibus hearing, agenda, strategy (0.20). | 3.70 | $2,919.30 |
| 10/29/19 | Michael T. Mervis | 210 | Communications with M. Zerjal and A. Stach regarding cash issues (0.30); Review cash-related documents (0.90). | 1.20 | $946.80 |
| 10/29/19 | Michael T. Mervis | 210 | Correspondence with C. Febus regarding production of cash documents. | 0.30 | $236.70 |
| 10/29/19 | Alyse Fiori Stach | 210 | Create chart for review of documents relating to restricted cash accounts and review documents in Intralinks (3.90); Discussion with P. Garcia regarding databases (0.70). | 4.60 | $3,629.40 |
| 10/29/19 | Laura Stafford | 210 | Draft argument outlines and prepare for argument at October omnibus hearing. | 5.50 | $4,339.50 |
| 10/29/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding certificates of no objection. | 0.20 | $157.80 |
| 10/29/19 | Laura Stafford | 210 | Teleconference with A. Bloch regarding claim objection charts. | 0.10 | $78.90 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Laura Stafford | 210 | Teleconference with N. Wiscovitch regarding hearing. | 0.20 | $157.80 |
| 10/29/19 | Laura Stafford | 210 | Teleconference with B. Rosen regarding claims reconciliation. | 0.30 | $236.70 |
| 10/29/19 | Frank Zarb | 210 | Call with B. Rosen regarding non-disclosure agreement (0.50); Review background documents in connection with same (0.50). | 1.00 | $789.00 |
| 10/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 10/29/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 10/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.70). | 1.60 | $1,262.40 |
| 10/30/19 | Laura Stafford | 210 | Prepare for argument at omnibus hearing (2.10). | 2.10 | $1,656.90 |
| 10/30/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 10/30/19 | Laura Stafford | 210 | E-mails with J. Alonzo and deadlines teams regarding status (0.30). | 0.30 | $236.70 |
| 10/30/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 10/30/19 | Alyse Fiori Stach | 210 | Call with N. Miller, A. Bloch and M. Leguizamon regarding task reviewing cash account documents in Intralinks (1.00); Draft containing Proskauer's comments regarding the restricted cash accounts (4.80). | 5.80 | $4,576.20 |
| 10/30/19 | Michael T. Mervis | 210 | Correspondence with M. Zerjal and A. Stach regarding cash issues (0.40); Review cash-related documents (2.40). | 2.80 | $2,209.20 |
| 10/30/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding e-mails with M. Sosland, strategy for drafting litigation schedule (0.20). | 0.40 | $315.60 |
| 10/30/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum on GO lien challenge issues (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                 Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Timothy W. Mungovan | 210 | Conference call with S. Ratner regarding coordinating with E. Barak and restructuring team on outstanding research in support of Board's draft complaint against claimholders (0.20). | 0.20 | $157.80 |
| 10/30/19 | Timothy W. Mungovan | 210 | Communications with E. Barak and M. Firestein regarding analyzing various claims against various claimholders in HTA and Commonwealth (0.50). | 0.50 | $394.50 |
| 10/30/19 | Timothy W. Mungovan | 210 | Review and revise charts analyzing various claims against various claimholders in HTA and Commonwealth (0.30). | 0.30 | $236.70 |
| 10/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 10/30/19 | Lucy Wolf | 210 | Review list of stayed Puerto Rico cases. | 0.20 | $157.80 |
| 10/30/19 | Nathaniel Miller | 210 | Call with A. Stach to discuss scope of document review (0.90); Review documents produced pertaining to various accounts to determine whether they contain restricted funds (3.20). | 4.10 | $3,234.90 |
| 10/30/19 | Carl Mazurek | 210 | Review and edit litigation e-mail and deadline charts for 10/30/19. | 0.20 | $157.80 |
| 10/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 10/30/2019. | 1.20 | $946.80 |
| 10/30/19 | Brian S. Rosen | 210 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 10/30/19 | Brian S. Rosen | 210 | Review L. Stafford points for hearing (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 10/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 10/30/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.70 | $2,919.30 |
| 10/30/19 | Joshua A. Esses | 210 | Teleconference with P. Omorogbe on section 552 issues. | 0.20 | $157.80 |
| 10/30/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 10/30/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.10 | $1,656.90 |
| 10/30/19 | Jessica Z. Greenburg | 210 | Analyze next steps required for omnibus objections (0.70); Review transcript of September omnibus hearing (0.80); Review motion to approve administrative claims process (0.30). | 1.80 | $1,420.20 |
| 10/30/19 | Matias G. Leguizamon | 210 | Review of cash documents as requested by A. Stach. | 4.00 | $3,156.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Matias G. Leguizamon | 210 | Call with A. Stach regarding cash accounts due diligence. | 1.00 | $789.00 |
| 10/30/19 | Elliot Stevens | 210 | Analyze bond proofs of claim relating to clawback actions (0.80); Draft edits to chart relating to same (0.90); E-mails relating to same with Y. Shalev (0.20). | 1.90 | $1,499.10 |
| 10/30/19 | Elliot Stevens | 210 | E-mail with J. Alonzo relating to prior orders relating to lift stay (0.10). | 0.10 | $78.90 |
| 10/30/19 | Aliza Bloch | 210 | Meet with A. Stach and team to discuss cash analysis project (1.20); Review restricted or unrestricted account cash analysis per A. Stach (2.30). | 3.50 | $2,761.50 |
| 10/31/19 | Aliza Bloch | 210 | Review and revise restricted or unrestricted cash analysis per A. Stach (2.50). | 2.50 | $1,972.50 |
| 10/31/19 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 10/31/19 | Philip Omorogbe | 210 | Discuss with T. Singer jurisdiction issue regarding certain Commonwealth bonds in relation to confirmation of upcoming plan. | 0.60 | $473.40 |
| 10/31/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 4.00 | $3,156.00 |
| 10/31/19 | Philip Omorogbe | 210 | Discuss pertinent matters regarding Puerto Rico cases with internal Puerto Rico restructuring team. | 0.70 | $552.30 |
| 10/31/19 | Matias G. Leguizamon | 210 | Review of cash account documents as requested by A. Stach. | 4.50 | $3,550.50 |
| 10/31/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 10/31/19 | Chris Theodoridis | 210 | Participate in Proskauer internal restructuring weekly update meetings (0.70); Meet with E. Barak and M. Zerjal regarding same (0.20). | 0.90 | $710.10 |
| 10/31/19 | Ehud Barak | 210 | Participate in weekly restructuring team meeting (0.70); Meet with M. Zerjal and C. Theodoridis following same (0.20). | 0.90 | $710.10 |
| 10/31/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting (0.70); Meet with E. Barak and C. Theodoridis regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Jessica Z. Greenburg | 210 | Review minutes from omnibus hearing (0.20); Draft schedule of deadlines for next set of omnibus objections (0.90); E-mail to L. Stafford regarding objections (0.40); E-mail from L. Stafford regarding objections (0.30); E-mail from J. Herriman regarding objections (0.10); Phone call with L. Stafford and J. Herriman regarding objections (0.40); Prepare for drafting of objections (0.40); Review objection to claim 10449 (0.30). | 3.00 | $2,367.00 |
| 10/31/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (0.20); Analyze issues regarding correspondence with claimants (0.40). | 0.60 | $473.40 |
| 10/31/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.50). | 3.20 | $2,524.80 |
| 10/31/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.70 | $552.30 |
| 10/31/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 10/31/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request. | 0.40 | $315.60 |
| 10/31/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 10/31/19 | Hena Vora | 210 | Draft litigation update e-mail for 10/31/2019. | 0.80 | $631.20 |
| 10/31/19 | Nathaniel Miller | 210 | Review documents produced pertaining to various accounts to determine whether they contain restricted funds (3.20). | 3.20 | $2,524.80 |
| 10/31/19 | Natasha Petrov | 210 | Research regarding calculation of pension claims in municipality and reorganization cases for B. Blackwell. | 0.30 | $81.00 |
| 10/31/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $1,262.40 |
| 10/31/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for October 29 (0.30). | 0.30 | $236.70 |
| 10/31/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for October 30 (0.30). | 0.30 | $236.70 |
| 10/31/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum on Medicaid funding issues (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Michael T. Mervis | 210 | Correspondence with advisor, O'Neill, PJT regarding status of cash issues follow-ups (0.30); Telephone conference with O'Neill regarding evidence cash issues (0.30); Follow up telephone conference with M. Zerjal (0.20); Review cash-related documents (1.10). | 1.90 | $1,499.10 |
| 10/31/19 | Alyse Fiori Stach | 210 | Draft chart containing Proskauer's comments regarding the restriction status of cash accounts (5.80); Call regarding evidentiary issues relating to cash account restrictions (0.30). | 6.10 | $4,812.90 |
| 10/31/19 | Paul Possinger | 210 | Weekly update call with restructuring team. | 0.70 | $552.30 |
| 10/31/19 | Laura Stafford | 210 | Participate in restructuring update call (partial) (0.60). | 0.60 | $473.40 |
| 10/31/19 | Laura Stafford | 210 | E-mails with R. Sierra and Alvarez Marsal team regarding vendor avoidance actions (0.60). | 0.60 | $473.40 |
| 10/31/19 | Laura Stafford | 210 | Call with C. Adkins regarding translation issues (0.20). | 0.20 | $157.80 |
| 10/31/19 | Laura Stafford | 210 | Call with PrimeClerk, J. Herriman, and J. Greenburg regarding claim objection procedures (0.40). | 0.40 | $315.60 |
| 10/31/19 | Laura Stafford | 210 | Revise draft objections chart (1.20). | 1.20 | $946.80 |
| 10/31/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $631.20 |
| 10/31/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.70); Review bondholder plan counterproposal (0.40). | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **1,138.10** | **$889,426.20** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 6.20). | 3.10 | $2,445.90 |
| 10/01/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.50). | 2.20 | $1,735.80 |
| 10/03/19 | Laura Stafford | 211 | Travel to NY for claims administration meeting (Total travel time is 2.00). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 8.50). | 4.20 | $3,313.80 |
| 10/04/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 7.70). | 3.80 | $2,998.20 |
| 10/07/19 | Paul Possinger | 211 | Travel to New York for AFT meeting (Total travel time is 3.50). | 1.70 | $1,341.30 |
| 10/08/19 | Paul Possinger | 211 | Travel from NY to Chicago following AFT meeting (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 10/10/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 10/13/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 7.20). | 3.60 | $2,840.40 |
| 10/15/19 | Martin J. Bienenstock | 211 | Traveled round trip between New York and Washington DC for meetings with Board and R. Ferrara (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 10/15/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 10/15/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 6.50 hours). | 3.20 | $2,524.80 |
| 10/16/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 9.50 hours). | 4.70 | $3,708.30 |
| 10/16/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 10/16/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.50 hours). | 0.70 | $552.30 |
| 10/17/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 10/22/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 10/22/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 5.70 hours). | 2.80 | $2,209.20 |
| 10/22/19 | Timothy W. Mungovan | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.40 hours). | 0.70 | $552.30 |
| 10/23/19 | Timothy W. Mungovan | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.90 hours). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.00 hours). | 0.50 | $394.50 |
| 10/23/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 10/23/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 7.00). | 3.50 | $2,761.50 |
| 10/24/19 | Lary Alan Rappaport | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 0.80 hours). | 0.40 | $315.60 |
| 10/29/19 | Martin J. Bienenstock | 211 | Travelled at night from NYC to San Juan for omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 10/30/19 | Martin J. Bienenstock | 211 | Returned from San Juan to NYC (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **57.20** | **$45,130.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Rachel L. Fox | 212 | Confer with vendor regarding searches for non-responsive and non-reviewed or produced files for both PROMESA Relativity workspaces. | 0.50 | $135.00 |
| 09/30/19 | Yvonne O. Ike | 212 | E-mails with R. Fox regarding analysis of non-substantive file types in PROMESA and Proskauer communications Relativity workspaces. | 0.20 | $78.00 |
| 10/01/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.90). | 2.40 | $648.00 |
| 10/01/19 | Karina Pantoja | 212 | Conference with B. Blackwell regarding disclosure statement (0.20); Review and organize documents per B. Blackwell (0.30). | 0.50 | $135.00 |
| 10/01/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |
| 10/01/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $162.00 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/19 | Scarlett A. Neuberger | 212 | Prepare binder per J. Alonzo (0.20); E-mails with J. Alonzo regarding same (0.10). | 0.30 | $81.00 |
| 10/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/01/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per J. Roberts. | 0.40 | $108.00 |
| 10/01/19 | Laura M. Geary | 212 | Cite-check tables and contents and authorities in opposition to Mayoral Escudero's motion for reconsideration per E. Carino. | 0.20 | $54.00 |
| 10/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.20 | $594.00 |
| 10/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 1.30 | $351.00 |
| 10/02/19 | Laura M. Geary | 212 | Compile cases cited in memoranda regarding statues per P. Omorogbe. | 1.70 | $459.00 |
| 10/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/02/19 | Angelo Monforte | 212 | Review memorandum and retrieve citations per P. Omorogbe. | 0.60 | $162.00 |
| 10/02/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | $54.00 |
| 10/02/19 | Natasha Petrov | 212 | Review communications with Puerto Rico district court clerk regarding change of forms (0.20); E-mails with C. Tarrant regarding same (0.10). | 0.30 | $81.00 |
| 10/02/19 | Lawrence T. Silvestro | 212 | Research filed protective orders filed in title III actions for organization and tracking purposes (1.20). | 1.20 | $324.00 |
| 10/02/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.60 | $972.00 |
| 10/02/19 | Scarlett A. Neuberger | 212 | Review citation per P. Omorogbe (0.10); Pull all cases cited in same (0.20); E-mails with P. Omorogbe regarding same (0.10). | 0.40 | $108.00 |
| 10/02/19 | Scarlett A. Neuberger | 212 | Review attendee lists per M. Zerjal (0.70); Organize data comparison per same (0.80); E-mails with same regarding same (0.20). | 1.70 | $459.00 |
| 10/02/19 | Olaide M. Adejobi | 212 | Compile cases and resources cited in memorandum per P. Omorogbe. | 0.20 | $54.00 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.00). | 2.80 | $756.00 |
| 10/02/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 10/03/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.70). | 1.90 | $513.00 |
| 10/03/19 | Yvonne O. Ike | 212 | Conference and e-mails with R. Fox regarding non-substantive file types in Relativity. | 0.50 | $195.00 |
| 10/03/19 | Christopher M. Tarrant | 212 | Research regarding notices of withdrawal of claims and which claims have been withdrawn from which pending adversary cases. | 1.30 | $351.00 |
| 10/03/19 | Scarlett A. Neuberger | 212 | Review adversary case filing (0.40); Update master parties of interest list (0.40). | 0.80 | $216.00 |
| 10/03/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.20 | $864.00 |
| 10/03/19 | Scarlett A. Neuberger | 212 | Pull all cases cited in citation per P. Omorogbe (0.30); E-mails with same regarding same (0.10). | 0.40 | $108.00 |
| 10/03/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.20 | $324.00 |
| 10/03/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/03/19 | Laura M. Geary | 212 | Research legislative history for relevant statutes per P. Omorogbe. | 0.60 | $162.00 |
| 10/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.90 | $243.00 |
| 10/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                         Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.60 | $972.00 |
| 10/04/19 | Scarlett A. Neuberger | 212 | Review recently filed notices of appearance (0.30); Update master parties of interest list (0.30). | 0.60 | $162.00 |
| 10/04/19 | Scarlett A. Neuberger | 212 | Review memorandum in connection with pulling cited cases (0.40); E-mails with J. Esses regarding same (0.20). | 0.60 | $162.00 |
| 10/04/19 | Tal J. Singer | 212 | Review docket (0.80); Download proofs of claim as per S. Ma (2.00). | 2.80 | $756.00 |
| 10/04/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise agenda for next omnibus hearing (0.40). | 1.60 | $432.00 |
| 10/04/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.70). | 2.00 | $540.00 |
| 10/04/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 0.80 | $216.00 |
| 10/07/19 | Charles H. King | 212 | Draft memorandum regarding priorities under PROMESA per P. Omorogbe. | 6.50 | $1,755.00 |
| 10/07/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40); Draft summary of new deadlines (0.50); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 2.50 | $675.00 |
| 10/07/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding pleadings review (0.70); E-mails with additional vendor regarding vendor permissions (0.30). | 1.00 | $390.00 |
| 10/07/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |
| 10/07/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list per newly filed pleadings. | 0.80 | $216.00 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Olaide M. Adejobi | 212 | Locate recently filed omnibus objections in HTA and Commonwealth proceedings per P. Fishkind. | 0.70 | $189.00 |
| 10/07/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | $216.00 |
| 10/08/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $567.00 |
| 10/08/19 | Tal J. Singer | 212 | Retrieve all pleadings filed (0.90); Update pleadings folders to reflect all the recent defendant communications and docket updates (1.40); Compile additional materials related to same (0.60). | 2.90 | $783.00 |
| 10/08/19 | Yvonne O. Ike | 212 | E-mails with C. King and KLD regarding re-upload of certain pleadings. | 0.70 | $273.00 |
| 10/08/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.10); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 5.20 | $1,404.00 |
| 10/08/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.60); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30). | 1.90 | $513.00 |
| 10/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/08/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 10/09/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 10/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/09/19 | Angelo Monforte | 212 | Compile and distribute exhibits to omnibus objection of Board per M. Triggs. | 0.40 | $108.00 |
| 10/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Charles H. King | 212 | Prepare and file recently uploaded pleadings for upload to Relativity for reference by case team (1.30). | 1.30 | $351.00 |
| 10/09/19 | Yvonne O. Ike | 212 | E-mails with C. King and vendor regarding re-upload of pleadings into Relativity (0.50); Conference with R. Fox and M. Clarke regarding non-substantive file types (0.50). | 1.00 | $390.00 |
| 10/09/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |
| 10/09/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40). | 1.20 | $324.00 |
| 10/09/19 | Michael R. Clarke | 212 | Analyze file exclusionary searches to provide recommendations regarding documents to exclude from review. | 5.80 | $1,566.00 |
| 10/10/19 | Michael R. Clarke | 212 | Refine non-substantive file exclusionary search. | 1.50 | $405.00 |
| 10/10/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40); Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per E. Carino (0.60). | 3.20 | $864.00 |
| 10/10/19 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $378.00 |
| 10/10/19 | Tal J. Singer | 212 | Update parties of interest chart for attorneys. | 1.10 | $297.00 |
| 10/10/19 | Yvonne O. Ike | 212 | E-mails with M. Clarke regarding Board non-substantive file types in Relativity. | 0.50 | $195.00 |
| 10/10/19 | Christopher M. Tarrant | 212 | Review and revise master discovery charts based on newly received discovery. | 0.90 | $243.00 |
| 10/10/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $405.00 |
| 10/10/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest charts based on new filings. | 0.80 | $216.00 |
| 10/10/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 10/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                 Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Angelo Monforte | 212 | Update intervention briefing chart on the Board portal with new filings per M. Rochman (0.80). | 0.80 | $216.00 |
| 10/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.70 | $999.00 |
| 10/11/19 | Laura M. Geary | 212 | Conduct research on original CUSIPs for HTA bonds per P. Fishkind. | 2.10 | $567.00 |
| 10/11/19 | Lawrence T. Silvestro | 212 | Review and prepare claims for review by attorney in connection with possible adversary complaint. | 1.10 | $297.00 |
| 10/11/19 | Charles H. King | 212 | Update HTA confirmation proofs of claim for attorney review. | 2.30 | $621.00 |
| 10/11/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |
| 10/11/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $486.00 |
| 10/11/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60). | 1.60 | $432.00 |
| 10/11/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $162.00 |
| 10/12/19 | Olaide M. Adejobi | 212 | Compile PRIFA CUSIP offering memoranda per L. Stafford and S. Ma. | 1.50 | $405.00 |
| 10/12/19 | Laura M. Geary | 212 | Compile official statements for PRIFA CUSIPs per L. Stafford. | 0.90 | $243.00 |
| 10/13/19 | Olaide M. Adejobi | 212 | Compile PRIFA CUSIP offering memoranda per L. Stafford and S. Ma. | 2.80 | $756.00 |
| 10/13/19 | Christopher M. Tarrant | 212 | Review and revise agenda for next omnibus hearing date. | 1.10 | $297.00 |
| 10/14/19 | Yvonne O. Ike | 212 | E-mails with L. Silvestro and O. Friedman regarding Board pleadings document search (0.20); E-mails with M. Clarke regarding quality control review of pleadings (0.50). | 0.70 | $273.00 |
| 10/14/19 | Christopher M. Tarrant | 212 | Research regarding administrative expense claims memorandum (1.40); Retrieve all related case law (1.20); Create binder for J. Levitan (1.10); E-mail with M. Skrzynski regarding same (0.20). | 3.90 | $1,053.00 |
| 10/14/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/19 | Christopher M. Tarrant | 212 | Review and revise master parties-in-interest list per newly filed pleadings. | 0.60 | $162.00 |
| 10/14/19 | Olaide M. Adejobi | 212 | E-mails with L. Stafford and S. Ma regarding update on compiling PRIFA CUSIP offering memoranda (0.20); Compile offering memoranda (2.20); Identify unique CUSIP across all claims (1.40). | 3.80 | $1,026.00 |
| 10/14/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00); Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 2.90 | $783.00 |
| 10/14/19 | Michael R. Clarke | 212 | Quality control review of pleadings coding for accuracy and correctness. | 1.80 | $486.00 |
| 10/14/19 | Sara E. Cody | 212 | Assist O. Adejobi with identifying unique PRIFA CUSIP numbers for attorney review. | 0.60 | $162.00 |
| 10/14/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 10/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/14/19 | Angelo Monforte | 212 | Compile and organize Assured's appeal briefing, motion to dismiss briefing and lift-stay motion briefing per L. Stafford. | 1.20 | $324.00 |
| 10/14/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 10/14/19 | Margaret Lederer | 212 | Assist O. Adejobi with identifying duplicates in CUSIP spreadsheet. | 0.50 | $135.00 |
| 10/14/19 | Lawrence T. Silvestro | 212 | Research motions to leave to file sur-replies filed by the board in Title III actions (1.80). | 1.80 | $486.00 |
| 10/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Prepare summary of new deadlines per H. Vora (0.80); Update two-week chart and litigation issues chart with new deadlines per H. Vora (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.70). | 3.30 | $891.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Review historical communications and databases with regard to identifying translated materials related to claims objections. | 1.70 | $459.00 |
| 10/15/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.10 | $27.00 |
| 10/15/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $621.00 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.10). | 2.70 | $729.00 |
| 10/15/19 | Olaide M. Adejobi | 212 | Cross-reference CUSIP numbers listed on certain master claims with CUSIP claim numbers uncovered during prior research per P. Fishkind and A. Bloch. | 1.30 | $351.00 |
| 10/15/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.50); Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.30); Upload recently filed pleadings to Relativity for reference and use by the case team (1.50). | 3.30 | $891.00 |
| 10/16/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 10/16/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.60). | 1.80 | $486.00 |
| 10/16/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding case metrics application installation in Board pleadings workspace in Relativity (0.30); Update Proskauer second level review field (0.30). | 0.60 | $234.00 |
| 10/16/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70). | 1.70 | $459.00 |
| 10/16/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.80 | $756.00 |
| 10/16/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 10/16/19 | Rachel L. Fox | 212 | Create and review multiple series of searches per C. Mazurek (2.00). | 2.00 | $540.00 |
| 10/16/19 | Michael R. Clarke | 212 | Quality control review of pleadings coding for accuracy and correctness. | 1.80 | $486.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Confer with A. Monforte regarding translation project and tracking of documents. | 0.20 | $54.00 |
| 10/16/19 | Shealeen E. Schaefer | 212 | Draft template document tracker for managing translation project. | 0.20 | $54.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.10 | $27.00 |
| 10/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/16/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 10/16/19 | Angelo Monforte | 212 | Teleconference with S. Schaefer in connection with tracking translation requests and translated files (0.20); E-mails with same regarding same (0.20). | 0.40 | $108.00 |
| 10/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.80 | $756.00 |
| 10/17/19 | Angelo Monforte | 212 | Compile and organize source files and translations of omnibus claim objections and prepare inventory regarding same per L. Stafford. | 3.70 | $999.00 |
| 10/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 10/17/19 | Rachel L. Fox | 212 | Create database search per L. Wolf. | 0.50 | $135.00 |
| 10/17/19 | Olaide M. Adejobi | 212 | Conference with L. Geary regarding preparing October 30 omnibus hearing materials (0.30); Compile and organize omnibus hearing materials per C. Tarrant (1.40). | 1.70 | $459.00 |
| 10/17/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $378.00 |
| 10/17/19 | Tal J. Singer | 212 | Review docket (0.40); Compile relevant pleadings for motion to dismiss binder (1.40); Organize materials for M. Skrzynski (0.90). | 2.70 | $729.00 |
| 10/17/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.90). | 2.20 | $594.00 |
| 10/17/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.50); Review and revise draft agenda for upcoming omnibus hearing (0.50). | 1.60 | $432.00 |
| 10/17/19 | Christopher M. Tarrant | 212 | Review and revise master discovery chart based on newly produced discovery. | 0.60 | $162.00 |
| 10/17/19 | Yvonne O. Ike | 212 | E-mails with R. Fox regarding document search request from L. Wolf. | 0.20 | $78.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.50); Review and revise draft agenda for upcoming omnibus hearing (0.50). | 1.60 | $432.00 |
| 10/18/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 10/18/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 10/18/19 | Tal J. Singer | 212 | Review docket (0.20); Update charts to reflect recent pleadings (0.20). | 0.40 | $108.00 |
| 10/18/19 | Michael R. Clarke | 212 | Quality control review of pleadings coding for accuracy and correctness. | 1.10 | $297.00 |
| 10/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.10 | $567.00 |
| 10/18/19 | Angelo Monforte | 212 | Compare debtors omnibus objections to claims per J. Greenburg. | 0.40 | $108.00 |
| 10/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/21/19 | Angelo Monforte | 212 | Prepare case caption and signature blocks to Board's adversary complaint against Ambac, et al. per Z. Chalett. | 1.40 | $378.00 |
| 10/21/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filings per M. Rochman. | 0.40 | $108.00 |
| 10/21/19 | Angelo Monforte | 212 | Update translation tracker chart with new source files and translation requests per L. Stafford. | 0.60 | $162.00 |
| 10/21/19 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.30 | $81.00 |
| 10/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 10/21/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $108.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.00); Update PROMESA abbreviated party terms chart for attorney review (0.70); Prepare recently filed transcript for upload to Relativity for reference by case team (0.30); Upload recently filed transcript to Relativity for reference and use by case team (0.20). | 2.20 | $594.00 |
| 10/21/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40). | 1.20 | $324.00 |
| 10/21/19 | Yvonne O. Ike | 212 | Conference with L. Silvestro regarding substantive document types to identify in Board pleadings workspace. | 0.20 | $78.00 |
| 10/21/19 | Christopher M. Tarrant | 212 | Review and revise master parties-in-interest list per newly filed pleadings. | 0.60 | $162.00 |
| 10/21/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Review and revise draft agenda for upcoming omnibus hearing (0.30). | 1.10 | $297.00 |
| 10/21/19 | Christopher M. Tarrant | 212 | Review and revise master discovery chart based on newly produced discovery. | 0.60 | $162.00 |
| 10/22/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.80); E-mails with J. Esses and P. Omorogbe regarding same (0.40); Draft informative motion for attendance at hearing (0.60); Draft electronic device order for attendance at hearing (0.40); E-mail with Court Reporter regarding ordering transcripts (0.30). | 3.70 | $999.00 |
| 10/22/19 | Christopher M. Tarrant | 212 | Research regarding documents and related instruments for new bondholder complaint. | 1.40 | $378.00 |
| 10/22/19 | Yvonne O. Ike | 212 | Conference with O. Friedman regarding Board pleadings family relational field overlay. | 0.40 | $156.00 |
| 10/22/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 10/22/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.30 | $351.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 10/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/22/19 | Angelo Monforte | 212 | Update translation tracker chart with new source files and translated documents per L. Stafford. | 0.60 | $162.00 |
| 10/23/19 | Angelo Monforte | 212 | Review, revise and prepare December omnibus objections and related filings for submission per J. Greenburg. | 6.40 | $1,728.00 |
| 10/23/19 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.30 | $81.00 |
| 10/23/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 10/23/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $648.00 |
| 10/23/19 | Michael R. Clarke | 212 | Quality-control review of pleadings coding for accuracy and correctness. | 2.70 | $729.00 |
| 10/23/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Review incoming productions (0.30); Update production index in connection with the same (0.40). | 2.70 | $729.00 |
| 10/23/19 | Dennis T. McPeck | 212 | Compile and organize definitive RSA for attorney reference and review per L. Stafford (0.50); Compile and organize PROMESA materials for attorney reference and review per L. Stafford (0.60). | 1.10 | $297.00 |
| 10/23/19 | Christopher M. Tarrant | 212 | Review and revise agenda for omnibus hearing per comments from related interested parties (1.20); Meeting with P. Omorogbe regarding same (0.30); E-mails with P. Omorogbe regarding same (0.30). | 1.80 | $486.00 |
| 10/23/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.10); Prepare recently filed transcripts for upload to Relativity for reference by case team (0.80); Upload recently filed transcripts to Relativity for reference and use by case team (0.80). | 2.70 | $729.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Christopher M. Tarrant | 212 | Review fee examiner's report in connection with omnibus agenda (1.50); Revise and revise agenda for omnibus hearing (1.50); E-mails with counsel for fee examiner regarding same (0.20); Meeting with P. Omorogbe regarding same (0.30); Follow up e-mail regarding same (0.20); Finalize informative motion for omnibus hearing (0.40); Finalize electronic device order for omnibus hearing (0.30); E-mail to Judge Swain chambers regarding same (0.20). | 4.60 | $1,242.00 |
| 10/24/19 | Christopher M. Tarrant | 212 | Research regarding motion to extend deadlines regarding stay motion (1.40); Review and revise motion to extend deadline regarding stay motion and proposed order (0.70). | 2.10 | $567.00 |
| 10/24/19 | Christopher M. Tarrant | 212 | Additional research regarding underlying documents and instruments for possible new bondholder complaint. | 1.30 | $351.00 |
| 10/24/19 | Dennis T. McPeck | 212 | Compile and organize final transcripts for attorney reference and review per L. Stafford (1.70). | 1.70 | $459.00 |
| 10/24/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80). | 2.00 | $540.00 |
| 10/24/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 3.80 | $1,026.00 |
| 10/24/19 | Tal J. Singer | 212 | Review docket (0.20); Update charts to reflect recent pleadings (1.20). | 1.40 | $378.00 |
| 10/24/19 | Michael R. Clarke | 212 | Quality-control review of pleadings coding for accuracy and correctness. | 5.30 | $1,431.00 |
| 10/24/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.50 | $675.00 |
| 10/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/24/19 | Angelo Monforte | 212 | Continue to review, revise and prepare December omnibus objections and related filings for submission per J. Greenburg. | 6.10 | $1,647.00 |
| 10/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/25/19 | Angelo Monforte | 212 | Review and revise December omnibus objection 77 and related filings for submission per J. Greenburg. | 0.40 | $108.00 |
| 10/25/19 | Angelo Monforte | 212 | Update translation tracker chart with new source files and translated documents per L. Stafford. | 0.60 | $162.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |
| 10/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.70 | $729.00 |
| 10/25/19 | Lukasz Supronik | 212 | Normalize docking numbers in the pleadings database per O. Friedman. | 1.00 | $270.00 |
| 10/25/19 | Michael R. Clarke | 212 | Quality-control review of pleadings coding for accuracy and correctness. | 4.10 | $1,107.00 |
| 10/25/19 | Tal J. Singer | 212 | Review docket (0.20); Update charts to reflect recent pleadings (0.60). | 0.80 | $216.00 |
| 10/25/19 | Olaide M. Adejobi | 212 | Teleconference with C. Tarrant regarding omnibus hearing agenda (0.30); Update omnibus materials based on revised agenda (1.90); Compile omnibus hearing materials for L. Stafford and B. Rosen (1.70); Conduct final quality control check of all materials (1.50). | 5.40 | $1,458.00 |
| 10/25/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.00). | 2.60 | $702.00 |
| 10/25/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $378.00 |
| 10/25/19 | Christopher M. Tarrant | 212 | Review responses to Commonwealth 9019 motion. | 0.60 | $162.00 |
| 10/25/19 | Christopher M. Tarrant | 212 | Review all omnibus objection to claims filed 10/25/19 (1.10); Telephone call and e-mail with PrimeClerk regarding same (0.40); E-mail with J. Greenberg regarding filing of amended/corrected omnibus objections (0.40); E-mails with local counsel regarding same (0.30); E-mail to Clerk of the Court regarding same (0.20). | 2.40 | $648.00 |
| 10/25/19 | Christopher M. Tarrant | 212 | Review Judge Swain's comments to proposed agenda (0.60); Telephone call with P. Omorogbe regarding same (0.30); Review and revise agenda accordingly (1.40); Review and revise stipulation for continuation regarding AMPR stay-relief motion (0.60); Review Court order regarding continuation of Fee Examiner's objection to Duff Phelps fee application (0.30); Revise agenda accordingly (0.20). | 3.40 | $918.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 130 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 10/26/19 | Laura M. Geary | 212 | Update two-week chart with new internal deadlines per T. Mungovan. | 0.70 | $189.00 |
| 10/27/19 | Laura M. Geary | 212 | Update two-week chart with new internal deadlines per T. Mungovan. | 0.30 | $81.00 |
| 10/28/19 | Laura M. Geary | 212 | Draft Summary of new deadlines (1.40); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.40). | 3.70 | $999.00 |
| 10/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/28/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |
| 10/28/19 | Christopher M. Tarrant | 212 | Review additional pleadings filed in connection with 10/30/19 agenda (0.70); Review and revise agenda for filing (0.70); Telephone conferences with P. Omorogbe regarding same (0.40); E-mail with local counsel regarding same (0.20); Finalize stipulation to continue hearing regarding AMPR lift stay (0.40). | 2.40 | $648.00 |
| 10/28/19 | Christopher M. Tarrant | 212 | Review and revise October cash account summary chart for M. Zerjal. | 0.70 | $189.00 |
| 10/28/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.50). | 1.20 | $324.00 |
| 10/28/19 | Olga Friedman | 212 | Review and quality check pleadings organization. | 5.70 | $2,223.00 |
| 10/28/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 10/28/19 | Olaide M. Adejobi | 212 | Quality check and revise omnibus hearing agenda per C. Tarrant (1.10); Quality check and deliver lien-scope counterclaims materials to M. Dale (0.20). | 1.30 | $351.00 |
| 10/29/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $162.00 |
| 10/29/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 10/29/19 | Olga Friedman | 212 | Review and quality check pleadings organization. | 6.40 | $2,496.00 |
| 10/29/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.40). | 1.30 | $351.00 |
| 10/29/19 | Christopher M. Tarrant | 212 | Research regarding possible new bondholder complaint. | 1.80 | $486.00 |
| 10/29/19 | Christopher M. Tarrant | 212 | Finalize preparations for 10/30/19 hearing agenda. | 1.40 | $378.00 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Christopher M. Tarrant | 212 | Review and revise master discovery chart based on new discovery filed. | 0.90 | $243.00 |
| 10/29/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list based on newly filed pleadings. | 0.80 | $216.00 |
| 10/29/19 | Angelo Monforte | 212 | Revise certificates of no objection regarding omnibus objections per J. Greenburg (0.80); Prepare exhibits regarding same (0.80). | 1.60 | $432.00 |
| 10/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.30 | $621.00 |
| 10/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.10 | $567.00 |
| 10/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/30/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | $54.00 |
| 10/30/19 | Olga Friedman | 212 | Review and quality check pleadings organization. | 5.70 | $2,223.00 |
| 10/30/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 10/30/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 10/30/19 | Michael R. Clarke | 212 | Quality-control review of pleadings coding for accuracy and correctness. | 5.60 | $1,512.00 |
| 10/31/19 | Michael R. Clarke | 212 | Quality-control review of pleadings coding for accuracy and correctness. | 1.60 | $432.00 |
| 10/31/19 | Tal J. Singer | 212 | Review docket (0.20); Update charts to reflect recent pleadings (0.40). | 0.60 | $162.00 |
| 10/31/19 | Olaide M. Adejobi | 212 | Bluebook and cite-check internal memorandum per P. Omorogbe (3.30); Meet with J. Hoffman regarding memorandum (0.60); Meet with L. Silvestro regarding memorandum (0.70). | 4.60 | $1,242.00 |
| 10/31/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 10/31/19 | Olga Friedman | 212 | Review and quality check pleadings organization. | 3.40 | $1,326.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (0.60). | 2.20 | $594.00 |
| 10/31/19 | Christopher M. Tarrant | 212 | Conduct research regarding proof of claims filed in connection with possible new bondholder complaint (1.60); Summarize claims and attachments (1.20). | 2.80 | $756.00 |
| 10/31/19 | Christopher M. Tarrant | 212 | E-mail to J. Esses and P. Omorogbe regarding new deadlines in connection with December 2019 omnibus hearing. | 0.20 | $54.00 |
| 10/31/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 10/31/19 | Angelo Monforte | 212 | Update appeals status chart with new filing and deadline per J. Roberts. | 0.30 | $81.00 |
| 10/31/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filings per M. Rochman. | 0.40 | $108.00 |
| 10/31/19 | Angelo Monforte | 212 | Prepare proposed orders granting omnibus objections and corresponding Exhibit A charts for submission per J. Greenburg. | 1.40 | $378.00 |
| 10/31/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| **General Administration** | | | | **395.60** | **$110,076.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/19 | Paul Possinger | 213 | Review and revise letter in response to Judges' letter on pensions. | 0.40 | $315.60 |
| 10/25/19 | Paul Possinger | 213 | E-mails with K. Rifkind regarding AFT meeting in November (0.20); Review Milliman materials for Ambac production (0.40); E-mails with W. Dalsen regarding same (0.20). | 0.80 | $631.20 |
| **Labor, Pension Matters** | | | | **1.20** | **$946.80** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/19 | Marc E. Rosenthal | 214 | Participate in weekly litigation meeting. | 0.50 | $394.50 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$394.50** |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                          Page 133

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/23/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.70); Review T. Green memorandum regarding debt limit (0.10); Memorandum to T. Green regarding same (0.10); Review W. Evarts memorandum regarding cash call (0.10); Memorandum to W. Evarts regarding same (0.10); Review latest cash reconciliation materials (0.40); Participate on cash reconciliation call (0.60); Teleconference with S. Uhland regarding PRIFA plan strategy (0.40); Revise latest draft of plan (0.80); Review best interest test materials (0.40); Memorandum to N. Jaresko regarding same (0.20); Memorandum to S. Uhland regarding PBA plan information (0.10); Review K. Rifkind memorandum regarding PRIFA plan (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to P. Possinger regarding union plan changes (0.10); Review K. Rifkind memorandum regarding plan status (0.10); Memorandum to K. Rifkind regarding same (0.10); Review M. Zerjal memorandum regarding disclosure statement update (0.10); Memorandum to M. Zerjal et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Revise plan (5.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 12.00 | $9,468.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.80); Conference call regarding cash update (0.40); Conference call regarding cash update (0.30); Teleconference with W. Evarts regarding plan/cash (0.30); Revise plan (4.80); Review K. Rifkind memorandum regarding convenience class (0.10); Memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding class amount (0.10); Memorandum to K. Rifkind regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Memorandum to S. Uhland regarding PRIFA Plan (0.10); Review S. Uhland memorandum regarding same (0.10); Memorandum to S. Uhland regarding same/timing (0.10); Teleconference with S. Uhland regarding same (0.30); Memorandum to K. Rifkind regarding plan agreement (0.10); Review K. Rifkind memorandum regarding same (0.10); Office conference with M. Bienenstock regarding same (0.10); Teleconference with W. Evarts regarding same (0.10); Review revised debt limit provisions (0.20); Teleconference with T. Green regarding same (0.20); Review K. Rifkind memorandum regarding convenience limit (0.10); Memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding plan outstanding (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference to K. Rifkind regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review D. Cajigas memorandum regarding ERS plan provision (0.20); Memorandum to PJT regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with K. Rifkind regarding pension issues (0.30); Memorandum to T. Green regarding debt limit (0.10); Revise plan (4.90); Memorandum to Board regarding same (0.10); Memorandum to S. Ma regarding disclosure statement status (0.10). | 15.80 | $12,466.20 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Brian S. Rosen | 215 | Review and finalize plan of adjustment (3.20); Conference call with PJT regarding same (0.50); Teleconferences with W. Evarts regarding same (0.20); Memorandum to M. DiConza regarding filing (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to M. DiConza regarding disclosure statement filing (0.10); Memorandum to S. Ma regarding same (0.10); Review S. Kirpalani memorandum regarding securities (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Ma regarding disclosure statement (0.10); Memorandum to W. Evarts regarding S. Kirpalani comments (0.20); Review S. Kirpalani memorandum regarding plan filing (0.20); Memorandum to S. Kirpalani regarding same (0.10); Review E. Kay memorandum regarding securities meeting (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to S. Zelin regarding same (0.10); Memorandum to S. Ma regarding LCDC (0.10); Review M. Bienenstock memorandum regarding filing (0.20); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to J. Carrion regarding same (0.10); Revise BANs stipulation (0.80); Memorandum to S. Ellis regarding plan filing (0.10); Memorandum to W. Evarts regarding cash calculation (0.10); Conference call regarding same (0.50); Review S. Zelin memorandum regarding filing (0.10); Memorandum to S. Zelin regarding same (0.10); Memorandum to M. Yassin regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to Y. Habenicht regarding tax/plan (0.20); Memorandum to A. Canton regarding filing (0.10); Memorandum to Y. Goor regarding DK NDA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Mervis regarding cash comments (0.10). | 9.30 | $7,337.70 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/19 | Brian S. Rosen | 215 | Review E. Lederman memorandum regarding Fir Tree Stipulation (0.10); Memorandum to E. Lederman regarding same (0.10); Review filed plan (1.40); Review filed disclosure statement (3.30); Review correspondence regarding filed plan (0.60). | 5.50 | $4,339.50 |
| 09/29/19 | Brian S. Rosen | 215 | Review counterproposal (0.30); Telephone call with W. Evarts regarding same (0.30); Telephone call with S. Kirpalani regarding same (0.40); Telephone call with W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding counter (0.10); Memorandum to W. Evarts, et al. regarding de-briefing (0.10); Review M. Bienenstock memorandum regarding same (0.10). | 1.40 | $1,104.60 |
| 09/30/19 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding counter (0.10); Memorandum to M. Bienenstock regarding S. Kirpalani message (0.10); Memorandum to W. Evarts regarding cash call/pleading (0.10); Telephone call with W. Evarts regarding same (0.40); Memorandum to S. Zelin regarding counter (0.10); Review cash materials (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.10 | $1,656.90 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Brian S. Rosen | 215 | Plan conference call with PJTI Citi, et al. (0.60); Review cash presentation materials (0.80); Teleconference with W. Evarts regarding same (0.40); Teleconference with B. Pfeiffer regarding plan/local bank (0.40); Review K. Rifkind memorandum regarding presentation (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with W. Evarts and S. Zelin regarding same (0.30); Teleconference with D. Brownstein regarding status (0.40); Draft memoranda with M. Zerjal regarding E4 presentation (0.20); Draft memoranda to M. Kramer regarding PRIFAL portfolio (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise Fir Tree stipulation (0.60). | 4.40 | $3,471.60 |
| 10/01/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement, adversary proceedings section. | 0.20 | $157.80 |
| 10/01/19 | Julia D. Alonzo | 215 | Review contract and statement of work for engagement with LLM for plan of adjustment document repository (0.10); Correspond with L. Stafford and M. Dale regarding same (0.20); Review Commonwealth plan of adjustment (4.40). | 4.70 | $3,708.30 |
| 10/01/19 | Brooke H. Blackwell | 215 | Review of cash account analysis (0.90); Internal communications with M. Zerjal regarding same (0.10); Revise current draft of disclosure statement with latest information and current litigations (0.60). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Maja Zerjal | 215 | Review correspondence and status of cash presentation (0.60); Discuss same with J. Zujkowski of O'Melveny (0.10); Discuss same with M. Mervis (0.10); Discuss same with E. Trigo (0.30); Discuss same with O'Melveny, Proskauer, PMA and O'Neill teams (0.30); Analyze draft materials regarding cash accounts (0.60); Discuss same with B. Blackwell (0.10); Review B. Blackwell e-mail regarding same (0.10); Discuss same with Board advisors (0.70); Correspond with internal team regarding same (0.30); Discuss cash materials with Board advisors and M. Mervis (0.50); Discuss same with P. Possinger (0.30); Draft internal e-mail regarding same (0.30); Review further internal correspondence regarding same (0.30); Draft e-mail to Board advisors regarding same (0.10). | 4.70 | $3,708.30 |
| 10/02/19 | Maja Zerjal | 215 | Confer with P. Possinger regarding cash presentations (0.20); Prepare for cash presentation (0.70); Discuss same with M. Mervis on two conferences (0.30); Participate in pre-presentation meeting with Board and government advisors (1.20); [REDACTED: Work relating to court-ordered mediation] (3.10). | 5.50 | $4,339.50 |
| 10/02/19 | Steve MA | 215 | Review and analyze issues regarding solicitation. | 3.80 | $2,998.20 |
| 10/02/19 | Steve MA | 215 | Teleconference with B. Blackwell to discuss disclosure statement approval motion. | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                     Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Brian S. Rosen | 215 | Draft memo to C. Littlejohn regarding Mackle Rudge amounts (0.10); [REDACTED: Work relating to court-ordered mediation] (2.60); Review cash/Ernst Young materials (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10; Draft memorandum to J. Lundy regarding subpoena/PSA (0.10); Draft memorandum to R. Keller regarding meeting (0.10); Revise Fir Tree stipulation (0.70); [REDACTED: Work relating to court-ordered mediation] (6.70); Review PJT analysis of GO proposal (0.30); Review DSA by Morrison Foerster (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review PJT talking points (0.20); Draft memorandum to W. Evarts regarding same (0.10); Review revised version (0.10). | 13.10 | $10,335.90 |
| 10/02/19 | Christopher M. Tarrant | 215 | Research regarding solicitation package motion and related pleadings and exhibits in similar case (1.80); Draft memorandum to M. Zerjal regarding same (0.60). | 2.40 | $648.00 |
| 10/02/19 | Brooke H. Blackwell | 215 | Teleconference with S. Ma regarding preparation and drafting of disclosure statement motion (0.50); Review internal reference materials for drafting motion (0.60); Research regarding drafting of disclosure statement motion (1.30). | 2.40 | $1,893.60 |
| 10/02/19 | Blake Cushing | 215 | Update disclosure statement, adversary proceeding section. | 0.20 | $157.80 |
| 10/02/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.20 | $157.80 |

33260 FOMB                                                                                 Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Paul Possinger | 215 | Discuss cash presentations with M. Zerjal (0.20); Review current report regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 10/02/19 | Martin J. Bienenstock | 215 | Review debt sustainability analysis (1.30); Review proposed disclosure statement and cash analyses regarding sustainability and free cash (2.20). | 3.50 | $2,761.50 |
| 10/02/19 | Michael T. Mervis | 215 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 10/03/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.50 | $1,183.50 |
| 10/03/19 | Brian S. Rosen | 215 | Draft memorandum to S. Ma regarding PRIFA BANS claims (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60); Revise talking points (0.10); [REDACTED: Work relating to court-ordered mediation] (3.80); Revise BANS stipulation (0.90); Review A. Sklar memorandum regarding Plan D successions (0.10); Draft memorandum to A. Sklar regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review E. Schaffer memorandum regarding plan of adjustment (0.10); Draft memorandum to E. Schaffer regarding same (0.10); Teleconference with S. Kirpalani regarding plan of adjustment meeting (0.30); Revise PRIFA BANS stipulation (0.50); Review draft scheduling orders (1.10); [REDACTED: Work relating to court-ordered mediation] (1.90). | 10.90 | $8,600.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Zachary Chalett | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,262.40 |
| 10/03/19 | Steve MA | 215 | Review PRIFA BAN and guarantee claims proofs of claim in connection with Commonwealth plan. | 1.70 | $1,341.30 |
| 10/03/19 | Maja Zerjal | 215 | Review correspondence regarding cash analysis (0.70); Discuss same with M. Mervis (0.10). | 0.80 | $631.20 |
| 10/04/19 | Maja Zerjal | 215 | Correspond with M. Mervis regarding status of cash analysis (0.30); Discuss same with M. Mervis (0.70); Discuss status of plan and disclosure statement with S. Ma, B. Blackwell, and B. Cushing (0.30); Correspond with internal team regarding confirmation research (0.70); Review existing research regarding same (0.50). | 2.50 | $1,972.50 |
| 10/04/19 | Steve MA | 215 | Teleconference with M. Zerjal, B. Blackwell, and B. Cushing regarding status of disclosure statement. | 0.30 | $236.70 |
| 10/04/19 | Steve MA | 215 | Teleconference with B. Rosen regarding Commonwealth plan and PRIFA BANs. | 0.10 | $78.90 |
| 10/04/19 | Steve MA | 215 | Review PRIFA BAN proof of claims in connection with Commonwealth plan. | 2.10 | $1,656.90 |
| 10/04/19 | Steve MA | 215 | Analyze issues regarding confirmation of Commonwealth plan. | 0.50 | $394.50 |
| 10/04/19 | Zachary Chalett | 215 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (1.10); Teleconference with J. Alonzo and E. Stevens regarding scheduling order (0.50); E-mails with Brown Rudnick regarding scheduling (0.20); Revise scheduling chart (0.40); Draft e-mails to J. Alonzo and E. Stevens regarding scheduling (0.20); Teleconference with E. Stevens regarding scheduling (0.10). | 5.50 | $4,339.50 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (2.90); Teleconference with PJT, Citi, and others regarding plan of adjustment updates (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum to M. Bienenstock regarding HTA deck (0.10); Review PRIFA BANS claims (0.70); Revise PRISA stipulations (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Participate in meeting with S. Kirpalani regarding plan of adjustment (1.60); Draft memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to A. Maza regarding plan of adjustment and disclosure statement (0.10). | 8.70 | $6,864.30 |
| 10/04/19 | Javier Sosa | 215 | Participate in weekly call with L. Stafford and claims reconciliation team. | 0.70 | $552.30 |
| 10/04/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50). | 6.10 | $4,812.90 |
| 10/04/19 | Brooke H. Blackwell | 215 | Conference call with M. Zerjal, S. Ma, and B. Cushing regarding status and continued revisions to disclosure statement following revisions to plan of adjustment (0.30); Review and revise disclosure statement for Commonwealth (1.30); Review and revise internal reference materials (0.50). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Blake Cushing | 215 | Teleconference with M. Zerjal, B. Blackwell and S. Ma regarding status of disclosure statement. | 0.30 | $236.70 |
| 10/04/19 | Blake Cushing | 215 | Update disclosure statement, adversary proceedings section. | 0.40 | $315.60 |
| 10/04/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 6.80 | $5,365.20 |
| 10/04/19 | Paul Possinger | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $631.20 |
| 10/04/19 | Stephen L. Ratner | 215 | Review charts and related materials regarding scheduling of litigation issues regarding plan of adjustment. | 0.40 | $315.60 |
| 10/05/19 | Stephen L. Ratner | 215 | E-mail with M. Firestein, E. Stevens, M. Bienenstock, A. Miller, and others regarding plan of adjustment litigation issues. | 0.20 | $157.80 |
| 10/05/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 3.40 | $2,682.60 |
| 10/05/19 | Julia D. Alonzo | 215 | Correspond with M. Firestein, L. Rappaport, Z. Chalett, E. Stephens, and J. Levitan regarding scheduling order of HTA/clawback issues for Commonwealth plan of adjustment (0.60); Revise chart of deadlines in connection with same (0.40). | 1.00 | $789.00 |
| 10/05/19 | Brian S. Rosen | 215 | Teleconference with S. Kirpalani regarding plan of adjustment position (0.20); Teleconference with D. Brownstein regarding same (0.30); Teleconference with S. Zelin regarding same (0.20); Draft memorandum to N. Mitchell regarding same (0.10); Review M. Bienenstock memorandum regarding plan of adjustment issues (0.10); Correspondence with group regarding same (0.30); Review memoranda regarding HTA order (0.50); Draft memorandum to J. Newton regarding Fir Tree Stipulation (0.10); Revise same (0.80). | 2.60 | $2,051.40 |
| 10/05/19 | Christopher M. Tarrant | 215 | Conduct research related to potential confirmation issues (3.80); Create issues chart regarding same (1.20). | 5.00 | $1,350.00 |
| 10/05/19 | Zachary Chalett | 215 | Revise scheduling chart (0.40); Draft e-mails to J. Alonzo and E. Stevens regarding scheduling (0.30); E-mails with M. Firestein, M. Bienenstock, L. Rappaport, J. Levitan and J. Alonzo regarding scheduling chart (0.30). | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/19 | Steve MA | 215 | Update internal memorandum database (0.10); E-mail same to Proskauer team in connection with plan confirmation issues analysis (0.10). | 0.20 | $157.80 |
| 10/06/19 | Zachary Chalett | 215 | Review revised scheduling chart (0.20); Draft e-mails to J. Alonzo and E. Stevens regarding scheduling (0.20). | 0.40 | $315.60 |
| 10/06/19 | Steve MA | 215 | Review and send to B. Rosen PRIFA BANs proofs of claim in connection with Commonwealth plan issues. | 0.30 | $236.70 |
| 10/06/19 | Brian S. Rosen | 215 | Review M. Bienenstock memorandum regarding HTA order (0.20); Correspondence regarding same (0.30); Conference call with Proskauer team regarding same (0.30); Draft memorandum to E. Barak regarding same (0.10); Review revised HTA order (0.20); Draft memorandum to M. Bienenstock regarding same (0.10); Review BONY BANS claims (0.40); Draft memorandum to S. Ma regarding same (0.10); Revise BANS stipulation (0.70); Revise plan support agreement (0.40); Revise plan support agreement term sheet (0.30); Draft memorandum to W. Evarts regarding Fir Tree joinder (0.10); Draft memorandum to D. Cojizas regarding Fir Tree amounts (0.10); Review Miller Buckfire proposal (0.50); Draft memorandum to R. Mage regarding same (0.10); Draft memorandum to PJT regarding Holdings (0.10); Review same (0.30); Draft memorandum to O'Melveny and Ankura regarding proposal (0.10); Teleconference with D. Brownstein regarding meeting (0.10). | 4.50 | $3,550.50 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/19 | Julia D. Alonzo | 215 | Teleconference with M. Firestein regarding scheduling order for HTA and clawback issues for Commonwealth plan of adjustment (0.30); Teleconference with M. Firestein, L. Rappaport, J. Levitan, E. Barak, and B. Rosen regarding same (0.30); Review and revise scheduling order for HTA and clawback issues for Commonwealth plan of adjustment as per M. Bienenstock's edits (1.20); Correspond with M. Firestein, L. Rappaport, J. Levitan, E. Barak, B. Rosen, Z. Chalett, E. Stevens, and counsel from O'Melveny and Brown Rudnick regarding same (0.70). | 2.50 | $1,972.50 |
| 10/06/19 | Stephen L. Ratner | 215 | Review charts and related materials regarding plan of adjustment litigation issues. | 0.30 | $236.70 |
| 10/07/19 | Stephen L. Ratner | 215 | Review charts and related materials regarding plan of adjustment litigation issues. | 0.50 | $394.50 |
| 10/07/19 | Jeffrey W. Levitan | 215 | Review ERS proposal, GO/PBA proposed plan support agreement modifications. | 0.50 | $394.50 |
| 10/07/19 | Paul Possinger | 215 | Review aspects of confirmation objection outline. | 0.20 | $157.80 |
| 10/07/19 | Paul M. Hamburger | 215 | Analyze letters concerning JRS and response to plan of adjustment issues. | 0.70 | $552.30 |
| 10/07/19 | Julia D. Alonzo | 215 | Conferences with M. Bienenstock, M. Firestein, L. Rappaport, J. Levitan, E. Barak and B. Rosen regarding revisions to scheduling order of pre-confirmation HTA/clawback issues for Commonwealth plan of adjustment (1.00); Conference with M. Firestein regarding same (0.10); Revise chart of HTA/clawback issues for Commonwealth plan of adjustment (2.80); Correspond with creditors' counsel, M. Firestein, L. Rappaport, J. Levitan, B. Rosen, E. Barak, Z. Chalett, and E. Stevens regarding same (0.50). | 4.40 | $3,471.60 |
| 10/07/19 | Blake Cushing | 215 | Teleconference with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 10/07/19 | Blake Cushing | 215 | Compile bullet-point issue list of adversary proceeding potential challenges to confirmation of plan of adjustment. | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Brian S. Rosen | 215 | Participate in meeting and call with S. Ratner, M. Firestein, and others regarding HTA scheduling order (0.60); Conference call with M. Bienenstock and others regarding same (0.40); Review revised form of order (0.20); Review correspondence of Assured, Ambac, and others regarding same (0.70); Teleconference with M. Firestein regarding form of order (0.10); Revise plan support agreement (0.20); Revise term sheet (0.20); Revise Fir Tree stipulation (0.90); Meeting at PJT regarding GO proposal (2.30); Review GO holdings (0.40); Teleconference with W. Evarts regarding HTA proposal (0.30); Conference call with O'Melveny, PJT, and others regarding same (0.30); Teleconference with N. Mitchell regarding GO proposal (0.20); Draft memorandum to PJT and others regarding same (0.10); Participate in meeting with Proskauer team regarding litigation issues (0.50). | 7.40 | $5,838.60 |
| 10/07/19 | Philip Omorogbe | 215 | Draft memorandum related to distribution of assets in confirmation regarding Commonwealth joint plan (2.30); Analyze certain PROMESA sections regarding same (1.20); Review certain debt documents, Puerto Rico law statures and authority enabling acts regarding same (1.60). | 5.10 | $4,023.90 |
| 10/07/19 | Philip Omorogbe | 215 | Correspondence with M. Zerjal regarding research into bondholder remedies regarding certain GO bonds of the Commonwealth with respect to plan of adjustment. | 0.60 | $473.40 |
| 10/07/19 | Philip Omorogbe | 215 | Review proofs of claim and pleadings regarding prospective objections by different classes of creditors to Commonwealth joint plan of adjustment (0.70); Draft analysis regarding same (0.50). | 1.20 | $946.80 |
| 10/07/19 | Javier Sosa | 215 | Translate portions of a claims reconciliation motion from English to Spanish. | 2.90 | $2,288.10 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Zachary Chalett | 215 | Teleconference with E. Stevens regarding scheduling order (0.10); Draft e-mails to paralegals regarding scheduling order (0.20); Teleconference with E. Stevens regarding proofs of claim (0.20); Teleconference with P. Omorogbe regarding proofs of claim (0.20); Teleconference with J. Alonzo regarding proofs of claim and scheduling order (0.20); Review proofs of claim (3.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft e-mails to J. Alonzo and E. Stevens regarding scheduling order (0.30); Draft scheduling order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.40 | $4,260.60 |
| 10/07/19 | Steve MA | 215 | Teleconference with bankruptcy associates regarding Commonwealth plan confirmation objections. | 0.20 | $157.80 |
| 10/07/19 | Steve MA | 215 | Draft potential objections to Commonwealth plan confirmation. | 2.30 | $1,814.70 |
| 10/07/19 | Steve MA | 215 | Teleconference with M. Zerjal regarding Commonwealth plan confirmation objections chart. | 0.50 | $394.50 |
| 10/07/19 | Maja Zerjal | 215 | Review correspondence with M. Mervis and Board professionals regarding cash account review. | 0.30 | $236.70 |
| 10/07/19 | Chris Theodoridis | 215 | Confer internally regarding confirmation objection chart (0.70); Follow-up regarding same (0.30). | 1.00 | $789.00 |
| 10/08/19 | Chris Theodoridis | 215 | Confer with M. Zerjal and team regarding confirmation objection chart. | 1.00 | $789.00 |
| 10/08/19 | Chris Theodoridis | 215 | Draft list of confirmation objections that were raised in connection with COFINA plan of adjustment. | 2.80 | $2,209.20 |
| 10/08/19 | Maja Zerjal | 215 | Review correspondence and status of cash account analysis (0.50); Discuss same with M. Mervis (0.10). | 0.60 | $473.40 |
| 10/08/19 | Steve MA | 215 | Teleconference with M. Zerjal regarding Commonwealth plan confirmation objections chart. | 0.10 | $78.90 |
| 10/08/19 | Steve MA | 215 | Teleconference with M. Zerjal and bankruptcy associates regarding Commonwealth plan confirmation objections. | 1.00 | $789.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                     Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Steve MA | 215 | Draft Commonwealth plan confirmation objections chart. | 5.20 | $4,102.80 |
| 10/08/19 | Steve MA | 215 | Teleconference with B. Blackwell regarding Commonwealth plan confirmation objections chart. | 0.30 | $236.70 |
| 10/08/19 | Zachary Chalett | 215 | Teleconference with P. Omorogbe regarding proofs of claim (0.10); Review proofs of claim (1.10); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with J. Roche regarding proofs of claim (0.10); Teleconference with C. Tarrant regarding proofs of claim (0.10); Draft e-mails to J. Alonzo and M. Firestein regarding draft complaint (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Draft e-mail to J. Roche regarding proofs of claim (0.10). | 3.70 | $2,919.30 |
| 10/08/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (4.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to S. Kirpalani regarding plan of adjustment meeting (0.10); Teleconference with J. Hertzberg regarding HTA cash (0.30); Draft memorandum to W. Evarts and J. Hertzberg regarding same (0.10); Revise Fir Tree documents (0.60). | 9.30 | $7,337.70 |
| 10/08/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceedings section. | 0.60 | $473.40 |
| 10/08/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.20 | $157.80 |
| 10/08/19 | Lucy Wolf | 215 | Correspondence with J. Esses regarding memorandum on plan of adjustment. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                      Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.20). | 7.10 | $5,601.90 |
| 10/08/19 | Brooke H. Blackwell | 215 | Draft Commonwealth approval motion. | 1.10 | $867.90 |
| 10/08/19 | Paul M. Hamburger | 215 | Analyze and edit letter concerning JRS and response to judge concerning plan of adjustment. | 1.30 | $1,025.70 |
| 10/08/19 | Stephen L. Ratner | 215 | Review charts and related materials regarding plan of adjustment litigation issues. | 0.20 | $157.80 |
| 10/08/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 6.50 | $5,128.50 |
| 10/08/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation]. | 4.10 | $3,234.90 |
| 10/09/19 | Julia D. Alonzo | 215 | Draft outline of complaint in relation to scheduling order of pre-confirmation HTA issues for Commonwealth plan of adjustment (5.80); Correspond with E. Stevens and Z. Chalett regarding same (0.30). | 6.10 | $4,812.90 |
| 10/09/19 | Brian S. Rosen | 215 | Review J. Hertzberg memorandum regarding Alvarez Marsal cash analysis (0.10); Draft memorandum to J. Hertzberg regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review J. Hertzberg memorandum regarding HTA/cash (0.10); Draft memorandum to J. Hertzberg regarding same (0.10); Draft memorandum to W. Evarts regarding blowout (0.10); Draft memorandum to S. Zelin regarding Assured meeting (0.10). | 1.00 | $789.00 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                        Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/19 | Philip Omorogbe | 215 | Review internal memoranda and research regarding anticipated creditor claims and responses concerning confirmation of joint plan (2.30); Draft analysis regarding same (0.70); Discuss with M. Zerjal and team regarding same (2.10). | 5.10 | $4,023.90 |
| 10/09/19 | Steve MA | 215 | Teleconference with M. Zerjal and bankruptcy associates regarding Commonwealth plan confirmation objections. | 2.10 | $1,656.90 |
| 10/09/19 | Chris Theodoridis | 215 | Meet with M. Zerjal and team regarding confirmation objection chart. | 2.10 | $1,656.90 |
| 10/09/19 | Chris Theodoridis | 215 | Draft outline of counterarguments raised in connection with objections to COFINA plan confirmation. | 4.30 | $3,392.70 |
| 10/09/19 | Steve MA | 215 | Draft Commonwealth plan confirmation objections chart. | 4.70 | $3,708.30 |
| 10/10/19 | Chris Theodoridis | 215 | Meet with M. Zerjal and team regarding confirmation objection chart. | 1.20 | $946.80 |
| 10/10/19 | Chris Theodoridis | 215 | Review confirmation objection chart. | 2.70 | $2,130.30 |
| 10/10/19 | Steve MA | 215 | Teleconference with Proskauer bankruptcy group regarding Commonwealth plan confirmation objections. | 1.20 | $946.80 |
| 10/10/19 | Ehud Barak | 215 | Participate in meeting with M. Zerjal and team regarding confirmation issues (1.20); Teleconference with E. Stevens regarding HTA complaint outline (0.10). | 1.30 | $1,025.70 |
| 10/10/19 | Maja Zerjal | 215 | Review materials and correspondence regarding cash account review. | 1.30 | $1,025.70 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Brian S. Rosen | 215 | Review M. Ellenberg memorandum regarding Assured meeting (0.10); Draft memorandum to M. Ellenberg regarding same (0.10); Review S. Zelin memorandum regarding same (0.10); Draft memorandum to S. Zelin regarding same (0.10); Review S. Zelin memorandum regarding same (0.10); Draft memorandum to S. Zelin regarding Assured meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (3.90); Draft memorandum to J. Hertzberg regarding HTA/cash (0.20); Review and revise questions regarding GO proposal (0.50); Revise Fir Tree stipulation (0.80); Review J. Raimone memorandum regarding plan of adjustment (0.10); Draft memorandum to PJT regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review litigation draft schedules and teleconference with L. Rappaport regarding same (0.40); Meet with PJT and Assured regarding plan (2.60); Review C. Servais memorandum regarding insurance agreements (0.10); Draft memorandum to C. Servais regarding same (0.10); Teleconference with S. Kirpalani regarding plan issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to C. Servais regarding insurance agreements (0.10). | 10.50 | $8,284.50 |
| 10/10/19 | Julia D. Alonzo | 215 | Correspond with Brown Rudnick, M. Firestein, and L. Rappaport regarding schedule of litigation of pre-confirmation issues relating to GO/PBA bonds for Commonwealth plan of adjustment (1.40); Revise outline of complaint regarding HTA pre-confirmation issues for Commonwealth plan of adjustment (5.40); Confer with J. Levitan regarding same (0.90). | 7.70 | $6,075.30 |
| 10/10/19 | Brooke H. Blackwell | 215 | Research for draft of approval motion for Commonwealth disclosure statement. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Chantel L. Febus | 215 | Review reports related to fiscal plan compliance issues. | 0.30 | $236.70 |
| 10/10/19 | Martin J. Bienenstock | 215 | Review GO counterproposal (1.30); E-mail for D. Skeel analyzing same (0.30). | 1.60 | $1,262.40 |
| 10/10/19 | Jeffrey W. Levitan | 215 | Review E. Stevens e-mails regarding lien issues (0.10); E-mails with J. Alonzo regarding section 407, outline (0.20); Review HTA cash management descriptions (0.40); Review GO schedule (0.20); Review note comments draft outline regarding HTA issues outline (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference J. Alonzo regarding revisions to HTA outline (0.90). | 3.40 | $2,682.60 |
| 10/10/19 | Paul M. Hamburger | 215 | Analyze additional edits to JRS letter from K. Rifkind and then from Board advisor. | 0.80 | $631.20 |
| 10/10/19 | Paul Possinger | 215 | Review list of confirmation objections and responses (0.80); Teleconference (portion) with M. Zerjal and team regarding same (0.70). | 1.50 | $1,183.50 |
| 10/11/19 | Paul Possinger | 215 | Teleconference with restructuring team regarding confirmation objections (0.50); Review updated chart (0.10). | 0.60 | $473.40 |
| 10/11/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.90); Conference with E. Barak, J. Alonzo, and Z. Chalett regarding draft complaint (0.30); Confer with J. Alonzo, M. Bienenstock regarding HTA issues (0.40); Teleconference Z. Chalett, E. Stevens, E. Barak regarding HTA outline (0.40). | 3.30 | $2,603.70 |
| 10/11/19 | Jeffrey W. Levitan | 215 | Conference M. Bienenstock, S. Uhland regarding PBA treatment (0.60); Review memorandum regarding administrative claim treatment (0.50). | 1.10 | $867.90 |
| 10/11/19 | Stephen L. Ratner | 215 | E-mail with M. Firestein, et al. regarding plan of adjustment litigation issues and related matters. | 0.10 | $78.90 |
| 10/11/19 | Martin J. Bienenstock | 215 | Reviewed PJT draft counterproposal for Board consideration and recommended adding certain explanations and additions. | 1.80 | $1,420.20 |
| 10/11/19 | Martin J. Bienenstock | 215 | Commence process of compiling potential confirmation objections and planning/researching factual and legal responses. | 7.30 | $5,759.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.50); Meet with J. Levitan, E. Barak and Z. Chalett regarding draft complaint (0.30); Teleconference with Z. Chalett regarding draft complaint (0.10); Confer with M. Bienenstock and J. Levitan regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.40 | $2,682.60 |
| 10/11/19 | Joshua A. Esses | 215 | Discussion with M. Skrzynski on GO bondholders issues (0.20); Draft plan of adjustment objections chart (1.10). | 1.30 | $1,025.70 |
| 10/11/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (1.90); Conference with S. Kirpalani and S. Uhland regarding plan issues (1.60); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference with A. Sklar regarding plan issues (1.20); Revise BANs stipulation and distribute (0.80); Conference with team regarding confirmation issues (0.40); Teleconference with W. Evarts regarding GO proposal (0.30); Review and revise PJT analysis (0.60); Teleconference with W. Evarts regarding same (0.20); Conference call with PJT and Citi regarding same (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to A. Rosenberg regarding plan of adjustment (0.10); Draft memorandum to PJT, et al., regarding A. Sklar meeting (0.30); Review A. Bongartz memorandum regarding UCC action (0.10); Draft memorandum to M. Firestein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to B. Pfeiffer regarding Doral plan treatment (0.20). | 9.40 | $7,416.60 |

33260 FOMB                                                                  Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                     Page 154

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Maja Zerjal | 215 | Review latest correspondence and material regarding cash analysis (0.60); Review restriction issues (0.40); Discuss same with M. Bienenstock and M. Mervis (0.80). | 1.80 | $1,420.20 |
| 10/11/19 | Steve MA | 215 | Teleconference with Proskauer bankruptcy group regarding Commonwealth plan confirmation objections. | 0.50 | $394.50 |
| 10/12/19 | Brian S. Rosen | 215 | Review E. Kay memorandum regarding PSA changes (0.10); Draft Memorandum to E. Kay regarding same (0.10); Review PJT analysis regarding GO proposal (0.40). | 0.60 | $473.40 |
| 10/13/19 | Brian S. Rosen | 215 | Draft memorandum to K. Rifkind regarding blowout (0.10); Draft memorandum to W. Evarts, et al., regarding GO proposal (0.50); Review W. Evarts memorandum regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Review T. Green memorandum regarding securities (0.10); Draft memorandum to T. Green regarding same (0.10); Review T. Green memorandum regarding same (0.10); Draft memorandum to D. Brownstein regarding HTA structure (0.20); Teleconference with D. Brownstein regarding same/GO proposal (0.30). | 1.70 | $1,341.30 |
| 10/13/19 | Julia D. Alonzo | 215 | Teleconference with E. Barak, J. Levitan, E. Stevens, and Z. Chalett regarding outline of complaint on HTA and Commonwealth pre-confirmation issues relating to Commonwealth plan of adjustment (1.20); Follow-up from same (0.20). | 1.40 | $1,104.60 |
| 10/14/19 | Julia D. Alonzo | 215 | Teleconference with L. Rappaport, M. Firestein, E. Barak, and J. Levitan regarding outline of complaint on Commonwealth pre-confirmation issues for Commonwealth plan of adjustment (0.60); Revise outline of complaint on Commonwealth pre-confirmation issues for Commonwealth plan of adjustment (2.50). | 3.10 | $2,445.90 |
| 10/14/19 | Brooke H. Blackwell | 215 | Review e-mail from M. Zerjal regarding solicitation logistics (0.10); Review news updates and developments relevant to continued revisions of the disclosure statement (0.10); Revise solicitation motion draft (0.30). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Brian S. Rosen | 215 | Plan conference call with PJT, Citi, et al., (0.60); Memorandum to W. Evarts regarding same (0.10); Memorandum to K. Rifkind regarding HTA disclosure (0.10); Teleconference with D. Buckley regarding same (0.10); Memorandum to S. Uhland regarding Fir Tree joinder (0.10); Revise PSA (0.90); Revise term sheet (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise PJT plan presentation (0.40); Teleconference with W. Evarts regarding same (0.10); Conference call with PJT, et al., regarding plan materials (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review WPO article regarding appointments argument (0.20); Memorandum to K. Rifkind regarding same (0.10); Meeting with S. Kirpalani regarding plan negotiations (1.80). | 8.70 | $6,864.30 |
| 10/14/19 | Martin J. Bienenstock | 215 | Review PJT draft materials for 10/15 Board meeting and provide comments. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Maja Zerjal | 215 | Review preemption issues for plan of adjustment and disclosure statement (0.50); Discuss same with E. Stevens (0.30); Draft e-mail to O'Neill regarding same (0.20). | 1.00 | $789.00 |
| 10/14/19 | Maja Zerjal | 215 | Correspond with M. Mervis regarding status of cash account review (0.20); Review related correspondence (0.10). | 0.30 | $236.70 |
| 10/15/19 | Maja Zerjal | 215 | Discuss plan issues with S. Ma. | 0.30 | $236.70 |
| 10/15/19 | Steve MA | 215 | E-mail Prime Clerk regarding call to discuss solicitation of disclosure statement. | 0.10 | $78.90 |
| 10/15/19 | Steve MA | 215 | Teleconference with M. Zerjal regarding Commonwealth disclosure statement solicitation. | 0.30 | $236.70 |
| 10/15/19 | Paul Possinger | 215 | Participate in meeting with E. Barak and others regarding Commonwealth plan of adjustment proposals. | 0.70 | $552.30 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                    Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to L. Goldberg regarding public disclosure (0.10); Memorandum to L. Goldberg regarding holder (0.10); Review E. Kay memorandum regarding plan (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 2.90 | $2,288.10 |
| 10/15/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                       Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Blake Cushing | 215 | Update disclosure statement adversary proceeding section. | 0.30 | $236.70 |
| 10/15/19 | Brooke H. Blackwell | 215 | Review news updates and developments relevant to continued revisions of the disclosure statement (0.10); Revise disclosure statement (0.40); Teleconference with S. Ma regarding revisions (0.10); Revise solicitation motion draft (0.60). | 1.20 | $946.80 |
| 10/15/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 5.50 | $4,339.50 |
| 10/16/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (3.00). | 3.30 | $2,603.70 |
| 10/16/19 | Brooke H. Blackwell | 215 | Review disclosure statement for references related to CCDA, applicable tourism taxes and revenue allocation (1.90); Teleconference with M. Zerjal regarding same (0.20); Revise approval motion (1.30); Research regarding approval motion revisions (0.50). | 3.90 | $3,077.10 |
| 10/16/19 | Blake Cushing | 215 | Revise disclosure statement adversary proceedings section. | 0.30 | $236.70 |
| 10/16/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with S. Gibbons regarding plan treatment (0.70); Memorandum to N. Mitchell regarding plan update (0.10); Teleconference with N. Mitchell regarding same (0.50); Memorandum to K. Rifkind regarding plan/preempted laws (0.10); Teleconference with M. Firestein regarding plan update (0.40); Memorandum to W. Evarts regarding DK meeting (0.10); Memorandum to K. Rifkind regarding MNPI date (0.20); Memorandum to S. Kirpalani regarding update (0.10); Review S. Kirpalani memorandum regarding MNPI (0.20); Memorandum to N. Jaresko, et al., regarding GO proposal (0.20). | 2.70 | $2,130.30 |

33260 FOMB                                                                   Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Jeffrey W. Levitan | 215 | Conference M. Zerjal regarding disclosure statement (0.20); Review proposed confirmation schedule, e-mails with M. Firestein regarding same (0.30). | 0.50 | $394.50 |
| 10/16/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 3.00 | $2,367.00 |
| 10/16/19 | Maja Zerjal | 215 | Review correspondence and proposed scheduling and other confirmation issues (0.60); Teleconference with M. Mervis regarding cash issues (0.10); Correspond with internal team regarding same (0.50); Discuss same with J. Levitan and B. Blackwell (0.20); Correspond with O'Melveny regarding confirmation research (0.20); Correspond with P. Omorogbe regarding same (0.10); Review correspondence regarding confirmation issues (0.30). | 2.00 | $1,578.00 |
| 10/17/19 | Steve MA | 215 | Review and analyze research on solicitation procedures. | 0.50 | $394.50 |
| 10/17/19 | Steve MA | 215 | Draft summary of health care center claims for Commonwealth plan treatment discussions. | 1.80 | $1,420.20 |
| 10/17/19 | Christopher M. Tarrant | 215 | Research regarding possible objections to plan of adjustment. | 1.90 | $513.00 |
| 10/17/19 | Martin J. Bienenstock | 215 | Review UCC plan proposal. | 2.30 | $1,814.70 |
| 10/17/19 | Lary Alan Rappaport | 215 | Review e-mail and memorandum from E. Barak regarding UCC, proposed plan of adjustment (0.30); Conference with M. Firestein regarding plan, creditor, Board update (0.20). | 0.50 | $394.50 |
| 10/17/19 | Jeffrey W. Levitan | 215 | Review UCC proposal and related e-mails (0.50); Review and analyze memorandum, cases regarding administration priority (2.60). | 3.10 | $2,445.90 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Brian S. Rosen | 215 | Review N. Jaresko memorandum regarding AAFAF posture (0.10); Memorandum to N. Jaresko regarding same (0.10); Review W. Evarts memorandum and draft Board deck regarding plan (0.40); Memorandum to K. Rifkind regarding MNPI disclosure (0.10); Memorandum to D. Buckley regarding same (0.10); Review K. Rifkind memorandum regarding MNPI content (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to S. Kirpalani regarding MNPI (0.10); Review M. Bienenstock memorandum regarding plan discussions (0.20); Memorandum to M. Bienenstock regarding same (0.20); Review A. Rosenberg memorandum regarding MNPI/press release (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Review AAFAF thoughts on proposal (0.30); Teleconference with N. Mitchell regarding meeting (0.20). | 2.30 | $1,814.70 |
| 10/17/19 | Brooke H. Blackwell | 215 | Review disclosure statement for references related to CCDA, applicable tourism taxes and revenue allocation (1.90); E-mail with M. Zerjal and S. Ma regarding same (0.10); Teleconference with M. Zerjal regarding same (0.10). | 2.10 | $1,656.90 |
| 10/17/19 | Mee R. Kim | 215 | E-mail with C. Febus regarding plan of adjustment defense strategy. | 0.10 | $78.90 |
| 10/17/19 | Chantel L. Febus | 215 | Review Committee's initial views on proposed plan of adjustment for Commonwealth presentation to the Board. | 3.20 | $2,524.80 |
| 10/18/19 | Julia D. Alonzo | 215 | Teleconference with M. Zerjal, L. Stafford and M. Dale regarding document discovery relating to plan of adjustment (0.70); Teleconference with L. Rappaport regarding claim objection complaint in relation to plan of adjustment (0.20); Teleconference with Z. Chalett regarding same (0.20). | 1.10 | $867.90 |
| 10/18/19 | Brooke H. Blackwell | 215 | E-mail with L. Stafford regarding logistics for solicitation and translation services. | 0.20 | $157.80 |

| | | | | | |
|---|---|---|---|---|---|
| 33260 FOMB | | | | | Invoice 190132162 |
| PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER | | | | | |
| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 161 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/19 | Brooke H. Blackwell | 215 | Conference call lead by S. Ma with PrimeClerk regarding solicitation logistics (1.00); Internal communications with S. Ma and M. Zerjal regarding same (0.20); Research for draft solicitation motion (1.10). | 2.30 | $1,814.70 |
| 10/18/19 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding plan call (0.10); Memorandum to K. Rifkind regarding same (0.10); Review A. Rosenberg memorandum regarding blowout (0.20); Memorandum to K. Rifkind regarding same (0.10); Review D. Buckley memorandum regarding NDA (0.10); Memorandum to D. Buckley regarding same (0.10); Review K. Rifkind memorandum regarding supplemental MNPI (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to A. Rosenberg regarding same (0.10); Meeting with PJT, Ankura, O'Melveny, et al., regarding counterproposal (2.60); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding PRIFA plan issues (0.20); Memorandum to K. Rifkind regarding same (0.10); Memorandum to W. Evarts plan calls (0.10). | 4.20 | $3,313.80 |
| 10/18/19 | Laura Stafford | 215 | Teleconference (partial attendance) with M. Dale, J. Alonzo, and M. Zerjal regarding plan of adjustment discovery. | 0.40 | $315.60 |
| 10/18/19 | Steve MA | 215 | Teleconference with Prime Clerk regarding preparations for solicitation of Commonwealth disclosure statement. | 1.00 | $789.00 |
| 10/18/19 | Steve MA | 215 | Review materials and prepare for call with Prime Clerk regarding solicitation. | 0.70 | $552.30 |
| 10/18/19 | Steve MA | 215 | Teleconference with M. Zerjal and B. Blackwell regarding solicitation (0.20); E-mail with E. Barak, B. Rosen, and P. Possinger regarding the same (0.10). | 0.30 | $236.70 |
| 10/18/19 | Steve MA | 215 | E-mail with L. Stafford regarding solicitation and claims objections. | 0.10 | $78.90 |
| 10/18/19 | Maja Zerjal | 215 | Participate in plan of adjustment and disclosure statement solicitation call with PrimeClerk, S. Ma and B. Blackwell (1.00); Discuss same with S. Ma and B. Blackwell (0.20). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/19/19 | Jeffrey W. Levitan | 215 | Review PJT presentation regarding alternatives, and e-mail B. Rosen regarding ERS issue. | 0.50 | $394.50 |
| 10/19/19 | Brian S. Rosen | 215 | Review PJT proposal (0.40); Teleconference with W. Evarts regarding same (0.20); Conference call with PJT, Citi, et al., regarding plan proposal (0.50); Conference call with N. Jaresko, et al., regarding plan proposal (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to J. Levitan regarding proposal/ERS assets (0.10); Review J. Levitan memorandum regarding same (0.10); Memorandum with M. Bienenstock regarding litigation/plan issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference S. Uhland regarding plan/preemption (0.10). | 2.60 | $2,051.40 |
| 10/20/19 | Brian S. Rosen | 215 | Revise PSA (0.40); Revise term sheet (0.40); Revise BANs stipulation (0.80); Teleconference with S. Uhland regarding plan and preemption (1.20). | 2.80 | $2,209.20 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                          Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/19 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding plan/preemption (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with W. Evarts regarding proposal changes/deck (0.40); Conference call with PJT, et al., regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Participate on portion of Board call regarding proposal (0.70); Memorandum with M. Bienenstock regarding plan/litigation issues (0.30); Teleconference with S. Kirpalani regarding proposal/securities/meeting (0.30); Teleconference with T. Mayer regarding MNPI (0.20); Memorandum to K. Rifkind regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Bienenstock regarding preemption/plan (0.10); Teleconference with F. Zarb regarding NDA/MNPI (0.20); Memorandum to F. Zarb regarding same (0.10); Memorandum to D. Buckley regarding NDA (0.10); Conference call with AAFAF, et al., regarding proposal (0.50); Review K. Rifkind memorandum regarding Board/plan (0.20); Memorandum to S. Zelin, et al., regarding same (0.20); Memorandum to D. Cajigas regarding Oppy NDA (0.10); Teleconference with W. Evarts regarding same (0.10); Revise Fir Tree stipulation and distribute (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 6.30 | $4,970.70 |
| 10/21/19 | Blake Cushing | 215 | Revise disclosure statement and adversary proceeding section. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Blake Cushing | 215 | Revise disclosure statement and adversary proceeding section. | 0.40 | $315.60 |
| 10/21/19 | Blake Cushing | 215 | Teleconference with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 10/21/19 | Brooke H. Blackwell | 215 | Teleconference with S. Ma regarding drafting of solicitation motion and logistics (0.20); Review and revise draft solicitation motion (2.90); Revise Commonwealth disclosure statement (0.20). | 3.30 | $2,603.70 |
| 10/21/19 | Julia D. Alonzo | 215 | Review correspondence from bondholders with proposed schedule for litigation of revenue-bond related issues in connection with Commonwealth plan of adjustment (0.10). | 0.10 | $78.90 |
| 10/21/19 | Maja Zerjal | 215 | Participate in update call on cash with Proskauer team, O'Neill, and advisor (0.50); Confer with E. Barak and M. Firestein regarding litigation sequencing (0.30); Internal correspondence regarding same (0.30); Correspond with C. Febus, E. Stevens, B. Blackwell and B. Cushing regarding certain disclosure statement and scheduling issues (0.30); Review documents regarding same (0.50). | 1.90 | $1,499.10 |
| 10/21/19 | Steve MA | 215 | Teleconference with B. Blackwell regarding drafting of solicitation procedures and disclosure statement approval motion. | 0.20 | $157.80 |
| 10/21/19 | Steve MA | 215 | Draft ballots and notices for Commonwealth plan solicitation (4.10); Analyze issues regarding solicitation (1.70). | 5.80 | $4,576.20 |
| 10/22/19 | Steve MA | 215 | Teleconference with M. Zerjal and B. Blackwell regarding Commonwealth plan solicitation. | 0.30 | $236.70 |
| 10/22/19 | Steve MA | 215 | Draft ballots and notices for Commonwealth plan solicitation. | 3.10 | $2,445.90 |
| 10/22/19 | Steve MA | 215 | Draft summary of pension class treatment in Commonwealth plan. | 2.30 | $1,814.70 |
| 10/22/19 | Steve MA | 215 | Teleconference with Ernst Young regarding pension claim estimation and solicitation. | 0.80 | $631.20 |

33260 FOMB                                                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                                 Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Maja Zerjal | 215 | Discuss best interest test issues with P. Possinger (0.20); Review correspondence regarding solicitation (0.60); Review materials regarding same (0.70); Discuss same with S. Ma (0.40); Discuss same with P. Possinger, E. Barak, S. Ma and B. Blackwell (0.80); Discuss same with E. Barak (0.20); Correspond with internal team regarding same (0.20); Review correspondence and materials regarding cash analysis (0.80); Discuss same with A. Stach (0.80); Discuss same with M. Mervis (0.10); Coordinate meeting regarding same (0.30); Review background material for cash analysis (0.70); Draft e-mail regarding same (0.30). | 6.10 | $4,812.90 |
| 10/22/19 | Ehud Barak | 215 | Teleconference regarding plan solicitation (0.80); Review relevant materials regarding pension solicitation (0.60). | 1.40 | $1,104.60 |
| 10/22/19 | Zachary Chalett | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review revised proposed litigation schedule (0.10); Teleconference with J. Alonzo regarding schedule (0.10); Draft e-mails to M. Firestein and L. Rappaport regarding schedule (0.20); Review documents in connection with draft complaint (0.80). | 1.30 | $1,025.70 |
| 10/22/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 10/22/19 | Brooke H. Blackwell | 215 | Conference call with S. Ma, M. Zerjal, P. Possinger, and E. Barak regarding logistics for solicitation (0.80); Review and revise draft solicitation motion (3.40); Revise Commonwealth disclosure statement (0.20); Review e-mail from S. Ma regarding pension allocations in plan of adjustment (0.10); Review e-mail from L. Stafford regarding claim objection quantities (0.10). | 4.60 | $3,629.40 |
| 10/22/19 | Blake Cushing | 215 | Revise adversary proceedings section in disclosure statement. | 0.70 | $552.30 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with R. Engman regarding plan discussions (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Plan call with PJT, et al., (0.50); Conference call with PJT, Ankura, et al., regarding clawback, HTA (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding GUC treatment (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with W. Evarts regarding proposal/meeting (0.30); Revise PSA (0.80); Review materials regarding ERS/plan issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.40 | $3,471.60 |
| 10/22/19 | Paul Possinger | 215 | Review issues regarding plan solicitation and balloting (0.20); Teleconference with M. Zerjal, S. Ma, B. Blackwell, E. Barak regarding same (0.70); Discuss solicitation motion with B. Blackwell (0.20). | 1.10 | $867.90 |
| 10/22/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 4.40 | $3,471.60 |
| 10/23/19 | Paul Possinger | 215 | Review pension claim solicitation issues (0.20); E-mail to Ernst Young regarding same (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 167

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Brian S. Rosen | 215 | Memorandum to F. Zarb regarding NDA position (0.10); Review NDA/HTA issues and memorandum to F. Zarb regarding same (0.20); Revise draft proposal (0.30); Plan call with PJT, et al., (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.60); Review LCDC/QTCB comments to PSA (0.60); Meeting with S. Kirpalani regarding plan issues (1.60); Partial attendance at scheduling session (1.10); Review K. Rifkind memorandum best interest/ERS (0.10); Memorandum to K. Rifkind regarding same (0.10); Review and revise proposal and teleconference with W. Evarts regarding same (0.40). | 8.00 | $6,312.00 |
| 10/23/19 | Brooke H. Blackwell | 215 | Review and revise draft of approval of disclosure statement motion (1.90); Review case law cited and research cases to support motion (0.60); E-mail with S. Ma regarding research and logistics (0.10); Review pension data and information sent by Ernst Young in preparation of call (0.70). | 3.30 | $2,603.70 |
| 10/23/19 | Julia D. Alonzo | 215 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.80); Revise proposed schedule of litigation of complaints to be filed regarding clawback bonds in connection with Commonwealth plan of adjustment (1.00). | 6.50 | $5,128.50 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 168

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/19 | Zachary Chalett | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Ambac's document requests (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review chart regarding clawback in connection with complaint (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 10/23/19 | Maja Zerjal | 215 | Discuss cash issues with M. Mervis (0.60); Discuss same with M. Mervis and A. Stach (1.90); Draft analysis regarding same (0.80); Review correspondence (internal) regarding same (0.70); Review document requests regarding same and potential responses (1.60); Participate in cash call with Board professionals (0.30); Participate in part of internal meeting regarding scheduling issues (0.30); Review correspondence regarding pension claims (0.20); Review correspondence regarding solicitation issues and task list (0.50). | 6.90 | $5,444.10 |
| 10/23/19 | Steve MA | 215 | Draft ballots and notices for Commonwealth plan solicitation. | 2.20 | $1,735.80 |
| 10/23/19 | Steve MA | 215 | Draft task list for solicitation of Commonwealth plan (1.80); Analyze issues regarding solicitation (1.50). | 3.30 | $2,603.70 |
| 10/24/19 | Steve MA | 215 | Attend call with Ernst Young regarding solicitation claims estimation of pension claimants. | 0.70 | $552.30 |
| 10/24/19 | Steve MA | 215 | Teleconference with M. Zerjal and B. Blackwell regarding solicitation next steps. | 0.60 | $473.40 |
| 10/24/19 | Steve MA | 215 | Draft ballots and notices for Commonwealth plan solicitation. | 5.80 | $4,576.20 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 169

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Zachary Chalett | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Meet with J. Alonzo and E. Stevens regarding draft complaints (0.50); Teleconference with E. Stevens regarding draft complaints (0.30); Teleconference with C. Tarrant regarding draft complaints (0.10); Teleconference with M. Palmer regarding draft complaint (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft e-mail to M. Palmer regarding complaints (0.10); E-mails with M. Firestein, T. Mungovan, L. Rappaport, C. Febus., J. Levitan and J. Alonzo regarding scheduling (0.40); Review PRIFA lift-stay briefing in connection with complaint (0.30). | 2.20 | $1,735.80 |
| 10/24/19 | Maja Zerjal | 215 | Discuss solicitation issues with Proskauer and Ernst Young teams (0.60); Discuss same with S. Ma and B. Blackwell (0.60); Review plan of adjustment and disclosure statement regarding same (0.70); Review correspondence regarding cash analysis (0.50); Prepare for same (0.40); Discuss same with Board professionals (0.60); Discuss same with M. Mervis (0.10); Discuss same with A. Stach (0.30); Coordinate meeting with Board professionals regarding same (0.30); Review agenda regrading same (0.30). | 4.40 | $3,471.60 |
| 10/24/19 | Julia D. Alonzo | 215 | Conference with Z. Chalett and E. Stevens regarding complaints challenging proofs of claim against the Commonwealth (0.50); Revise schedules for litigation of issues relating to Commonwealth plan of adjustment (2.00); Correspond with M. Firestein and L. Rappaport regarding same (0.90); Teleconference with M. Dale, T. Mungovan, M. Mervis and L. Stafford regarding document database for Commonwealth plan of adjustment related document requests (0.50). | 3.90 | $3,077.10 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 170

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Brooke H. Blackwell | 215 | Review and revise draft of approval of disclosure statement motion (1.80); Review case law cited and research cases to support motion (1.70); E-mail with S. Ma regarding research and logistics (0.30); Teleconference with Board advisor, P. Possinger, S. Ma, and M. Zerjal regarding solicitation of pension claimants (0.60); Conference call with M. Zerjal and S. Ma logistics and strategy regarding pension claimants (0.60); Draft summary of strategy and analysis and circulate to P. Possinger, S. Ma, and M. Zerjal (0.30); Update internal reference materials (0.10). | 5.40 | $4,260.60 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to J. Levitan regarding BANs stipulation (0.10); Teleconference with J. Levitan regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to J. Levitan regarding BANs (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to PJT, et al., regarding same (0.10); Memorandum to S. Zelin regarding Assured, et al., (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with J. Levitan regarding BANs (0.20). | 8.90 | $7,022.10 |
| 10/24/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 172

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Paul Possinger | 215 | Review issues regarding pension claim solicitation (0.30); Teleconference with Ernst Young regarding same (1.00); Follow-up discussion regarding same with M. Zerjal and B. Blackwell (0.30). | 1.60 | $1,262.40 |
| 10/24/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.00 | $2,367.00 |
| 10/25/19 | Paul Possinger | 215 | Review outline for missing data for pension class solicitation. | 0.20 | $157.80 |
| 10/25/19 | Jeffrey W. Levitan | 215 | Conference M. Skrzynski regarding administrative claims, GO issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review L. Rapport e-mail, revised case management order (0.10). | 0.70 | $552.30 |
| 10/25/19 | Blake Cushing | 215 | Update adversary proceedings section in disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 173

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Brian S. Rosen | 215 | Review E. Barak memorandum regarding urgent motion (0.10); Memorandum to E. Barak regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Kirpalani regarding proposal (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review S. Kirpalani securities proposal (0.40); Memorandum to Citi Team regarding same (0.10); Memorandum to O'Melveny regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with M. Ellenberg regarding urgent motion (0.30);Teleconference with D. Dunne regarding same (0.20); Review S. Kirpalani memorandum regarding securities/plan (0.10); Memorandum to S. Kirpalani regarding same (0.10); Plan update call with PJT, et al., (0.40); Review N. Mitchell memorandum regarding S. Uhland/securities (0.10); Draft modification to urgent motion (0.60); Teleconference with E. Stevens regarding same (0.10); Review and revise same (0.50); Meeting with M. Zerjal and memorandum regarding cash issues (0.60); Memorandum to N. Mitchell, et al., regarding modification to urgent motion (0.10); Review K. Zeituni memorandum regarding proposal (0.10); Teleconference with A. Rosenberg regarding same (0.20); Memorandum to K. Zeituni regarding same (0.10); Memorandum to GO parties regarding MNPI distribution (0.30); Review M. Stancil memorandum regarding distribution (0.10); Memorandum to M. Stancil regarding same (0.10); Teleconference with S. Kirpalani regarding issues (0.30); Memorandum to K. Rifkind regarding GUC treatments (0.10); Review D. Buckley memorandum regarding NDA (0.10); Memorandum to D. Buckley regarding same (0.10); Review objections to urgent motion (0.60); Office conference with M. Bienenstock regarding same (0.20); | 8.90 | $7,022.10 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 174

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/25/19 | Brooke H. Blackwell | 215 | Review and revise approval motion (0.90); E-mail with S. Ma regarding revisions and logistics for approval motion (0.10); Internal communications with P. Possinger and S. Ma regarding pension ballot logistics (0.20); Research regarding same (1.10); Review and revise current draft of Commonwealth disclosure statement with recent events (0.90). | 3.20 | $2,524.80 |
| 10/25/19 | Julia D. Alonzo | 215 | Review correspondence from counsel regarding proposed schedules for litigation of issues relating to Commonwealth plan of adjustment (0.40); Teleconference with L. Rappaport, T. Mungovan, C. Febus and M. Firestein regarding same (0.50). | 0.90 | $710.10 |
| 10/25/19 | Maja Zerjal | 215 | Discuss cash issues with B. Rosen (0.20); Discuss same with M. Mervis and B. Rosen (0.90); Discuss same with M. Mervis and E. Trigo (0.10); Review internal correspondence regarding same (0.50); Review draft agenda and materials for advisors' meeting regarding cash (0.80); Discuss same with M. Mervis and A. Stach (2.10); Draft e-mail regarding same to Board advisors (0.30); Review correspondence regarding solicitation issues with P. Possinger, S. Ma and B. Blackwell (0.30). | 5.20 | $4,102.80 |
| 10/25/19 | Ehud Barak | 215 | Discuss with J. Levitan issues relating confirmation/pre-confirmation litigation. | 1.60 | $1,262.40 |
| 10/25/19 | Steve MA | 215 | Review and revise draft solicitation procedures and disclosure statement procedures motion and exhibits. | 5.40 | $4,260.60 |
| 10/26/19 | Maja Zerjal | 215 | Review agenda for cash meeting (0.20); Correspond with S. Ma regarding confirmation research (0.30). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 175

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (4.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. DiConza memorandum regarding comments (0.30); Teleconference with A. Sklar regarding urgent motion proposal (0.50); Memorandum to M. Goldstein and M. Ellenberg regarding MNPI (0.20); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Goldstein memorandum regarding same (0.10); Memorandum to M. Goldstein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 7.50 | $5,917.50 |
| 10/26/19 | Paul Possinger | 215 | Review materials regarding pension claim solicitation (0.30); Outline missing information (0.30). | 0.60 | $473.40 |
| 10/27/19 | Paul Possinger | 215 | Review precedent materials regarding pension class solicitation. | 0.30 | $236.70 |
| 10/27/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to PJT et al., regarding Assured meeting (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to F. Zarb regarding NDA (0.10). | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 176

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Brian S. Rosen | 215 | Conference with PJT, Citi, et al., regarding plan status proposals (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Cash meeting with Ernst Young, PJT, et al., (1.40); Memorandum to S. Uhland regarding securities design (0.10); Memorandum to J. Newton regarding Fir Tree stipulation (0.10); Review J. Newton memorandum regarding same (0.10); Review Ambac motions and stay order (0.40); Memorandum to M. Firestein, et al., regarding same (0.10); Memorandum to H. Bauer regarding same (0.10); Memorandum to D. Dunne regarding same (0.10); Teleconference with D. Dunne regarding same (0.30); Memorandum to PJT regarding holder amounts (0.10); Memorandum to M. Dale regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to M. Ellenberg regarding Assured meeting (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to M. DiConza regarding securities meeting (0.20); Memorandum to N. Mitchell regarding same (0.10). | 5.00 | $3,945.00 |
| 10/28/19 | Blake Cushing | 215 | Edit adversary proceedings section of disclosure statement. | 0.20 | $157.80 |
| 10/28/19 | Blake Cushing | 215 | Teleconference with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 10/28/19 | Blake Cushing | 215 | Teleconference with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 10/28/19 | Brooke H. Blackwell | 215 | Conference call with P. Possinger, M. Zerjal, and S. Ma regarding treatment, tabulation, and calculation of pension claims to prepare for solicitation (0.80); Research regarding calculation of pension claims in municipality and reorganization cases (4.20); Revise internal reference documents (0.40). | 5.40 | $4,260.60 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 177

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Paul Possinger | 215 | Review Milliman materials and analyze pension solicitation issues (0.70); Call with M. Zerjal and team regarding same (0.80); Follow-up e-mails regarding same (0.20). | 1.70 | $1,341.30 |
| 10/28/19 | Ehud Barak | 215 | Meeting with advisor regarding cash accounts (2.10); Prepare for same (0.80); Review materials in connection with same following meeting (2.40). | 5.30 | $4,181.70 |
| 10/28/19 | Steve MA | 215 | Call with P. Possinger, M. Zerjal and B. Blackwell regarding pension claims and solicitation (0.80); Prepare for same (0.10). | 0.90 | $710.10 |
| 10/28/19 | Maja Zerjal | 215 | Participate on solicitation issues call with P. Possinger, S. Ma and B. Blackwell (0.80); Correspond with P. Possinger regarding same (0.10); Discuss same with E. Barak (0.10); Discuss cash meeting with M. Mervis and A. Stach (0.20); Review materials regarding same (0.80); Coordinate meeting presentation (0.80); Prepare for meeting with Board professionals regarding cash (0.90); Discuss same with Board professionals (2.10); Discuss same with M. Mervis and A. Stach (0.20); Review follow up work streams (0.30). | 6.30 | $4,970.70 |
| 10/29/19 | Maja Zerjal | 215 | Discuss solicitation issues with S. Ma, B. Blackwell and Epiq (0.50); Discuss same with S. Ma and B. Blackwell (0.80); Correspond with S. Ma and B. Blackwell regarding same (0.30); Review notes regrading same (0.30); Correspond with O'Neill and internal team regarding cash review (0.30). | 2.20 | $1,735.80 |
| 10/29/19 | Steve MA | 215 | Revise memorandum regarding solicitation issues. | 4.80 | $3,787.20 |
| 10/29/19 | Steve MA | 215 | Teleconference with M. Zerjal and B. Blackwell regarding next steps for solicitation. | 0.80 | $631.20 |
| 10/29/19 | Steve MA | 215 | Teleconference with Epiq regarding solicitation logistics for Commonwealth, ERS, and PBA plan. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                              Page 178

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Brooke H. Blackwell | 215 | Call regarding logistics for solicitation with Epiq, S. Ma, and M. Zerjal (0.50); Confer with M. Zerjal and S. Ma regarding strategy and analysis for solicitation (0.80); Research and draft internal memorandum regarding solicitation logistics (2.60); E-mail with S. Ma and M. Zerjal regarding same (0.20); Research regarding calculation of pension claims in municipality and reorganization cases (1.20). | 5.30 | $4,181.70 |
| 10/29/19 | Julia D. Alonzo | 215 | Correspond with D. Brown, C. Peterson, L. Stafford and M. Dale regarding document repository for discovery relating to plan of adjustment (0.50); Draft summary memorandum regarding document repository for discovery relating to plan of adjustment for client (0.80). | 1.30 | $1,025.70 |
| 10/29/19 | Blake Cushing | 215 | Update adversary proceedings section in disclosure statement. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 179

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Brian S. Rosen | 215 | Conference call with J. Newton regarding BANs stipulation (0.50); Plan meeting with PJT, et al., regarding plan issues (0.60); Meeting with Citi, et al., regarding securities design (1.60); Conference call with K. Rifkind, et al., regarding Oppenheimer public disclosure (0.50); Conference call with PJT, et al., regarding AGO discussions (0.40); Memorandum to N. Mitchell regarding securities meeting (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to T. Green regarding same (0.10); Memorandum to N. Mitchell regarding same (0.10); Teleconference with D. Dunne regarding Ambac/plan (0.30); Conference call with S. Uhland and M. DiConza regarding securities meeting (0.20); Memorandum to PJT, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with F. Zarb, et al., regarding Oppenheimer disclosure (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to D. Dunne regarding Ambac motions (0.10); Memorandum to M. DiConza, et al., regarding securities meeting (0.10); Memorandum to M. Firestein regarding Ambac/plan (0.10); Review M. DiConza memorandum regarding securities (0.10); Memorandum to M. DiConza regarding same (0.10); Review K. Rifkind memorandum regarding HTA (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to M. Yassin, et al., regarding securities meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (0.90); Revise Fir Tree stipulation (0.60). | 8.90 | $7,022.10 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                    Page 180

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Brian S. Rosen | 215 | Teleconference with S. Kirpalani regarding structure (0.30); Memorandum to S. Kirpalani regarding meeting (0.10); Teleconference with W. Evarts regarding plan update (0.30); Memorandum to W. Evarts regarding National call (0.10); Memorandum to PJT, et al., regarding S. Kirpalani call (0.20); Draft HTA disclosure and distribute (0.30); Review K. Rifkind memorandum regarding same (0.10); Review T. Green memorandum regarding securities design (0.30); Review K. Rifkind memorandum regarding same (0.10); Memorandum to M. DiConza regarding HTA meeting (0.10); Review S. Kirpalani memorandum regarding meeting (0.10); Memorandum to PJT, et al., regarding same (0.10); Review correspondence regarding Ambac plan motions (0.40); Review M. Yassin memorandum regarding HTA (0.10); Memorandum to M. Yassin regarding same (0.10); Teleconference with F. Zelin regarding GO proposal (0.30); Review K. Rifkind memorandum regarding HTA disclosure (0.20); Memorandum to parties regarding securities call (0.10); Memorandum to J. Newton regarding ports (0.20); Review and distribute draft proposal (0.40); Teleconference with PJT regarding same (0.30); Teleconference with K. Rifkind regarding same (0.20); Teleconference with S. Kirpalani regarding same (0.30); Conference call with PJT, et al., regarding same (0.40); Conference call regarding securities design (1.30). | 6.40 | $5,049.60 |
| 10/30/19 | Blake Cushing | 215 | Update adversary proceedings section in disclosure statement. | 0.30 | $236.70 |
| 10/30/19 | Marc Palmer | 215 | Review and analyze background materials concerning proofs of claim in the Commonwealth Title III case in advance of upcoming assignment. | 2.20 | $1,735.80 |
| 10/30/19 | Brooke H. Blackwell | 215 | Research regarding calculation of pension claims in municipality and reorganization cases (3.40); Revise internal reference documents (0.30). | 3.70 | $2,919.30 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 181

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Paul Possinger | 215 | Draft summary of issues for pension class solicitation (1.80); Review relevant plan sections (0.20); Discuss same with K. Rifkind (0.60); Discuss pension solicitation with M. Zerjal (0.30); Review Ernst Young's proposal for same (0.30); Review new demand letter from ERS bonds (0.40); Review prior response to similar letter (0.20). | 3.80 | $2,998.20 |
| 10/30/19 | Jeffrey W. Levitan | 215 | Conference and e-mail M. Zerjal regarding disclosure statement issues. | 0.20 | $157.80 |
| 10/30/19 | Ehud Barak | 215 | Prepare for conference with J. Levitan regarding research issues (0.70); Discuss research chart and litigation status with J. Levitan (0.90); E-mail to the litigation group regarding same and discuss same with T. Mungovan (0.40). | 2.00 | $1,578.00 |
| 10/30/19 | Maja Zerjal | 215 | Discuss plan scheduling issues with J. Levitan (0.20); Review related documents (0.60). | 0.80 | $631.20 |
| 10/30/19 | Maja Zerjal | 215 | Review correspondence regarding cash analysis. | 0.30 | $236.70 |
| 10/31/19 | Maja Zerjal | 215 | Review correspondence regarding cash analysis and solicitation issues (0.50); Review plan-related correspondence (0.50); Review revise cash review chart (0.30); Correspond with M. Mervis and A. Stach regarding same (0.20). | 1.50 | $1,183.50 |
| 10/31/19 | Maja Zerjal | 215 | Discuss cash review with Proskauer and O'Neill teams (0.30); Discuss same with M. Mervis (0.20). | 0.50 | $394.50 |
| 10/31/19 | Zachary Chalett | 215 | Teleconference with M. Palmer regarding draft complaint (0.30); Draft complaint (1.50). | 1.80 | $1,420.20 |
| 10/31/19 | Paul Possinger | 215 | Call with A. Chepenik regarding pension solicitation (0.40); E-mails with K. Rifkind regarding same (0.20). | 0.60 | $473.40 |
| 10/31/19 | Brooke H. Blackwell | 215 | Research regarding calculation of pension claims in municipality and reorganization cases (2.90); Revise internal reference documents (0.50); Internal communications with M. Zerjal regarding research findings on pension treatment (0.10). | 3.50 | $2,761.50 |
| 10/31/19 | Marc Palmer | 215 | Review and analyze proofs of claim in the Commonwealth Title III case in support of plan confirmation. | 3.40 | $2,682.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                    Page 182

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Brian S. Rosen | 215 | Review PJT analysis (0.30); Conference call with PJT, et al, regarding plan counter (0.60); Teleconference with T. Mayer regarding HTA disclosure (0.10); Teleconference with D. Brownstein, regarding same (0.10); Memorandum to T. Mayer regarding same (0.10); Teleconference with T. Mayer regarding same (0.30); Teleconference with K. Rifkind regarding same (0.30); Teleconference with W. Evarts regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise and distribute HTA language (0.30); Memorandum to Proskauer regarding D. Dunne call (0.10); Review draft letter (0.20); Review W. Evarts memorandum regarding counterproposal (0.10); Conference call with PJT, National, et al., regarding status (0.80); Teleconference with T. Mayer regarding HTA update (0.20); Memorandum to group regarding same (0.10); Review T. Mayer memorandum regarding same (0.10); Teleconference with W. Evarts regarding update (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Morrison Foerster/Fir Tree comments (0.40). | 5.60 | $4,418.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **663.60** | **$518,753.70** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Philip Omorogbe | 216 | Discuss with C. Theodoridis research regarding special revenues and PROMESA concerning confirmation of the Commonwealth joint plan. | 0.30 | $236.70 |
| 10/04/19 | Joshua A. Esses | 216 | Draft memorandum on confirmation issues. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 183

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Christopher M. Tarrant | 216 | Conduct research regarding potential confirmation objections/issues (1.80); Review and revise memorandum (1.60); Participate in team call regarding same (0.20); Conference with M. Skrzynski and Y. Shalev regarding same (0.20). | 3.80 | $1,026.00 |
| 10/07/19 | Matthew A. Skrzynski | 216 | Compile potential objections to confirmation in support of confirmation. | 3.00 | $2,367.00 |
| 10/08/19 | Matthew A. Skrzynski | 216 | Compile potential objections to confirmation and responses thereto. | 3.80 | $2,998.20 |
| 10/08/19 | Christopher M. Tarrant | 216 | Conduct additional research regarding potential confirmation issues (1.30); Review and revise related memorandum (1.10); Participate in internal conference regarding same (0.20). | 2.60 | $702.00 |
| 10/08/19 | Philip Omorogbe | 216 | Draft memorandum on issues related to creditor rights in the context of confirmation. | 0.50 | $394.50 |
| 10/08/19 | Elliot Stevens | 216 | Draft supposed objections and responses relating to confirmation issues for confirmation research memorandum (1.00); Draft revisions to same (0.40); E-mail with M. Zerjal and others relating to confirmation research (0.10). | 1.50 | $1,183.50 |
| 10/09/19 | Philip Omorogbe | 216 | Draft memorandum on issues related to creditor rights in the context of confirmation. | 0.30 | $236.70 |
| 10/09/19 | Christopher M. Tarrant | 216 | Continue research regarding potential confirmation issues (1.80); Review and revise related memorandum regarding same (1.90). | 3.70 | $999.00 |
| 10/09/19 | Matthew A. Skrzynski | 216 | Review potential objections to confirmation in support of confirmation. | 0.80 | $631.20 |
| 10/09/19 | Brooke H. Blackwell | 216 | Participate in meeting regarding confirmation matters led by M. Zerjal (2.10); Review litigation to date and analyze for confirmation relevant matters for internal reference materials (0.10); Conduct research regarding same (0.60); Correspond with P. Omorogbe regarding same (0.20). | 3.00 | $2,367.00 |
| 10/10/19 | Brooke H. Blackwell | 216 | Participate in internal meeting regarding confirmation matters led by M. Zerjal (1.20); Review litigation to date and analyze for confirmation relevant matters for internal reference materials (0.90); Research regarding same (0.70). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 184

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Jeffrey W. Levitan | 216 | Review, note comments on charts regarding confirmation issues (1.20); Internal conference with M. Zerjal and team regarding confirmation issues (1.20). | 2.40 | $1,893.60 |
| 10/10/19 | Matthew A. Skrzynski | 216 | Review and add to compilation of potential objections to confirmation in support of confirmation. | 1.30 | $1,025.70 |
| 10/10/19 | Maja Zerjal | 216 | Analyze confirmation issues (2.30); Review and revise chart regarding same (1.40); Participate in internal meeting with C. Theodoridis et al. regarding same (1.20). | 4.90 | $3,866.10 |
| 10/10/19 | Steve MA | 216 | Revise draft Commonwealth plan confirmation objections chart. | 3.20 | $2,524.80 |
| 10/10/19 | Philip Omorogbe | 216 | Draft memorandum on issues related to creditor rights in the context of confirmation. | 0.30 | $236.70 |
| 10/11/19 | Steve MA | 216 | Revise draft Commonwealth plan confirmation objections chart. | 4.10 | $3,234.90 |
| 10/11/19 | Daniel Desatnik | 216 | Review list of confirmation issues and responses. | 1.80 | $1,420.20 |
| 10/11/19 | Maja Zerjal | 216 | Review and revise list of confirmation requirements and issues (0.80); Participate in meeting with C. Theodoridis, E. Stevens, et al. regarding same (0.50); Review correspondence regarding same (0.40); Review best interests test research (0.60); Further review and revise draft of confirmation issues (1.90). | 4.20 | $3,313.80 |
| 10/11/19 | Chris Theodoridis | 216 | Meet with M. Zerjal and team regarding confirmation objection chart. | 0.50 | $394.50 |
| 10/11/19 | Chris Theodoridis | 216 | Review confirmation objection chart. | 2.80 | $2,209.20 |
| 10/11/19 | Jeffrey W. Levitan | 216 | Review revised confirmation issue chart (0.40); Conference M. Zerjal, et al. regarding confirmation issues (0.50). | 0.90 | $710.10 |
| 10/28/19 | Steve MA | 216 | Draft confirmation objection research chart. | 6.60 | $5,207.40 |
| **Confirmation** | | | | **59.50** | **$41,703.60** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Yomarie Habenicht | 217 | E-mail communications regarding meeting to discuss tax issues. | 0.20 | $157.80 |
| **Tax** | | | | **0.20** | **$157.80** |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 185

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with preparing seventh interim fee application (2.60); Continue drafting seventh fee application (3.40). | 6.00 | $1,620.00 |
| 10/01/19 | Scarlett A. Neuberger | 218 | Review pleadings and docket in connection with assistance in drafting seventh interim fee application. | 4.40 | $1,188.00 |
| 10/02/19 | Scarlett A. Neuberger | 218 | Review pleadings and docket in connection with assistance in drafting seventh interim fee application. | 2.90 | $783.00 |
| 10/02/19 | Natasha Petrov | 218 | Draft Proskauer seventh fee application. | 1.30 | $351.00 |
| 10/03/19 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries for interim filing. | 0.60 | $162.00 |
| 10/04/19 | Tal J. Singer | 218 | Draft timeline and outline in connection with seventh interim fee application. | 1.10 | $297.00 |
| 10/04/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application. | 1.90 | $513.00 |
| 10/06/19 | Tal J. Singer | 218 | Review and revise timeline and outline in connection with seventh interim fee application. | 0.90 | $243.00 |
| 10/10/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related charts. | 1.80 | $486.00 |
| 10/14/19 | Natasha Petrov | 218 | Analyze September 2019 invoice in connection with drafting Proskauer seventh interim fee application (0.40); Analyze data from finance department regarding same (1.10); Continue drafting seventh interim fee application (2.10). | 3.60 | $972.00 |
| 10/15/19 | Natasha Petrov | 218 | Continue review of invoices and financial data for seventh interim fee application (1.60); Continue drafting same (3.80). | 5.40 | $1,458.00 |
| 10/15/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related exhibits. | 1.60 | $432.00 |
| 10/16/19 | Natasha Petrov | 218 | Continue drafting schedules for seventh interim fee application. | 0.30 | $81.00 |
| 10/18/19 | Christopher M. Tarrant | 218 | Review and revise fee application and related exhibits. | 1.30 | $351.00 |
| 10/21/19 | Philip Omorogbe | 218 | Call with E. Stevens regarding seventh interim fee application (0.20); E-mails with C. Tarrant, E. Stevens and others regarding seventh interim fee application (0.30). | 0.50 | $394.50 |
| 10/21/19 | Elliot Stevens | 218 | Teleconference with P. Omorogbe relating to Commonwealth fee applications. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                            Page 186

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Natasha Petrov | 218 | Draft seventh interim fee application (1.40); Continue review of invoices and redacting certain entries in connection with same (3.70). | 5.10 | $1,377.00 |
| 10/28/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 3.70 | $999.00 |
| 10/29/19 | Natasha Petrov | 218 | Redact certain entries in connection with interim fee application. | 2.50 | $675.00 |
| 10/30/19 | Christopher M. Tarrant | 218 | Review interim fee order entered (0.90); Update fee chart M. Zerjal (0.90). | 1.80 | $486.00 |
| 10/31/19 | Philip Omorogbe | 218 | Review PROMESA regarding certain interim compensation requirements regarding seventh interim fee application (0.30); Discuss same with C. Tarrant (0.10); Communication with E. Barak regarding same (0.30). | 0.70 | $552.30 |
| **Employment and Fee Applications** | | | | **47.60** | **$13,578.60** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Chantel L. Febus | 220 | Review consulting firm fee statement. | 0.20 | $157.80 |
| 10/11/19 | Chantel L. Febus | 220 | Review consulting firm September fee statement filing. | 0.20 | $157.80 |
| 10/16/19 | Maja Zerjal | 220 | Review correspondence regarding, and status of, fee applications for Board consultant. | 0.50 | $394.50 |
| **Fee Applications for Other Parties** | | | | **0.90** | **$710.10** |

**Total for Professional Services**                                **$2,051,405.40**

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 187

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 0.70 | 789.00 | $552.30 |
| BRIAN S. ROSEN | PARTNER | 285.60 | 789.00 | $225,338.40 |
| CHANTEL L. FEBUS | PARTNER | 80.90 | 789.00 | $63,830.10 |
| EHUD BARAK | PARTNER | 79.80 | 789.00 | $62,962.20 |
| FRANK ZARB | PARTNER | 2.80 | 789.00 | $2,209.20 |
| GREGG M. MASHBERG | PARTNER | 1.70 | 789.00 | $1,341.30 |
| GUY BRENNER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| HADASSA R. WAXMAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| JEFFREY W. LEVITAN | PARTNER | 72.60 | 789.00 | $57,281.40 |
| JONATHAN E. RICHMAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| KEVIN J. PERRA | PARTNER | 7.30 | 789.00 | $5,759.70 |
| LARY ALAN RAPPAPORT | PARTNER | 132.50 | 789.00 | $104,542.50 |
| MARC E. ROSENTHAL | PARTNER | 2.60 | 789.00 | $2,051.40 |
| MARGARET A. DALE | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 83.30 | 789.00 | $65,723.70 |
| MATTHEW H. TRIGGS | PARTNER | 28.00 | 789.00 | $22,092.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 146.10 | 789.00 | $115,272.90 |
| MICHAEL T. MERVIS | PARTNER | 39.00 | 789.00 | $30,771.00 |
| PAUL POSSINGER | PARTNER | 41.40 | 789.00 | $32,664.60 |
| PAUL M. HAMBURGER | PARTNER | 2.80 | 789.00 | $2,209.20 |
| RALPH C. FERRARA | PARTNER | 15.30 | 789.00 | $12,071.70 |
| SCOTT P. COOPER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| SEETHA RAMACHANDRAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| STEPHEN L. RATNER | PARTNER | 52.00 | 789.00 | $41,028.00 |
| STEVEN O. WEISE | PARTNER | 8.30 | 789.00 | $6,548.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 47.90 | 789.00 | $37,793.10 |
| **Total for PARTNER** | | **1,147.60** | | **$905,456.40** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 2.60 | 789.00 | $2,051.40 |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 8.30 | 789.00 | $6,548.70 |
| JULIA D. ALONZO | SENIOR COUNSEL | 76.20 | 789.00 | $60,121.80 |
| **Total for SENIOR COUNSEL** | | **87.10** | | **$68,721.90** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| ALIZA BLOCH | ASSOCIATE | 27.60 | 789.00 | $21,776.40 |
| ALYSE FIORI STACH | ASSOCIATE | 47.10 | 789.00 | $37,161.90 |
| BLAKE CUSHING | ASSOCIATE | 50.00 | 789.00 | $39,450.00 |
| BROOKE H. BLACKWELL | ASSOCIATE | 84.20 | 789.00 | $66,433.80 |
| CARL MAZUREK | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| CHRIS THEODORIDIS | ASSOCIATE | 31.80 | 789.00 | $25,090.20 |
| DANIEL DESATNIK | ASSOCIATE | 23.70 | 789.00 | $18,699.30 |
| ELISA CARINO | ASSOCIATE | 53.40 | 789.00 | $42,132.60 |
| ELLIOT STEVENS | ASSOCIATE | 85.40 | 789.00 | $67,380.60 |
| EMILY KLINE | ASSOCIATE | 16.60 | 789.00 | $13,097.40 |
| HENA VORA | ASSOCIATE | 15.60 | 789.00 | $12,308.40 |
| JESSICA Z. GREENBURG | ASSOCIATE | 88.50 | 789.00 | $69,826.50 |
| JOSHUA A. ESSES | ASSOCIATE | 15.30 | 789.00 | $12,071.70 |
| LAURA STAFFORD | ASSOCIATE | 118.20 | 789.00 | $93,259.80 |
| LUCY WOLF | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                      Page 188

| | | | | |
|---|---|---|---|---|
| MAJA ZERJAL | ASSOCIATE | 105.00 | 789.00 | $82,845.00 |
| MARC PALMER | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 37.80 | 789.00 | $29,824.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |
| MEE R. KIM | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| NATHANIEL MILLER | ASSOCIATE | 7.30 | 789.00 | $5,759.70 |
| PETER FISHKIND | ASSOCIATE | 33.30 | 789.00 | $26,273.70 |
| PHILIP OMOROGBE | ASSOCIATE | 101.60 | 789.00 | $80,162.40 |
| STEVE MA | ASSOCIATE | 89.70 | 789.00 | $70,773.30 |
| YOMARIE HABENICHT | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ZACHARY CHALETT | ASSOCIATE | 53.00 | 789.00 | $41,817.00 |
| **Total for ASSOCIATE** | | **1,133.10** | | **$894,015.90** |
| | | | | |
| JAVIER SOSA | LAWYER | 30.50 | 789.00 | $24,064.50 |
| YAFIT SHALEV | LAWYER | 26.30 | 789.00 | $20,750.70 |
| **Total for LAWYER** | | **56.80** | | **$44,815.20** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 0.80 | 390.00 | $312.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 21.20 | 390.00 | $8,268.00 |
| SHAHREZAD AGHILI CHAMBERLAI | E-DISCOVERY ATTORNEY | 21.00 | 390.00 | $8,190.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 6.00 | 390.00 | $2,340.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **49.00** | | **$19,110.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 55.80 | 270.00 | $15,066.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 36.60 | 270.00 | $9,882.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 93.70 | 270.00 | $25,299.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 2.80 | 270.00 | $756.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 50.60 | 270.00 | $13,662.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 42.50 | 270.00 | $11,475.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 30.90 | 270.00 | $8,343.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 40.50 | 270.00 | $10,935.00 |
| SARA E. CODY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 27.20 | 270.00 | $7,344.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 16.10 | 270.00 | $4,347.00 |
| **Total for LEGAL ASSISTANT** | | **405.90** | | **$109,593.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 1.60 | 270.00 | $432.00 |
| MICHAEL R. CLARKE | PRAC. SUPPORT | 31.30 | 270.00 | $8,451.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 3.00 | 270.00 | $810.00 |
| **Total for PRAC. SUPPORT** | | **35.90** | | **$9,693.00** |
| | **Total** | **2,915.40** | | **$2,051,405.40** |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 189

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/30/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $11.20 |
| 09/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/01/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/01/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/01/2019 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $41.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                          Page 190

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $80.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $80.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $30.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $30.00 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $60.00 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.10 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $10.90 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 191

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2019 | Gabrielle D. Fox | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Gabrielle D. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Gabrielle D. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Gabrielle D. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $7.00 |
| 10/03/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/03/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $22.80 |
| 10/03/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/03/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/03/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 192

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/07/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.90 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/07/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/07/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                          Page 193

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/07/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/07/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/07/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/08/2019 | Ron D. Franklin | REPRODUCTION | REPRODUCTION | $45.00 |
| 10/08/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.90 |
| 10/08/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.90 |
| 10/08/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $45.00 |
| 10/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.10 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 194

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $20.70 |
| 10/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/10/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.50 |
| 10/10/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $9.20 |
| 10/10/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 195

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/10/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2019 | Aliza Bloch | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/10/2019 | Aliza Bloch | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/10/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                              Page 196

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $24.20 |
| 10/14/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                  Page 197

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.80 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 198

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $9.10 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 199

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $11.80 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $15.50 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/15/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/15/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/15/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $32.00 |
| 10/15/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $356.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $25.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $77.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $11.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $115.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.70 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.40 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $39.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $2.60 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 200

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $28.80 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $170.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $201.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $16.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $139.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $186.00 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $15.50 |
| 10/15/2019 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $155.00 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/15/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $11.60 |
| 10/16/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $45.00 |
| 10/16/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                          Page 201

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $34.60 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $40.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/17/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/17/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                         Page 202

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.60 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 203

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/18/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $10.10 |
| 10/18/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/21/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $20.50 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/21/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/21/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                              Page 204

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/22/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/22/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 205

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                         Page 206

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                             Page 207

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/24/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/24/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/24/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/24/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $17.30 |
| 10/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                  Page 208

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $23.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.00 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.50 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                   Page 209

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 210

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.20 |
| 10/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/25/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $19.20 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/25/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $15.80 |
| 10/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                              Page 211

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $23.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $22.80 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.30 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.50 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                 Page 212

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $18.00 |
| 10/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $25.20 |
| 10/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $17.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                          Page 213

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/28/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/29/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $8.80 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 214

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $15.10 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
 Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH
 Page 215

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.10 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 10/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $9.90 |
| 10/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $15.10 |
| | | | **Total for REPRODUCTION** | **$5,187.30** |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 216

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/01/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/02/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $677.00 |
| 10/03/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $325.00 |
| 10/03/2019 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $434.00 |
| 10/03/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 10/04/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 10/07/2019 | Charles H. King | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $291.00 |
| 10/08/2019 | Megan T. D'Errico | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 10/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $315.00 |
| 10/14/2019 | Christopher M. Tarrant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $307.00 |
| 10/14/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 10/15/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| 10/16/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $463.00 |
| 10/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,921.00 |
| 10/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 10/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $133.00 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 217

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| 10/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $315.00 |
| 10/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $505.00 |
| 10/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| 10/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $428.00 |
| 10/31/2019 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $115.00 |
| | | | **Total for LEXIS** | **$9,023.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/29/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 80  Lines Printed | $1,348.00 |
| 09/30/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 10/02/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71  Lines Printed | $429.00 |
| 10/02/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $185.00 |
| 10/06/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 10/07/2019 | Charles H. King | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33  Lines Printed | $286.00 |
| 10/07/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $715.00 |
| 10/07/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $1,144.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                            Page 218

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2019 | Megan T. D'Errico | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 10/08/2019 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $857.00 |
| 10/09/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| 10/09/2019 | Charles H. King | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 10/10/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $1,205.00 |
| 10/11/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| 10/14/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $143.00 |
| 10/15/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $204.00 |
| 10/16/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $572.00 |
| 10/20/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $1,716.00 |
| 10/20/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $858.00 |
| 10/21/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $429.00 |
| 10/21/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| 10/23/2019 | Paul Possinger | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $334.00 |
| 10/24/2019 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $185.00 |
| 10/30/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $310.00 |
| 10/31/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 219

**Total for WESTLAW**                                                          **$12,595.00**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/05/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12970 - ENGLISH FOR US - SPANISH  FOR PUERTO RICO TRANSLATION SERVICES | $2,159.48 |
| | | | **Total for TRANSLATION SERVICE** | **$2,159.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/21/2019 | Martin J. Bienenstock | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1689784Voucher:9082117 702 From:11 TIMES SQ To:JFK Passenger:BIENENSTOCK MARTIN J. Ride date and time: 08/21/19 16:33 | $93.24 |
| 09/11/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1691020Voucher:1013123 0 From:JFK. DELTA TERM 2 To:KNICKERBOCKER HOTEL Passenger:POSSINGER PAUL V. Ride date and time: 09/11/19 20:48 | $104.38 |
| 09/26/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1691933Voucher:9092404 444 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 09/26/19 15:24 | $66.51 |
| 10/04/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:9003015 845 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 10/04/19 14:18 | $66.51 |
| 10/07/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1692680Voucher:9791139 8 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 10/07/19 09:23 | $66.51 |
| | | | **Total for TAXICAB/CAR SVC.** | **$397.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/01/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $78.85 |
| 10/03/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford attend meeting regarding the CW plan of adjustment. Car from airport to home. | $55.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 220 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford attend meeting regarding the CW plan of adjustment. Car from home to airport. | $22.81 |
| 10/07/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NYC for AFT meeting. | $57.31 |
| 10/07/2019 | Brian S. Rosen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brian Rosen Taxi to PJT Partners for meeting | $14.16 |
| 10/07/2019 | Brian S. Rosen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Public Transit/Subway - Brian Rosen Subway returning from meeting at PJT Partners | $2.75 |
| 10/08/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC for AFT meeting. | $44.10 |
| 10/15/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $53.89 |
| 10/15/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to LGA | $47.30 |
| 10/15/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from LGA going home. | $39.50 |
| 10/22/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Uber from home to LAX for travel to NYC. | $74.30 |
| 10/29/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing | $34.46 |
| 10/31/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing | $42.26 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$567.09** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 221

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/01/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Michael Firestein, Esq Proskauer Rose, LLP 11 TI MES SQ NEW YORK NY, Tracking #: 776413955679, Shipped on 100119, Invoice #: 675733460 | $42.35 |
| 10/04/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY [REDACTED: Expense relating to court-ordered mediation] | $53.16 |
| 10/09/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery JOANA RODRIGUEZ FIN OVERSIGHT AND MGMT BD  F W ORLD PLAZA 268 MUNOZ RIVERA AVENUE HATO REY PR, Tracking #: 776645638782, Shipped on 100919, Invoice #: 186707420 | $189.80 |
| 10/09/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery JOANA RODRIGUEZ FIN OVERSIGHT AND MGMT BD  F W ORLD PLAZA 268 MUNOZ RIVERA AVENUE HATO REY PR, Tracking #: 776645665477, Shipped on 100919, Invoice #: 186707420 | $189.80 |
| 10/25/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE  MU Z RIVERA STE  800 HATO REY PR, Tracking #: 78052 2458538, Shipped on 102519, Invoice #: 400338075 | $94.65 |
| | | | **Total for MESSENGER/DELIVERY** | **$569.76** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/23/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. | $88.85 |
| 09/23/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. | $53.75 |
| 09/24/2019 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brooke Blackwell Lyft from home to O'Hare re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $34.54 |

33260 FOMB                                                            Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 222

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2019 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brooke Blackwell Cab from LaGuardia to NY office re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $73.10 |
| 09/26/2019 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brooke Blackwell Cab from O'Hare to home re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $54.60 |
| 09/27/2019 | Brooke H. Blackwell | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brooke Blackwell Lyft to Newark airport re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $98.55 |
| 09/27/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. | $92.92 |
| 09/27/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. | $19.33 |
| 10/01/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $61.12 |
| 10/04/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $169.57 |
| 10/08/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Brian Rosen FOMB meeting in DC. | $35.00 |
| 10/08/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail on 10/14 - Brian Rosen FOMB meeting in DC. | $289.00 |
| 10/14/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Train Station to Hotel. | $22.00 |

33260 FOMB                                                        Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 223

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/15/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $65.92 |
| 10/15/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Airport to DC office. | $20.00 |
| 10/16/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $221.68 |
| 10/17/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Parking - [REDACTED: Expense relating to court-ordered mediation]. | $80.00 |
| 10/18/2019 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - [REDACTED: Expense relating to court-ordered mediation]. | $260.00 |
| 10/22/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $65.92 |
| 10/23/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Cab from hotel to JFK in NYC. | $79.07 |
| 10/24/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Parking - [REDACTED: Expense relating to court-ordered mediation]. | $80.00 |
| 10/29/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB-CW Omnibus Hearing- airport to hotel | $25.00 |
| 10/30/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB-CW Omnibus Hearing- JFK to home | $79.10 |
| 10/30/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing | $12.86 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$2,081.88** |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 224

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/23/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $22.45 |
| 09/23/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $18.75 |
| 09/24/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | LOCAL MEALS Meals Breakfast - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $4.01 |
| 09/24/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $12.51 |
| 09/24/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $4.25 |
| 09/24/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $2.99 |
| 09/24/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $6.28 |
| 09/25/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $7.15 |
| 09/26/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $5.65 |
| 09/26/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $8.10 |
| 09/27/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $17.42 |
| 09/27/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $6.96 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 225

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $4.00 |
| 09/27/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $41.00 |
| 09/27/2019 | Brooke H. Blackwell | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. Brooke Blackwell | $29.91 |
| 09/27/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Trip to NYC to work on Commonwealth disclosure statement filing. Steve Ma | $20.90 |
| 10/01/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $43.16 |
| 10/02/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $39.60 |
| 10/03/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $45.60 |
| 10/08/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Paul Possinger Travel to/from NYC for AFT meeting. Paul Possinger | $17.79 |
| 10/15/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $46.19 |
| 10/22/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/29/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing Laura Stafford | $39.54 |
| 10/30/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing Laura Stafford | $69.54 |
| | | | **Total for OUT OF TOWN MEALS** | **$548.75** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 226

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $51.27 |
| 10/07/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $50.30 |
| 10/16/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $48.65 |
| 10/21/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $48.01 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$198.23** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2019 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Attend telephonic omnibus court hearing in the Puerto Rico matter | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2019 | Brooke H. Blackwell | AIRPLANE | AIRPLANE Airfare - Brooke Blackwell Travel to/from NYC on September 24, 2019 and September 27, 2019 for meetings on Commonwealth plan and disclosure statement filing. | $1,196.29 |
| 09/11/2019 | Brooke H. Blackwell | AIRPLANE | AIRPLANE Airfare Service Fee - Brooke Blackwell Travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $35.00 |
| 09/18/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Trip from LA to NYC on September 23, 2019 to work on Commonwealth disclosure statement filing. | $581.60 |
| 09/18/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Trip from LA to NYC on September 23, 2019 to work on Commonwealth disclosure statement filing. | $6.00 |
| 09/25/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $2,740.76 |
| 09/25/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 227

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $3,249.40 |
| 09/25/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/02/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford attend meeting regarding the CW plan of adjustment. Flight from Boston to NYC on 10/3. | $258.70 |
| 10/02/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford attend meeting regarding the CW plan of adjustment. Flight to/from NYC. | $35.00 |
| 10/04/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NYC on October 7 and October 8, 2019 for AFT meeting. | $831.10 |
| 10/04/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC on October 7 and October 8, 2019 for AFT meeting. | $35.00 |
| 10/08/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen FOMB meeting in DC. | $35.00 |
| 10/09/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare on 10/15 - Brian Rosen FOMB meeting in DC. | $407.22 |
| 10/11/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $1,606.65 |
| 10/11/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare [REDACTED: Expense relating to court-ordered mediation]. | $1,572.78 |
| 10/11/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/11/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $1,606.65 |
| 10/11/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $1,572.78 |
| 10/11/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/15/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Roundtrip airfare from NY to DC on 10/15 | $736.60 |
| 10/17/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 228

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation]. | $3,539.00 |
| 10/17/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare [REDACTED: Expense relating to court-ordered mediation]. | $3,539.00 |
| 10/17/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/18/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 10/25/2019 | Laura Stafford | AIRPLANE | AIRPLANE Roundtrip Airfare on 10/29 and10/30 - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing. | $723.55 |
| 10/25/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing | $35.00 |
| 10/26/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB-CW Omnibus Hearing- round trip | $457.40 |
| | | | **Total for AIRPLANE** | **$25,045.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2019 | Brooke H. Blackwell | LODGING | LODGING Hotel - Lodging on 9/24 - Brooke Blackwell Lodging re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $330.53 |
| 09/26/2019 | Brooke H. Blackwell | LODGING | LODGING Hotel - Lodging on 9/25 - Brooke Blackwell Lodging re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $500.00 |
| 09/27/2019 | Steve MA | LODGING | LODGING Hotel - Lodging on 9/23, 9/24, 9/25, and 9/26 (4 nights) - Steve Ma Trip to NYC to work on Commonwealth disclosure. statement filing. | $2,000.00 |
| 09/27/2019 | Brooke H. Blackwell | LODGING | LODGING Hotel - Lodging on 9/26 - Brooke Blackwell Lodging re travel to/from NYC for meetings on Commonwealth plan and disclosure statement filing. | $500.00 |
| 10/01/2019 | Michael A. Firestein | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation]. | $1,500.00 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                              Page 229

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2019 | Lary Alan Rappaport | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation]. | $1,500.00 |
| 10/08/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging on 10/7 - Paul Possinger Lodging re travel to/from NYC for AFT meeting. | $407.37 |
| 10/14/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging on 10/14 - Brian Rosen FOMB meeting in DC. | $442.56 |
| 10/15/2019 | Michael A. Firestein | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation]. | $500.00 |
| 10/16/2019 | Lary Alan Rappaport | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation]. | $500.00 |
| 10/22/2019 | Michael A. Firestein | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation] ($450 plus taxes and fees for one night) | $500.00 |
| 10/23/2019 | Timothy W. Mungovan | LODGING | LODGING Hotel [REDACTED: Expense relating to court-ordered mediation]. | $500.00 |
| 10/23/2019 | Lary Alan Rappaport | LODGING | LODGING Hotel - [REDACTED: Expense relating to court-ordered mediation]. | $500.00 |
| 10/29/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Draft argument outlines and prepare for argument at October omnibus hearing | $299.94 |
| 10/30/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB-CW Omnibus Hearing | $311.73 |
| | | | **Total for LODGING** | **$10,292.13** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 077858 - RELATIVITY DATA HOSTING / RELATIVITY USER ACCESS | $2,825.81 |
| 07/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 077871 - RELATIVITY DATA HOSTING / RELATIVITY USER ACCESS | $394.68 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH
Page 230

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 0/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 077880- RELATIVITY DATA HOSTING - EDD - BUNDLED PRODUCTIONS , NATIVE FILE PROCESSING | $3,987.60 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES , INC - CINV29783- PROJECT NAME - PR050 - FOMB | $10,372.93 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 078739 - RELATIVITY DATA HOSTING PM: LUKASZ SUPRONIK | $2,109.38 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 078767 - RELATIVITY DATA HOSTING PM: ERIC CHERNUS | $157.18 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 078766 - RELATIVITY DATA HOSTING PM: ERIC CHERNUS | $100.24 |
| 08/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 078768 - RELATIVITY DATA HOSTING PM: ERIC CHERNUS | $47,614.60 |
| 09/08/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4359 CLIENT PROJECT NAME - FOMB 9019 - ACTIVITY - QC -REMOTE | $20,892.79 |
| 09/15/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW - INVOICE # 4397 CLIENT PROJECT NAME - FOMB 9019 - ACTIVITY - QC -REMOTE | $869.82 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 231

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY , LLC - INVOICE # 079107 - RELATIVITY DATA HOSTING /  OCR / RELATIVITY USER ACCESS / | $2,628.42 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$91,953.45** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/09/2019 1908097207 Catering for: 2716 - Barak, Ehud Booked On: 07/31/2019;Event Date:08/01/2019 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0002 | $40.83 |
| 08/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/09/2019 1908097207 Catering for: 2716 - Barak, Ehud Booked On: 07/31/2019;Event Date:08/01/2019 Office: New York - 11XS; Room(s): 2700 D CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                        Page 232

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $109.96 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $25.04 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 233

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $25.04 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $6.80 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $66.41 |
| 08/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/05/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 234

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $6.80 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $66.41 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 235

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $109.96 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |

33260 FOMB                                                                         Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 236

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $25.04 |
| 08/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/26/2019;Event Date:08/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $25.04 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $187.81 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $187.81 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $187.81 |

33260 FOMB                                                                Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 237

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $25.04 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $23.95 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $187.81 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $187.81 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                    Page 238

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $25.04 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $23.95 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $66.41 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $23.95 |
| 08/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $109.96 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                         Page 239

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/08/2019;Event Date:08/08/2019 Office: New York - 11XS; Room(s): 2500 C CM# 33260.0002 | $26.13 |
| 08/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/08/2019;Event Date:08/08/2019 Office: New York - 11XS; Room(s): 2500 C CM# 33260.0002 | $8.71 |
| 08/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/16/2019 1908161555 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/08/2019;Event Date:08/08/2019 Office: New York - 11XS; Room(s): 2500 C CM# 33260.0002 | $50.08 |
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $9.80 |
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $199.24 |
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $75.12 |
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $71.86 |

33260 FOMB                                                         Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 240

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S. Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $13.07 |
| 08/27/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S. Booked On: 08/26/2019;Event Date:08/27/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $39.20 |
| 08/28/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S. Booked On: 08/26/2019;Event Date:08/28/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $40.83 |
| 08/28/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/06/2019 1909062875 Catering for: 2704 - Rosen, Brian S. Booked On: 08/26/2019;Event Date:08/28/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 09/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2019;Event Date:09/04/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $332.07 |
| 09/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2019;Event Date:09/04/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $549.82 |
| 09/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2019;Event Date:09/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $332.07 |

33260 FOMB                                                              Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 241

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $549.82 |
| 09/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/20/2019 1909209019 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/06/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $332.07 |
| 09/16/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2716 - Barak, Ehud Booked On: 09/13/2019;Event Date:09/16/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $81.66 |
| 09/16/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2716 - Barak, Ehud Booked On: 09/13/2019;Event Date:09/16/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $125.21 |
| 09/16/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2716 - Barak, Ehud Booked On: 09/13/2019;Event Date:09/16/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0001 | $65.33 |
| 09/16/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 9359 - Esses, Joshua Booked On: 09/16/2019;Event Date:09/16/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $23.95 |
| 09/16/2019 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 9359 - Esses, Joshua Booked On: 09/16/2019;Event Date:09/16/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0002 | $109.96 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 242

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $25.04 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $62.60 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $166.03 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $25.04 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $25.04 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $62.60 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $109.96 |

33260 FOMB                                                                 Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 243

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $23.95 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $62.60 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $25.04 |
| 09/17/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2716 - Barak, Ehud Booked On: 09/16/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $313.02 |
| 09/17/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2860 - Alonzo, Julia D.  Booked On: 09/16/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 1900 A CM# 33260.0002 | $50.08 |
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S.  Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $332.07 |

33260 FOMB                                                               Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 244

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2704 - Rosen, Brian S. Booked On: 08/20/2019;Event Date:09/17/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $274.91 |
| 09/18/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/27/2019 190927661 Catering for: 2716 - Barak, Ehud Booked On: 09/18/2019;Event Date:09/18/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0001 | $156.51 |
| 09/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/04/2019 1910042555 Catering for: 2704 - Rosen, Brian S. Booked On: 09/19/2019;Event Date:09/20/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $81.66 |
| 09/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/04/2019 1910042555 Catering for: 2704 - Rosen, Brian S. Booked On: 09/19/2019;Event Date:09/20/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $28.58 |
| 09/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/04/2019 1910042555 Catering for: 2704 - Rosen, Brian S. Booked On: 09/19/2019;Event Date:09/20/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $65.33 |
| 09/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/04/2019 1910042555 Catering for: 2704 - Rosen, Brian S. Booked On: 09/19/2019;Event Date:09/20/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $125.21 |
| 09/20/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/04/2019 1910042555 Catering for: 2704 - Rosen, Brian S. Booked On: 09/19/2019;Event Date:09/20/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $549.82 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 245

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 10/04/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $16.33 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $47.91 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $219.93 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 246

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 10/04/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $31.30 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 10/04/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $20.41 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 10/04/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $5.44 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $498.10 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $132.83 |
| 10/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 247

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 9537 - Desatnik, Daniel Booked On: 12/11/2018;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2500 B | $16.33 |
| 10/04/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 9537 - Desatnik, Daniel Booked On: 12/11/2018;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2500 B | $5.44 |
| 10/04/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 9537 - Desatnik, Daniel Booked On: 12/11/2018;Event Date:10/04/2019 Office: New York - 11XS; Room(s): 2500 B | $31.30 |
| 10/07/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 1113 - Possinger, Paul V. Booked On: 10/01/2019;Event Date:10/07/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $75.12 |
| 10/07/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 1113 - Possinger, Paul V. Booked On: 10/01/2019;Event Date:10/07/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $329.89 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $747.15 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 248

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $1,237.09 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $281.71 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $50.08 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $132.83 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $219.93 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0002 PROMESA TITLE III: COMMONWEALTH                       Page 249

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $26.13 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $47.91 |
| 10/08/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/08/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0002 | $47.91 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $747.15 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $132.83 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $219.93 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 250

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $47.91 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $26.13 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $1,237.09 |
| 10/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/18/2019 1910181491 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/10/2019;Event Date:10/10/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $747.15 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $93.90 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $93.90 |

33260 FOMB

Invoice 190132162

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 251

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $93.90 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $93.90 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $93.90 |
| 10/11/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/10/2019;Event Date:10/11/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $93.90 |
| 10/16/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/11/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $50.08 |
| 10/16/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/11/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $31.30 |
| 10/16/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2860 - Alonzo, Julia D. Booked On: 10/11/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $1,099.64 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132162

0002 PROMESA TITLE III: COMMONWEALTH

Page 252

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $132.83 |
| 10/16/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/25/2019 191025244 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/16/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $398.48 |
| 10/18/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/17/2019;Event Date:10/18/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $9.80 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $43.55 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $11.98 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $12.25 |

33260 FOMB                                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 253

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $18.78 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/23/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $17.96 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $125.21 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $435.50 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $76.21 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $65.33 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 Catering for: 2704 - Rosen, Brian S. Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C 1910298160 CM# 33260.0002 | $54.44 |

33260 FOMB                                                                    Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 254

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/16/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $250.41 |
| 10/23/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/16/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 10/23/2019 | Julia D. Alonzo | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2860 - Alonzo, Julia D.  Booked On: 10/16/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S.  Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $125.21 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S.  Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $163.31 |
| 10/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S.  Booked On: 10/22/2019;Event Date:10/23/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $81.66 |
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S.  Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $16.33 |

33260 FOMB                                                          Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 255

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $219.11 |
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $35.93 |
| 10/24/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/29/2019 1910298160 Catering for: 2704 - Rosen, Brian S. Booked On: 09/11/2019;Event Date:10/24/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $164.95 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$21,788.13** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 5,187.30 |
| LEXIS | 9,023.00 |
| WESTLAW | 12,595.00 |
| TRANSLATION SERVICE | 2,159.48 |
| TAXICAB/CAR SVC. | 397.15 |
| TAXI, CARFARE, MILEAGE AND PARKING | 567.09 |
| MESSENGER/DELIVERY | 569.76 |
| OUT OF TOWN TRANSPORTATION | 2,081.88 |
| OUT OF TOWN MEALS | 548.75 |
| DATA BASE SEARCH SERV. | 198.23 |

33260 FOMB                                                      Invoice 190132162
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                        Page 256

| Type of Disbursements | Amount |
|---|---:|
| TELEPHONE | 70.00 |
| AIRPLANE | 25,045.48 |
| LODGING | 10,292.13 |
| PRACTICE SUPPORT VENDORS | 91,953.45 |
| FOOD SERVICE/CONF. DINING | 21,788.13 |
| **Total Expenses** | **$182,476.83** |
| **Total Amount for this Matter** | **$2,233,882.23** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132039

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 5.80 | $1,566.00 |
| 219 | Appeal | 126.20 | $99,571.80 |
| | **Total** | **132.00** | **$101,137.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132039

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Lawrence T. Silvestro | 212 | ASP: Review citations and conform tables of contents and authorities in healthcare remand appeal (2.40). | 2.40 | $648.00 |
| 10/08/19 | Laurie A. Henderson | 212 | ASP: File reply in support of motion to dismiss in 19-1189 in First Circuit Court of Appeals. | 0.30 | $81.00 |
| 10/09/19 | Laurie A. Henderson | 212 | ASP: File unopposed motion for an extension of time in appeal number 19-1189 in First Circuit Court of Appeals. | 0.30 | $81.00 |
| 10/09/19 | Charles H. King | 212 | ASP: Prepare citation for Puerto Rico Court of first instance case for attorney review (0.30). | 0.30 | $81.00 |
| 10/09/19 | Angelo Monforte | 212 | ASP: Research and draft citation to P.R. Court of First Instance case per S. Rainwater. | 0.90 | $243.00 |
| 10/09/19 | Angelo Monforte | 212 | ASP: Review and revise citations to motion for extension of time to file answering brief per J. Roberts (0.90); Conduct related research (0.40). | 1.30 | $351.00 |
| 10/31/19 | Laurie A. Henderson | 212 | ASP: Electronic filing with the First Circuit Court of Appeals of unopposed second motion for an extension of time in appeal number 19-1189. | 0.30 | $81.00 |
| **General Administration** | | | | **5.80** | **$1,566.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | John E. Roberts | 219 | ASP: E-mails with J. Alonzo concerning contents of joint appendix in healthcare remand appeal. | 0.50 | $394.50 |
| 10/01/19 | Julia D. Alonzo | 219 | ASP: Correspond with J. Roberts, J. Levitan, M. Harris, and opposing counsel regarding documents to be included in joint appendix for appeal. | 0.40 | $315.60 |
| 10/02/19 | Julia D. Alonzo | 219 | ASP: Correspond with J. Roberts regarding appellate brief schedule and staffing for same (0.10). | 0.10 | $78.90 |
| 10/03/19 | John E. Roberts | 219 | ASP: Read and analyze opposition to motion to dismiss remand appeal (0.60); Conduct preliminary research on collateral order doctrine in preparation for reply in support of motion to dismiss (0.50). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190132039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/19 | John E. Roberts | 219 | ASP: Teleconference with N. Miller to discuss research into collateral order doctrine in connection with reply brief in support of motion to dismiss healthcare appeals (0.80); Draft reply in support of motion to dismiss healthcare remand appeal (2.30). | 3.10 | $2,445.90 |
| 10/04/19 | Nathaniel Miller | 219 | ASP: Phone call with J. Roberts to discuss research for motion to dismiss appeal (0.80); Conduct research on appellate jurisdiction over remand orders (2.20). | 3.00 | $2,367.00 |
| 10/04/19 | Jeffrey W. Levitan | 219 | ASP: Review reply to motion to dismiss Centro appeal. | 0.60 | $473.40 |
| 10/05/19 | Nathaniel Miller | 219 | ASP: Research appellate jurisdiction over remand orders (3.20). | 3.20 | $2,524.80 |
| 10/06/19 | John E. Roberts | 219 | ASP: Revise reply in support of motion to dismiss healthcare remand appeal. | 0.60 | $473.40 |
| 10/07/19 | Michael A. Firestein | 219 | ASP: Partial review of Centro Salud appeal brief on abstention. | 0.30 | $236.70 |
| 10/07/19 | Jeffrey W. Levitan | 219 | ASP: Review draft remand reply, opposition (0.60); E-mail J. Roberts regarding revisions to reply (0.20). | 0.80 | $631.20 |
| 10/08/19 | John E. Roberts | 219 | ASP: Read and analyze opening brief of appellants (0.90); Teleconference with S. Rainwater to discuss drafting answering brief (0.50); Revise motion seeking extension of time for answering brief (0.20); Finalize and file reply in support of motion to dismiss appeal (0.20). | 1.80 | $1,420.20 |
| 10/08/19 | Shiloh Rainwater | 219 | ASP: Confer with J. Roberts about remand appeal. | 0.50 | $394.50 |
| 10/08/19 | Shiloh Rainwater | 219 | ASP: Review motion for extension of time to file answering brief in healthcare remand appeal. | 3.30 | $2,603.70 |
| 10/08/19 | Shiloh Rainwater | 219 | ASP: Review filings in healthcare remand appeal. | 1.00 | $789.00 |
| 10/08/19 | Julia D. Alonzo | 219 | ASP: Review appellants' opening brief. | 0.80 | $631.20 |
| 10/08/19 | Jeffrey W. Levitan | 219 | ASP: Review Centro de Salud brief regarding remand. | 0.60 | $473.40 |
| 10/09/19 | Michael A. Firestein | 219 | ASP: Review motion by Board in Centro Salud on briefing schedule. | 0.20 | $157.80 |
| 10/09/19 | Michael A. Firestein | 219 | ASP: Draft memorandum on strategy for briefing schedule issues. | 0.10 | $78.90 |
| 10/09/19 | John E. Roberts | 219 | ASP: Revise motion to extend time in healthcare remand appeal. | 0.20 | $157.80 |
| 10/09/19 | Shiloh Rainwater | 219 | ASP: Revise motion for extension of time to reflect comments from J. Roberts. | 1.10 | $867.90 |
| 10/09/19 | Shiloh Rainwater | 219 | ASP: Began drafting argument outline for the healthcare remand appeal. | 2.50 | $1,972.50 |

33260 FOMB                                                                  Invoice 190132039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/09/19 | Shiloh Rainwater | 219 | ASP: Review District Court and appellate filings in the healthcare remand matter. | 1.50 | $1,183.50 |
| 10/10/19 | Shiloh Rainwater | 219 | ASP: Continue drafting argument outline for healthcare remand appeal. | 7.20 | $5,680.80 |
| 10/10/19 | John E. Roberts | 219 | ASP: Revise outline for answering brief in healthcare remand appeal. | 0.40 | $315.60 |
| 10/11/19 | Shiloh Rainwater | 219 | ASP: Revise appellate argument outline to reflect comments from S. Ma. | 1.60 | $1,262.40 |
| 10/11/19 | Steve MA | 219 | ASP: Review and comment on healthcare remand appeal reply brief outline. | 1.80 | $1,420.20 |
| 10/14/19 | Shiloh Rainwater | 219 | ASP: Began drafting factual background for the Board's response in the healthcare remand appeal. | 2.50 | $1,972.50 |
| 10/15/19 | Julia D. Alonzo | 219 | ASP: Review appellant's opening brief. | 0.60 | $473.40 |
| 10/15/19 | Shiloh Rainwater | 219 | ASP: Draft factual background, procedural background, and argument for the Board's response brief in the healthcare remand appeal. | 6.70 | $5,286.30 |
| 10/16/19 | John E. Roberts | 219 | ASP: Teleconference with S. Rainwater to discuss appellate brief in healthcare remand appeal (0.30); Revise outline for appellate brief (0.20). | 0.50 | $394.50 |
| 10/16/19 | Jeffrey W. Levitan | 219 | ASP: Review draft outline for response brief. | 0.30 | $236.70 |
| 10/16/19 | Shiloh Rainwater | 219 | ASP: Draft jurisdiction analysis for the Board's response brief. | 6.00 | $4,734.00 |
| 10/16/19 | Shiloh Rainwater | 219 | ASP: Teleconference with J. Roberts about the healthcare remand appeal response brief. | 0.30 | $236.70 |
| 10/17/19 | John E. Roberts | 219 | ASP: Revise outline of answering brief in healthcare remand appeal per comments of J. Levitan (0.50); Review and analyze opening brief in connection with revising outline (0.40); Teleconference with S. Rainwater to discuss answering brief (0.10); Draft e-mail to opposing counsel concerning joint appendix (0.10). | 1.10 | $867.90 |
| 10/17/19 | Shiloh Rainwater | 219 | ASP: Teleconference with J. Roberts about updated arguments for the Board's response brief. | 0.10 | $78.90 |
| 10/17/19 | Jeffrey W. Levitan | 219 | ASP: Review Centro brief (0.90); Note comments on opposition outline (0.60); Review and edit revised outline, e-mail J. Roberts regarding same (0.40). | 1.90 | $1,499.10 |
| 10/18/19 | Shiloh Rainwater | 219 | ASP: Continue drafting jurisdictional analysis. | 4.00 | $3,156.00 |
| 10/19/19 | Shiloh Rainwater | 219 | ASP: Research appellate jurisdiction over remand orders in bankruptcy cases. | 3.60 | $2,840.40 |
| 10/20/19 | Shiloh Rainwater | 219 | ASP: Further research appellate jurisdiction over remand orders and revised analysis to reflect findings. | 3.30 | $2,603.70 |

33260 FOMB                                                             Invoice 190132039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Shiloh Rainwater | 219 | ASP: Draft summary of jurisdictional issues. | 1.00 | $789.00 |
| 10/21/19 | Shiloh Rainwater | 219 | ASP: Draft the merits argument for appellate brief. | 6.70 | $5,286.30 |
| 10/22/19 | John E. Roberts | 219 | ASP: Review research from S. Rainwater concerning jurisdictional issues in healthcare remand appeal (0.40); Teleconference with S. Rainwater to discuss same (0.60). | 1.00 | $789.00 |
| 10/22/19 | Shiloh Rainwater | 219 | ASP: Revise jurisdictional analysis to reflect conversation with J. Roberts (3.80); Research and draft the standard of review for the merits (4.10). | 7.90 | $6,233.10 |
| 10/22/19 | Shiloh Rainwater | 219 | ASP: Teleconference with J. Roberts about jurisdictional issues. | 0.60 | $473.40 |
| 10/23/19 | Shiloh Rainwater | 219 | ASP: Research and revise analysis concerning the applicable standard of review (1.40); Draft analysis of "exclusive jurisdiction" under PROMESA (6.10). | 7.50 | $5,917.50 |
| 10/24/19 | Shiloh Rainwater | 219 | ASP: Draft PROMESA section 7 analysis. | 7.20 | $5,680.80 |
| 10/28/19 | Shiloh Rainwater | 219 | ASP: Continue drafting Section 7 analysis for response brief. | 2.10 | $1,656.90 |
| 10/28/19 | Shiloh Rainwater | 219 | ASP: Drafted a second motion for extension of time to file the Board's answering brief. | 1.60 | $1,262.40 |
| 10/29/19 | Shiloh Rainwater | 219 | ASP: Revise Section 7 analysis. | 3.80 | $2,998.20 |
| 10/29/19 | John E. Roberts | 219 | ASP: Revise motion for extension of time. | 0.20 | $157.80 |
| 10/30/19 | Shiloh Rainwater | 219 | ASP: Draft Section 7 analysis and began abstention/remand analysis. | 7.50 | $5,917.50 |
| 10/30/19 | Timothy W. Mungovan | 219 | ASP: Communications with J. Roberts regarding draft motion to extend time for Board to file its appellees' brief (0.10). | 0.10 | $78.90 |
| 10/30/19 | Timothy W. Mungovan | 219 | ASP: Review draft motion to extend time for Board to file its appellees' brief (0.30). | 0.30 | $236.70 |
| 10/31/19 | Shiloh Rainwater | 219 | ASP: Draft abstention/remand analysis (5.80); Draft preliminary statement (1.20); Draft argument summary (2.50). | 9.50 | $7,495.50 |
| **Appeal** | | | | **126.20** | **$99,571.80** |

**Total for Professional Services**                                    **$101,137.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132039

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 4.20 | 789.00 | $3,313.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **5.20** | | **$4,102.80** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 10.50 | 789.00 | $8,284.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.90 | 789.00 | $1,499.10 |
| **Total for SENIOR COUNSEL** | | **12.40** | | **$9,783.60** |
| | | | | |
| NATHANIEL MILLER | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| SHILOH RAINWATER | ASSOCIATE | 100.60 | 789.00 | $79,373.40 |
| STEVE MA | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| **Total for ASSOCIATE** | | **108.60** | | **$85,685.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **4.90** | | **$1,323.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.90 | 270.00 | $243.00 |
| **Total for LIT. SUPPORT** | | **0.90** | | **$243.00** |
| | | | | |
| | **Total** | **132.00** | | **$101,137.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/07/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.70 |
| 10/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.90 |
| | | | **Total for REPRODUCTION** | **$19.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/09/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $412.00 |
| 10/10/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/15/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $711.00 |
| 10/16/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |

33260 FOMB

Invoice 190132039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $216.00 |
| 10/19/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 10/20/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/21/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 10/22/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $42.00 |
| 10/23/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $133.00 |
| 10/24/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/30/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 10/31/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $28.00 |
| | | | **Total for LEXIS** | **$1,596.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2019 | Nathaniel Miller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $429.00 |
| 10/06/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $429.00 |
| 10/09/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $1,777.00 |
| 10/23/2019 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 10/30/2019 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $185.00 |
| | | | **Total for WESTLAW** | **$2,963.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132039

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 8

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 19.80 |
| LEXIS | 1,596.00 |
| WESTLAW | 2,963.00 |
| **Total Expenses** | **$4,578.80** |
| **Total Amount for this Matter** | **$105,716.60** |

33260 FOMB                                                                                      Invoice 190132040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                                  Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 211 | Non-Working Travel Time | 1.70 | $1,341.30 |
| 219 | Appeal | 7.20 | $5,680.80 |
| | **Total** | **10.00** | **$7,890.00** |

33260 FOMB                                                                    Invoice 190132040
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 2
    CLAUSE

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Laura Stafford | 210 | Teleconference with B. Rosen, P. Possinger, and G. Anders regarding preparation for Supreme Court oral argument. | 0.50 | $394.50 |
| 10/12/19 | Paul Possinger | 210 | Teleconference with G. Anders and B. Rosen regarding Supreme Court argument. | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Brian S. Rosen | 211 | Travel to Washington DC from New York for oral argument in Supreme Court (Total travel time is 1.60 hours). | 0.80 | $631.20 |
| 10/15/19 | Brian S. Rosen | 211 | Travel to New York from Washington DC following oral argument at the Supreme Court (Total travel time is 1.80 hours). | 0.90 | $710.10 |
| **Non-Working Travel Time** | | | | **1.70** | **$1,341.30** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Brian S. Rosen | 219 | Conference call with Munger Tolles, et al., regarding preparation for Appointments Clause hearing (0.60); Review appellate briefs regarding same (2.20). | 2.80 | $2,209.20 |
| 10/14/19 | Paul Possinger | 219 | E-mail to Munger Tolles regarding Supreme Court argument. | 0.30 | $236.70 |
| 10/14/19 | Brian S. Rosen | 219 | Review Appointment Clause briefs (1.20). | 1.20 | $946.80 |
| 10/15/19 | Brian S. Rosen | 219 | Attend oral agreement regarding Appointments Clause (2.00). | 2.00 | $1,578.00 |
| 10/15/19 | John E. Roberts | 219 | Review and analyze transcript of Appointments Clause argument at Supreme Court. | 0.90 | $710.10 |
| **Appeal** | | | | **7.20** | **$5,680.80** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$7,890.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132040

| 0035 COMMONWEALTH TITLE III - APPOINTMENTS | Page 3 |
|---|---|
| CLAUSE | |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 7.70 | 789.00 | $6,075.30 |
| PAUL POSSINGER | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **8.60** | | **$6,785.40** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| **Total for SENIOR COUNSEL** | | **0.90** | | **$710.10** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **0.50** | | **$394.50** |
| | **Total** | **10.00** | | **$7,890.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/15/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Proskauer office to Supreme Court | $20.00 |
| 10/15/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Supreme Court to Proskauer office. | $20.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$40.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN TRANSPORTATION | 40.00 |
| **Total Expenses** | **$40.00** |
| **Total Amount for this Matter** | **$7,930.00** |

33260 FOMB
Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.90 | $1,499.10 |
| 202 | Legal Research | 14.00 | $11,046.00 |
| 204 | Communications with Claimholders | 2.50 | $1,972.50 |
| 205 | Communications with the Commonwealth and its Representatives | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 24.90 | $19,646.10 |
| 207 | Non-Board Court Filings | 3.10 | $2,445.90 |
| 208 | Stay Matters | 1.90 | $1,499.10 |
| 210 | Analysis and Strategy | 49.40 | $38,976.60 |
| | **Total** | **101.40** | **$80,004.60** |

33260 FOMB                                                                                    Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                                Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Alyse Fiori Stach | 201 | Ambac Rule 2004: Review Rule 2004 requests (0.70); Call with M. Mervis, M. Zerjal and J. Alonzo regarding Rule 2004 requests (1.20). | 1.90 | $1,499.10 |
| **Tasks relating to the Board and Associated Members** | | | | **1.90** | **$1,499.10** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Christina H. Kroll | 202 | Ambac Rule 2004: Research issues related to Federal Rule of Civil Procedure 26 and Federal Rule of Bankruptcy Procedure Rule 2004. | 4.50 | $3,550.50 |
| 10/02/19 | Christina H. Kroll | 202 | Ambac Rule 2004: Research issues regarding Bankruptcy Rule 2004 requests. | 3.30 | $2,603.70 |
| 10/04/19 | Christina H. Kroll | 202 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation]. | 3.10 | $2,445.90 |
| 10/04/19 | Laura Stafford | 202 | Ambac Rule 2004: Review and analyze research regarding Ambac Rule 2004 motion. | 0.20 | $157.80 |
| 10/28/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Draft correspondence to O'Melveny on Ambac 2004 motions (0.20); Research opposition to Ambac 2004 exam motions (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review multiple Ambac 2004 discovery motions (0.80); Draft multiple memorandums on strategy for Ambac 2004 motions (0.70); Telephone conference with M. Mervis on cash discovery strategy (0.30). | 2.60 | $2,051.40 |
| 10/30/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research motion to strike 2004 motion by Ambac (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **14.00** | **$11,046.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Laura Stafford | 204 | COPI Rule 2004: E-mail to C. Velaz Rivera regarding COPI Rule 2004 (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190132041

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | William D. Dalsen | 204 | Ambac Rule 2004: Correspondence with opposing counsel regarding meet/confer on Ambac informal Rule 2004 requests to FOMB (0.10); Correspondence with team regarding response to Ambac informal Rule 2004 requests (0.20). | 0.30 | $236.70 |
| 10/14/19 | William D. Dalsen | 204 | Ambac Rule 2004: Meet/confer with counsel to Ambac regarding informal Rule 2004 Requests (1.10); Teleconference with counsel to Retiree Committee regarding Ambac informal Rule 2004 requests (0.20). | 1.30 | $1,025.70 |
| 10/15/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with all counsel regarding meet and confer on Ambac Rule 2004 motion (pensions). | 0.10 | $78.90 |
| 10/15/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with W. Dalsen, A. Paslawsky, M. Dale, O'Melveny regarding meet and confer about Ambac Rule 2004 motion for production of pension documents (0.10). | 0.10 | $78.90 |
| 10/22/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with W. Dalsen regarding status of meet and confer with Ambac, O'Melveny, and Jenner about Ambac Rule 2004 motion (pensions) (0.10); E-mails with M. Pocha, A. Paslawsky, W. Dalsen regarding status of meet and confer in Ambac Rule 2004 motion (0.10). | 0.20 | $157.80 |
| 10/31/19 | Timothy W. Mungovan | 204 | Ambac Rule 2004: Revise meet and confer letter to Ambac's counsel regarding motion to strike Rule 2004 motions of Ambac (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **2.50** | **$1,972.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Michael A. Firestein | 205 | Ambac Rule 2004: Conference with L. Rappaport on cash and noncash discovery from Ambac (0.20); Conference call with Proskauer and O'Melveny on Ambac discovery including cash verses noncash (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                        Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/19 | Lary Alan Rappaport | 205 | Ambac Rule 2004: Conference with M. Firestein regarding Ambac request for documents related to cash, analysis, strategy (0.20); E-mails with M. Firestein, M. Mervis, P. Friedman, S. Uhland regarding Ambac request for documents (0.10); Review order on urgent motion (0.10); Conference with M. Firestein regarding order on urgent motion (0.20); E-mails with L. Stafford, M. Firestein, B. Rosen, T. Mungovan regarding order on urgent motion (0.10); Prepare for conference call regarding Ambac discovery requests (0.30); Conference call with M. Mervis, J. Alonzo, M. Firestein, P. Friedman, S. Uhland regarding Ambac discovery requests (0.40). | 1.40 | $1,104.60 |
| 10/28/19 | Michael T. Mervis | 205 | Ambac Rule 2004: Telephone conference with O'Melveny, M. Firestein, L. Rappaport regarding Ambac documents requests on cash and assets (0.40); Follow-up internal communications regarding same (0.20); Prepare for same (0.50). | 1.10 | $867.90 |
| 10/28/19 | Julia D. Alonzo | 205 | Ambac Rule 2004: Call with M. Firestein, L. Rappaport, M. Mervis, P. Friedman and S. Uhland regarding Ambac document requests (0.40); Follow up from same (0.20). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.70** | **$2,919.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | William D. Dalsen | 206 | Ambac Rule 2004: Revise draft joint motion to adjourn and status report concerning Ambac informal Rule 2004 discovery requests (0.40). | 0.40 | $315.60 |
| 10/25/19 | William D. Dalsen | 206 | Ambac Rule 2004: Review revised proposed joint status report on Ambac informal Rule 2004 discovery requests (0.10). | 0.10 | $78.90 |
| 10/26/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Review parties' joint status report in connection with Ambac's Rule 2004 motion and a joint motion to adjourn hearing in connection thereof (0.30). | 0.30 | $236.70 |
| 10/28/19 | Ehud Barak | 206 | Ambac Rule 2004: Review and revise outline for response to Ambac 2004 motion. | 0.80 | $631.20 |

33260 FOMB

Invoice 190132041

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Revise outline for motion to strike or stay Ambac's Rule 2004 motions (0.60). | 0.60 | $473.40 |
| 10/30/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with J. Alonzo, M. Mervis, B. Rosen, S. Ratner, E. Barak, and M. Firestein regarding revisions to outline for motion to strike or stay Ambac's Rule 2004 motions (0.70). | 0.70 | $552.30 |
| 10/30/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with M. Firestein regarding revisions to outline for motion to strike or stay Ambac's Rule 2004 motions (0.60). | 0.60 | $473.40 |
| 10/30/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Review briefing and research in anticipation of drafting motion to strike Ambac Rule 2004 motions (0.80); Draft outline of motion to strike Ambac Rule 2004 motions (6.20); Correspond with M. Firestein, M. Mervis, T. Mungovan and B. Rosen regarding same (1.50). | 8.50 | $6,706.50 |
| 10/31/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review and revise draft outlines and multiple versions of same for motion to strike (1.10); Draft meet and confer letter and multiple versions of same on Rule 2004 motions (0.50). | 1.60 | $1,262.40 |
| 10/31/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Revise outline regarding motion to strike Rule 2004 motions of Ambac (0.80). | 0.80 | $631.20 |
| 10/31/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Conference with M. Firestein, T. Mungovan and M. Mervis regarding motion to strike Ambac Rule 2004 motions (0.50); Conferences with B. Rosen, M. Firestein, T. Mungovan and M. Mervis regarding motion to strike Ambac Rule 2004 motions (0.70); Revise outlines of motion to strike Ambac Rule 2004 motions (4.00); Draft and revise meet and confer letter regarding Ambac Rule 2004 motions (1.80). | 7.00 | $5,523.00 |
| 10/31/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Call with M. Mervis, M. Firestein, and J. Alonzo regarding motion to strike (0.50); Confer with M. Firestein regarding strategy for 2004 motions (0.50); Communications with M. Firestein, M. Mervis, B. Rosen, and J. Alonzo regarding motion to strike Rule 2004 motions of Ambac (0.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review outline and related materials regarding response to Ambac's 2004 motions (0.60); E-mail with T. Mungovan, M. Firestein, M. Morris, J. Alonzo, B. Rosen regarding same (0.30). | 0.90 | $710.10 |
| 10/31/19 | Brian S. Rosen | 206 | Ambac Rule 2004: Review and revise Ambac plan/strike outlines (0.50); Memorandum with J. Alonzo, T. Mungovan and M. Firestein regarding same (0.30); Conference call with M. Firestein, et al., regarding same (0.20); Memorandum to D. Dunne regarding Ambac plan motion (0.10); Teleconference with D. Dunne regarding same (0.20). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **24.90** | **$19,646.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Ambac's Rule 2004 motions for discovery (0.80). | 0.80 | $631.20 |
| 10/28/19 | Daniel Desatnik | 207 | Ambac Rule 2004: Review Ambac 2004 discovery motion (0.90). | 0.90 | $710.10 |
| 10/29/19 | Michael A. Firestein | 207 | Ambac Rule 2004: Review orders of reference concerning new 2004 motion. | 0.10 | $78.90 |
| 10/29/19 | Stephen L. Ratner | 207 | Ambac Rule 2004: Review Ambac 2004 motion regarding cash balances and Commonwealth assets, and related materials (0.40); E-mail with M. Firestein, L. Rappaport, T. Mungovan, J. Alonzo, et al. regarding same (0.20). | 0.60 | $473.40 |
| 10/29/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Judge Swain order's referring Ambac's Rule 2004 motions for orders authorizing discovery in connection with Commonwealth assets and Commonwealth cash restriction analysis to Judge Dein (0.10). | 0.10 | $78.90 |
| 10/30/19 | Stephen L. Ratner | 207 | Ambac Rule 2004: Review Ambac 2004 motions and related materials (0.40); E-mail with M. Mervis, T. Mungovan, M. Firestein, J. Alonzo regarding same (0.10); Conference with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **3.10** | **$2,445.90** |

33260 FOMB                                                                          Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 7

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Lary Alan Rappaport | 208 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, B. Rosen, A. Paslawsky, M. Pocha regarding Ambac pensions document requests, strategy, joint status report, review of documents, continuance of Rule 2004 hearing (0.30). | 0.30 | $236.70 |
| 10/24/19 | Lary Alan Rappaport | 208 | Ambac Rule 2004: Review draft joint status report, motion to continue hearing on Ambac Rule 2004 pensions motion (0.20); E-mails with W. Dalsen, M. Dale, L. Stafford, M. Firestein, T. Mungovan regarding revisions to draft joint status report (0.50); Conferences with M. Firestein regarding same (0.10). | 0.80 | $631.20 |
| 10/25/19 | Lary Alan Rappaport | 208 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, M. Pocha, A. Paslawsky regarding revisions and finalization to Ambac Rule 2004 motion joint status report, motion (0.30); Review order adjourning hearing (0.10). | 0.40 | $315.60 |
| 10/31/19 | Lary Alan Rappaport | 208 | Ambac Rule 2004: Review e-mails with M. Firestein, T. Mungovan, M. Mervis, J. Alonzo regarding Ambac Rule 2004 motions, strategy (0.20); Conference with M. Firestein regarding Ambac Rule 2004 motions, strategy (0.20). | 0.40 | $315.60 |
| **Stay Matters** | | | | **1.90** | **$1,499.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review cases provided by C. Kroll for Ambac Rule 2004 (pensions) privilege issue (0.40); E-mails with C. Kroll, L. Stafford, W. Dalsen and M. Dale regarding legal research, analysis and strategy for responding to Ambac Rule 2004 (pensions) motion (0.50). | 0.90 | $710.10 |
| 10/01/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac informal Rule 2004 discovery requests (0.40); Review legal research regarding scope of Rule 2004 discovery requests (0.10). | 0.50 | $394.50 |
| 10/01/19 | Laura Stafford | 210 | Ambac Rule 2004: Teleconference with M. Dale regarding Ambac Rule 2004. | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Laura Stafford | 210 | Ambac Rule 2004: Teleconference with C. Kroll regarding Ambac Rule 2004 research. | 0.10 | $78.90 |
| 10/02/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen and C. Assi regarding Ambac Rule 2004. | 0.50 | $394.50 |
| 10/02/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review legal research regarding Rule 2004 discovery matters (0.40); Correspondence with team regarding scope of Rule 2004 discovery matters (0.10); Teleconference with L. Stafford regarding Rule 2004 discovery matters (0.20); Teleconference with C. Kroll regarding legal research pertaining to Rule 2004 issues (0.20). | 0.90 | $710.10 |
| 10/03/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with M. Dale and W. Dalsen regarding Ambac Rule 2004 requests (0.10). | 0.10 | $78.90 |
| 10/04/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford, M. Dale regarding privilege issues in Ambac Rule 2004 (pensions) motion, responsive documents. | 0.20 | $157.80 |
| 10/04/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, L. Rappaport, and C. Kroll regarding Ambac Rule 2004 motion. | 0.30 | $236.70 |
| 10/06/19 | Margaret A. Dale | 210 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 10/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with E. Dalsen, L. Stafford, M. Dale regarding research and strategy for response to Ambac Rule 2004 motion (pensions). | 0.20 | $157.80 |
| 10/06/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review legal research from C. Kroll regarding Rule 2004 good cause standard (0.50); Correspondence with team regarding application of privilege and good-cause standard to Ambac informal Rule 2004 requests (0.40). | 0.90 | $710.10 |
| 10/07/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac informal Rule 2004 requests (0.40). | 0.40 | $315.60 |
| 10/08/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen, M. Dale, and P. Possinger regarding Ambac Rule 2004 motion (pensions), response, strategy, privilege issues (0.20); E-mail with W. Dalsen regarding objections (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with counsel to Ambac regarding informal Rule 2004 discovery requests (0.40); Correspondence with counsel to Ambac and counsel to Retiree Committee regarding informal Rule 2004 discovery requests (0.60). | 1.00 | $789.00 |
| 10/09/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with Jenner, Milbank, M. Dale, W. Dalsen regarding Ambac Rule 2004 motion (pensions) (0.20). | 0.20 | $157.80 |
| 10/11/19 | Laura Stafford | 210 | COPI Rule 2004: Communications with M. Dale, L. Marini, and C. Velaz Rivero regarding COPI Rule 2004 (1.10). | 1.10 | $867.90 |
| 10/16/19 | William D. Dalsen | 210 | Ambac Rule 2004: E-mail with M. Dale regarding Ambac informal Rule 2004 requests (0.10); Teleconference with C. Mazurek regarding Ambac informal Rule 2004 requests (0.20). | 0.30 | $236.70 |
| 10/16/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review Board communications for responsive documents containing factual information. | 1.50 | $1,183.50 |
| 10/17/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review Board communications for responsive documents containing factual information (1.50); Teleconference with W. Dalsen to discuss parameters of document review (0.50); Draft summary of document review, including identification of relevant documents (1.30); Teleconference with W. Dalsen regarding informal requests (0.30). | 3.60 | $2,840.40 |
| 10/17/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with C. Mazurek regarding document review relating to Ambac informal Rule 2004 requests (0.20); Teleconference with C. Mazurek regarding document review (0.50); Teleconference with M. Dale regarding Ambac Rule 2004 requests (0.30); Teleconference with C. Mazurek regarding sample analysis of e-mails relating to Ambac informal Rule 2004 requests (0.30). | 1.30 | $1,025.70 |
| 10/17/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with W. Dalsen regarding document review privilege issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac informal Rule 2004 discovery requests (0.30); Teleconference with C. Mazurek regarding Ambac informal Rule 2004 discovery requests (0.20); Teleconference with counsel to Ambac regarding e-mail review pertaining to Ambac informal Rule 2004 discovery requests (0.20); Correspondence with M. Dale regarding meet/confer with counsel to Ambac (0.10). | 0.80 | $631.20 |
| 10/18/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review Board communications for responsive documents containing factual information. | 0.50 | $394.50 |
| 10/21/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale regarding status of meet and confer process, omnibus hearing, status report (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 10/21/19 | William D. Dalsen | 210 | Ambac Rule 2004: Teleconference with counsel to Retiree Committee regarding Ambac Rule 2004 informal discovery requests (0.40); Correspondence with team regarding Ambac Rule 2004 informal discovery requests (0.40). | 0.80 | $631.20 |
| 10/23/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails regarding COPI Rule 2004 status report (0.10). | 0.10 | $78.90 |
| 10/23/19 | William D. Dalsen | 210 | Ambac Rule 2004: Call with Milbank regarding Ambac informal Rule 2004 requests (0.20); Correspondence with team regarding meet/confer with Milbank (0.10); Correspondence with counsel to AAFAF regarding Ambac discovery requests (0.10). | 0.40 | $315.60 |
| 10/23/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with W. Dalsen and L. Stafford regarding review of documents for Ambac (0.20); Review new document requests received from Ambac (0.50); Communications with M. Firestein, M. Mervis, L. Stafford regarding requests aimed at cash analysis and pension information (0.30); E-mails regarding adjournment of two Ambac motions at October omnibus (0.20). | 1.20 | $946.80 |
| 10/24/19 | Margaret A. Dale | 210 | COPI Rule 2004: Review joint status report (0.10); Teleconference with L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132041

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review and revise joint status report (0.20); Communications with L. Rappaport and L. Stafford regarding same (0.30). | 0.50 | $394.50 |
| 10/24/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding joint motion to adjourn hearing on Rule 2004 motion (0.40); Review draft Milliman responses to Ambac inquiries (0.20); Teleconference with M. Dale regarding Ambac discovery requests (0.10); Correspondence with counsel to AAFAF regarding draft motion (0.20). | 0.90 | $710.10 |
| 10/24/19 | Laura Stafford | 210 | COPI Rule 2004: Review and analyze draft joint status report regarding COPI Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 10/24/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, W. Dalsen, and L. Rappaport regarding Ambac Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 10/24/19 | Laura Stafford | 210 | COPI Rule 2004: Teleconference with M. Dale regarding COPI Rule 2004 (0.10). | 0.10 | $78.90 |
| 10/25/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding revised joint status report. | 0.30 | $236.70 |
| 10/25/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review materials from Milliman to send to bondholders (0.30); Communications with Proskauer team regarding same (0.20). | 0.50 | $394.50 |
| 10/25/19 | Laura Stafford | 210 | Ambac Rule 2004: Revise and circulate draft joint status report regarding Ambac Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 10/25/19 | Laura Stafford | 210 | Ambac Rule 2004: Teleconference with M. Pocha regarding Ambac Rule 2004 motion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132041

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with M. Dale regarding Ambac request for additional pension related discovery, strategy (0.20); Review two new Ambac Rule 2004 motions for discovery (0.40); E-mails with B. Rosen, M. Dale, M. Firestein, M. Mervis, L. Stafford, J. Alonzo regarding new Ambac Rule 2004 motions, analysis, strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Conferences with M. Firestein regarding analysis of Ambac new Rule 2004 motions, strategy (0.20); E-mails with B. Rosen, T. Mungovan, M. Mervis and M. Dale regarding analysis and strategy for Ambac's new Rule 2004 motions (0.30). | 1.70 | $1,341.30 |
| 10/28/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review additional requests for pension related information (0.20); Teleconference with L. Rappaport regarding Ambac's additional requests (0.20); E-mails with B. Rosen, M. Firestein, T. Mungovan and L. Rappaport regarding Ambac's additional requests and violation of stay order (0.30); E-mails regarding Ambac's new 2004 motions (0.30). | 1.00 | $789.00 |
| 10/28/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Analyze whether Ambac's Rule 2004 motions for discovery violate stay order (0.60). | 0.60 | $473.40 |
| 10/28/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with M. Firestein, B. Rosen, L. Rappaport, J. Alonzo, and M. Dale regarding Ambac's Rule 2004 motions for discovery (0.80). | 0.80 | $631.20 |
| 10/29/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with J. Alonzo regarding Ambac's Rule 2004 motions for plan discovery (0.30). | 0.30 | $236.70 |
| 10/29/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with B. Rosen and M. Firestein regarding Ambac's Rule 2004 motions for plan discovery (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132041

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with B. Rosen, T. Mungovan, M. Firestein, M. Mervis regarding Ambac Rule 2004 motions, strategy (0.20); Conference with P. Friedman, M. Firestein regarding Ambac Rule 2004 motions, strategy (0.40); Review Judge Swain referral orders on Ambac Rule 2004 motions, and related e-mail with M. Firestein (0.10). | 0.70 | $552.30 |
| 10/29/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft correspondence on strategy for response to new Ambac 2004 motions (0.20); Conferences with B. Rosen on status of 2004 motions (0.40); Telephone conference with P. Friedman and L. Rappaport on 2004 strategy (0.40); Telephone conference with M. Mervis on 2004 and cash discovery issues (0.30); Prepare for cash discovery call (0.30); Telephone conferences with T. Mungovan on litigation strategy and 2004 motions (0.40); Draft strategic memorandum on 2004 motions regarding approach to Millbank (0.20); Conference call with M. Mervis, J. Alonzo, M. Zerjal on cash discovery per 2004 motion by Ambac (1.20); Review and draft multiple correspondence to M. Sosland (0.10). | 3.50 | $2,761.50 |
| 10/29/19 | Julia D. Alonzo | 210 | Ambac Rule 2004: Review Rule 2004 motions filed by Ambac relating to cash balance analysis and Commonwealth assets and related materials (1.40); Conference with M. Mervis, M. Zerjal, M. Firestein and A. Stach regarding same (1.20); Follow up from conference including conference with M. Zerjal regarding same (0.30). | 2.90 | $2,288.10 |
| 10/29/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Telephone conference with M. Firestein regarding Ambac Rule 2004 motions (0.30); Telephone conference with M. Firestein, M. Zerjal, J. Alonzo and A. Stach regarding Ambac Rule 2004 motion regarding cash analysis (1.20). | 1.50 | $1,183.50 |
| 10/29/19 | Maja Zerjal | 210 | Ambac Rule 2004: Review document requests regarding cash and Commonwealth assets (0.80); Discuss same with M. Firestein, M. Mervis, J. Alonzo and A. Stach (1.20); Discuss same with J. Alonzo (0.10). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190132041

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft multiple strategic correspondence on proposed motion to strike Ambac 2004 motions (0.60); Telephone conference with T. Mungovan on strategy for 2004 motion practice (0.20); Revise multiple versions of outline on motions to strike or stay (0.70); Draft multiple memorandums on motion to strike strategy (0.30). | 1.80 | $1,420.20 |
| 10/30/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conferences with M. Firestein regarding strategy for responding to Ambac Rule 2004 motions (0.40); E-mails with M. Firestein, T. Mungovan, J. Alonzo, M. Mervis, B. Rosen regarding strategy for responding to Ambac Rule 2004 motions (0.40). | 0.80 | $631.20 |
| 10/30/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with T. Mungovan and M, Firestein regarding planned motion to strike Ambac Rule 2004 motions (0.70); Conference and correspondence with J. Alonso regarding same (0.40); Review stay order and related materials (1.10); Review draft outline of motion to strike (2.60). | 4.80 | $3,787.20 |
| 10/31/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft multiple strategic correspondence and memorandums on Rule 2004 motion (0.40); Conferences with T. Mungovan on strategy for 2004 motions (0.50); Telephone conference with M. Mervis, T. Mungovan, and J. Alonzo on strategy for revising outlines for Ambac motions (0.50); Conference call with T. Mungovan, M. Mervis, J. Alonzo regarding strategy on Ambac motions (0.20); Conference call with T. Mungovan, J. Alonzo and B. Rosen on 2004 motion to strike (0.20); Telephone conference with M. Mervis on motion strategy (0.20); Telephone conference with T. Mungovan, M. Bienenstock and D. Lederkramer on motion to strike strategy issues (0.30). | 2.30 | $1,814.70 |
| 10/31/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Review revisions to outline of motion to strike (0.80); Telephone conference with T. Mungovan, M. Firestein and J. Alonzo regarding same (0.50); Correspondence with same regarding same (0.40); Review meet and confer letter (0.20). | 1.90 | $1,499.10 |
| **Analysis and Strategy** | | | | **49.40** | **$38,976.60** |
| **Total for Professional Services** | | | | | **$80,004.60** |

33260 FOMB                                                                Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| EHUD BARAK | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 8.90 | 789.00 | $7,022.10 |
| MARGARET A. DALE | PARTNER | 4.00 | 789.00 | $3,156.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 12.80 | 789.00 | $10,099.20 |
| MICHAEL T. MERVIS | PARTNER | 9.30 | 789.00 | $7,337.70 |
| STEPHEN L. RATNER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.70 | 789.00 | $6,075.30 |
| **Total for PARTNER** | | **46.90** | | **$37.004.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 19.00 | 789.00 | $14,991.00 |
| **Total for SENIOR COUNSEL** | | **19.00** | | **$14,991.00** |
| | | | | |
| ALYSE FIORI STACH | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| CARL MAZUREK | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| CHRISTINA H. KROLL | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| LAURA STAFFORD | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MAJA ZERJAL | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| **Total for ASSOCIATE** | | **35.50** | | **$28.009.50** |
| | | | | |
| | **Total** | **101.40** | | **$80,004.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$0.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/02/2019 | Christina H. Kroll | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$4.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/04/2019 | Christina H. Kroll | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60  Lines Printed | $143.00 |
| 10/30/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $245.00 |
| | | | **Total for WESTLAW** | **$388.00** |

33260 FOMB                                                           Invoice 190132041
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                              Page 16

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.60 |
| LEXIS | 4.00 |
| WESTLAW | 388.00 |
| **Total Expenses** | **$392.60** |
| **Total Amount for this Matter** | **$80,397.20** |

33260 FOMB

Invoice 190132042

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 11.80 | $9,310.20 |
| | **Total** | **12.60** | **$9,941.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132042

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Jonathan E. Richman | 204 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Jonathan E. Richman | 206 | Communicate with J. Alonzo regarding briefing on motion to dismiss (0.10); Conference with M. Palmer, E. Wertheim regarding same (0.10); Send documents to M. Palmer and E. Wertheim (0.10). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$236.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Marc Palmer | 207 | Review and analyze revised scheduling order. | 0.10 | $78.90 |
| 10/26/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing in connection with adversary complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Jonathan E. Richman | 210 | Communication with J. Alonzo regarding case status and upcoming briefing. | 0.20 | $157.80 |
| 10/16/19 | Marc Palmer | 210 | Review and compile adversary proceeding materials in advance of upcoming assignment (0.30); Review and analyze background materials in the Cooperativas adversary proceeding in advance of upcoming assignment (1.30); Confer with J. Richman regarding same (0.10). | 1.70 | $1,341.30 |
| 10/17/19 | Marc Palmer | 210 | Review and analyze background materials in the Cooperativas adversary proceeding in advance of upcoming assignment. | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190132042
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/19 | Marc Palmer | 210 | Review and analyze background materials in the Cooperativas adversary proceeding in advance of upcoming assignment (1.20); Teleconference with J. Richman regarding request for extension (0.10). | 1.30 | $1,025.70 |
| 10/18/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding plaintiffs' request for extension (0.30); Conference with M. Palmer, E. Wertheim regarding same (0.10). | 0.40 | $315.60 |
| 10/18/19 | Eric Wertheim | 210 | Review and analyze background materials in the Cooperativas adversary proceeding in advance of upcoming assignment (3.50). | 3.50 | $2,761.50 |
| 10/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding plaintiffs' request for extension. | 0.40 | $315.60 |
| 10/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding plaintiffs' request for extension. | 0.20 | $157.80 |
| 10/21/19 | Jonathan E. Richman | 210 | Teleconference with defense counsel regarding plaintiffs' request for extension (0.20); Teleconference with J. Alonzo regarding same (0.10); Draft and review e-mails with all counsel regarding same (0.40). | 0.70 | $552.30 |
| 10/21/19 | Julia D. Alonzo | 210 | Teleconference with joint defense group regarding opposing counsel's proposal for motion for extension and to amend. | 0.30 | $236.70 |
| 10/23/19 | Jonathan E. Richman | 210 | Review and comment on stipulation regarding scheduling (0.30); Draft and review e-mails with all counsel regarding same (0.20). | 0.50 | $394.50 |
| 10/25/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding revised schedule, and review order. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **11.80** | **$9,310.20** |
| **Total for Professional Services** | | | | | **$9,941.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132042

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JONATHAN E. RICHMAN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **3.30** | | **$2,603.70** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.30 | 789.00 | $236.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$236.70** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MARC PALMER | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| **Total for ASSOCIATE** | | **9.00** | | **$7,101.00** |
| | | | | |
| | **Total** | **12.60** | | **$9,941.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $15.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $12.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $11.40 |
| | | | **Total for REPRODUCTION** | **$61.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 61.60 |
| **Total Expenses** | **$61.60** |
| | |
| **Total Amount for this Matter** | **$10,003.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.20 | $3,313.80 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 82.60 | $64,860.00 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 208 | Stay Matters | 23.60 | $14,883.60 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| 212 | General Administration | 11.60 | $3,132.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.30 | $236.70 |
| 219 | Appeal | 0.70 | $552.30 |
| | **Total** | **142.80** | **$102,600.60** |

33260 FOMB                                                                      Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Elisa Carino | 202 | Pinto Lugo: Research requirements to file proposed amended complaints to assist Z. Chalett (0.80); Teleconference with Z. Chalett regarding same (0.10). | 0.90 | $710.10 |
| 10/21/19 | Steve MA | 202 | Gracia: Conduct research regarding commingling of trust assets for Gracia-Gracia lift-stay motion. | 1.00 | $789.00 |
| 10/22/19 | Steve MA | 202 | Gracia: Conduct research regarding commingling of trust assets for Gracia-Gracia lift-stay motion. | 1.40 | $1,104.60 |
| 10/23/19 | Steve MA | 202 | Gracia: Conduct research regarding comingling of trust assets in connection with Gracia-Gracia lift-stay motion. | 0.90 | $710.10 |
| **Legal Research** | | | | **4.20** | **$3,313.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Laura Stafford | 204 | Pinto Lugo: Communications with J. Lin, C. Febus, and R. Maldonado regarding motion for leave to amend (0.70). | 0.70 | $552.30 |
| 10/11/19 | Chantel L. Febus | 204 | Pinto Lugo: Communications with litigation team, DOJ, and O'Melveny, and plaintiffs' counsel regarding motion to strike in Pinto Lugo adversary to prepare the motion for filing. | 2.70 | $2,130.30 |
| 10/23/19 | Steve MA | 204 | Gracia: Attend conference call with Gracia-Gracia counsel regarding resolution of lift-stay motion. | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **4.10** | **$3,234.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Laura Stafford | 205 | Pinto Lugo: Teleconference with Z. Chalett, C. Febus and B. Sushon regarding response to motion for leave to amend (0.50). | 0.50 | $394.50 |
| 10/10/19 | Philip Omorogbe | 205 | Admin Exp: Correspond with AAFAF regarding NextGen negotiations. | 0.10 | $78.90 |
| 10/21/19 | Chantel L. Febus | 205 | Pinto Lugo: Communications with Proskauer, O'Melveny and DOJ attorneys regarding Pinto Lugo motion for leave to amend complaint. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Steve MA | 205 | Gracia: Teleconference with AAFAF regarding Gracia-Gracia lift-stay motion. | 0.30 | $236.70 |
| | **Communications with the Commonwealth and its Representatives** | | | **1.60** | **$1,262.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Elisa Carino | 206 | Pinto Lugo: Conference with Z. Chalett regarding motion to strike. | 0.10 | $78.90 |
| 10/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with litigation team regarding motion to strike in Pinto Lugo adversary to prepare the motion for filing. | 0.20 | $157.80 |
| 10/08/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with litigation team regarding motion to strike in Pinto Lugo adversary to prepare the motion for filing. | 0.70 | $552.30 |
| 10/08/19 | Elisa Carino | 206 | Pinto Lugo: Draft and revise motion to strike to assist Z. Chalett. | 5.60 | $4,418.40 |
| 10/09/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mail to E. Carino regarding motion to strike (0.10); Draft e-mail to L. Stafford regarding motion (0.10). | 0.20 | $157.80 |
| 10/09/19 | Chantel L. Febus | 206 | Pinto Lugo: Communication with litigation team regarding motion to strike in Pinto Lugo adversary to prepare the motion for filing. | 0.50 | $394.50 |
| 10/10/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with litigation team regarding motion to strike in Pinto Lugo adversary to prepare the motion for filing. | 0.80 | $631.20 |
| 10/10/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revisions to draft motion to strike in Pinto Lugo adversary. | 0.50 | $394.50 |
| 10/10/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mail to E. Carino regarding motion to strike (0.10); Draft e-mail to L. Stafford regarding motion (0.40); E-mail with A. Monforte regarding motion (0.10); Draft e-mail to local counsel regarding motion (0.10); Research motion to strike (0.40); Teleconference with L. Stafford regarding motion (0.10); Teleconference with E. Carino regarding motion (0.10). | 1.30 | $1,025.70 |
| 10/10/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft motion to strike (3.40); Teleconference with Z. Chalett regarding same (0.10). | 3.50 | $2,761.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Lary Alan Rappaport | 206 | Pinto Lugo: Review draft motion to strike Pinto Lugo motion for leave to file amended complaint (0.20); E-mails with L. Stafford, C. Febus and M. Firestein regarding same (0.20); Review final motion (0.10). | 0.50 | $394.50 |
| 10/11/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft motion to strike (2.10); Teleconference with M. Firestein regarding motion for leave to amend (0.10). | 2.20 | $1,735.80 |
| 10/11/19 | Elisa Carino | 206 | Pinto Lugo: Revise motion to strike to assist L. Stafford (1.30); Teleconference with Z. Chalett regarding same (0.10). | 1.40 | $1,104.60 |
| 10/11/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mail to E. Carino regarding motion to strike (0.10); Draft e-mails to L. Stafford and E. Carino regarding motion (0.10); Draft e-mail to local counsel regarding motion (0.10); Teleconference with E. Carino regarding motion (0.10); Teleconference with L. Stafford regarding motion (0.10). | 0.50 | $394.50 |
| 10/11/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revisions to draft motion to strike in Pinto Lugo adversary. | 0.80 | $631.20 |
| 10/11/19 | Michael A. Firestein | 206 | Pinto Lugo: Review and revise motion to strike Pinto Lugo regarding leave to amend (0.20). | 0.20 | $157.80 |
| 10/15/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mails to L. Stafford and E. Carino regarding outline of opposition to motion for leave to amend (0.10); Review order granting extension of time to oppose motion to strike (0.10); Draft e-mail to L. Rappaport regarding order (0.10); Review redline comparing first amended complaint to proposed further amended complaint in connection with opposition (0.70); Teleconference with L. Stafford regarding opposition (0.20); Teleconference with E. Carino regarding opposition (0.10); Draft e-mail to M. Firestein regarding opposition (0.10); Teleconference with A. Monforte regarding deadlines in connection with motions (0.10); Review case management order in connection with deadlines (0.10). | 1.60 | $1,262.40 |
| 10/17/19 | Zachary Chalett | 206 | Pinto Lugo: Teleconference with E. Carino regarding opposition to motion for leave to amend (0.30); Draft outline of opposition (2.20); Draft e-mail to L. Stafford regarding research (0.10). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/19 | Elisa Carino | 206 | Pinto Lugo: Draft outline for opposition to motion for leave to amend (3.40); Teleconference with Z. Chalett regarding same (0.30). | 3.70 | $2,919.30 |
| 10/18/19 | Elisa Carino | 206 | Pinto Lugo: Draft motion for leave to file reply in support of motion to strike (0.90); Draft proposed order (0.20); Draft reply (2.10). | 3.20 | $2,524.80 |
| 10/18/19 | Zachary Chalett | 206 | Pinto Lugo: E-mails with E. Carino regarding opposition to motion for leave to amend (0.20); Revise outline of opposition (2.00); Teleconference with L. Stafford regarding outline (0.20); Review opposition to motion to strike (0.20); Draft e-mail to M. Firestein regarding opposition (0.20); Draft e-mails to L. Stafford and E. Carino regarding reply to opposition to motion to strike (0.30). | 3.10 | $2,445.90 |
| 10/19/19 | Zachary Chalett | 206 | Pinto Lugo: Edit motion for leave to file reply (0.50); Edit reply in support of motion to strike (1.40); Draft e-mails to L. Stafford and E. Carino regarding motion and reply (0.30); Draft e-mails to E. Carino regarding outline of opposition to motion for leave (0.10). | 2.30 | $1,814.70 |
| 10/19/19 | Elisa Carino | 206 | Pinto Lugo: Revise outline for opposition to motion for leave to amend (3.40); Revise motion for leave to file a reply in support of motion to strike (0.30). | 3.70 | $2,919.30 |
| 10/20/19 | Elisa Carino | 206 | Pinto Lugo: Review and revise outline of opposition to motion for leave to amend (0.20); Review and revise motion for leave to file reply in support of motion to strike and reply in support of motion to strike (0.70). | 0.90 | $710.10 |
| 10/20/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft reply and motion for leave to file reply in support of motion to strike (1.10). | 1.10 | $867.90 |
| 10/20/19 | Chantel L. Febus | 206 | Pinto Lugo: Review draft motion for leave to file a reply in support of the joint motion to strike and proposed order, and draft of the reply. | 1.20 | $946.80 |
| 10/20/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mail to E. Carino regarding outline of opposition to motion for leave (0.10); Revise outline (1.70); Review revised motion for leave to file reply (0.20); Review revised reply (0.30). | 2.30 | $1,814.70 |
| 10/21/19 | Elisa Carino | 206 | Pinto Lugo: Revise reply in support of motion to strike (0.60); Teleconference with Z. Chalett regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190132043

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Lary Alan Rappaport | 206 | Pinto Lugo: Review and revise draft urgent motion, reply brief in Pinto Lugo adversary proceeding (1.40); Conference with M. Firestein regarding draft urgent motion, reply brief in Pinto Lugo adversary proceeding, edits, strategy (0.20); E-mails E. Carino, Z. Chalett, M. Firestein, C. Febus, L. Stafford draft urgent motion, reply brief in Pinto Lugo adversary proceeding, edits, strategy, meet and confer with plaintiffs' counsel (0.50). | 2.10 | $1,656.90 |
| 10/21/19 | Zachary Chalett | 206 | Pinto Lugo: Revise outline (0.80); Draft e-mail to L. Stafford regarding outline (0.10); Revise motion for leave to file reply (0.60); Draft e-mails to M. Firestein, C. Febus, L. Rappaport, and L. Stafford regarding motion (0.50); Teleconference with plaintiffs' counsel regarding motion (0.20); Teleconference with L. Stafford regarding motion (0.30); Teleconference with E. Carino regarding reply (0.20); Draft e-mails to local counsel regarding motion (0.10); Review edits to reply (0.20); Draft e-mail to DOJ and O'Melveny regarding motion (0.10). | 3.10 | $2,445.90 |
| 10/21/19 | Laura Stafford | 206 | Pinto Lugo: Teleconference with Z. Chalett regarding reply in support of motion to strike (0.20); E-mails with Z. Chalett regarding same (0.10); E-mails with L. Rappaport, Z. Chalett regarding same (0.50). | 0.80 | $631.20 |
| 10/21/19 | Chantel L. Febus | 206 | Pinto Lugo: Review and revise Pinto Lugo motion for leave to file a reply and draft reply. | 1.40 | $1,104.60 |
| 10/21/19 | Michael A. Firestein | 206 | Pinto Lugo: Teleconference with L. Rappaport on Pinto Lugo reply strategy (0.20); Draft motion for leave to file reply (0.20); Draft reply to opposition of Pinto Lugo on motion to strike (0.50); Draft strategic memorandum on motion to strike reply (0.20); Review strategic correspondence on Pinto Lugo motion issues (0.20). | 1.30 | $1,025.70 |
| 10/24/19 | Zachary Chalett | 206 | Pinto Lugo: Teleconference with L. Stafford regarding opposition to leave to amend (0.10); Teleconference with A. Monforte regarding opposition (0.10); Draft opposition (0.40). | 0.60 | $473.40 |
| 10/24/19 | Laura Stafford | 206 | Pinto Lugo: Teleconference with Z. Chalett regarding outline of response to motion for leave (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/19 | Angelo Monforte | 206 | Pinto Lugo: Draft template opposition to motion for leave to amend per Z. Chalett. | 0.60 | $162.00 |
| 10/25/19 | Zachary Chalett | 206 | Pinto Lugo: Communications with L. Stafford regarding outline of opposition to motion for leave (0.10); Revise outline (0.30); Draft e-mail to E. Carino regarding opposition (0.10). | 0.50 | $394.50 |
| 10/28/19 | Zachary Chalett | 206 | Pinto Lugo: Draft opposition to motion for leave (7.60); Teleconference with E. Carino regarding opposition (0.10); Draft e-mail to E. Carino regarding opposition (0.10). | 7.80 | $6,154.20 |
| 10/28/19 | Elisa Carino | 206 | Pinto Lugo: Revise draft opposition to assist Z. Chalett (1.10); Draft procedural history section of opposition to assist Z. Chalett (2.60). | 3.70 | $2,919.30 |
| 10/29/19 | Zachary Chalett | 206 | Pinto Lugo: Draft opposition to motion for leave (3.40); Draft e-mails to E. Carino regarding opposition (0.20); Calls with A. Monforte regarding opposition (0.20). | 3.80 | $2,998.20 |
| 10/29/19 | Elisa Carino | 206 | Pinto Lugo: Review and revise draft opposition to assist Z. Chalett. | 1.10 | $867.90 |
| 10/30/19 | Elisa Carino | 206 | Pinto Lugo: Draft and revise new argument section in draft opposition to assist Z. Chalett. | 1.70 | $1,341.30 |
| 10/30/19 | Zachary Chalett | 206 | Pinto Lugo: Calls with A. Monforte regarding cite and record check (0.20); Calls with E. Carino regarding reply (0.30); Revise reply (5.60). | 6.10 | $4,812.90 |
| 10/31/19 | Zachary Chalett | 206 | Pinto Lugo: Edit opposition to motion for leave (1.70); Draft e-mail to L. Stafford regarding opposition (0.10). | 1.80 | $1,420.20 |
| 10/31/19 | Jonathan E. Richman | 206 | AFT: Draft and review e-mails with defense counsel regarding joinder in informational motion (0.20); Draft joinder (0.40). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **82.60** | **$64,860.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/19 | Laura Stafford | 207 | Pinto Lugo: Review and analyze motion for leave to amend complaint (0.30). | 0.30 | $236.70 |
| 10/08/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo motion for leave to amend. | 0.30 | $236.70 |
| 10/08/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review motion to leave to amend complaint and related materials (0.30); E-mail with L. Stafford, T. Mungovan, M. Firestein, L. Rappaport, C. Febus regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Maja Zerjal | 207 | Admin Exp: Review extension motion and status of NextGen matter. | 0.20 | $157.80 |
| 10/14/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review R. Maldonado request for extension to oppose motion to strike, draft amended complaint in Pinto Lugo adversary action (0.20); E-mails with L. Stafford regarding proposed Pinto Lugo amended pleading, motion to strike (0.10). | 0.30 | $236.70 |
| 10/14/19 | Chantel L. Febus | 207 | Pinto Lugo: Review Pinto Lugo's proposed amended complaint and communications related to the same. | 1.20 | $946.80 |
| 10/15/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Pinto Lugo's proposed second amended adversary complaint (0.30). | 0.30 | $236.70 |
| 10/15/19 | Lary Alan Rappaport | 207 | Pinto Lugo: E-mail with L. Stafford, M. Firestein, C. Febus, Z. Chalett regarding Pinto Lugo order on motion for leave to amend and motion to strike (0.20); Review Pinto Lugo order (0.10); Review Pinto Lugo proposed amended pleading (0.20). | 0.50 | $394.50 |
| 10/15/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Court order on Pinto Lugo issues relating leave to amend (0.10); Review new proposed amended complaint by Pinto Lugo (0.20). | 0.30 | $236.70 |
| 10/15/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review proposed amended complaint and related materials (0.20); E-mail with L. Stafford, M. Firestein, C. Febus, L. Rappaport, and T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 10/15/19 | Elisa Carino | 207 | Pinto Lugo: Analyze second amended complaint to assist L. Stafford. | 0.40 | $315.60 |
| 10/18/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo opposition to motion to strike motion for leave to file amended complaint (0.20); Conference with M. Firestein regarding Pinto Lugo opposition to motion to strike, strategy (0.20); E-mails with L. Stafford, Z. Chalett, C. Febus and M. Firestein regarding Pinto Lugo opposition to motion to strike, strategy (0.10). | 0.50 | $394.50 |
| 10/18/19 | Laura Stafford | 207 | Pinto Lugo: Review and analyze opposition to motion to strike and coordinate preparation of proposed reply (0.40). | 0.40 | $315.60 |
| 10/18/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review plaintiffs' opposition to defendants' joint motion to strike motion for leave to file second amended complaint (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo opposition to motion to strike (0.30); Teleconference with L. Stafford on reply strategy to Pinto Lugo opposition (0.20); Confer with L. Rappaport regarding reply opposition (0.20). | 0.70 | $552.30 |
| 10/22/19 | Michael A. Firestein | 207 | Pinto Lugo: Review court order on Pinto Lugo and draft memorandum on same (0.20). | 0.20 | $157.80 |
| 10/22/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review order on urgent motion to strike motion for leave to file amended complaint in Pinto Lugo adversary proceedings (0.10); E-mails with C. Febus, L. Stafford, and M. Firestein regarding order and strategy in Pinto Lugo adversary proceedings (0.10); Conference with M. Firestein regarding order and strategy in Pinto Lugo adversary proceedings (0.10). | 0.30 | $236.70 |
| 10/22/19 | Zachary Chalett | 207 | Pinto Lugo: Teleconference with E. Carino regarding order denying motion to strike (0.10); Draft e-mails to E. Carino regarding order (0.10); Draft e-mails to L. Stafford and E. Carino regarding order (0.10); Review order (0.10). | 0.40 | $315.60 |
| 10/22/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review order regarding motion to strike motion to amend complaint and related materials. | 0.10 | $78.90 |
| 10/22/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Judge Dein's order denying defendants' motion to strike Pinto Lugo's motion for leave to file an amended complaint (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **7.60** | **$5,996.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/01/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.10); Review status of lift-stay matters (0.20); Correspond with S. Ma regarding same (0.10); Review Ares withdrawal of motion (0.10); Review correspondence regarding Ojo del Agua stipulation (0.10). | 0.60 | $473.40 |
| 10/01/19 | Steve MA | 208 | Lift Stay: Review issues regarding Ojo del Agua lift-stay stipulation. | 0.20 | $157.80 |

33260 FOMB

Invoice 190132043

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding 12th omnibus lift-stay motion. | 0.10 | $78.90 |
| 10/02/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Ojo del Agua lift-stay stipulation. | 0.20 | $157.80 |
| 10/03/19 | Lary Alan Rappaport | 208 | Lift Stay: Review pro se lift-stay motion (0.10); E-mails with M. Firestein, J. Alonzo, and L. Wolf regarding pro se stay motion (0.10). | 0.20 | $157.80 |
| 10/03/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding omnibus lift-stay motion. | 0.20 | $157.80 |
| 10/06/19 | Steve MA | 208 | Lift Stay: Follow up with AAFAF local counsel regarding 12th omnibus lift-stay motion. | 0.10 | $78.90 |
| 10/07/19 | Maja Zerjal | 208 | Lift Stay: Review draft omnibus lift-stay motion and exhibits (0.50); Correspond with S. Ma regarding same (0.20). | 0.70 | $552.30 |
| 10/07/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/07/19 | Steve MA | 208 | Lift Stay: Review and revise 12th omnibus lift-stay approval motion. | 0.50 | $394.50 |
| 10/07/19 | Steve MA | 208 | Gracia: Teleconference with E. Barak regarding Gracia-Gracia lift-stay motion (0.20); E-mail with AAFAF local counsel regarding the same (0.10); Review First Circuit decision on Gracia-Gracia lift-stay (0.50). | 0.80 | $631.20 |
| 10/08/19 | Steve MA | 208 | Lift Stay: Review and revise draft 12th omnibus lift-stay approval motion. | 1.30 | $1,025.70 |
| 10/08/19 | Maja Zerjal | 208 | Lift Stay: Review revised omnibus stay motion (0.30); Discuss same with S. Ma (0.10); Review related correspondence (0.10). | 0.50 | $394.50 |
| 10/09/19 | Steve MA | 208 | Gracia: E-mail with AAFAF local counsel regarding Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 10/09/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/11/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/11/19 | Steve MA | 208 | Lift Stay: Review and revise draft Acevedo lift-stay stipulation. | 0.30 | $236.70 |
| 10/13/19 | Maja Zerjal | 208 | Lift Stay: Review deadlines regarding lift-stay motions (0.20); Correspond with S. Ma regarding same (0.20). | 0.40 | $315.60 |
| 10/13/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Master Link and Widerange lift-stay status reports. | 0.10 | $78.90 |
| 10/14/19 | Steve MA | 208 | Lift Stay: Teleconference with E. Barak regarding Gracia-Gracia lift-stay. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 10/14/19 | Steve MA | 208 | Lift Stay: Review and revise joint status report for Master Link and Widerange lift-stay orders. | 0.50 | $394.50 |
| 10/14/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/15/19 | Steve MA | 208 | Lift Stay: Review and revise status report for Master Link and Widerange lift-stay order. | 0.20 | $157.80 |
| 10/16/19 | Stephen L. Ratner | 208 | Gracia: Review stay-relief motion (0.10); E-mail with W. Burgos Vargas, T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.20 | $157.80 |
| 10/16/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/17/19 | Steve MA | 208 | Lift Stay: Teleconference with AAFAF counsel regarding Gracia-Gracia lift-stay motion (0.40); Prepare for call on the same (0.50). | 0.90 | $710.10 |
| 10/18/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/21/19 | Timothy W. Mungovan | 208 | Gracia: Communications with E. Stevens regarding response to Gracia-Rubiera lift-stay motion (0.20). | 0.20 | $157.80 |
| 10/21/19 | Steve MA | 208 | Lift Stay: Review and comment on draft Mandry Mercado lift-stay stipulation. | 0.20 | $157.80 |
| 10/21/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/22/19 | Steve MA | 208 | Gracia: Teleconference with E. Barak regarding Gracia-Gracia lift-stay motion. | 0.20 | $157.80 |
| 10/22/19 | Ehud Barak | 208 | Gracia: Teleconference with DOJ regarding Gracia Gracia lifts stay (0.40); Follow up call with S. Ma regarding same (0.20). | 0.60 | $473.40 |
| 10/23/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/23/19 | Steve MA | 208 | Gracia: Draft proposal letter for Gracia-Gracia lift-stay motion. | 0.40 | $315.60 |
| 10/23/19 | Steve MA | 208 | Lift Stay: Provide comments to AAFAF local counsel regarding Ojo del Agua lift-stay stipulation. | 0.10 | $78.90 |
| 10/24/19 | Steve MA | 208 | Gracia: Revise draft proposal letter regarding Gracia-Gracia lift-stay motion. | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/19 | Maja Zerjal | 208 | Admin Exp: Review correspondence regarding NextGen matter (0.30); Correspond with P. Omorogbe regarding same (0.20). | 0.50 | $394.50 |
| 10/25/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/28/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 10/28/19 | Steve MA | 208 | Lift Stay: Draft informative motion for Gracia-Gracia lift stay. | 0.30 | $236.70 |
| 10/29/19 | Brooke H. Blackwell | 208 | Lift Stay: Review draft of informative motion for Perez Soto lift-stay matter (0.10); Review e-mails from S. Ma regarding same (0.20); Review informative motion for Gracia Gracia matter (0.20); Review e-mails from S. Ma regarding same (0.20). | 0.70 | $552.30 |
| 10/29/19 | Steve MA | 208 | Lift Stay: Revise draft informative motion for Gracia-Gracia lift stay. | 0.20 | $157.80 |
| 10/29/19 | Steve MA | 208 | Lift Stay: Draft informative motion for Perez-Soto lift stay. | 0.40 | $315.60 |
| 10/29/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Gracia Gracia and Perez Soto lift stay (0.50); Review and revise Perez Soto informative motion (0.30); Correspond with S. Ma regarding same (0.10); Review S. Ma e-mail regarding next steps on Gracia Gracia and Perez Soto matters (0.10). | 1.00 | $789.00 |
| 10/30/19 | Brooke H. Blackwell | 208 | Lift Stay: Review draft of informative motion for Perez Soto lift-stay matter (0.20); Review e-mails regarding same (0.10). | 0.30 | $236.70 |
| 10/30/19 | Maja Zerjal | 208 | Lift Stay: Review status of Perez Soto and Gracia Gracia lift stays. | 0.30 | $236.70 |
| 10/31/19 | Brooke H. Blackwell | 208 | Lift Stay: Review draft of informative motion and review final motion for Perez Soto lift-stay matter (0.30); Review e-mails regarding same (0.10); Confer with M. Zerjal regarding filing of motion (0.20). | 0.60 | $473.40 |
| 10/31/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |

33260 FOMB                                                          Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Maja Zerjal | 208 | Lift Stay: Review Hiram Soto lift-stay stipulation and motion (0.30); Revise same (0.20); Correspond with C. Velaz regarding same (0.20); Review correspondence regarding Gracia Gracia lift stay (0.30); Review draft informative motion regarding same (0.10); Discuss same with E. Barak (0.10); Discuss same with B. Blackwell (0.20); Correspond with C. Velaz regarding same (0.20). | 1.60 | $1,262.40 |
| **Stay Matters** | | | | **23.60** | **$14,883.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Lary Alan Rappaport | 210 | Natal Albelo: E-mails with L. Stafford, T. Mungovan, Z. Chalett, and M. Firestein regarding Natal Albelo motion for leave to file amended complaint, failure to provide proposed amended pleading, and strategy (0.10). | 0.10 | $78.90 |
| 10/07/19 | Zachary Chalett | 210 | Pinto Lugo: Teleconference with L. Stafford regarding opposition to motion for leave (0.20); Teleconference with E. Carino regarding opposition to motion for leave (0.10); Draft e-mails to E. Carino regarding opposition (0.10); Review orders in connection with motion for leave (0.30). | 0.70 | $552.30 |
| 10/08/19 | Michael A. Firestein | 210 | Pinto Lugo: Draft strategic memorandum regarding motion for leave to amend. | 0.20 | $157.80 |
| 10/08/19 | Lary Alan Rappaport | 210 | Natal Albelo: E-mails with M. Firestein and Z. Chalett regarding deficiencies in Natal Albelo motion for leave to file amended complaint, strategy (0.10). | 0.10 | $78.90 |
| 10/08/19 | Zachary Chalett | 210 | Pinto Lugo: Teleconference with L. Stafford regarding motion to strike (0.20); Teleconference with E. Carino regarding motion to strike (0.30); Draft e-mail to L. Rappaport and M. Firestein regarding motion to strike (0.20); Draft e-mails to L. Stafford and E. Carino regarding motion to strike (0.20); Revise motion to strike (1.10). | 2.00 | $1,578.00 |
| 10/10/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter. | 0.20 | $157.80 |
| 10/11/19 | Laura Stafford | 210 | Pinto Lugo: Teleconference with Z. Chalett regarding motion to strike (0.10); E-mails with E. Carino regarding motion to strike (0.80). | 0.90 | $710.10 |

33260 FOMB                                                                  Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Michael A. Firestein | 210 | Pinto Lugo: Teleconference with L. Stafford on strategy for striking motion for leave to amend (0.10). | 0.10 | $78.90 |
| 10/14/19 | Jonathan E. Richman | 210 | AFT: Draft and review e-mails with P. Possinger and Stroock regarding case status. | 0.20 | $157.80 |
| 10/14/19 | Paul Possinger | 210 | AFT: E-mails regarding resolution of AFSCME/AFT action. | 0.20 | $157.80 |
| 10/15/19 | Laura Stafford | 210 | Pinto Lugo: Teleconference with Z. Chalett regarding motion for leave to amend (0.20). | 0.20 | $157.80 |
| 10/15/19 | Michael A. Firestein | 210 | Pinto Lugo: Draft memorandum on Pinto Lugo leave to amend strategy (0.10). | 0.10 | $78.90 |
| 10/16/19 | Zachary Chalett | 210 | Pinto Lugo: E-mail with A. Monforte regarding briefing in connection with opposition to motion for leave to amend (0.10); Teleconference with E. Carino regarding opposition (0.10). | 0.20 | $157.80 |
| 10/18/19 | Laura Stafford | 210 | Pinto Lugo: Teleconference with Z. Chalett regarding outline of opposition to motion for leave to amend (0.20). | 0.20 | $157.80 |
| 10/27/19 | Chantel L. Febus | 210 | Pinto Lugo: Communications with litigation team regarding Pinto Lugo draft opposition to motion for leave to file amended complaint. | 0.30 | $236.70 |
| 10/27/19 | Michael A. Firestein | 210 | Pinto Lugo: Review and draft correspondence on motion for leave to amend strategy in Pinto Lugo (0.20). | 0.20 | $157.80 |
| 10/29/19 | Paul Possinger | 210 | AFT: Review status report regarding AFT/AFSCME adversary proceeding on retirement accounts. | 0.20 | $157.80 |
| 10/29/19 | Paul Possinger | 210 | Gracia: Review Gracia Gracia schedule, potential resolution. | 0.20 | $157.80 |
| 10/31/19 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman, P. Possinger, C. Garcia Benitez regarding AFT joint status report, joinder (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **6.50** | **$5,128.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Angelo Monforte | 212 | Pinto Lugo; Review and revise citations to joint motion to strike motion to amend per Z. Chalett (1.90); Conduct related research (0.40). | 2.30 | $621.00 |
| 10/16/19 | Angelo Monforte | 212 | Pinto Lugo: Review case docket and compile motion to dismiss briefing and related filings per Z. Chalett. | 1.30 | $351.00 |
| 10/16/19 | Laura M. Geary | 212 | Pinto Lugo: Review and compile briefing for Z. Chalett. | 0.40 | $108.00 |

33260 FOMB

Invoice 190132043

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Angelo Monforte | 212 | UECFSE Appeal: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Richman and J. Roberts. | 2.30 | $621.00 |
| 10/29/19 | Angelo Monforte | 212 | Pinto Lugo: Revise opposition to motion for leave to file second amended complaint per Z. Chalett. | 0.40 | $108.00 |
| 10/30/19 | Angelo Monforte | 212 | UECFSE Appeal: Revise notice of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Richman and J. Roberts. | 0.60 | $162.00 |
| 10/30/19 | Angelo Monforte | 212 | Pinto Lugo: Review and edit citations to opposition to motion for leave to file second amended complaint per Z. Chalett (2.90); Conduct related research (0.70). | 3.60 | $972.00 |
| 10/30/19 | Laurie A. Henderson | 212 | UECFSE Appeal: Electronic filing with the First Circuit Court of Appeals of notices of appearance for T. Mungovan, M. Harris, S. Ratner, M. Bienenstock, J. Roberts, and J. Richman in 19-2028. | 0.70 | $189.00 |
| **General Administration** | | | | **11.60** | **$3,132.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Jeffrey W. Levitan | 215 | Gracia: Review draft e-mail, plan provision, and e-mail with E. Barak regarding Gracia-Gracia (0.30). | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.30** | **$236.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Paul Possinger | 219 | Gracia: Teleconference with S. Ratner regarding Gracia-Gracia decision. | 0.20 | $157.80 |
| 10/03/19 | Stephen L. Ratner | 219 | Gracia: Conference with P. Possinger regarding potential hearing and related matters. | 0.20 | $157.80 |
| 10/14/19 | John E. Roberts | 219 | Gracia: Respond to team's question concerning issuance of mandate in Gracia-Gracia appeal. | 0.10 | $78.90 |
| 10/30/19 | Jonathan E. Richman | 219 | UECFSE Appeal: Draft and review e-mails with J. Roberts, M. Morris regarding appeal. | 0.20 | $157.80 |
| **Appeal** | | | | **0.70** | **$552.30** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$102,600.60** |

33260 FOMB                                                                                   Invoice 190132043
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 16

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 11.00 | 789.00 | $8,679.00 |
| EHUD BARAK | PARTNER | 0.60 | 789.00 | $473.40 |
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| JONATHAN E. RICHMAN | PARTNER | 1.00 | 789.00 | $789.00 |
| LARY ALAN RAPPAPORT | PARTNER | 4.80 | 789.00 | $3,787.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| PAUL POSSINGER | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **24.40** | | **$19,172.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| | | | | |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$78.90** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| ELISA CARINO | ASSOCIATE | 27.20 | 789.00 | $21,460.80 |
| LAURA STAFFORD | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| MAJA ZERJAL | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| PHILIP OMOROGBE | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| STEVE MA | ASSOCIATE | 12.10 | 789.00 | $9,546.90 |
| ZACHARY CHALETT | ASSOCIATE | 40.90 | 789.00 | $32,270.10 |
| **Total for ASSOCIATE** | | **99.00** | | **$78,111.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 11.10 | 270.00 | $2,997.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.20 | 270.00 | $1,944.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **18.70** | | **$5,049.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.70 | 270.00 | $189.00 |
| **Total for LIT. SUPPORT** | | **0.70** | | **$189.00** |
| | | | | |
| | **Total** | **142.80** | | **$102,600.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/08/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $11.30 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/16/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.10 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/16/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.30 |
| 10/16/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/17/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/25/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/28/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/29/2019 | Belinda Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$75.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/21/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 10/22/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |
| | | | **Total for LEXIS** | **$26.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/08/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $878.00 |
| 10/10/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $572.00 |
| 10/10/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $572.00 |
| 10/11/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $245.00 |
| | | | **Total for WESTLAW** | **$2,267.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132043

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 18

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL J PEREZ DANIEL J PEREZ 250 AVE MUNOZ RIVE RA STE 800 HATO REY PR, Tracking #: 789646715747 , Shipped on 090619, Invoice #: 185578173 | $201.52 |
| | | | **Total for MESSENGER/DELIVERY** | **$201.52** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Melissa J. Lewis | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/13/2019 190913909 Catering for: 7337 - Lewis, Melissa J.  Booked On: 09/03/2019;Event Date:09/04/2019 Office: New York - 11XS; Room(s): 1800 B CM# 33260.0041 | $31.30 |
| 09/06/2019 | Melissa J. Lewis | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 09/20/2019 1909209019 Catering for: 7337 - Lewis, Melissa J.  Booked On: 09/03/2019;Event Date:09/06/2019 Office: New York - 11XS; Room(s): 1800 B CM# 33260.0041 | $31.30 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$62.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 75.40 |
| LEXIS | 26.00 |
| WESTLAW | 2,267.00 |
| MESSENGER/DELIVERY | 201.52 |
| FOOD SERVICE/CONF. DINING | 62.60 |
| **Total Expenses** | **$2,632.52** |
| **Total Amount for this Matter** | **$105,233.12** |

33260 FOMB                                                                          Invoice 190132044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 8.00 | $6,312.00 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 1.30 | $351.00 |
| | **Total** | **10.80** | **$7,846.50** |

33260 FOMB                                                    Invoice 190132044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                        Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Zachary Chalett | 202 | Teleconference with E. Carino regarding collateral estoppel (0.10); Draft e-mails to E. Carino regarding collateral estoppel (0.20). | 0.30 | $236.70 |
| 10/31/19 | Michael A. Firestein | 202 | Research and draft correspondence on Assured adversary motion to dismiss issues (0.20); Research Assured motion to dismiss issues (0.40). | 0.60 | $473.40 |
| **Legal Research** | | | | **0.90** | **$710.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Chantel L. Febus | 206 | Communication with L. Stafford and regarding revisions to draft outline of motion to dismiss Assured 18-059 fiscal plan challenge. | 0.30 | $236.70 |
| 10/18/19 | Chantel L. Febus | 206 | Revise draft motion to dismiss outline in 18-059. | 0.80 | $631.20 |
| 10/21/19 | Chantel L. Febus | 206 | Communications with L. Stafford and E. Carino regarding draft outline of motion to dismiss Assured 18-059 fiscal plan challenge. | 0.80 | $631.20 |
| 10/21/19 | Chantel L. Febus | 206 | Review and revise draft outline of motion to dismiss Assured 18-059 fiscal plan challenge. | 2.20 | $1,735.80 |
| 10/22/19 | Lary Alan Rappaport | 206 | Review draft motion to dismiss Assured adversary complaint (0.50); Conference with M. Firestein regarding draft motion to dismiss (0.20). | 0.70 | $552.30 |
| 10/22/19 | Stephen L. Ratner | 206 | Review draft outline for motion to dismiss and related materials. | 1.10 | $867.90 |
| 10/23/19 | Lary Alan Rappaport | 206 | Review draft motion to dismiss outline, analyze potential motion to dismiss (0.80); Conference with M. Firestein regarding outline, strategy (0.30). | 1.10 | $867.90 |
| 10/23/19 | Michael A. Firestein | 206 | Review and revise motion to dismiss outline on Assured/059 proceedings (0.70); Conference with L. Rappaport on motion to dismiss strategy (0.30). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **8.00** | **$6,312.00** |

33260 FOMB                                                                                    Invoice 190132044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0060 COMMONWEALTH TITLE III - ASSURED                                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/19 | Zachary Chalett | 210 | Draft e-mail to C. Febus regarding motion to dismiss in 18-ap-59 (0.20); Teleconference with C. Mazurek regarding outline of motion to dismiss (0.10). | 0.30 | $236.70 |
| 10/17/19 | Carl Mazurek | 210 | Review and circulate outline of motion to dismiss the adversary complaint in 18-ap-59 (0.20); Teleconference with Z. Chalett regarding same (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/19 | Angelo Monforte | 212 | Review motion to dismiss outline and compile cases referenced in same per L. Stafford. | 1.30 | $351.00 |
| **General Administration** | | | | **1.30** | **$351.00** |

**Total for Professional Services**                                                              **$7,846.50**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132044

0060 COMMONWEALTH TITLE III - ASSURED

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 4.10 | 789.00 | $3,234.90 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **8.60** | | **$6,785.40** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **0.90** | | **$710.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| **Total for LEGAL ASSISTANT** | | **1.30** | | **$351.00** |
| | | | | |
| | **Total** | **10.80** | | **$7,846.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/30/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/01/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132044

0060 COMMONWEALTH TITLE III - ASSURED

Page 5

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $9.40 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190132044
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                         Page 6

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/21/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$38.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2019 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $102.00 |
| | | | **Total for LEXIS** | **$102.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/17/2019 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 10/21/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 19  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$531.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 38.50 |
| LEXIS | 102.00 |
| WESTLAW | 531.00 |
| **Total Expenses** | **$671.50** |
| **Total Amount for this Matter** | **$8,518.00** |

33260 FOMB                                                                          Invoice 190132033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0069 COMMONWEALTH TITLE III - APPU V                                                      Page 1
     UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 206 | Documents Filed on Behalf of the Board | 148.00 | $116,772.00 |
| 207 | Non-Board Court Filings | 13.70 | $10,809.30 |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 212 | General Administration | 6.40 | $1,728.00 |
| | **Total** | **169.00** | **$130,019.40** |

33260 FOMB                                                                    Invoice 190132033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                               Page 2
   UNIVERSITY OF PUERTO RICO

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Marc Palmer | 206 | Review and analyze reply briefs in other cases in advance of drafting the Board's response to APPU's opposition to the motion to dismiss. | 2.20 | $1,735.80 |
| 10/03/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply brief. | 0.10 | $78.90 |
| 10/04/19 | Marc Palmer | 206 | Review and analyze reply briefs in other cases in advance of drafting the Board's response to APPU's opposition to motion to dismiss (2.40); Review and analyze First Circuit's decision in other case for possible use in reply brief (0.70); Review and analyze plaintiffs' opposition to Board's motion to dismiss (2.10). | 5.20 | $4,102.80 |
| 10/05/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer regarding reply in support of motion to dismiss (0.10). | 0.10 | $78.90 |
| 10/06/19 | Marc Palmer | 206 | Review and analyze plaintiffs' opposition to Board's motion to dismiss (4.10); Draft outline of arguments made in opposition brief for case team to review (3.20). | 7.30 | $5,759.70 |
| 10/07/19 | Marc Palmer | 206 | Review and analyze motion to dismiss and plaintiffs' opposition to the motion to dismiss in advance of case team meeting (2.20); Review and analyze cases cited in plaintiffs' opposition (2.10); Draft response to plaintiffs' opposition to motion to dismiss (3.30). | 7.60 | $5,996.40 |
| 10/07/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.10); Draft e-mails to M. Mervis and M. Zerjal regarding reply (0.20). | 0.30 | $236.70 |
| 10/08/19 | Zachary Chalett | 206 | Participate in meeting with M. Mervis, M. Zerjal, and M. Palmer regarding reply (0.90); Teleconference with M. Palmer regarding reply (0.30); Draft e-mails to M. Mervis, M. Zerjal, and M. Palmer regarding reply (0.20); Draft e-mails to M. Palmer regarding reply (0.30); Research PROMESA section 204 in connection with reply (0.30); Research preemption in connection with reply (0.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                                  Invoice 190132033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                                    Page 3
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Maja Zerjal | 206 | Further review arguments for reply in APPU matter (1.20); Discuss same with M. Mervis, Z. Chalett and M. Palmer (0.90); Draft e-mail regarding same to M. Bienenstock (0.20). | 2.30 | $1,814.70 |
| 10/08/19 | Marc Palmer | 206 | Draft e-mail to C. Benitez and L. Stafford concerning research requests in support of response to plaintiffs' opposition to motion to dismiss (0.60); Meeting with M. Mervis, M. Zerjal, and Z. Chalett concerning response strategy (0.90); Draft response to plaintiffs' opposition to motion to dismiss (3.70). | 5.20 | $4,102.80 |
| 10/08/19 | Michael T. Mervis | 206 | Meeting with M. Zerjal, Z. Chalett and M. Palmer regarding strategy for reply brief in support of motion to dismiss (0.90); Internal communications regarding trust law issues (0.10). | 1.00 | $789.00 |
| 10/09/19 | Marc Palmer | 206 | Draft outline for response to opposition to motion to dismiss (5.90); Teleconference with Z. Chalett regarding same (0.20); Review and analyze J. Candelaria Serrano's research e-mail concerning Puerto Rico trust law (0.60); Draft response to plaintiffs' opposition to Board's motion to dismiss (4.20). | 10.90 | $8,600.10 |
| 10/09/19 | Maja Zerjal | 206 | Review correspondence regarding response to motion to dismiss (0.40); Review and revise outline of response (1.20). | 1.60 | $1,262.40 |
| 10/09/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer and M. Zerjal regarding reply outline (0.20); Revise outline (0.70); Teleconference with M. Palmer regarding outline (0.20). | 1.10 | $867.90 |
| 10/10/19 | Maja Zerjal | 206 | Review and revise outline for reply (0.60); Discuss same with Z. Chalett (0.10); Review correspondence regarding same (0.20); Review further comments to outline (0.20); Review revised outline (0.30); Draft internal e-mail regarding same (0.10). | 1.50 | $1,183.50 |
| 10/10/19 | Maja Zerjal | 206 | Review comments to response outline (0.20); Correspond internally regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190132033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                      Page 4
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer and M. Zerjal regarding reply outline (0.10); Revise outline (1.50); Teleconference with M. Palmer regarding outline (0.30); Teleconference with M. Zerjal regarding reply (0.10); Draft e-mails to M. Palmer regarding reply (0.20); Revise reply (0.40). | 2.60 | $2,051.40 |
| 10/10/19 | Marc Palmer | 206 | Draft outline for response to plaintiffs' opposition to Board's motion to dismiss (1.20); Teleconference with M. Mervis concerning outline (0.40); Draft response to plaintiffs' opposition to motion to dismiss (3.10); Teleconference with Z. Chalett regarding outline (0.30). | 5.00 | $3,945.00 |
| 10/10/19 | Michael T. Mervis | 206 | Review draft outline of response to APPU objection to motion to dismiss (0.400; Teleconference with M. Palmer regarding same (0.40); Review and revise outline of same (0.50). | 1.30 | $1,025.70 |
| 10/11/19 | Michael T. Mervis | 206 | Review M. Bienenstock comments regarding reply outline (0.20); Conference with M. Zerjal and M. Palmer regarding same (0.40); Conference with M. Bienenstock and M. Zerjal regarding same (0.20). | 0.80 | $631.20 |
| 10/11/19 | Zachary Chalett | 206 | Revise outline (0.30); Teleconference with M. Zerjal regarding reply (0.10); Teleconference with M. Palmer regarding reply (0.20); Draft e-mails to M. Palmer regarding reply (0.10). | 0.70 | $552.30 |
| 10/11/19 | Marc Palmer | 206 | Meeting with M. Mervis and M. Zerjal concerning response to plaintiffs' opposition to Board's motion to dismiss (0.40); Review and revise outline per meeting feedback (0.70); Review and analyze District of Puerto Rico case law concerning preemption under PROMESA (0.70); Draft response to plaintiffs' opposition to Board's motion to dismiss (4.60); Teleconference with Z. Chalett regarding same (0.20). | 6.60 | $5,207.40 |
| 10/11/19 | Maja Zerjal | 206 | Review revised outline for response (0.50); Discuss same with M. Mervis and M. Palmer (0.40); Discuss same with Z. Chalett (0.10); Discuss same with M. Bienenstock and M. Mervis (0.20); Review and revise outline (0.90). | 2.10 | $1,656.90 |
| 10/12/19 | Marc Palmer | 206 | Draft response to plaintiffs' opposition to Board's motion to dismiss. | 2.80 | $2,209.20 |

33260 FOMB

Invoice 190132033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer regarding reply (0.10); Revise reply (0.30). | 0.40 | $315.60 |
| 10/13/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer regarding reply (0.10); Revise reply (3.80); Review revised outline in connection with editing reply (0.20). | 4.10 | $3,234.90 |
| 10/13/19 | Michael T. Mervis | 206 | Review and revise outline for reply brief in support of motion to dismiss. | 0.80 | $631.20 |
| 10/13/19 | Marc Palmer | 206 | Draft response to plaintiffs' opposition to motion to dismiss (1.70); Revise response per Z. Chalett's comments (0.30); Revise outline per M. Mervis and M. Zerjal comments (0.40). | 2.40 | $1,893.60 |
| 10/14/19 | Marc Palmer | 206 | Draft response to opposition to motion to dismiss (2.90); Review and edit response per Z. Chalett's edits and comments (4.90). | 7.80 | $6,154.20 |
| 10/14/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.30); Revise reply (3.30); Draft e-mails to M. Palmer regarding reply (0.20). | 3.80 | $2,998.20 |
| 10/14/19 | Maja Zerjal | 206 | Review revised outline for reply to motion to dismiss (0.30); Review internal correspondence regarding same (0.10). | 0.40 | $315.60 |
| 10/15/19 | Marc Palmer | 206 | Review and revise response to opposition to motion to dismiss per Z. Chalett comments (1.20); Correspond with A. Monforte regarding cite-checking response (0.10). | 1.30 | $1,025.70 |
| 10/15/19 | Zachary Chalett | 206 | Draft e-mails to M. Palmer regarding reply (0.10); Revise reply (1.90); Teleconference with M. Palmer regarding reply (0.20). | 2.20 | $1,735.80 |
| 10/15/19 | Maja Zerjal | 206 | Preliminarily review draft reply to opposition to motion to dismiss. | 0.80 | $631.20 |
| 10/16/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.40); E-mails to M. Zerjal and M. Palmer regarding reply (0.10); Review M. Zerjal's edits to reply (0.50); Review cite-checking edits (0.20); Review redline comparing versions of complaint (0.30); Research preemption in connection with reply (0.40); Teleconference with M. Zerjal regarding reply (0.10); Revise reply (0.60). | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132033

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Maja Zerjal | 206 | Review opposition to motion to dismiss (1.30); Review and revise reply to opposition (3.20); Discuss same with Z. Chalett (0.10); Correspond with Z. Chalett and M. Palmer regarding same (0.30); Correspond with M. Mervis regarding same (0.20); Review revised reply (0.40). | 5.50 | $4,339.50 |
| 10/16/19 | Marc Palmer | 206 | Review and revise response to opposition to motion to dismiss per M. Zerjal comments (3.20); Teleconference with Z. Chalett regarding reply (0.40). | 3.60 | $2,840.40 |
| 10/17/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.30); Review UPR fiscal plan in connection with reply (0.20). | 0.50 | $394.50 |
| 10/17/19 | Michael T. Mervis | 206 | Revise reply brief in support of motion to dismiss (4.60); Teleconference with M. Palmer regarding same (0.20). | 4.80 | $3,787.20 |
| 10/17/19 | Marc Palmer | 206 | Teleconference with M. Mervis concerning response to opposition to motion to dismiss (0.20); Teleconference with Z. Chalett regarding reply (0.30); Review and analyze New UPR fiscal plan in support of reply brief (0.10). | 0.60 | $473.40 |
| 10/18/19 | Michael T. Mervis | 206 | Further revise reply in support of motion to dismiss amended complaint. | 5.80 | $4,576.20 |
| 10/18/19 | Zachary Chalett | 206 | Teleconference with M. Zerjal regarding reply (0.10); Draft e-mail to M. Mervis regarding reply (0.20); Communications with M. Palmer regarding reply (0.50); Review M. Mervis's edits to reply (0.50); Revise reply (1.40); Research tortious interference (0.30); Draft e-mails to M. Zerjal and M. Palmer regarding reply (0.20). | 3.20 | $2,524.80 |
| 10/18/19 | Maja Zerjal | 206 | Discuss reply in support of motion to dismiss with Z. Chalett (0.10); Review and revise reply (1.90). | 2.00 | $1,578.00 |
| 10/18/19 | Marc Palmer | 206 | Review and revise response to plaintiffs' opposition to Board's motion to dismiss per M. Mervis comments. | 3.70 | $2,919.30 |
| 10/21/19 | Zachary Chalett | 206 | Draft e-mail to M. Zerjal regarding reply (0.10); Draft e-mail to local counsel regarding reply (0.10); Communications with M. Palmer regarding reply (0.10). | 0.30 | $236.70 |
| 10/23/19 | Maja Zerjal | 206 | Review and revise reply in support of motion to dismiss. | 1.20 | $946.80 |

33260 FOMB

Invoice 190132033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Zachary Chalett | 206 | Draft e-mails with M. Zerjal and M. Palmer regarding reply (0.30); Review M. Bienenstock's edits to reply (0.40); Teleconference with M. Palmer regarding reply (0.10). | 0.80 | $631.20 |
| 10/23/19 | Michael T. Mervis | 206 | Review and revise reply brief in support of motion to dismiss. | 1.80 | $1,420.20 |
| 10/23/19 | Marc Palmer | 206 | Review and revise reply brief pursuant to M. Bienenstock and C. Garcia-Binetez's comments. | 2.30 | $1,814.70 |
| 10/24/19 | Michael T. Mervis | 206 | Revise reply in support of motion to dismiss. | 0.70 | $552.30 |
| 10/24/19 | Marc Palmer | 206 | Review and revise reply brief pursuant to M. Mervis' comments (1.70); Review and analyze Commonwealth fiscal plan in support of reply brief (0.20). | 1.90 | $1,499.10 |
| 10/24/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.20); Revise reply brief (1.30); Draft e-mails to M. Mervis and M. Zerjal regarding reply (0.50); Draft e-mail to local counsel regarding reply (0.20); Teleconference with M. Zerjal regarding reply (0.10); Review local counsel's edits to reply (0.20); Teleconference with M. Zerjal regarding local counsel's edits (0.10); Teleconference with M. Palmer regarding local counsel's edits (0.10); Revise reply (0.30); Teleconference with A. Monforte regarding same (0.10). | 3.10 | $2,445.90 |
| 10/24/19 | Maja Zerjal | 206 | Review and revise updated version of reply in support of motion to dismiss (0.70); Discuss same with Z. Chalett (0.20); Review correspondence regarding same (0.20). | 1.10 | $867.90 |
| 10/25/19 | Maja Zerjal | 206 | Review reply in support of motion to dismiss (0.50); Review correspondence and open issues regarding same (0.80); Discuss same with M. Palmer (0.20); Discuss same with Z. Chalett and M. Palmer (0.30). | 1.80 | $1,420.20 |
| 10/25/19 | Michael T. Mervis | 206 | Revise reply in support of motion to dismiss. | 0.30 | $236.70 |

33260 FOMB

Invoice 190132033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/19 | Zachary Chalett | 206 | Teleconference with M. Palmer regarding reply (0.20); Teleconference with M. Palmer and M. Zerjal regarding reply (0.30); Draft e-mails to M. Palmer and M. Zerjal regarding reply (0.30); Draft e-mails to M. Mervis, M. Zerjal, and M. Palmer regarding reply (0.20); Draft e-mails to M. Palmer regarding reply (0.20); Revise reply (0.30); Teleconference with A. Monforte regarding same (0.20). | 1.70 | $1,341.30 |
| 10/25/19 | Marc Palmer | 206 | Review and finalize reply (2.90); Teleconference with M. Zerjal and Z. Chalett concerning reply (0.30); Review and analyze UPR's reply brief (0.20). | 3.40 | $2,682.60 |
| 10/26/19 | Timothy W. Mungovan | 206 | Review Defendants' replies in support of their motions to dismiss (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **148.00** | **$116,772.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Zachary Chalett | 207 | Review First Circuit decision in Gracia Gracia in connection with reply brief (0.70); Draft e-mail to M. Zerjal regarding reply. | 0.70 | $552.30 |
| 10/06/19 | Maja Zerjal | 207 | Review plaintiffs' response to motion to dismiss (1.50); Review draft reply arguments (0.70). | 2.20 | $1,735.80 |
| 10/06/19 | Zachary Chalett | 207 | Review opposition to motion to dismiss (0.50); Draft notes regarding opposition (0.60); Draft e-mails to M. Palmer regarding opposition and reply (0.20); Revise outline of opposition and reply (1.10). | 2.40 | $1,893.60 |
| 10/07/19 | Michael T. Mervis | 207 | Review plaintiffs' objection to Board motion to dismiss (1.40); Internal communications regarding same (0.20); Review plaintiffs' objection to UPR's motion to dismiss (0.30); Internal communications regarding same (0.10). | 2.00 | $1,578.00 |
| 10/07/19 | Maja Zerjal | 207 | Analyze APPU response and related correspondence. | 1.80 | $1,420.20 |
| 10/10/19 | Martin J. Bienenstock | 207 | Review APPU objection (0.80); Review proposed outline of response (1.10); Research standing issues (1.80). | 3.70 | $2,919.30 |
| 10/26/19 | Zachary Chalett | 207 | Review UPR's reply. | 0.30 | $236.70 |
| 10/27/19 | Maja Zerjal | 207 | Review UPR reply in support of motion to dismiss (0.30); Review internal correspondence regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190132033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 9
    UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/19 | Michael T. Mervis | 207 | Review UPR reply brief in support of motion to dismiss. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **13.70** | **$10,809.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Zachary Chalett | 210 | Teleconference with M. Palmer regarding next steps (0.10). | 0.10 | $78.90 |
| 10/02/19 | Zachary Chalett | 210 | Draft e-mails to M. Palmer and paralegals regarding relevant documents in connection with reply (0.30); Teleconference with L. Silvestro regarding relevant documents (0.20). | 0.50 | $394.50 |
| 10/04/19 | Maja Zerjal | 210 | Review latest correspondence and deadlines in APPU matter. | 0.20 | $157.80 |
| 10/21/19 | Marc Palmer | 210 | Coordinate with local counsel in advance of filing reply brief. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Lawrence T. Silvestro | 212 | Confer with Z. Chalett regarding research issues (0.20); Research internal outlines drafted for reply briefs to plaintiffs' oppositions to motions to dismiss (1.80). | 2.00 | $540.00 |
| 10/15/19 | Angelo Monforte | 212 | Review and revise citations to Board's reply in support of motion to dismiss amended complaint per M. Palmer (2.80); Conduct related research (0.40). | 3.20 | $864.00 |
| 10/25/19 | Angelo Monforte | 212 | Draft table of authorities to Board's reply in support of motion to dismiss amended complaint per Z. Chalett. | 1.20 | $324.00 |
| **General Administration** | | | | **6.40** | **$1,728.00** |

**Total for Professional Services**                                        **$130,019.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132033

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 10

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MICHAEL T. MERVIS | PARTNER | 19.50 | 789.00 | $15,385.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **23.50** | | **$18,541.50** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 25.20 | 789.00 | $19,882.80 |
| MARC PALMER | ASSOCIATE | 79.90 | 789.00 | $63,041.10 |
| ZACHARY CHALETT | ASSOCIATE | 34.00 | 789.00 | $26,826.00 |
| **Total for ASSOCIATE** | | **139.10** | | **$109,749.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.40 | 270.00 | $1,188.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| **Total for LEGAL ASSISTANT** | | **6.40** | | **$1,728.00** |
| | | | | |
| | **Total** | **169.00** | | **$130,019.40** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/04/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.50 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/08/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/09/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.30 |
| 10/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/14/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/14/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/14/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/14/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132033

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 11

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.60 |
| 10/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/18/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 10/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/18/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $36.30 |
| 10/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/23/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/23/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/23/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/24/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 10/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 10/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $39.60 |
| | | | **Total for REPRODUCTION** | **$168.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/07/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 10/18/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $204.00 |
| 10/24/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| | | | **Total for WESTLAW** | **$449.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 168.70 |
| WESTLAW | 449.00 |
| **Total Expenses** | **$617.70** |
| **Total Amount for this Matter** | **$130,637.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132034

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 203 | Hearings and other non-filed communications with the Co | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representa | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 11.30 | $8,915.70 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 14.70 | $11,598.30 |
| 212 | General Administration | 10.00 | $2,700.00 |
| | **Total** | **38.00** | **$24,792.00** |

33260 FOMB                                                                    Invoice 190132034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                              Page 2
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Zachary Chalett | 201 | Draft e-mail to local counsel regarding Cooperativas stipulations. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/19 | Christina Assi | 203 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Christina Assi | 204 | Review documents pertaining to claimholder/defendant who sent communication by mail (0.20); Draft e-mail responding to same (0.20). | 0.40 | $315.60 |
| 10/09/19 | Zachary Chalett | 204 | Draft e-mails to Paul Hastings regarding Cooperativas stipulations. | 0.10 | $78.90 |
| 10/31/19 | Laura Stafford | 204 | Call with K. Zeituni regarding ASM BLMIS stipulation (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Christina Assi | 205 | Confer with local counsel regarding notice of withdrawal of stipulation after claimholder/defendant corrected its bondholder status. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                                  Invoice 190132034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                          Page 3
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/19 | Zachary Chalett | 206 | Review redlines in connection with Cooperativas stipulations (0.20); Draft e-mail to local counsel regarding Cooperativas stipulations (0.10); Draft summaries of documents in connection with responses (2.40); Draft e-mails to C. Tarrant, L. Stafford, and C. Assi regarding proofs of claim (0.20); Draft e-mail to C. Tarrant, L. Stafford, and C. Assi regarding service (0.30); Communications with counsel for Newtyn regarding stipulation (0.10). | 3.30 | $2,603.70 |
| 10/03/19 | Zachary Chalett | 206 | Revise Cooperativas stipulations (0.40); Draft e-mails to local counsel regarding Cooperativas stipulations (0.30); Draft e-mails to L. Stafford regarding stipulations (0.10); Draft e-mail to M. Firestein, J. Levitan and L. Stafford regarding Cooperativas stipulations (0.20); Draft e-mail to M. Firestein regarding motion for extension (0.10); Teleconference with M. Firestein regarding stipulations (0.10); Draft e-mail to Paul Hastings regarding stipulations (0.20). | 1.40 | $1,104.60 |
| 10/03/19 | Michael A. Firestein | 206 | Review and revise dismissal stipulations for certain defendants in lien challenge actions. | 0.40 | $315.60 |
| 10/11/19 | Michael A. Firestein | 206 | Review claims stipulation regarding withdrawal. | 0.20 | $157.80 |
| 10/11/19 | Laura Stafford | 206 | Confer with Z. Chalett regrading notice of withdrawal (0.10); Revise draft notice of withdrawal (0.20). | 0.30 | $236.70 |
| 10/11/19 | Laura Stafford | 206 | Review and revise draft notice of withdrawal of stipulation. | 0.30 | $236.70 |
| 10/11/19 | Christina Assi | 206 | Review draft notice of withdrawal. | 0.40 | $315.60 |
| 10/15/19 | Zachary Chalett | 206 | Teleconference with C. Assi regarding Cooperativa stipulation (0.10); Draft e-mail to local counsel regarding Cooperativa stipulation (0.10); Draft e-mail to M. Firestein regarding Cooperativa stipulation (0.10); Review Cooperativa stipulation (0.10). | 0.40 | $315.60 |
| 10/16/19 | Laura Stafford | 206 | Review and analyze revisions to ASM BLMIS proposed stipulation. | 0.30 | $236.70 |
| 10/28/19 | Matthew A. Skrzynski | 206 | Draft outline of GO complaint and arguments. | 4.30 | $3,392.70 |
| **Documents Filed on Behalf of the Board** | | | | **11.30** | **$8,915.70** |

33260 FOMB

Invoice 190132034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS | Page 4 |
|---|---|

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Michael A. Firestein | 207 | Review new pro per answer and related docket information in General Obligation matters (0.20). | 0.20 | $157.80 |
| 10/02/19 | Michael A. Firestein | 207 | Review multiple motions on defendant responses to lien challenge complaints (0.20). | 0.20 | $157.80 |
| 10/03/19 | Michael A. Firestein | 207 | Review order on adversaries regarding response by certain defendants. | 0.10 | $78.90 |
| 10/15/19 | Michael A. Firestein | 207 | Review withdrawal of stipulation on GO dismissal issues. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/19 | Laura Stafford | 210 | E-mails with C. Tarrant regarding General Obligation lien avoidance actions (0.20). | 0.20 | $157.80 |
| 10/02/19 | Lary Alan Rappaport | 210 | E-mails with L. Stafford, M. Firestein, and B. Rosen regarding requests for extension of time to respond and strategy (0.10). | 0.10 | $78.90 |
| 10/02/19 | Zachary Chalett | 210 | Draft e-mails to C. Tarrant regarding answer to complaint (0.10); Draft summaries of documents in connection with responses (2.20); Review Cooperativas stipulations (0.60); Draft e-mails to local counsel regarding Cooperativas stipulations (0.20); Draft e-mails to L. Stafford regarding stipulations (0.10); Teleconference with S. Neuberger regarding relevant documents in connection with responses (0.10); Draft e-mails to L. Stafford regarding motion for extension (0.20). | 3.50 | $2,761.50 |
| 10/02/19 | Laura Stafford | 210 | E-mails with B. Rosen, C. Tarrant, and M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 10/03/19 | Elliot Stevens | 210 | E-mails with H. Bauer relating to GO lien challenge parties. | 0.10 | $78.90 |
| 10/03/19 | Michael A. Firestein | 210 | Teleconference with Z. Chalett on stipulation revisions and related issues. | 0.10 | $78.90 |
| 10/10/19 | Zachary Chalett | 210 | Draft e-mail to C. Assi regarding individual bondholders. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Invoice 190132034

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Zachary Chalett | 210 | Draft e-mail to local counsel regarding Cooperativa withdrawal (0.20); Teleconference with L. Stafford regarding Cooperativa withdrawal (0.10); Revise withdrawal (0.30); Teleconference with M. Firestein regarding withdrawal (0.10); Draft e-mails to L. Stafford and C. Assi regarding withdrawal (0.10). | 0.80 | $631.20 |
| 10/11/19 | Ehud Barak | 210 | Confer with M. Skrzynski and J. Levitan regarding GO lien challenge (0.40). | 0.40 | $315.60 |
| 10/11/19 | Michael A. Firestein | 210 | Draft correspondence on withdrawal of stipulation for dismiss of claim issues. | 0.20 | $157.80 |
| 10/11/19 | Jeffrey W. Levitan | 210 | Conference M. Skrzynski and E. Barak regarding GO lien challenge. | 0.40 | $315.60 |
| 10/11/19 | Matthew A. Skrzynski | 210 | Discuss GO bondholder security issues and workstreams with J. Levitan and E. Barak. | 0.30 | $236.70 |
| 10/11/19 | Matthew A. Skrzynski | 210 | Discuss background to GO rights and positions with J. Esses. | 0.20 | $157.80 |
| 10/17/19 | Matthew A. Skrzynski | 210 | Conduct review of background materials regarding General Obligation bondholder security issue. | 0.50 | $394.50 |
| 10/17/19 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding compilation of pleadings in connection with General Obligation litigation issues (0.10). | 0.10 | $78.90 |
| 10/18/19 | Michael A. Firestein | 210 | Review Paul Weiss edits on dismissal regarding withdrawal of claims and lien challenge (0.20); Draft memorandum on revisions to stipulation for withdrawal claim (0.20); Teleconference with L. Stafford on strategy for stipulation in ASM BLMS matter (0.10). | 0.50 | $394.50 |
| 10/18/19 | Laura Stafford | 210 | Teleconference with M. Firestein regarding lien avoidance action stipulation (0.10). | 0.10 | $78.90 |
| 10/22/19 | Matthew A. Skrzynski | 210 | Conduct review of background materials regarding General Obligation bondholder security issue. | 0.80 | $631.20 |
| 10/23/19 | Matthew A. Skrzynski | 210 | Conduct review of background materials regarding General Obligation bondholder security issue. | 1.10 | $867.90 |
| 10/24/19 | Zachary Chalett | 210 | Teleconference with C. Assi regarding next steps. | 0.10 | $78.90 |
| 10/24/19 | Laura Stafford | 210 | Teleconference with Z. Chalett regarding lien avoidance actions. | 0.20 | $157.80 |
| 10/25/19 | Elliot Stevens | 210 | Teleconference with N. Birdsall relating to GO lien challenge defendants. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132034

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/19 | Zachary Chalett | 210 | E-mails with L. Stafford, C. Assi and C. Tarrant regarding service of order extending stay (0.10). | 0.10 | $78.90 |
| 10/28/19 | Matthew A. Skrzynski | 210 | Draft correspondence to T. Singer regarding GO bond document compilation (0.40); Discuss with C. Tarrant general bond materials (0.10); Discuss with E. Stevens general obligation lien complaint and source materials (0.20). | 0.70 | $552.30 |
| 10/28/19 | Matthew A. Skrzynski | 210 | Draft planning grid in support of litigation preparation regarding GO lien issues. | 0.70 | $552.30 |
| 10/28/19 | Elliot Stevens | 210 | Call with M. Skrzynski relating to GO lien challenge defendants. | 0.20 | $157.80 |
| 10/29/19 | Matthew A. Skrzynski | 210 | Draft strategy planning grid in support of litigation preparation regarding GO lien issues. | 1.90 | $1,499.10 |
| 10/30/19 | Matthew A. Skrzynski | 210 | Draft strategy grid in support of litigation preparation regarding GO lien issues. | 0.60 | $473.40 |
| 10/30/19 | Matthew A. Skrzynski | 210 | Correspond with E. Barak and J. Levitan regarding staffing and strategy plan in support of GO lien litigation. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **14.70** | **$11,598.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 10/02/19 | Scarlett A. Neuberger | 212 | Organize binder of issues related to GO bonds per Z. Chalett (0.60); Teleconference with same regarding same (0.10). | 0.70 | $189.00 |
| 10/03/19 | Tal J. Singer | 212 | Review docket (0.30); Retrieve all pleadings filed (0.60); Update pleadings folders to reflect all the recent defendant communications and docket updates (0.30). | 1.20 | $324.00 |
| 10/09/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30); Review and updated master charts based on new filings and correspondences received (0.60). | 1.20 | $324.00 |
| 10/10/19 | Tal J. Singer | 212 | Review docket materials (0.40); Update chart to reflect recent filings (0.70). | 1.10 | $297.00 |

33260 FOMB                                                            Invoice 190132034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0072 COMMONWEALTH TITLE III - GO &                              Page 7
      GUARANTEED BONDS LIEN
      AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/16/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30); Review and updated master charts based on new filings and correspondences received (0.60). | 1.20 | $324.00 |
| 10/21/19 | Christopher M. Tarrant | 212 | Review incoming correspondence and communications from defendants (0.40); Update related master chart regarding same (0.20). | 0.60 | $162.00 |
| 10/23/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $297.00 |
| 10/29/19 | Christopher M. Tarrant | 212 | Review new order extending stay period (0.30); E-mail with translation company regarding translation of same (0.20); E-mail with PrimeClerk regarding service of same (0.20). | 0.70 | $189.00 |
| 10/30/19 | Christopher M. Tarrant | 212 | Review and revise service list for all GO Bond complaint in connection with service of new stay order. | 0.70 | $189.00 |
| 10/30/19 | Karina Pantoja | 212 | Conference with C. Tarrant regarding translation of order (0.20); Review and edit court order translations (0.70). | 0.90 | $243.00 |
| **General Administration** | | | | **10.00** | **$2,700.00** |

**Total for Professional Services**                                  **$24,792.00**

33260 FOMB                                                                    Invoice 190132034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 8
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.40 | 789.00 | $315.60 |
| JEFFREY W. LEVITAN | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| **Total for PARTNER** | | **2.90** | | **$2,288.10** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| LAURA STAFFORD | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 11.60 | 789.00 | $9,152.40 |
| ZACHARY CHALETT | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| **Total for ASSOCIATE** | | **25.10** | | **$19,803.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| **Total for LEGAL ASSISTANT** | | **10.00** | | **$2,700.00** |
| | | | | |
| | **Total** | **38.00** | | **$24,792.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $7.30 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $8.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190132034

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.80 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/03/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $8.00 |
| 10/03/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$106.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12971 - ENGLISH FOR US - SPANISH  FOR PUERTO RICO - TRANSLATION SERVICES | $151.67 |
| | | | **Total for TRANSLATION SERVICE** | **$151.67** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|------------------------|--|--------|
| REPRODUCTION | | 106.90 |
| TRANSLATION SERVICE | | 151.67 |
| | **Total Expenses** | **$258.57** |
| | **Total Amount for this Matter** | **$25,050.57** |

33260 FOMB                                                                                    Invoice 190132035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **1.80** | **$486.00** |

33260 FOMB                                                                                          Invoice 190132035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 2
    STAY-RELIEF MOTION

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | Christopher M. Tarrant | 212 | Research regarding briefing related to Ambac/PRIFA stay-relief motion (0.90); Prepare binder of all underlying pleadings (0.90). | 1.80 | $486.00 |
| | **General Administration** | | | **1.80** | **$486.00** |

**Total for Professional Services**                                                         **$486.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132035

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$486.00** |
| | **Total** | **1.80** | | **$486.00** |
| | **Total Amount for this Matter** | | | **$486.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Invoice 190132036

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 4.10 | $1,107.00 |
| 219 | Appeal | 9.50 | $7,495.50 |
| | **Total** | **13.60** | **$8,602.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132036

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Olaide M. Adejobi | 212 | Update materials with recent filings in district court and appeal cases per J. Alonzo. | 1.50 | $405.00 |
| 10/16/19 | Olaide M. Adejobi | 212 | Update materials with recent filings in district court case per M. Palmer (1.80); Update and index materials with recent filings in appeal cases per M. Palmer (0.60); Compile and deliver district court and appeal materials (0.20). | 2.60 | $702.00 |
| **General Administration** | | | | **4.10** | **$1,107.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding appellate briefing. | 0.10 | $78.90 |
| 10/10/19 | Julia D. Alonzo | 219 | Correspond with J. Richman, J. Roberts, E. Wertheim and M. Palmer regarding drafting motion for extension of time to respond to appellants' opening brief. | 0.40 | $315.60 |
| 10/11/19 | Eric Wertheim | 219 | Review case materials in advance of receiving appellants' opening brief. | 0.30 | $236.70 |
| 10/11/19 | Marc Palmer | 219 | Review case materials in advance of receiving appellants' opening brief. | 0.20 | $157.80 |
| 10/14/19 | Eric Wertheim | 219 | Draft motion for extension of time to file answering brief (1.30); Review and compile recently filed pleadings (0.30). | 1.60 | $1,262.40 |
| 10/14/19 | Chris Theodoridis | 219 | Review background materials related to Cooperativas' appeal regarding COSSEC. | 5.30 | $4,181.70 |
| 10/15/19 | Jonathan E. Richman | 219 | Review e-mails and order regarding appellate briefing (0.10); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.20 | $157.80 |
| 10/15/19 | Julia D. Alonzo | 219 | Review appellants' motion for extension of time to file opening brief and court's order granting same (0.10); Correspond with J. Roberts, C. Theodoridis, J. Richman, S. Cooper, M. Palmer and E. Wertheim regarding same (0.10). | 0.20 | $157.80 |
| 10/15/19 | Marc Palmer | 219 | Review and analyze filings in connection with appellants' request for an extension to file opening brief. | 0.10 | $78.90 |
| 10/15/19 | Eric Wertheim | 219 | Review recently filed pleadings (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.
    COSSEC

Invoice 190132036

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Scott P. Cooper | 219 | Review appellants' motion to extend time to file opening appellate brief and order granting same (0.10); E-mails with J. Alonzo and others regarding same (0.10). | 0.20 | $157.80 |
| 10/24/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein and counsel to plaintiffs concerning motion to amend caption (0.20). | 0.20 | $157.80 |
| 10/31/19 | Jonathan E. Richman | 219 | Teleconference with J. Levitan regarding appeal status (0.10); Draft and review e-mails with Proskauer team regarding same (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **9.50** | **$7,495.50** |

**Total for Professional Services**        **$8,602.50**

33260 FOMB                                                                    Invoice 190132036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                          Page 4
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 0.50 | 789.00 | $394.50 |
| SCOTT P. COOPER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$473.40** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| ERIC WERTHEIM | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| MARC PALMER | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **8.00** | | **$6,312.00** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.10 | 270.00 | $1,107.00 |
| **Total for LEGAL ASSISTANT** | | **4.10** | | **$1,107.00** |
| | | | | |
| | **Total** | **13.60** | | **$8,602.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.00 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $21.20 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.10 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |
| 10/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$56.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 56.70 |
| **Total Expenses** | **$56.70** |
| | |
| **Total Amount for this Matter** | **$8,659.20** |

33260 FOMB                                                          Invoice 190132037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                            Page 1
    COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.70 | $3,708.30 |
| 204 | Communications with Claimholders | 3.70 | $2,919.30 |
| 206 | Documents Filed on Behalf of the Board | 89.70 | $70,565.70 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 210 | Analysis and Strategy | 5.00 | $3,945.00 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **111.50** | **$85,170.90** |

33260 FOMB                                                              Invoice 190132037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                              Page 2
    COMMONWEALTH

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/19 | Colin Kass | 202 | Research revised gaming statute referenced in letter regarding proposed amendment to the complaint. | 0.40 | $315.60 |
| 10/16/19 | Colin Kass | 202 | Review opposition to motion to dismiss and research regarding same. | 3.00 | $2,367.00 |
| 10/17/19 | David A. Munkittrick | 202 | Review opposition to motion to dismiss (0.50); Research response to motion to dismiss opposition (0.30); Discuss same with C. Kass (0.10); Review and comment on draft motion for leave to file amended complaint (0.20); Correspondence with team and opposing counsel regarding same (0.20). | 1.30 | $1,025.70 |
| **Legal Research** | | | | **4.70** | **$3,708.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/19 | Colin Kass | 204 | Discuss strategy for meet and confer with D. Munkittrick. | 0.20 | $157.80 |
| 10/10/19 | David A. Munkittrick | 204 | Review plaintiff's letter regarding request to amend (0.30); Review rules applicable to amendment (0.90); E-mails with defense counsel and opposing counsel regarding same (0.30). | 1.50 | $1,183.50 |
| 10/11/19 | David A. Munkittrick | 204 | Teleconference with opposing and defense counsel regarding proposed amendment (0.20); Teleconference with C. Kass regarding same (0.10); E-mails with team regarding amendment and strategy (0.20). | 0.50 | $394.50 |
| 10/11/19 | Colin Kass | 204 | Draft summary of meet and confer. | 0.20 | $157.80 |
| 10/11/19 | Colin Kass | 204 | Participate in meet and confer regarding amended complaint. | 0.20 | $157.80 |
| 10/14/19 | Colin Kass | 204 | Draft correspondence to plaintiff regarding motion to amend the complaint and revised briefing schedule. | 0.50 | $394.50 |
| 10/14/19 | Paul Possinger | 204 | Review letter to plaintiff's counsel regarding amendment to complaint. | 0.30 | $236.70 |

33260 FOMB
Invoice 190132037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.   Page 3
COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Lary Alan Rappaport | 204 | E-mails with C. Kass, D. Munkittrick, T. Mungovan, and P. Possinger regarding meet and confer about Horse Owners' Association proposed amended pleading, motion for leave to amend and opposition to motion to dismiss. | 0.20 | $157.80 |
| 10/15/19 | Lary Alan Rappaport | 204 | E-mail from Government counsel regarding proposed stipulation, amended complaint, briefing schedule (0.10). | 0.10 | $78.90 |
| | **Communications with Claimholders** | | | **3.70** | **$2,919.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Stephen L. Ratner | 206 | E-mail with C. Kass, L. Rappaport, T. Mungovan, et al. regarding amended complaint motion to dismiss, and related matters (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 10/14/19 | Colin Kass | 206 | Teleconference and e-mail with D. Munkittrick regarding response to plaintiffs' motion to amend the complaint. | 0.40 | $315.60 |
| 10/21/19 | Colin Kass | 206 | Research and draft section of reply to motion to dismiss regarding property of the debtor. | 6.30 | $4,970.70 |
| 10/21/19 | David A. Munkittrick | 206 | Research and draft reply brief in support of motion to dismiss (1.60); Review order granting motion to amend complaint (0.10); Revise motion to dismiss amended complaint (1.00). | 2.70 | $2,130.30 |
| 10/22/19 | David A. Munkittrick | 206 | Discuss motion to dismiss amended complaint with C. Kass (0.30); Research and draft motion to dismiss amended complaint (3.30). | 3.60 | $2,840.40 |
| 10/22/19 | Colin Kass | 206 | Discuss reply to motion to dismiss with D. Munkittrick. | 0.30 | $236.70 |
| 10/22/19 | Colin Kass | 206 | Draft section of reply to motion to dismiss regarding property of the debtor. | 3.30 | $2,603.70 |
| 10/23/19 | David A. Munkittrick | 206 | E-mails with C. Kass regarding potential motion to disqualify (0.20); Revise draft motion to dismiss (1.40). | 1.60 | $1,262.40 |
| 10/23/19 | Colin Kass | 206 | Review and revise draft motion to dismiss first amended complaint. | 3.50 | $2,761.50 |
| 10/24/19 | Colin Kass | 206 | Discuss motion to dismiss arguments with D. Munkittrick. | 0.30 | $236.70 |

33260 FOMB

Invoice 190132037

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/19 | David A. Munkittrick | 206 | Consideration of potential responsive argument (0.30); Review statutes and filed plan regarding same (0.40); Discuss same with C. Kass (0.30); Revise motion to dismiss (2.80); Research potential arguments for motion to dismiss (0.40). | 4.20 | $3,313.80 |
| 10/25/19 | David A. Munkittrick | 206 | E-mails with team regarding revised motion to dismiss (0.10); Coordination of cite-checking of same (0.20); Draft ancillary papers to motion to dismiss (2.10). | 2.40 | $1,893.60 |
| 10/25/19 | Julia L. Sutherland | 206 | Review and revise citations used in motion to dismiss amended complaint per D. Munkittrick. | 0.40 | $108.00 |
| 10/25/19 | Lary Alan Rappaport | 206 | Review and edit draft motion to dismiss amended complaint (0.90); E-mails with C. Kass, D. Munkittrick, T. Mungovan and P. Possinger regarding draft motion to dismiss amended complaint revisions, strategy (0.30). | 1.20 | $946.80 |
| 10/25/19 | Colin Kass | 206 | Address comments to draft motion to dismiss amended complaint. | 0.40 | $315.60 |
| 10/25/19 | Martin J. Bienenstock | 206 | Review, revise, research and draft portions of motion to dismiss Horse Owners Association complaint. | 4.70 | $3,708.30 |
| 10/25/19 | Timothy W. Mungovan | 206 | Revise motion to dismiss amended complaint (0.80). | 0.80 | $631.20 |
| 10/25/19 | Paul Possinger | 206 | Review and revise motion to dismiss Horse Owners' Association adversary proceeding (1.00); Follow-up e-mails regarding same (0.40). | 1.40 | $1,104.60 |
| 10/26/19 | Lary Alan Rappaport | 206 | E-mails T. Mungovan, D. Munkittrick, C. Kass, M. Bienenstock, P. Possinger, and E. Barak regarding draft motion to dismiss amended adversary complaint, urgent motion for extension (0.30); Review draft motion, e-mails with plaintiffs' counsel regarding extension (0.10). | 0.40 | $315.60 |
| 10/26/19 | David A. Munkittrick | 206 | E-mails with team regarding deadline for motion to dismiss (0.20); Draft urgent motion to extend briefing deadlines (1.40). | 1.60 | $1,262.40 |
| 10/27/19 | David A. Munkittrick | 206 | Finalize urgent motion for extension of time (0.50); E-mails with team, plaintiff, and local counsel regarding same (0.10). | 0.60 | $473.40 |
| 10/27/19 | Timothy W. Mungovan | 206 | Communications with D. Munkittrick regarding draft motion to enlarge time to respond to complaint (0.20). | 0.20 | $157.80 |
| 10/27/19 | Timothy W. Mungovan | 206 | Review draft motion to enlarge time to respond to complaint (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190132037

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/19 | Lary Alan Rappaport | 206 | Review urgent motion for extension of time to plead. | 0.10 | $78.90 |
| 10/29/19 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, C. Kass, D. Munkittrick, T. Mungovan regarding briefing of motion to dismiss amended complaint (0.20); E-mails with D. Munkittrick regarding motion to dismiss, analysis of preemption issue and strategy (0.20); E-mails with D. Desatnik and D. Munkittrick regarding PROMESA preemption issue (0.20). | 0.60 | $473.40 |
| 10/29/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.20); E-mail with C. Kass, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 10/29/19 | Colin Kass | 206 | E-mails with M. Bienenstock regarding motion to dismiss status and potential pre-emption argument. | 0.40 | $315.60 |
| 10/29/19 | Colin Kass | 206 | Research, review, and revise draft outline of pre-emption argument. | 2.50 | $1,972.50 |
| 10/29/19 | Martin J. Bienenstock | 206 | Research and draft portions of new issue in motion to dismiss Horse Owner Association complaint. | 6.50 | $5,128.50 |
| 10/29/19 | Kevin J. Perra | 206 | Review amended complaint (0.40); E-mails with D. Munkittrick and others regarding strategy for motion to dismiss (0.20); Review draft motion to dismiss (0.40); Review preemption research for same (0.30). | 1.30 | $1,025.70 |
| 10/29/19 | Daniel Desatnik | 206 | Review e-mail correspondence on motion to dismiss (0.60); Review amended complaint (0.60); Review draft motion to dismiss (1.40); Research case law on preemption (2.00); Call with C. Kass and team to discuss preparation of outline (0.30). | 4.90 | $3,866.10 |
| 10/29/19 | Timothy W. Mungovan | 206 | Communications with D. Munkittrick, D. Desatnik, E. Stevens, C. Cabral, and K. Perra regarding revisions to outline of arguments regarding preemption (0.60). | 0.60 | $473.40 |
| 10/29/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding preemption argument (0.30). | 0.30 | $236.70 |
| 10/29/19 | David A. Munkittrick | 206 | Review and finalize motion to dismiss papers (3.20); E-mails with C. Kass regarding filing and schedule (0.10); E-mails with M. Bienenstock regarding additional preemption arguments (0.10); Research preemption issues (0.30); Discuss same with C. Kass and restructuring team (0.30); Draft outline of preemption arguments (0.80). | 4.80 | $3,787.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132037

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/19 | Elliot Stevens | 206 | Review e-mails with M. Bienenstock relating to Horse Owners motion to dismiss (0.10); E-mails with D. Desatnik relating to same (0.20); Research relating to same (0.30). | 0.60 | $473.40 |
| 10/29/19 | Elliot Stevens | 206 | Conference call with T. Mungovan, D. Desatnik and others relating to motion to dismiss (0.30). | 0.30 | $236.70 |
| 10/30/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to Horse Owners motion to dismiss additional outline (0.10); Draft edits to outline relating to preemption (1.40); E-mails with same relating to same (0.20); Draft additional edits to same (0.30); E-mail same to team (including C. Kass, T. Mungovan) (0.10); Call with D. Munkittrick relating to same (0.20); E-mails with team relating to same (0.10). | 2.40 | $1,893.60 |
| 10/30/19 | Daniel Desatnik | 206 | Review and revise outline of preemption arguments (2.90); Call with E. Stevens regarding motion to dismiss (0.10); Multiple correspondence with E. Stevens on same (0.20). | 3.20 | $2,524.80 |
| 10/30/19 | Kevin J. Perra | 206 | Review and edit draft outline for motion to dismiss (0.60); Review pleadings and research for same (1.10); E-mails with D. Munkittrick and others regarding same (0.20); Review edits to same (0.20). | 2.10 | $1,656.90 |
| 10/30/19 | David A. Munkittrick | 206 | Draft outline of preemption and stay arguments (2.30); Call with E. Stevens regarding same (0.20); Revise motion to dismiss (2.40). | 4.90 | $3,866.10 |
| 10/30/19 | Timothy W. Mungovan | 206 | Revise outline of arguments that plaintiffs' claims fail because Puerto Rico law is preempted (0.90). | 0.90 | $710.10 |
| 10/30/19 | Timothy W. Mungovan | 206 | Communications with D. Munkittrick, D. Desatnik, E. Stevens, C. Cabral, and K. Perra regarding revisions to outline of preemption arguments (0.40). | 0.40 | $315.60 |
| 10/30/19 | Colin Kass | 206 | Review and revise pre-emption argument outline. | 1.20 | $946.80 |
| 10/30/19 | Colin Kass | 206 | Review and revise draft motion to dismiss pre-emption arguments. | 2.00 | $1,578.00 |
| 10/30/19 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, D. Desatnik, E. Stevens, K. Perra regarding outline for preemption section of motion to dismiss amended complaint (0.50); Review draft outline or preemption section of motion to dismiss amended complaint, revisions (0.70). | 1.20 | $946.80 |
| 10/31/19 | Colin Kass | 206 | Draft reply in support of motion to dismiss. | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132037

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/19 | Colin Kass | 206 | Revise draft motion to dismiss to include pre-emption argument (2.60); Call with D. Munkittrick regarding motion to dismiss (0.20). | 2.80 | $2,209.20 |
| 10/31/19 | Kevin J. Perra | 206 | Review edits to motion to dismiss papers (0.50); E-mails with D. Munkittrick and others regarding same (0.20); Review research/cases regarding preemption (0.80). | 1.50 | $1,183.50 |
| 10/31/19 | Elliot Stevens | 206 | Draft edits to motion to dismiss (0.20); E-mail relating to same with C. Kass, D. Munkittrick and others (0.10). | 0.30 | $236.70 |
| 10/31/19 | David A. Munkittrick | 206 | Revise motion to dismiss (1.10); Discuss same with C. Kass (0.20). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **89.70** | **$70,565.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | David A. Munkittrick | 207 | Review and analyze amended complaint (0.40); E-mails with team regarding same (0.10). | 0.50 | $394.50 |
| 10/16/19 | David A. Munkittrick | 207 | Coordinate translation of amended statutes (0.20); Review and analyze Association's opposition to motion to dismiss (2.40). | 2.60 | $2,051.40 |
| 10/18/19 | Timothy W. Mungovan | 207 | Review PRHOA's motion for leave to file an amended complaint. | 0.20 | $157.80 |
| 10/29/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting defendants' motion for an extension of deadlines in connection with plaintiffs amended adversary complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **3.40** | **$2,682.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Colin Kass | 210 | Review correspondence regarding amended complaint. | 0.10 | $78.90 |
| 10/10/19 | Colin Kass | 210 | E-mails with team regarding amended complaint strategy. | 0.10 | $78.90 |
| 10/11/19 | Colin Kass | 210 | Discuss strategy regarding proposed amended complaint and briefing schedule with D. Munkittrick. | 0.10 | $78.90 |
| 10/14/19 | Timothy W. Mungovan | 210 | Communications with C. Kass and L. Rappaport regarding PRHROA's request to amend its complaint and timing for responding to an amended complaint. | 0.30 | $236.70 |

33260 FOMB                                                                                          Invoice 190132037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                              Page 8
    COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/14/19 | David A. Munkittrick | 210 | Correspondence with team regarding proposed amended complaint (0.10); Discuss same with Colin Kass (0.20). | 0.30 | $236.70 |
| 10/14/19 | Lary Alan Rappaport | 210 | E-mails with C. Kass, D. Munkittrick, P. Possinger, T. Mungovan and S. Ratner regarding proposed amended complaint, motion to dismiss, stipulated schedule (0.20); Review e-mails between C. Kass and plaintiffs' counsel regarding proposed amendment, motion to dismiss (0.10). | 0.30 | $236.70 |
| 10/15/19 | Timothy W. Mungovan | 210 | Communications with C. Kass and L. Rappaport regarding motion to amend complaint. | 0.20 | $157.80 |
| 10/15/19 | Colin Kass | 210 | Review correspondence regarding opposition to motion to dismiss and amended complaint. | 0.20 | $157.80 |
| 10/17/19 | Lary Alan Rappaport | 210 | Review e-mail from D. Munkittrick and draft motion for leave to file amended complaint and briefing schedule in Puerto Rico Horse Owners Association adversary proceeding (0.20); E-mails with D. Munkittrick regarding proposed edits to draft motion, plaintiffs' counsel regarding draft motion in Puerto Rico Horse Owners Association adversary proceeding (0.10); Review e-mails with D. Munkittrick, G. López Soler, G. Miranda regarding draft motion, edits in Puerto Rico Horse Owners Association adversary proceeding (0.10). | 0.40 | $315.60 |
| 10/25/19 | Timothy W. Mungovan | 210 | Communications with C. Kass, L. Rappaport, P. Possinger and D. Munkittrick regarding obtaining an extension of time to motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 10/25/19 | Colin Kass | 210 | E-mails with D. Munkittrick regarding potential motion. | 0.20 | $157.80 |
| 10/26/19 | Timothy W. Mungovan | 210 | Communications with C. Kass, L. Rappaport and D. Munkittrick regarding obtaining an extension of time to motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 10/26/19 | Colin Kass | 210 | Obtain extension for motion to dismiss. | 0.50 | $394.50 |
| 10/27/19 | Lary Alan Rappaport | 210 | E-mails with C. Kass, D. Munkittrick, P. Possinger, E. Barak, T. Mungovan, and G. Lopez regarding urgent motion to extend deadline to file responsive pleading. | 0.20 | $157.80 |
| 10/28/19 | Colin Kass | 210 | Coordinate response to plaintiff's inquiry regarding distribution of racing funds. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190132037
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                        Page 9
    COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/19 | David A. Munkittrick | 210 | Inquiry into factual issue regarding funds (0.30); Review regulations and statutes regarding same (0.40). | 0.70 | $552.30 |
| 10/29/19 | Colin Kass | 210 | Teleconference with T. Mungovan and others regarding pre-emption argument (0.30); Review pre-emption materials in connection with same (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **5.00** | **$3,945.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss amended complaint per D. Munkittrick. | 0.90 | $243.00 |
| 10/28/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (2.30); Draft table of authorities in connection with the same (1.40). | 3.70 | $999.00 |
| 10/29/19 | Julia L. Sutherland | 212 | Draft notice of motion to dismiss per D. Munkittrick. | 0.40 | $108.00 |
| **General Administration** | | | | **5.00** | **$1,350.00** |

**Total for Professional Services**                                                   **$85,170.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
　　COMMONWEALTH

Invoice 190132037

Page 10

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 31.40 | 789.00 | $24,774.60 |
| KEVIN J. PERRA | PARTNER | 4.90 | 789.00 | $3,866.10 |
| LARY ALAN RAPPAPORT | PARTNER | 4.70 | 789.00 | $3,708.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.20 | 789.00 | $8,836.80 |
| PAUL POSSINGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| STEPHEN L. RATNER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.90 | 789.00 | $3,866.10 |
| **Total for PARTNER** | | **59.30** | | **$46,787.70** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 8.10 | 789.00 | $6,390.90 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 35.10 | 789.00 | $27,693.90 |
| ELLIOT STEVENS | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| **Total for ASSOCIATE** | | **46.80** | | **$36,925.20** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.40 | 270.00 | $1,458.00 |
| **Total for LEGAL ASSISTANT** | | **5.40** | | **$1,458.00** |
| | | | | |
| | **Total** | **111.50** | | **$85,170.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.30 |
| 10/21/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.80 |
| 10/21/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/23/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $3.20 |
| 10/23/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/28/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $4.30 |
| | | | **Total for REPRODUCTION** | **$22.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/10/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $155.00 |
| 10/16/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $489.00 |
| 10/21/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $325.00 |
| 10/22/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 10/24/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,068.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132037

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:16:24 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 10/29/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $125.00 |
| 10/30/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $339.00 |
| | | | **Total for LEXIS** | **$3,610.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/16/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47  Lines Printed | $1,164.00 |
| 10/21/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 48  Lines Printed | $2,737.00 |
| | | | **Total for WESTLAW** | **$3,901.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: WASHINGTON EXPRESS WASHINGTON EXPRESS LLC - INVOICE # 181448 - COURIER SERVICES ACCOUNT # 11237 | $22.68 |
| | | | **Total for MESSENGER/DELIVERY** | **$22.68** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 22.70 |
| LEXIS | 3,610.00 |
| WESTLAW | 3,901.00 |
| MESSENGER/DELIVERY | 22.68 |
| **Total Expenses** | **$7,556.38** |
| **Total Amount for this Matter** | **$92,727.28** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.40 | $1,104.60 |
| 202 | Legal Research | 30.80 | $24,301.20 |
| 204 | Communications with Claimholders | 4.50 | $3,550.50 |
| 206 | Documents Filed on Behalf of the Board | 200.70 | $158,352.30 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 210 | Analysis and Strategy | 27.80 | $21,934.20 |
| 212 | General Administration | 2.70 | $729.00 |
| | **Total** | **272.70** | **$213,759.00** |

33260 FOMB                                                                          Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding outline for summary judgment. | 0.30 | $236.70 |
| 10/02/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding motion for summary judgment. | 0.20 | $157.80 |
| 10/03/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding proceeding with motion for summary judgment. | 0.10 | $78.90 |
| 10/18/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 10/23/19 | Timothy W. Mungovan | 201 | Teleconference with K. Rifkind regarding status of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 10/28/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Executive Orders 2019-056 and 057 and impact on Law 29 suit (0.10). | 0.10 | $78.90 |
| 10/31/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Law 29 motion for summary judgment (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **1.40** | **$1,104.60** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/02/19 | Lucy Wolf | 202 | Legal research on relief requested in complaint differing from summary judgment motion. | 3.30 | $2,603.70 |
| 10/03/19 | Nathan R. Lander | 202 | Review research regarding early summary judgment motions. | 0.30 | $236.70 |
| 10/03/19 | Nathan R. Lander | 202 | Conduct research for summary judgment brief. | 1.20 | $946.80 |
| 10/03/19 | Lisa Markofsky | 202 | Conduct research regarding standard for injunction to enforce statutory prohibition in connection with summary judgment brief (3.50); Draft summary of research (1.00). | 4.50 | $3,550.50 |
| 10/03/19 | Lucy Wolf | 202 | Preliminary research on permanent injunction. | 0.40 | $315.60 |
| 10/04/19 | Lucy Wolf | 202 | Research on permanent injunction. | 2.10 | $1,656.90 |
| 10/06/19 | Lucy Wolf | 202 | Teleconference with L. Markofsky regarding permanent injunction research. | 0.30 | $236.70 |
| 10/10/19 | Lucy Wolf | 202 | Research on permanent injunction for summary judgment motion. | 1.90 | $1,499.10 |

33260 FOMB                                                                                          Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Corey I. Rogoff | 202 | Conduct research regarding Puerto Rican laws and statutes. | 1.60 | $1,262.40 |
| 10/11/19 | Lisa Markofsky | 202 | Teleconference with G. Brenner and C. Rogoff regarding summary judgment motion (0.50); Research regarding injunction claim for summary judgment motion (2.50). | 3.00 | $2,367.00 |
| 10/13/19 | Corey I. Rogoff | 202 | Conduct research regarding potential legal arguments (2.10); Draft summary of research findings regarding potential legal arguments (0.30). | 2.40 | $1,893.60 |
| 10/14/19 | Daniel Desatnik | 202 | Research preliminary injunction standards (1.40); E-mail correspondence with team on same (0.20). | 1.60 | $1,262.40 |
| 10/15/19 | Lisa Markofsky | 202 | Research standard for summary judgment before discovery (1.50); Draft legal standard section for summary judgment motion (0.70). | 2.20 | $1,735.80 |
| 10/19/19 | Corey I. Rogoff | 202 | Review documents regarding Puerto Rican laws and statutes (0.20); Revise chart regarding Puerto Rican laws and statutes (0.20). | 0.40 | $315.60 |
| 10/19/19 | Nathan R. Lander | 202 | Review research regarding use of verified complaints for summary judgment. | 0.30 | $236.70 |
| 10/20/19 | Nathan R. Lander | 202 | Review ripeness cases for summary judgment brief. | 0.80 | $631.20 |
| 10/20/19 | Nathan R. Lander | 202 | Research regarding judicial admissions for summary judgment brief. | 1.30 | $1,025.70 |
| 10/21/19 | Nathan R. Lander | 202 | Review key cases cited in summary judgment brief. | 1.60 | $1,262.40 |
| 10/25/19 | Corey I. Rogoff | 202 | Review documents regarding Puerto Rican laws and statutes (0.90); Review potential filing in Law 29 action (0.50); Revise chart regarding Puerto Rican laws and statutes (0.20). | 1.60 | $1,262.40 |
| **Legal Research** | | | | **30.80** | **$24,301.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/19 | Corey I. Rogoff | 204 | Correspond with G. Ojeda and V. Maldonado regarding documents filed with Board (0.60); Correspond with local counsel regarding Puerto Rican laws and statutes (0.50); Review documents regarding Puerto Rican laws and statutes (1.80); Revise chart regarding Puerto Rican laws and statutes (0.90); Correspond with G. Brenner regarding legal strategy (0.10). | 3.90 | $3,077.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/19 | Corey I. Rogoff | 204 | Correspond with V. Maldonado regarding documents filed with Board (0.10); Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.50). | 0.60 | $473.40 |
| | **Communications with Claimholders** | | | **4.50** | **$3,550.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/19 | Timothy W. Mungovan | 206 | Revise outline for summary judgment (0.40). | 0.40 | $315.60 |
| 10/01/19 | Corey I. Rogoff | 206 | Review outline for potential legal filing. | 0.30 | $236.70 |
| 10/01/19 | Guy Brenner | 206 | Review and analyze edits to summary judgment motion outline. | 0.20 | $157.80 |
| 10/02/19 | Lisa Markofsky | 206 | Teleconference with G. Brenner and H. Waxman regarding summary judgment motion (0.70); E-mails with L. Wolf regarding research assignments in connection with summary judgment motion (0.30); Review and revise outline for summary judgment motion (0.90); Research regarding elements for injunctive relief to enforce a statute (1.10); E-mails with L. Wolf regarding research (0.40). | 3.40 | $2,682.60 |
| 10/02/19 | Nathan R. Lander | 206 | Teleconference with Law 29 team regarding summary judgment briefing (0.70). | 0.70 | $552.30 |
| 10/02/19 | Nathan R. Lander | 206 | Draft and revise section of summary judgment brief regarding 204(a). | 2.80 | $2,209.20 |
| 10/02/19 | Hadassa R. Waxman | 206 | Review summary judgment outline (0.10); Teleconference with G. Brenner, L. Markofsky, N. Lander, C. Rogoff, and L. Wolf regarding same (0.70); Directions to L. Wolf regarding research on standard for seeking certain relief in a summary judgment motion (0.20); Review cases identified from the research (0.60); E-mail to team regarding analysis of cases and strategy going forward (0.20); Review motion to dismiss briefing for summary judgment briefing arguments (1.20). | 3.00 | $2,367.00 |
| 10/02/19 | Guy Brenner | 206 | Teleconference with Law 29 team regarding summary judgement briefing (0.70); Analyze research regarding injunctive relief standard and damages (0.40). | 1.10 | $867.90 |
| 10/03/19 | Corey I. Rogoff | 206 | Draft language regarding potential filing in Law 29 matter. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION | Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, G. Brenner, H. Waxman, and L. Markofsky regarding proceeding with motion for summary judgment. | 0.20 | $157.80 |
| 10/03/19 | Nathan R. Lander | 206 | Draft and revise section of summary judgment brief regarding 204(a) and Law 29. | 0.80 | $631.20 |
| 10/03/19 | Nathan R. Lander | 206 | Teleconference with G. Brenner regarding summary judgment brief sections and revising sections based on call. | 0.50 | $394.50 |
| 10/03/19 | Nathan R. Lander | 206 | Draft section of summary judgment brief regarding Law 29 violating section 108 and analyze and review of materials for same. | 3.10 | $2,445.90 |
| 10/03/19 | Lisa Markofsky | 206 | Draft section 207 argument insert for summary judgment motion (1.50); Review G. Brenner revisions and comments to same (0.50). | 2.00 | $1,578.00 |
| 10/03/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan and others regarding summary judgment motion (0.10); Review outline and related materials regarding summary judgment motion (0.30). | 0.40 | $315.60 |
| 10/03/19 | Hadassa R. Waxman | 206 | Review draft sections of summary judgment motion (1.40); Follow-up research on Rule 15 issues (0.40). | 1.80 | $1,420.20 |
| 10/03/19 | Lisa Markofsky | 206 | E-mail to L. Wolf and C. Rogoff regarding research in connection with Law 29 summary judgment. | 0.20 | $157.80 |
| 10/03/19 | Guy Brenner | 206 | Review and analyze research on injunctive relief standard (0.30); Review and revise Section 207 section of summary judgement brief (0.60); Review and revise Section 108 sections of summary judgement brief (0.80); Confer with N. Lander regarding same (0.50). | 2.20 | $1,735.80 |
| 10/04/19 | Stephen L. Ratner | 206 | Conference with G. Brenner regarding summary judgment motion. | 0.10 | $78.90 |
| 10/04/19 | Guy Brenner | 206 | Confer with H. Waxman regarding summary judgment drafts (0.20); Review and revise section 108 (1.40). | 1.60 | $1,262.40 |
| 10/04/19 | Corey I. Rogoff | 206 | Draft language regarding potential filing in Law 29 matter. | 0.80 | $631.20 |
| 10/04/19 | Nathan R. Lander | 206 | Draft/revise sections of summary judgment brief regarding joint resolutions violating section 108 and Law 29 violating section 204(a). | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Hadassa R. Waxman | 206 | Teleconference with G. Brenner regarding summary judgment briefing (0.20); Teleconference with S. Ratner regarding same (0.20); Teleconference with L. Markofsky regarding same (0.30); Review suggested edits to sections of summary judgment briefing (0.70). | 1.40 | $1,104.60 |
| 10/04/19 | Lisa Markofsky | 206 | Revise 207 insert for summary judgment motion per comments from G. Brenner (0.50); Review and revise template and summary judgment standard, and e-mail same to G. Brenner (0.20). | 0.70 | $552.30 |
| 10/04/19 | Lisa Markofsky | 206 | Teleconference with G. Brenner regarding summary judgment motion, declaration (0.30). | 0.30 | $236.70 |
| 10/04/19 | Lucy Wolf | 206 | Draft permanent injunction section of summary judgment brief. | 2.60 | $2,051.40 |
| 10/05/19 | Corey I. Rogoff | 206 | Draft language regarding potential filing in Law 29 matter. | 1.80 | $1,420.20 |
| 10/06/19 | Corey I. Rogoff | 206 | Draft language regarding potential filing in Law 29 matter. | 1.20 | $946.80 |
| 10/06/19 | Lisa Markofsky | 206 | Teleconference with L. Wolf regarding summary judgment motion (0.30); Begin to draft background section for summary judgment motion (2.50). | 2.80 | $2,209.20 |
| 10/06/19 | Guy Brenner | 206 | Review and revise summary judgment sections 204(a) and 204(c) (1.90); Review introduction section and communicate with L. Markofsky regarding same (0.20). | 2.10 | $1,656.90 |
| 10/07/19 | Lisa Markofsky | 206 | Draft summary judgment motion background section. | 3.30 | $2,603.70 |
| 10/07/19 | Guy Brenner | 206 | Analyze injunctive relief standard (0.40); Assess laches defense and addressing same in summary judgment motion (0.40); Review factual background section (0.30); Confer with H. Waxman regarding brief and arguments (0.10). | 1.20 | $946.80 |
| 10/07/19 | Nathan R. Lander | 206 | Review and revise sections of summary judgment brief. | 1.20 | $946.80 |
| 10/07/19 | Hadassa R. Waxman | 206 | Review and revise draft summary judgment brief (4.10); Confer with G. Brenner regarding same (0.10). | 4.20 | $3,313.80 |
| 10/07/19 | Lucy Wolf | 206 | Draft permanent injunction section of summary judgment brief. | 4.30 | $3,392.70 |
| 10/08/19 | Lucy Wolf | 206 | Draft permanent injunction section of summary judgment brief. | 1.70 | $1,341.30 |
| 10/08/19 | Nathan R. Lander | 206 | Review draft section for summary judgment brief regarding injunctions and cases cited therein. | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/19 | Guy Brenner | 206 | Review fact section of summary judgment motion. | 0.60 | $473.40 |
| 10/08/19 | Hadassa R. Waxman | 206 | Review and suggest edits to section to summary judgment brief. | 1.00 | $789.00 |
| 10/09/19 | Nathan R. Lander | 206 | Review various sections of summary judgment brief and cases/materials cited in same. | 2.00 | $1,578.00 |
| 10/10/19 | Nathan R. Lander | 206 | Teleconference with Law 29 team regarding summary judgment brief (partial attendance). | 0.50 | $394.50 |
| 10/10/19 | Nathan R. Lander | 206 | Analysis of comments from client regarding summary judgment. | 0.30 | $236.70 |
| 10/10/19 | Nathan R. Lander | 206 | Review and revise sections of summary judgment brief. | 0.80 | $631.20 |
| 10/10/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, K. Rifkind, G. Brenner, et al. regarding motion for summary judgment (0.20); Conferences with G. Brenner regarding same (0.20); Review outline and related materials regarding same (0.30). | 0.70 | $552.30 |
| 10/10/19 | Hadassa R. Waxman | 206 | Review client comments on summary judgment outline (0.30); Attend team call regarding same (0.80). | 1.10 | $867.90 |
| 10/10/19 | Guy Brenner | 206 | Teleconference with Law 29 team regarding mark-up of summary judgment outline and next steps (0.80); Confer with S. Ratner regarding same (0.20); Analyze comments to summary judgment outline from K. Rifkind (0.20); Review and revise Section 204(c) section of brief (0.80). | 2.00 | $1,578.00 |
| 10/10/19 | Lisa Markofsky | 206 | E-mails with L. Wolf regarding motion to stay discovery (0.50); Draft and revise facts section for motion for summary judgment (3.00); Teleconference with G. Brenner, H. Waxman, and others regarding summary judgment motion (0.80); Research laches in connection with drafting summary judgment (1.70); Draft footnote regarding laches argument (0.30). | 6.30 | $4,970.70 |
| 10/10/19 | Lucy Wolf | 206 | Teleconference with Law 29 team to discuss summary judgment motion strategy. | 0.80 | $631.20 |
| 10/11/19 | Lucy Wolf | 206 | Draft permanent injunction section of summary judgment brief. | 2.30 | $1,814.70 |
| 10/11/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief (4.10); Teleconference with G. Brenner regarding same (0.20). | 4.30 | $3,392.70 |
| 10/11/19 | Stephen L. Ratner | 206 | Conference with G. Brenner regarding summary judgment motion. | 0.10 | $78.90 |
| 10/11/19 | Corey I. Rogoff | 206 | Draft language regarding potential filing in Law 29 matter. | 1.70 | $1,341.30 |

33260 FOMB                                                                      Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/19 | Guy Brenner | 206 | Review and revise injunctive relief sections of summary judgment brief (1.40); Teleconference with L. Markofsky and C. Rogoff regarding summary judgment motion (0.50); Analyze injunctive relief standard and case law regarding same (0.50); Analyze status of certificates for joint resolutions and new laws post-dating complaint (0.60); Confer with H. Waxman regarding brief (0.20); Confer with S. Ratner regarding summary judgment motion (0.10). | 3.30 | $2,603.70 |
| 10/12/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief. | 3.10 | $2,445.90 |
| 10/12/19 | Lucy Wolf | 206 | Teleconference with G. Brenner regarding summary judgment brief. | 0.20 | $157.80 |
| 10/13/19 | Lucy Wolf | 206 | E-mails with G. Brenner regarding summary judgment brief. | 0.20 | $157.80 |
| 10/13/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief (3.10); E-mails with G. Brenner regarding same (0.10). | 3.20 | $2,524.80 |
| 10/13/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner, H. Waxman, and L. Wolf regarding motion for summary judgment (0.40). | 0.40 | $315.60 |
| 10/13/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner, H. Waxman, and L. Wolf regarding motion for summary judgment (0.40). | 0.40 | $315.60 |
| 10/14/19 | Lucy Wolf | 206 | Meeting with G. Brenner and H. Waxman regarding permanent injunction in summary judgment motion. | 0.40 | $315.60 |
| 10/14/19 | Lucy Wolf | 206 | Draft summary judgment motion section on permanent injunction (5.50); Confer with L. Markofsky regarding same (0.30). | 5.80 | $4,576.20 |
| 10/14/19 | Guy Brenner | 206 | Review and revise summary judgment brief (1.80); Confer with H. Waxman and L. Wolf regarding injunctive relief arguments (0.40). | 2.20 | $1,735.80 |
| 10/14/19 | Nathan R. Lander | 206 | Review of draft summary judgment brief and analysis of authority cited therein. | 1.90 | $1,499.10 |
| 10/14/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, H. Waxman, G. Brenner, et al. regarding summary judgment motion (0.10); Conferences with T. Mungovan, et al. regarding same (0.10); Review outline, motion to dismiss decision, and related materials regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment motion (1.40); Discussion with L. Wolf and G. Brenner regarding injunctive relief issues (0.40); Review cases located by L. Wolf (0.40). | 2.20 | $1,735.80 |
| 10/14/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding draft motion for summary judgment. | 0.20 | $157.80 |
| 10/14/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman regarding draft motion for summary judgment. | 0.30 | $236.70 |
| 10/14/19 | Corey I. Rogoff | 206 | Teleconference with L. Markofsky regarding potential legal arguments (0.20); Correspond with L. Markofsky regarding potential legal arguments (0.10); Correspond with local counsel regarding Puerto Rican laws and statutes (0.20). | 0.50 | $394.50 |
| 10/15/19 | Corey I. Rogoff | 206 | Review documents regarding Puerto Rican laws and statutes (0.20); Correspond with local counsel regarding Puerto Rican laws and statutes (0.20); Call with E. Trigo regarding Puerto Rican laws and statutes (0.30); Call with V. Maldonado regarding Puerto Rican laws and statutes (0.10); Call with G. Brenner regarding legal strategy (0.40); Call with G. Brenner and N. Lander regarding legal strategy (0.20); Review documents regarding potential legal arguments (1.20); Call with N. Lander regarding legal strategy (0.20); Correspond with Board regarding Puerto Rican laws and statutes (0.10); Review chart regarding Puerto Rican laws and statutes (0.90). | 3.80 | $2,998.20 |
| 10/15/19 | Stephen L. Ratner | 206 | Conferences with T. Mungovan and G. Brenner regarding draft summary judgment motion. | 0.10 | $78.90 |
| 10/15/19 | Nathan R. Lander | 206 | Teleconference with G. Brenner and C. Rogoff regarding section 204(a) and 108 arguments. | 0.20 | $157.80 |
| 10/15/19 | Nathan R. Lander | 206 | Teleconference with C. Rogoff regarding section 204(a) and 108 arguments. | 0.20 | $157.80 |
| 10/15/19 | Nathan R. Lander | 206 | Review and analysis of 204(a) certificates for summary judgment brief. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                  Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/19 | Guy Brenner | 206 | Review and revise summary judgment brief (3.90); Teleconference with N. Lander and C. Rogoff regarding arguments for same (0.20); Assess status of new laws and certifications and confer with C. Rogoff regarding same (0.40). | 4.50 | $3,550.50 |
| 10/16/19 | Hadassa R. Waxman | 206 | Review and revise draft of summary judgment brief (1.20); Teleconference with G. Brenner regarding brief arguments (0.20); Teleconference and e-mails with G. Brenner and L. Wolf regarding same (0.30); Review injunctive relief research and draft language for brief (1.00). | 2.70 | $2,130.30 |
| 10/16/19 | Lisa Markofsky | 206 | Review and revise summary judgment motion per comments from G. Brenner (3.60); Teleconference with C. Rogoff regarding same (0.20). | 3.80 | $2,998.20 |
| 10/16/19 | Nathan R. Lander | 206 | Review and comment on draft introduction to summary judgment brief. | 0.90 | $710.10 |
| 10/16/19 | Nathan R. Lander | 206 | Teleconference with G. Brenner regarding summary judgment arguments. | 0.20 | $157.80 |
| 10/16/19 | Guy Brenner | 206 | Review and revise summary judgment motion (3.90); Teleconference with N. Lander and C. Rogoff regarding same (0.20); Analyze arguments and factual issues regarding same (1.20); Draft preliminary statement for summary judgment motion (1.60); Confer with H. Waxman regarding brief arguments (0.20); Review research on remedies (0.40). | 7.50 | $5,917.50 |
| 10/16/19 | Lucy Wolf | 206 | Revise summary judgment motion section on injunctive relief. | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/19 | Corey I. Rogoff | 206 | Teleconference with G. Brenner regarding legal strategy (0.20); Correspond with local counsel regarding Puerto Rican laws and statutes (0.10); Teleconference with L. Markofsky regarding legal strategy (0.20); Revise language regarding potential legal arguments (0.30); Review documents regarding potential legal arguments (1.60); Correspond with L. Markofsky and G. Brenner regarding potential legal arguments (0.70); Teleconference with L. Wolf regarding legal strategy (0.10); Review documents regarding Puerto Rican laws and statutes (0.90); Review chart regarding Puerto Rican laws and statutes (1.00). | 5.10 | $4,023.90 |
| 10/17/19 | Timothy W. Mungovan | 206 | Review motion for summary judgment (0.40). | 0.40 | $315.60 |
| 10/17/19 | Guy Brenner | 206 | Revise summary judgment brief. | 1.40 | $1,104.60 |
| 10/17/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief. | 1.10 | $867.90 |
| 10/17/19 | Lisa Markofsky | 206 | Confer with G. Brenner regarding summary judgment brief open items (0.50); Confer with C. Rogoff regarding summary judgment brief (0.30); Teleconference with L. Wolf regarding summary judgment (0.10). | 0.90 | $710.10 |
| 10/17/19 | Corey I. Rogoff | 206 | Revise chart regarding section 204(a) certifications (0.30); Teleconference with L. Markofsky regarding legal strategy (0.30). | 0.60 | $473.40 |
| 10/18/19 | Timothy W. Mungovan | 206 | Review motion for summary judgment (0.80). | 0.80 | $631.20 |
| 10/18/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 10/18/19 | Nathan R. Lander | 206 | Review current draft of summary judgment brief. | 1.40 | $1,104.60 |
| 10/18/19 | Stephen L. Ratner | 206 | Review draft summary judgment motion (0.50); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 10/19/19 | Guy Brenner | 206 | Review edits to and revise summary judgment brief. | 1.50 | $1,183.50 |
| 10/19/19 | Nathan R. Lander | 206 | Review comments, questions and revisions to summary judgment brief. | 0.80 | $631.20 |
| 10/19/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief based on comments from T. Mungovan (2.20); E-mails with G. Brenner, T. Mungovan, L. Markofsky and other team members regarding same (0.40). | 2.60 | $2,051.40 |

33260 FOMB
Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION
Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/19 | Timothy W. Mungovan | 206 | Revise memorandum of law in support of motion for summary judgment (6.40). | 6.40 | $5,049.60 |
| 10/19/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner, H. Waxman, G. Brenner, L. Markofsky, N. Lander, and L. Wolf regarding memorandum of law in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 10/20/19 | Lucy Wolf | 206 | Review draft of summary judgment motion (0.60); Revise count VIII of summary judgment motion (0.80). | 1.40 | $1,104.60 |
| 10/20/19 | Nathan R. Lander | 206 | Review and revise summary judgment brief. | 2.50 | $1,972.50 |
| 10/20/19 | Guy Brenner | 206 | Review and revise summary judgment brief (1.40); Analyze arguments regarding same and assess strength of same (0.40); Confer with H. Waxman regarding same (0.10). | 1.90 | $1,499.10 |
| 10/20/19 | Nathan R. Lander | 206 | Review answer for summary judgment brief. | 0.50 | $394.50 |
| 10/20/19 | Stephen L. Ratner | 206 | Review draft summary judgment motion. | 0.60 | $473.40 |
| 10/20/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief based on comments from T. Mungovan (5.30); Teleconference with G. Brenner regarding brief (0.10); E-mails with G. Brenner, T. Mungovan, L. Markofsky, L. Wolf, N. Lander, C. Rogoff regarding same (0.60). | 6.00 | $4,734.00 |
| 10/20/19 | Lisa Markofsky | 206 | Review and revise summary judgment brief. | 3.00 | $2,367.00 |
| 10/20/19 | Timothy W. Mungovan | 206 | Continue to review and revise memorandum of law in support of motion for summary judgment (5.30). | 5.30 | $4,181.70 |
| 10/21/19 | Nathan R. Lander | 206 | Review current draft of summary judgment brief. | 1.20 | $946.80 |
| 10/21/19 | Hadassa R. Waxman | 206 | Teleconference with G. Brenner regarding summary judgment debrief and plans going forward. | 0.20 | $157.80 |
| 10/21/19 | Stephen L. Ratner | 206 | Review draft motion for summary judgment (0.60); Conferences with T. Mungovan, et al. regarding same (0.10); E-mail with T. Mungovan, L. Stafford, G. Brenner, et al. regarding same (0.20). | 0.90 | $710.10 |
| 10/22/19 | Lisa Markofsky | 206 | Draft declaration in support of summary judgment (4.30); Teleconference and e-mails with L. Wolf and C. Rogoff regarding same (0.50). | 4.80 | $3,787.20 |
| 10/22/19 | Stephen L. Ratner | 206 | Review draft motion for summary judgment. | 0.30 | $236.70 |
| 10/22/19 | Lucy Wolf | 206 | Review Jaresko declaration (0.40); Draft motion to exceed page limit (2.80). | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/19 | Hadassa R. Waxman | 206 | E-mails with L. Wolf, L. Markofsky, G. Brenner and others regarding summary judgment issues including drafting declaration and motion to enlarge. | 0.60 | $473.40 |
| 10/23/19 | Nathan R. Lander | 206 | Review and draft N. Jaresko declaration and exhibits. | 1.20 | $946.80 |
| 10/23/19 | Hadassa R. Waxman | 206 | Review and revise declaration in support of summary judgment motion including reviewing documents to attach and comparing with summary judgment draft to ensure completeness (2.10); E-mails with L. Markofsky, L. Wolf, and C. Rogoff regarding 204 Certifications and review related documents (0.50). | 2.60 | $2,051.40 |
| 10/23/19 | Lisa Markofsky | 206 | Review and revise declaration in support of motion for summary judgment (0.50); Review and compile exhibits to declaration (1.20); E-mails with H. Waxman and others regarding declaration (0.20); Review analysis of new laws (0.20); Confer with C. Rogoff regarding analysis of new laws and follow-up questions regarding same, and e-mails relating to same (0.40). | 2.50 | $1,972.50 |
| 10/24/19 | Stephen L. Ratner | 206 | Review draft outline for summary judgment motion and related materials. | 0.20 | $157.80 |
| 10/24/19 | Hadassa R. Waxman | 206 | E-mails with L. Markofsky and L. Wolf and other team members regarding summary judgment brief and supporting declaration (0.30); Review declaration, draft summary judgment brief and supporting documents and additional suggested edits (1.10). | 1.40 | $1,104.60 |
| 10/24/19 | Lisa Markofsky | 206 | Revise declaration in support of summary judgment per comments from H. Waxman (1.20); Teleconference with C. Rogoff regarding declaration, appendix (0.30). | 1.50 | $1,183.50 |
| 10/25/19 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding motion for summary judgment on Law 29 (0.20). | 0.20 | $157.80 |
| 10/28/19 | Hadassa R. Waxman | 206 | Review and respond to e-mails regarding additional summary judgment issues and brief status. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **200.70** | **$158,352.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/19 | Corey I. Rogoff | 207 | Review filings in Law 29 matter in connection with potential motion. | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/19 | Corey I. Rogoff | 207 | Review past filings in Law 29 action (0.90); Correspond with L. Wolf regarding legal strategy (0.20); Communicate with L. Markofsky regarding legal research for potential legal filing in Law 29 matter (0.10). | 1.20 | $946.80 |
| 10/05/19 | Corey I. Rogoff | 207 | Review filings in Law 29 matter in connection with potential motion. | 0.50 | $394.50 |
| 10/06/19 | Corey I. Rogoff | 207 | Review filings in Law 29 matter in connection with potential motion. | 2.70 | $2,130.30 |
| **Non-Board Court Filings** | | | | **4.80** | **$3,787.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/19 | Corey I. Rogoff | 210 | Prepare for upcoming call regarding legal strategy (0.10); Participate in call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.70); Review outline for potential legal filing (0.40); Review past filings in Law 29 action (0.80). | 2.00 | $1,578.00 |
| 10/02/19 | Lucy Wolf | 210 | Teleconference with Law 29 team regarding summary judgment strategy (0.70); Confer with H. Waxman regarding research for same (0.20). | 0.90 | $710.10 |
| 10/10/19 | Corey I. Rogoff | 210 | Attend call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.80); Communicate with L. Markofsky regarding potential legal arguments (0.10); Communicate with local counsel regarding Puerto Rican laws and statutes (0.60); Correspond with G. Brenner regarding potential legal arguments (0.20); Draft chart regarding Puerto Rican laws and statutes (0.40). | 2.10 | $1,656.90 |
| 10/11/19 | Corey I. Rogoff | 210 | Attend calls with G. Brenner regarding legal strategy (0.50); Draft chart regarding Puerto Rican laws (2.70); Attend calls with V. Maldonado regarding Puerto Rican laws (0.10); Attend call with G. Ojeda regarding Puerto Rican laws (0.10); Correspond with local counsel regarding local laws (0.50); Correspond with G. Brenner and H. Waxman regarding potential legal arguments (0.30). | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/19 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding legal strategy (0.10); Revise language regarding potential filing in Law 29 matter (0.20). | 0.30 | $236.70 |
| 10/12/19 | Guy Brenner | 210 | Analyze injunctive relief standard (0.10); Teleconference with L. Wolf regarding same (0.20). | 0.30 | $236.70 |
| 10/13/19 | Corey I. Rogoff | 210 | Correspondence with H. Waxman and L. Wolf regarding legal strategy. | 0.10 | $78.90 |
| 10/13/19 | Guy Brenner | 210 | Analyze open issues and e-mail with H. Waxman regarding same. | 0.20 | $157.80 |
| 10/14/19 | Lisa Markofsky | 210 | Additional research regarding laches, injunctive relief for summary judgment motion (2.50); Review and revise draft summary judgment memorandum (2.50); Confer with C. Rogoff regarding same memorandum (0.20); Teleconference with L. Wolf regarding injunction research and draft brief (0.30). | 5.50 | $4,339.50 |
| 10/21/19 | Corey I. Rogoff | 210 | Correspond with local counsel regarding Puerto Rican laws and statutes (0.10); Review documents regarding Puerto Rican laws and statutes (1.40); Revise chart regarding Puerto Rican laws and statutes (0.40); Correspond with V. Maldonado regarding documents filed with FOMB (0.10); Correspond with G. Brenner regarding legal strategy (0.20); Review potential filings in Law 29 action (0.30); Correspond with J. Sutherland regarding Puerto Rican laws and statutes (0.20). | 2.70 | $2,130.30 |
| 10/22/19 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding documents filed with Board (0.10); Correspond with local counsel regarding Puerto Rican laws and statutes (0.20); Review documents regarding Puerto Rican laws and statutes (1.00); Revise chart regarding Puerto Rican laws and statutes (0.60); Correspond with L. Markofsky regarding legal strategy (0.50); Attend call with L. Markofsky regarding legal strategy (0.10); Review potential filings in Law 29 action (0.20). | 2.70 | $2,130.30 |

33260 FOMB                                                                          Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                             Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/19 | Corey I. Rogoff | 210 | Attend calls with L. Markofsky regarding legal strategy (0.30); Correspond with L. Markofsky regarding legal strategy (0.30); Correspond with L. Markofsky and H. Waxman regarding legal strategy (0.30); Correspond with local counsel regarding Puerto Rican laws and statutes (0.20); Review documents regarding Puerto Rican laws and statutes (0.30). | 1.40 | $1,104.60 |
| 10/23/19 | Guy Brenner | 210 | Review draft N. Jaresko declaration (0.10); Review updates regarding new reprogramming law (0.10). | 0.20 | $157.80 |
| 10/24/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding potential filing in Law 29 action (0.10); Review potential filing in Law 29 action (0.40); Attend call with L. Markofsky regarding legal strategy (0.30); Review documents regarding Puerto Rican laws and statutes (1.30); Revise chart regarding Puerto Rican laws and statutes (0.30). | 2.40 | $1,893.60 |
| 10/28/19 | Corey I. Rogoff | 210 | Review Puerto Rican laws and statutes (0.70); Review previous filings in Law 29 action (0.20); Review exhibits to complaint in Law 29 action (0.30); Prepare chart regarding potential filings in Law 29 action (0.50); Correspond with L. Markofsky regarding potential filings in Law 29 action (0.10). | 1.80 | $1,420.20 |
| 10/28/19 | Guy Brenner | 210 | Review analyze new Section 204(a) compliance executive order and assess impact on summary judgment brief. | 0.20 | $157.80 |
| 10/28/19 | Timothy W. Mungovan | 210 | Evaluate Executive Orders 2019-056 and 057 and impact on Law 29 suit (0.30). | 0.30 | $236.70 |
| 10/28/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding Executive Orders 2019-056 and 057 and impact on Law 29 suit (0.20). | 0.20 | $157.80 |
| 10/29/19 | Stephen L. Ratner | 210 | Review Executive Orders regarding PROMESA compliance and related materials (0.20); E-mail with T. Mungovan, G. Brenner, H. Waxman, et al. regarding same (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **27.80** | **$21,934.20** |

33260 FOMB                                                            Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/19 | Angelo Monforte | 212 | Draft template statement of uncontested material facts in support of motion for summary judgment per L. Markofsky (1.20); Draft declaration of N. Jaresko regarding same (0.80). | 2.00 | $540.00 |
| 10/21/19 | Julia L. Sutherland | 212 | Review and organize compliance certificates per C. Rogoff. | 0.70 | $189.00 |
| **General Administration** | | | | **2.70** | **$729.00** |

**Total for Professional Services**                                  **$213,759.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190132038

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                  Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 34.20 | 789.00 | $26,983.80 |
| HADASSA R. WAXMAN | PARTNER | 42.80 | 789.00 | $33,769.20 |
| STEPHEN L. RATNER | PARTNER | 4.80 | 789.00 | $3,787.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 17.40 | 789.00 | $13,728.60 |
| **Total for PARTNER** | | **99.20** | | **$78,268.80** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 33.70 | 789.00 | $26,589.30 |
| **Total for SENIOR COUNSEL** | | **33.70** | | **$26,589.30** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 51.30 | 789.00 | $40,475.70 |
| DANIEL DESATNIK | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| LISA MARKOFSKY | ASSOCIATE | 50.70 | 789.00 | $40,002.30 |
| LUCY WOLF | ASSOCIATE | 33.50 | 789.00 | $26,431.50 |
| **Total for ASSOCIATE** | | **137.10** | | **$108,171.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **2.70** | | **$729.00** |
| | | | | |
| | **Total** | **272.70** | | **$213,759.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/06/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 10/06/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 10/10/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/11/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 10/11/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 10/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.20 |
| 10/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.50 |
| 10/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 10/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/24/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/24/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$34.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11   Lines Printed | $633.00 |
| 10/02/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18   Lines Printed | $143.00 |
| 10/03/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20   Lines Printed | $1,491.00 |

33260 FOMB                                                                    Invoice 190132038
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III – LAW 29 ACTION                                    Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/06/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $40.00 |
| 10/07/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $878.00 |
| 10/07/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $817.00 |
| 10/10/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34  Lines Printed | $1,389.00 |
| 10/11/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34  Lines Printed | $347.00 |
| 10/11/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 10/13/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $143.00 |
| 10/14/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |
| 10/14/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $960.00 |
| 10/16/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$7,270.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/31/2018 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC UNITED CAPITAL FUNDING CORCOUNSEL PRESS - INVOICE # 0009096455 - APPELLEE'S BRIEF - PREPARATION  OF BRIEF / ADDTL PAGES (S) OF COVER  / ELECTRONIC FILE PRODCTION AND REVIEW / FILE UPLOAD | $1,334.81 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,334.81** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 34.50 |
| WESTLAW | 7,270.00 |
| PRINTING, BINDING, ETC. | 1,334.81 |
| **Total Expenses** | **$8,639.31** |
| **Total Amount for this Matter** | **$222,398.31** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO THIRTY-SECOND MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,
THE COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**


Name of Applicant:                  Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:              Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
is sought:                        November 1, 2019 through November 30, 2019

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$1,895,230.20**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$36,699.08**

Total Amount for these Invoices:              **$1,931,929.28**

This is a:  <u>X</u>  monthly __ interim __ final application.

This is Proskauer's thirty-second monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 23, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
       Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
       Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
       Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
       Secretary of the Treasury

### Summary of Legal Fees for the Period November 2019

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 63.80 | $49,939.20 |
| 202 | Legal Research | 104.50 | $78,506.10 |
| 204 | Communications with Claimholders | 27.60 | $21,776.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 118.80 | $93,414.00 |
| 207 | Non-Board Court Filings | 18.40 | $14,517.60 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 899.40 | $695,664.30 |
| 211 | Non-Working Travel Time | 8.50 | $6,706.50 |
| 212 | General Administration | 227.80 | $63,294.00 |
| 213 | Labor, Pension Matters | 13.70 | $10,809.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 274.40 | $215,775.00 |
| 216 | Confirmation | 12.90 | $10,178.10 |
| 218 | Employment and Fee Applications | 80.60 | $39,356.10 |
| 220 | Fee Applications for Other Parties | 19.80 | $15,310.80 |
| | **Total** | **1,872.40** | **$1,316,983.20** |

**Summary of Legal Fees for the Period November 2019**

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.70 | $4,497.30 |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,680.80 |
| 212 | General Administration | 4.80 | $1,296.00 |
| 219 | Appeal | 25.30 | $19,961.70 |
| | **Total** | **43.00** | **$31,435.80** |

| | Commonwealth – UPR | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.90 | $1,499.10 |
| | **Total** | **2.80** | **$2,209.20** |

6

**Summary of Legal Fees for the Period November 2019**

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 12.20 | $9,625.80 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 39.70 | $31,323.30 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 36.50 | $28,798.50 |
| 212 | General Administration | 6.80 | $1,836.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.10 | $1,656.90 |
| | **Total** | **99.10** | **$74,660.70** |

**Summary of Legal Fees for the Period November 2019**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 10.50 | $8,284.50 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 9.10 | $7,179.90 |
| 206 | Documents Filed on Behalf of the Board | 92.70 | $73,140.30 |
| 207 | Non-Board Court Filings | 10.30 | $8,126.70 |
| 208 | Stay Matters | 32.20 | $21,669.00 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 212 | General Administration | 5.50 | $1,485.00 |
| 219 | Appeal | 0.50 | $394.50 |
| | **Total** | **178.90** | **$134,560.80** |

| | Commonwealth – Assured | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,972.50 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 5.60 | $4,418.40 |
| | **Total** | **10.10** | **$7,968.90** |

8

**Summary of Legal Fees for the Period November 2019**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.50** | **$1,183.50** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 1.90 | $1,499.10 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,970.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 27.00 | $21,303.00 |
| 212 | General Administration | 17.60 | $4,752.00 |
| | **Total** | **54.70** | **$34,023.90** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 219 | Appeal | 6.80 | $5,365.20 |
| | **Total** | **6.80** | **$5,365.20** |

**Summary of Legal Fees for the Period November 2019**

| Commonwealth – Puerto Rico Horse Owner's Association | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 84.30 | $66,512.70 |
| 207 | Non-Board Court Filings | 2.60 | $2,051.40 |
| 212 | General Administration | 9.90 | $2,673.00 |
| | **Total** | **96.80** | **$71,237.10** |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.60 | $5,207.40 |
| 202 | Legal Research | 2.60 | $2,051.40 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 186.20 | $146,911.80 |
| 210 | Analysis and Strategy | 70.90 | $55,940.10 |
| 212 | General Administration | 18.00 | $4,860.00 |
| | **Total** | **285.10** | **$215,601.90** |

**Summary of Legal Fees for the Period November 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 168.20 | $132,709.80 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 95.70 | $75,507.30 |
| Colin Kass | Partner | Litigation | $789.00 | 36.10 | $28,482.90 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 41.40 | $32,664.60 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 46.90 | $37,004.10 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 26.90 | $21,224.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 40.50 | $31,954.50 |
| John E. Roberts | Partner | Litigation | $789.00 | 23.50 | $18,541.50 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 7.20 | $5,680.80 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 9.50 | $7,495.50 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 62.20 | $49,075.80 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 114.40 | $90,261.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.10 | $1,656.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 10.50 | $8,284.50 |
| Mark Harris | Partner | Litigation | $789.00 | 2.00 | $1,578.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 98.80 | $77,953.20 |
| Matthew Triggs | Partner | Litigation | $789.00 | 8.40 | $6,627.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 95.10 | $75,033.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 22.10 | $17,436.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 42.00 | $33,138.00 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 6.90 | $5,444.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 47.30 | $37,319.70 |

**Summary of Legal Fees for the Period November 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Steven O. Weise | Partner | Corporate | $789.00 | 2.00 | $1,578.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 74.50 | $58,780.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.90 | $710.10 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 66.70 | $52,626.30 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 24.10 | $19,014.90 |
| Adam L. Deming | Associate | Litigation | $789.00 | 25.80 | $20,356.20 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 25.60 | $20,198.40 |
| Alyse Fiori Stach | Associate | Litigation | $789.00 | 38.00 | $29,982.00 |
| Blake Cushing | Associate | Litigation | $789.00 | 8.70 | $6,864.30 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 35.50 | $28,009.50 |
| Carl Mazurek | Associate | Litigation | $789.00 | 19.40 | $15,306.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 4.80 | $3,787.20 |
| Christina Assi | Associate | Litigation | $789.00 | 4.40 | $3,471.60 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 55.90 | $44,105.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 11.30 | $8,915.70 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 21.20 | $16,726.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 61.40 | $48,444.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 25.10 | $19,803.90 |
| Eric Wertheim | Associate | Litigation | $789.00 | 1.50 | $1,183.50 |
| Garabed H. Koosherian | Associate | Corporate | $789.00 | 1.90 | $1,499.10 |
| Hena Vora | Associate | Litigation | $789.00 | 19.60 | $15,464.40 |
| James R. Huffman | Associate | Tax | $789.00 | 0.70 | $552.30 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 48.60 | $38,345.40 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 5.30 | $4,181.70 |
| Laura Stafford | Associate | Litigation | $789.00 | 142.40 | $112,353.60 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 25.30 | $19,961.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 45.30 | $35,741.70 |

**Summary of Legal Fees for the Period November 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Marc Palmer | Associate | Litigation | $789.00 | 6.40 | $5,049.60 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 4.30 | $3,392.70 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 41.80 | $32,980.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 24.10 | $19,014.90 |
| Mee R. Kim | Associate | Litigation | $789.00 | 17.50 | $13,807.50 |
| Michael Wheat | Associate | Litigation | $789.00 | 8.40 | $6,627.60 |
| Peter Fishkind | Associate | Litigation | $789.00 | 22.40 | $17,673.60 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 102.10 | $80,556.90 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 16.00 | $12,624.00 |
| Steve Ma | Associate | BSGR & B | $789.00 | 50.90 | $40,160.10 |
| William D. Dalsen | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Zachary Chalett | Associate | Litigation | $789.00 | 21.70 | $17,121.30 |
| Brooke C. Gottlieb | Lawyer | Litigation | $789.00 | 7.40 | $5,838.60 |
| Javier Sosa | Lawyer | Litigation | $789.00 | 29.50 | $23,275.50 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 21.90 | $17,279.10 |
| Seth H. Victor | Lawyer | Litigation | $789.00 | 13.00 | $10,257.00 |
| William G. Fassuliotis | Lawyer | Litigation | $789.00 | 14.30 | $11,282.70 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 43.00 | $33,927.00 |
| Yena Hong | Lawyer | Litigation | $789.00 | 8.20 | $6,469.80 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 5.90 | $2,301.00 |
| Michael R. Clarke | e-Discovery Attorney | Professional Resources | $390.00 | 22.60 | $8,814.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 6.30 | $2,457.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 11.30 | $4,407.00 |
| | | | **TOTAL** | **2,307.90** | **$1,802,539.20** |

**Summary of Legal Fees for the Period November 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 44.00 | $11,880.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 29.60 | $7,992.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 62.60 | $16,902.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 47.40 | $12,798.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 5.40 | $1,458.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 56.40 | $15,228.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 20.10 | $5,427.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 10.80 | $2,916.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 32.10 | $8,667.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 5.10 | $1,377.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 1.00 | $270.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 28.30 | $7,641.00 |
| | | | **TOTAL** | **343.30** | **$92,691.00** |

| SUMMARY OF LEGAL FEES | Hours 2,651.20 | Fees $1,895,230.20 |
|---|---|---|

14

**Summary of Disbursements for the period November 2019**

ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $4,120.56 |
| Lexis | $4,900.00 |
| Lodging | $1,714.32 |
| Messenger/Delivery | $58.09 |
| Out Of Town Meals | $10.17 |
| Out Of Town Transportation | $483.65 |
| Practice Support Vendors | $300.00 |
| Reproduction | $1,189.60 |
| Taxi, Carfare, Mileage And Parking | $98.48 |
| Taxicab/Car Svc. | $326.26 |
| Translation Service | $4,999.95 |
| Westlaw | $18,498.00 |
| **Total** | **$36,699.08** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,705,707.18, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $36,699.08) in the total amount of $1,742,406.26.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

17

# **Exhibit A**

33260 FOMB                                                                        Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 63.80 | $49,939.20 |
| 202 | Legal Research | 104.50 | $78,506.10 |
| 204 | Communications with Claimholders | 27.60 | $21,776.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 118.80 | $93,414.00 |
| 207 | Non-Board Court Filings | 18.40 | $14,517.60 |
| 208 | Stay Matters | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 899.40 | $695,664.30 |
| 211 | Non-Working Travel Time | 8.50 | $6,706.50 |
| 212 | General Administration | 227.80 | $63,294.00 |
| 213 | Labor, Pension Matters | 13.70 | $10,809.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 274.40 | $215,775.00 |
| 216 | Confirmation | 12.90 | $10,178.10 |
| 218 | Employment and Fee Applications | 80.60 | $39,356.10 |
| 220 | Fee Applications for Other Parties | 19.80 | $15,310.80 |
| | **Total** | **1,872.40** | **$1,316,983.20** |

33260 FOMB                                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                           Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Timothy W. Mungovan | 201 | Participate in meeting with Board (0.40). | 0.40 | $315.60 |
| 11/01/19 | Timothy W. Mungovan | 201 | Prepare for Board meeting with Board by reviewing materials (0.50). | 0.50 | $394.50 |
| 11/01/19 | Brian S. Rosen | 201 | Review materials for Board call (0.40); Conference call with Board regarding agenda and other issues (1.40). | 1.80 | $1,420.20 |
| 11/01/19 | Maja Zerjal | 201 | Review Board materials (0.30); Participate in Board call (0.80). | 1.10 | $867.90 |
| 11/01/19 | Ehud Barak | 201 | Review materials for Board call (1.30); Participate in Board call (0.70). | 2.00 | $1,578.00 |
| 11/04/19 | Maja Zerjal | 201 | Review materials for Board call (0.50); Participate in Board call (0.70). | 1.20 | $946.80 |
| 11/04/19 | Daniel Desatnik | 201 | Weekly O'Neill coordination call (0.70); Bi-weekly team coordination call (0.70). | 1.40 | $1,104.60 |
| 11/04/19 | Elliot Stevens | 201 | Conference call with O'Neill, P. Possinger, M. Zerjal and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 11/04/19 | Martin J. Bienenstock | 201 | Participate in call with Board regarding response to GO counterproposal. | 1.40 | $1,104.60 |
| 11/04/19 | Chantel L. Febus | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/05/19 | Martin J. Bienenstock | 201 | Conference call with Board members and advisors regarding GO proposal and next steps. | 0.60 | $473.40 |
| 11/05/19 | Paul Possinger | 201 | Review e-mails regarding pension solicitation (0.30); Discuss same with Ernst Young (1.00); Review cash analysis materials in connection with same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.20 | $1,735.80 |
| 11/05/19 | Michael T. Mervis | 201 | Teleconference with Ernst Young, O'Neill, and PJT regarding cash issues (partial). | 0.50 | $394.50 |
| 11/05/19 | Steve MA | 201 | Call with Ernst Young regarding Commonwealth plan pension claims and solicitation issues. | 1.00 | $789.00 |

33260 FOMB                                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Maja Zerjal | 201 | Prepare for meeting regarding solicitation (1.10); Participate in solicitation issues meeting with Ernst Young and Proskauer teams (1.00); Correspond with Board professionals regarding cash analysis (0.80); Participate in Board professionals' call regarding same (0.80); Discuss same with A. Stach (0.20); Correspond with A. Stach regarding same (0.50); Review updates to cash analysis (0.60); Review additional materials for cash analysis (1.30); Discuss status of cash review with W. Evarts (0.20). | 6.50 | $5,128.50 |
| 11/09/19 | Brian S. Rosen | 201 | Memorandum to S. Negron regarding Board meeting (0.10). | 0.10 | $78.90 |
| 11/10/19 | Martin J. Bienenstock | 201 | Teleconference with PJT, Citi, Jaime El Koury, and B. Rosen regarding GO counterproposal. | 0.70 | $552.30 |
| 11/10/19 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko, J. El Koury, PJT, Citi, B. Rosen regarding presentation for Board meeting regarding plan options. | 0.80 | $631.20 |
| 11/11/19 | Elliot Stevens | 201 | Conference call with P. Possinger, O'Neill, and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 11/11/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.70 | $552.30 |
| 11/12/19 | Maja Zerjal | 201 | Call into Board meeting (1.70); Correspond with P. Possinger and E. Barak regarding same (0.10); Discuss same with E. Barak (0.10); Discuss same with E. Trigo (0.40). | 2.30 | $1,814.70 |
| 11/12/19 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding restructurings and pending litigation. | 6.00 | $4,734.00 |
| 11/12/19 | Paul Possinger | 201 | Attend Board strategy session. | 3.20 | $2,524.80 |
| 11/14/19 | Paul Possinger | 201 | Call with Ernst Young and ERS regarding diligence for pension class solicitation. | 1.60 | $1,262.40 |
| 11/14/19 | Martin J. Bienenstock | 201 | Teleconference with N. Jaresko regarding plan, Law 29, and pending matters. | 0.70 | $552.30 |
| 11/14/19 | Steve MA | 201 | Call with Ernst Young and ERS regarding solicitation of pension classes. | 1.70 | $1,341.30 |
| 11/15/19 | Alyse Fiori Stach | 201 | Review lottery account documents (0.60); Revise cash account chart to include list of missing documents required for evidentiary support (3.20). | 3.80 | $2,998.20 |
| 11/18/19 | Alyse Fiori Stach | 201 | Review and analyze lottery mapping documents (0.70); Discussion with M. Zerjal regarding cash analysis (0.70); Respond to M. Mervis questions regarding cash analysis chart (0.10). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/19/19 | Alyse Fiori Stach | 201 | Discussion with O'Neill and M. Zerjal regarding bond fund documents (0.50); Review chart containing cash analysis (0.80); Discuss same with M. Zerjal (0.10). | 1.40 | $1,104.60 |
| 11/20/19 | Maja Zerjal | 201 | Correspond with Board staff regarding stay order (0.40); Review same (0.20). | 0.60 | $473.40 |
| 11/21/19 | Alyse Fiori Stach | 201 | Edit cash restriction confirmation chart for distribution (2.10); Review trust indentures (0.20). | 2.30 | $1,814.70 |
| 11/21/19 | Olga Friedman | 201 | Call with J. Alonzo and discovery team regarding Board repository. | 1.00 | $390.00 |
| 11/22/19 | Philip Omorogbe | 201 | Communication with J. El Koury regarding Foster & Foster project. | 0.10 | $78.90 |
| 11/22/19 | Brian S. Rosen | 201 | Attend Board call (partial) (0.90). | 0.90 | $710.10 |
| 11/22/19 | Paul Possinger | 201 | Call with Board members. | 1.40 | $1,104.60 |
| 11/22/19 | Timothy W. Mungovan | 201 | Participate in conference call with Board to discuss legislative issues and Law 29 (1.40). | 1.40 | $1,104.60 |
| 11/22/19 | Maja Zerjal | 201 | Review strategy materials (0.60); Participate in Board call (1.40). | 2.00 | $1,578.00 |
| 11/22/19 | Ehud Barak | 201 | Review materials to prepare for Board call (0.90); Participate in Board call (1.40). | 2.30 | $1,814.70 |
| 11/25/19 | Philip Omorogbe | 201 | Draft addendum to contractor agreement with Foster & Foster (2.50); Communication to J. El Koury regarding same (0.40). | 2.90 | $2,288.10 |
| 11/26/19 | Brian S. Rosen | 201 | Review M. Rieker memorandum regarding Board disclosure/Ambac litigation (0.10); Memorandum to T. Mungovan regarding same (0.10); Memorandum to M. Rieker regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10). | 0.40 | $315.60 |
| 11/27/19 | Brian S. Rosen | 201 | Review M. Rieker memorandum regarding Reuters inquiry (0.20); Memorandum to M. Rieker regarding same (0.10); Review T. Green memorandum regarding same (0.20). | 0.50 | $394.50 |
| 11/27/19 | Elisa Carino | 201 | Correspond with Alvarez Marsal regarding strategy to contact claimholders. | 0.40 | $315.60 |
| 11/27/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/30/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **63.80** | **$49,939.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 11/01/19 | Maja Zerjal | 202 | Review chart of outstanding research issues (0.30); Correspond with E. Barak regarding same (0.10). | 0.40 | $315.60 |
| 11/01/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.60 | $1,262.40 |
| 11/01/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 4.30 | $3,392.70 |
| 11/04/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 11/05/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/05/19 | Philip Omorogbe | 202 | Review case law on conflict of law theories regarding certain remedies regarding Commonwealth Title III plan of adjustment. | 1.80 | $1,420.20 |
| 11/06/19 | Michael A. Firestein | 202 | Research litigation sequencing issues for objections (0.40). | 0.40 | $315.60 |
| 11/07/19 | Philip Omorogbe | 202 | Review case law on choice of law and forum regarding best interest analysis concerning Commonwealth Title III plan. | 3.00 | $2,367.00 |
| 11/07/19 | Philip Omorogbe | 202 | Review Second Circuit and New York decisions to understand choice of law and forum provisions regarding certain Commonwealth bond issuance. | 4.30 | $3,392.70 |
| 11/07/19 | Adam L. Deming | 202 | Conduct preliminary research regarding ADR types. | 2.20 | $1,735.80 |
| 11/07/19 | Adam L. Deming | 202 | Conduct preliminary research regarding ADR used in previous Chapter 9 cases. | 0.70 | $552.30 |
| 11/07/19 | Steve MA | 202 | E-mails with M. Zerjal regarding confirmation research chart. | 0.30 | $236.70 |
| 11/08/19 | Daniel Desatnik | 202 | Research on pending proceeding doctrine. | 0.90 | $710.10 |
| 11/08/19 | Yafit Shalev | 202 | Review and analyze relevant statutes in preparation of the claim objection briefs. | 3.20 | $2,524.80 |
| 11/08/19 | Elliot Stevens | 202 | Research relating to section 106 of the Bankruptcy Code (0.30); E-mail with L. Stafford relating to same (0.10); Call with L. Stafford relating to same (0.10). | 0.50 | $394.50 |
| 11/08/19 | Philip Omorogbe | 202 | Review case law on certain jurisdiction and constitutional laws regarding bondholder remedies (1.50); Draft portion of memorandum regarding same (0.90). | 2.40 | $1,893.60 |
| 11/09/19 | Michael A. Firestein | 202 | Research on McKinsey plan related issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/19 | Michael A. Firestein | 202 | Research revisions to litigation scheduling chart in HTA and revenue bond matters (0.30). | 0.30 | $236.70 |
| 11/10/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 0.10 | $78.90 |
| 11/10/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 0.90 | $710.10 |
| 11/11/19 | Michael A. Firestein | 202 | Research litigation sequencing calendars (0.30). | 0.30 | $236.70 |
| 11/12/19 | Elliot Stevens | 202 | E-mail with Y. Shalev relating to CCDA documents (0.10); Review e-mail relating to same with research of documents (0.10). | 0.20 | $157.80 |
| 11/12/19 | Megan R. Volin | 202 | Meet with M. Zerjal to discuss substantial contribution research. | 0.30 | $236.70 |
| 11/12/19 | Maja Zerjal | 202 | Discuss confirmation research with M. Volin (0.30); Review confirmation research list (0.80); Correspond with S. Ma regarding same (0.20); Review outstanding research items (0.40); Correspond with Z. Chalett and L. Wolf regarding same (0.20); Review existing research regarding same (0.30). | 2.20 | $1,735.80 |
| 11/13/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 0.90 | $710.10 |
| 11/13/19 | Adam L. Deming | 202 | Research memorandum section regarding ADR issues. | 2.20 | $1,735.80 |
| 11/13/19 | Lela Lerner | 202 | Research and review pleadings containing PROMESA 106(e) arguments (2.20); Compile excerpts in connection with the same for review per L. Wolf and M. Zerjal (2.80). | 5.00 | $1,350.00 |
| 11/13/19 | Megan R. Volin | 202 | Research standards for substantial contribution memorandum to M. Zerjal. | 3.70 | $2,919.30 |
| 11/13/19 | Megan R. Volin | 202 | Draft memorandum on standards for substantial contribution for M. Zerjal. | 0.50 | $394.50 |
| 11/14/19 | Megan R. Volin | 202 | Draft memorandum on standards for substantial contribution for M. Zerjal. | 1.30 | $1,025.70 |
| 11/14/19 | Michael A. Firestein | 202 | Research revised order on schedule (0.40). | 0.40 | $315.60 |
| 11/14/19 | Matthew A. Skrzynski | 202 | Conduct follow-up research regarding administrative expenses in support of plan in support of revised memorandum. | 2.50 | $1,972.50 |
| 11/14/19 | Matthew A. Skrzynski | 202 | Revise memorandum regarding administrative expenses in connection with plan of adjustment. | 1.70 | $1,341.30 |
| 11/14/19 | Adam L. Deming | 202 | Conduct research regarding additional examples of specific ADR procedures. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 0.40 | $315.60 |
| 11/15/19 | Matthew A. Skrzynski | 202 | Research Bankruptcy Code sections 552 and 928 per B. Rosen. | 0.30 | $236.70 |
| 11/15/19 | Matthew A. Skrzynski | 202 | Revise memorandum regarding administrative expenses in connection with plan confirmation. | 1.10 | $867.90 |
| 11/15/19 | Lela Lerner | 202 | Research and review pleadings containing PROMESA 106(e) arguments (0.70); Compile excerpts in connection with the same for review per L. Wolf and M. Zerjal (0.80). | 1.50 | $405.00 |
| 11/15/19 | Megan R. Volin | 202 | Draft memorandum on substantial contribution for M. Zerjal. | 3.50 | $2,761.50 |
| 11/15/19 | Elliot Stevens | 202 | Call with M. Skrzynski relating to takings clause issues (0.10); E-mail to same relating to same (0.20). | 0.30 | $236.70 |
| 11/16/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |
| 11/16/19 | Michael A. Firestein | 202 | Research objection issues for scheduling order (0.30). | 0.30 | $236.70 |
| 11/17/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/17/19 | Maja Zerjal | 202 | Review P. Omorogbe legal research (0.80); Correspond with O'Melveny regarding same (0.20). | 1.00 | $789.00 |
| 11/18/19 | Maja Zerjal | 202 | Review confirmation research memorandum (0.80); Review Brown Rudnick memoranda regarding bond challenges (1.50); Discuss confirmation objection memoranda with S. Ma (1.00). | 3.30 | $2,603.70 |
| 11/18/19 | Matthew A. Skrzynski | 202 | Research Bankruptcy Code sections 552 and 928 per B. Rosen. | 3.00 | $2,367.00 |
| 11/18/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/18/19 | Philip Omorogbe | 202 | Review Commonwealth statutes in connection with Title III joint plan strategy. | 3.90 | $3,077.10 |
| 11/18/19 | Megan R. Volin | 202 | Draft memorandum on substantial contribution for M. Zerjal. | 4.10 | $3,234.90 |
| 11/18/19 | William G. Fassuliotis | 202 | Research into proper timing for removal notice onto research chart. | 0.20 | $157.80 |
| 11/18/19 | Christopher M. Tarrant | 202 | Research related to PFZ objection to plan of adjustment. | 1.10 | $297.00 |
| 11/19/19 | Megan R. Volin | 202 | Draft e-mail to M. Zerjal regarding Chapter 9 case on substantial contribution. | 0.40 | $315.60 |
| 11/19/19 | Megan R. Volin | 202 | Draft memorandum for M. Zerjal regarding substantial contribution. | 0.10 | $78.90 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/19 | Philip Omorogbe | 202 | Review Commonwealth statues allocating revenues to certain instrumentalities (3.10); Draft analysis regarding same as it pertains to upcoming joint plan (4.80). | 7.90 | $6,233.10 |
| 11/19/19 | Michael A. Firestein | 202 | Research litigation sequencing issue charts for objections (0.30). | 0.30 | $236.70 |
| 11/19/19 | Matthew A. Skrzynski | 202 | Research Bankruptcy Code sections 552 and 928 per B. Rosen. | 0.30 | $236.70 |
| 11/20/19 | Matthew A. Skrzynski | 202 | Review draft research and materials in preparation for meeting with B. Rosen. | 1.40 | $1,104.60 |
| 11/20/19 | Maja Zerjal | 202 | Analyze P. Omorogbe research regarding 2014 GO bonds (0.50); Perform research regarding same (0.60). | 1.10 | $867.90 |
| 11/20/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30); Research objection to litigation sequencing issues (0.30). | 0.60 | $473.40 |
| 11/20/19 | Philip Omorogbe | 202 | Review case law concerning the applicability of Commonwealth constitution to certain debt concerning upcoming Title III plan. | 4.00 | $3,156.00 |
| 11/20/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | $1,262.40 |
| 11/21/19 | Michael A. Firestein | 202 | Research litigation sequencing order issues (0.40). | 0.40 | $315.60 |
| 11/21/19 | Matthew A. Skrzynski | 202 | Discuss with B. Rosen issues related to Bankruptcy Code sections 552 and 928. | 0.10 | $78.90 |
| 11/22/19 | Elisa Carino | 202 | Draft summary of research on deference to assist L. Stafford and C. Febus. | 0.30 | $236.70 |
| 11/24/19 | Jonathan E. Richman | 202 | Review research and correspondence regarding objections to claims. | 3.20 | $2,524.80 |
| 11/25/19 | Michael A. Firestein | 202 | Research litigation sequencing issues (0.30). | 0.30 | $236.70 |
| 11/25/19 | James R. Huffman | 202 | Research elective deferral issue. | 0.70 | $552.30 |
| 11/26/19 | Elisa Carino | 202 | Draft summary of research on notice of appeals to assist B. Rosen and L. Stafford. | 0.90 | $710.10 |
| 11/26/19 | Michael A. Firestein | 202 | Research litigation sequencing issues (0.50). | 0.50 | $394.50 |
| 11/27/19 | Michael A. Firestein | 202 | Research response issues to CMO (0.40). | 0.40 | $315.60 |
| 11/28/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 11/29/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.60); Research 362(e) issues on CMO strategy (0.30). | 0.90 | $710.10 |
| **Legal Research** | | | | **104.50** | **$78,506.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 11/01/19 | Brian S. Rosen | 204 | Review memorandum from B. Pfeiffer regarding Doral claim (0.10); Draft memorandum to B. Pfeiffer regarding same (0.10); Review K. Rifkind memorandum regarding UCC claims amount (0.10); Draft memorandum to K. Rifkind regarding same (0.10). | 0.40 | $315.60 |
| 11/02/19 | Brian S. Rosen | 204 | Draft memorandum to J. Hertzberg regarding claims/UCC (0.20); Teleconference with J. Hertzberg regarding same (0.40); Draft memorandum to L. Stafford regarding DOJ/NDA (0.10); Teleconference with M. Yassin regarding same (0.30); Teleconference with L. Stafford regarding same (0.10). | 1.10 | $867.90 |
| 11/05/19 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 11/05/19 | Brian S. Rosen | 204 | Review L. Marini memorandum regarding DOJ/NDA (0.10); Memorandum to L. Marini regarding same (0.10); Teleconference with L. Stafford regarding same (0.10); Review claim waterfall reports (0.40); Conference with K. Rifkind regarding same (0.20). | 0.90 | $710.10 |
| 11/06/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.10 | $2,445.90 |
| 11/07/19 | Martin J. Bienenstock | 204 | Review GO counterproposal and consider implications of same. | 0.80 | $631.20 |
| 11/07/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.90 | $2,288.10 |
| 11/07/19 | Brian S. Rosen | 204 | Memorandum to M. Yassin regarding DOJ/NDA (0.10); Review K. Rifkind memorandum regarding waterfall (0.10); Memorandum to K. Rifkind regarding same (0.10). | 0.30 | $236.70 |
| 11/09/19 | Brian S. Rosen | 204 | Review B. Pfeiffer memorandum regarding Doral (0.10); Memorandum to M. Rodriguez regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/19 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding Mudd proposal (0.10); Memorandum to L. Stafford regarding same (0.10); Review J. Herriman memorandum regarding DOJ/judgments (0.10); Memorandum to J. Herriman regarding same (0.10). | 0.40 | $315.60 |
| 11/11/19 | Brian S. Rosen | 204 | Review and revise ACR procedures (0.40); Teleconference with L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 11/12/19 | Brian S. Rosen | 204 | Review S. Millman memorandum regarding ACR status (0.10); Memorandum to L. Stafford regarding same (0.10); Review draft reply and respond to L. Stafford (0.10). | 0.30 | $236.70 |
| 11/13/19 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/14/19 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 11/14/19 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.10 | $867.90 |
| 11/14/19 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 11/15/19 | Brian S. Rosen | 204 | Review L. Marini memorandum regarding claims (0.10); Memorandum to M. Yassin, et al., regarding DOJ/NDA (0.10); Teleconference with L. Stafford regarding ACR and ADR status (0.40). | 0.60 | $473.40 |
| 11/16/19 | Brian S. Rosen | 204 | Review L. Despins memorandum regarding claims objections/plan (0.10); Draft memorandum to L. Despins regarding same (0.10). | 0.20 | $157.80 |
| 11/17/19 | Brian S. Rosen | 204 | Review Alvarez Marsal correspondence regarding claims workstream, additional debtor (0.30); Draft memorandum to M. Yassin regarding DOJ memorandum (0.10). | 0.40 | $315.60 |
| 11/18/19 | Brian S. Rosen | 204 | Review L. Despins memorandum claims/objections (0.10); Memorandum to L. Despins regarding same (0.10); Teleconference with L. Despins regarding claims/objections/adjournments (0.30); Teleconference with L. Stafford regarding ADR issues (0.40); Memorandum to M. Yassin regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Brian S. Rosen | 204 | Review L. Despins memorandum regarding claims/laches (0.10); Memorandum to L. Despins regarding same (0.10); Review M. Yassin memorandum regarding ADR arbitration (0.10); Memorandum to M. Yassin regarding same (0.10). | 0.40 | $315.60 |
| 11/20/19 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding claims process (0.10); Review M. Yassin memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.10); Review and revise ACR order (0.50); Teleconference with L. Stafford regarding same (0.40); Teleconference with J. Hertzberg regarding claims update (0.30); Conference call with L. Stafford, et al., regarding ADR status (0.50); Review revised ACR language (0.30). | 2.30 | $1,814.70 |
| 11/20/19 | Elisa Carino | 204 | Draft e-mail correspondence to claimholder counsel to assist L. Stafford. | 0.40 | $315.60 |
| 11/20/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 11/21/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 11/21/19 | Elisa Carino | 204 | E-mail counsel for claimholders regarding claim issues. | 0.20 | $157.80 |
| 11/22/19 | Elisa Carino | 204 | E-mail correspondence with counsel for claimholders regarding claims issues. | 0.40 | $315.60 |
| 11/22/19 | Brian S. Rosen | 204 | Review L. Marini memorandum regarding DOJ analysis (0.10); Memorandum to L. Marini regarding same (0.10); Memorandum to L. Marini regarding delivery to counsel (0.10); Teleconference to L. Stafford regarding ACR, ADR, DOJ (0.40). | 0.70 | $552.30 |
| 11/22/19 | Laura Stafford | 204 | Call with claimant regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/24/19 | Brian S. Rosen | 204 | Review J. Herriman memorandum and attachments (0.40); Memorandum to J. Hertzberg, et al., regarding claims meetings (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to S. Uhland, et al., regarding same (0.10); Review J. Herriman memorandum regarding same (0.10); Memorandum to J. Herriman regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 11/26/19 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding claims issues (0.30); Review L. Stafford memorandum regarding Cigna adjournment (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding claims meetings (0.30); Memorandum to M. Yassin, et al., regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Teleconference with J. Hertzberg regarding same (0.10); Memorandum to J. Hertzberg regarding Tuesday call (0.10); Review J. Hertzberg memorandum regarding same (0.10). | 1.30 | $1,025.70 |
| 11/27/19 | Brian S. Rosen | 204 | Review L. Despins memorandum regarding claim meeting (0.10); Memorandum to L. Despins regarding same (0.10); Review Alvarez Marsal analyses regarding waterfall and workstream (0.60); Teleconference with P. Freidman regarding claims judgment (0.30); Memorandum to P. Friedman regarding same (0.10); Memorandum to P. Friedman regarding judgment payments (0.10). | 1.30 | $1,025.70 |
| **Communications with Claimholders** | | | | **27.60** | **$21,776.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/19 | Timothy W. Mungovan | 205 | Review letters from Board to AAFAF concerning Section 204 and various Acts (0.40). | 0.40 | $315.60 |
| 11/21/19 | Chantel L. Febus | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/21/19 | Philip Omorogbe | 205 | Communication to O'Melveny regarding hearing (0.40); Communication to B. Rosen regarding same (0.10); Communication to M. Volin regarding same (0.10). | 0.60 | $473.40 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.70** | **$1,341.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 13

Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Cathleen P. Peterson | 206 | Revise draft overview of proposed hosting vendor for third-party access of plan of adjustment documents and document productions (0.50); Participate in planning call with M. Dale and L. Stafford regarding same (0.30). | 0.80 | $312.00 |
| 11/01/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 11/01/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 11/02/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/02/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 11/04/19 | Peter Fishkind | 206 | Draft notice of adjournment for January omnibus hearing. | 0.60 | $473.40 |
| 11/06/19 | Peter Fishkind | 206 | Revise notice of adjournment (0.20); Correspondence with L. Stafford and O'Neill regarding filing of same (0.40). | 0.60 | $473.40 |
| 11/07/19 | Daniel Desatnik | 206 | Bi-weekly restructuring team coordination meeting (0.80). | 0.80 | $631.20 |
| 11/08/19 | Laura Stafford | 206 | Revise draft proposed administrative claims reconciliation procedures (2.40). | 2.40 | $1,893.60 |
| 11/12/19 | Laura Stafford | 206 | Revise draft alternative dispute resolution procedures (1.40). | 1.40 | $1,104.60 |
| 11/12/19 | Laura Stafford | 206 | Revise draft notice of presentment of administrative claims reconciliation procedures (0.90). | 0.90 | $710.10 |
| 11/13/19 | Laura Stafford | 206 | Revise draft ACR procedures and notice of presentment (1.80). | 1.80 | $1,420.20 |
| 11/13/19 | Laura Stafford | 206 | Revise draft ACR procedures (0.80). | 0.80 | $631.20 |
| 11/13/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| 11/13/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | $867.90 |
| 11/14/19 | Michael A. Firestein | 206 | Revise redraft of case management order on HTA and other revenue bond issues (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Jeffrey W. Levitan | 206 | Conference E. Barak, e-mail L. Rappaport regarding litigation schedule (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.10 | $1,656.90 |
| 11/15/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.30); Review amended clawback scheduling order, e-mails (0.40); Call with S. Beville regarding litigation schedule, GO issues (0.20); Call with L. Stafford regarding GO issue (0.10); Review revised administrative claim memorandum (0.40). | 2.70 | $2,130.30 |
| 11/15/19 | Michael A. Firestein | 206 | Draft versions of case management order and related correspondence (1.40). | 1.40 | $1,104.60 |
| 11/17/19 | Laura Stafford | 206 | Revise draft ADR procedures (0.80). | 0.80 | $631.20 |
| 11/18/19 | Laura Stafford | 206 | Revise draft ADR procedures (2.40). | 2.40 | $1,893.60 |
| 11/18/19 | Javier Sosa | 206 | Draft e-mail regarding reply to a response to omnibus objection (0.50); Review of deficient claims for consistency (1.10). | 1.60 | $1,262.40 |
| 11/19/19 | Javier Sosa | 206 | Review of deficient claims for consistency (2.00); Draft reply to responses to omnibus objection (1.50); Translate responses to circulate to rest of claims review team (0.50). | 4.00 | $3,156.00 |
| 11/20/19 | Javier Sosa | 206 | Draft reply to responses to omnibus objection (1.50); Review deficient claims for consistency (0.40). | 1.90 | $1,499.10 |
| 11/20/19 | Laura Stafford | 206 | Revise draft ACR procedures (0.90). | 0.90 | $710.10 |
| 11/20/19 | Timothy W. Mungovan | 206 | Quick review of draft complaint objecting to proofs of claim asserted by revenue bondholders and BNY (0.30). | 0.30 | $236.70 |
| 11/21/19 | Laura Stafford | 206 | Revise draft ACR procedures (0.40). | 0.40 | $315.60 |
| 11/22/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 6.70 | $5,286.30 |
| 11/24/19 | Lary Alan Rappaport | 206 | Review and edit draft revenue bond complaint (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40); E-mails M. Firestein regarding scheduling orders (0.30); Review T. Mungovan memorandum regarding research issue (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.30 | $1,814.70 |
| 11/24/19 | Elisa Carino | 206 | Analyze claims motion for reconsideration and draft outline of opposition regarding same. | 2.40 | $1,893.60 |
| 11/24/19 | Ehud Barak | 206 | [REDACTED: Work relating to court-ordered mediation] (2.40); Call with the litigators regarding scheduling order (1.40). | 3.80 | $2,998.20 |
| 11/25/19 | Zachary Chalett | 206 | Draft e-mails to J. Alonzo regarding draft complaint objecting to claims against the Commonwealth (0.20); Draft e-mail to M. Firestein, L. Rappaport and J. Levitan regarding draft complaint (0.10); Draft e-mails to M. Palmer regarding draft complaint (0.30); Meet with D. Goldsmith regarding draft complaint (0.20); Call with M. Rochman regarding draft complaint (0.10). | 0.90 | $710.10 |
| 11/25/19 | Yafit Shalev | 206 | Continue to draft summary of CCDA bonds. | 3.70 | $2,919.30 |
| 11/25/19 | Elisa Carino | 206 | Draft opposition to motion for reconsideration. | 5.10 | $4,023.90 |
| 11/25/19 | Matthew I. Rochman | 206 | Analyze draft complaint objecting to defendants claims against HTA, in connection with complaint objecting to claims against the Commonwealth (2.10); Call with Z. Chalett regarding same (0.10). | 2.20 | $1,735.80 |
| 11/25/19 | Matthew I. Rochman | 206 | Analyze draft outline for complaint objecting to claims against the Commonwealth related to revenues allocable to HTA and analyze related issues chart. | 1.70 | $1,341.30 |
| 11/25/19 | Yafit Shalev | 206 | Draft summary of CCDA bonds. | 3.30 | $2,603.70 |
| 11/26/19 | Yafit Shalev | 206 | Draft summary of CCDA bonds. | 2.80 | $2,209.20 |
| 11/26/19 | Matthew I. Rochman | 206 | Analyze draft complaint objecting to claims against HTA in preparation for drafting similar complaint related to claims against Commonwealth. | 0.70 | $552.30 |
| 11/26/19 | Matthew I. Rochman | 206 | E-mails with Z. Chalett regarding status of HTA complaint objecting to bondholders claims and preparation of complaint on behalf of the Commonwealth. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Matthew I. Rochman | 206 | Teleconference with Z. Chalett, M. Palmer, E. Stevens, Y. Shalev regarding status of HTA complaint objecting to bondholders claims and preparation of complaint on behalf of the Commonwealth (partial). | 0.60 | $473.40 |
| 11/26/19 | Matthew I. Rochman | 206 | Draft complaint objecting to claims against Commonwealth related to HTA bonds (4.50); Analyze outline of complaint to prepare for drafting of same (0.50); Analyze proofs of claim being objected to in complaint (1.40). | 6.40 | $5,049.60 |
| 11/26/19 | Marc Palmer | 206 | Phone call with E. Stevens and Z. Chalett concerning complaint objecting to claims against the Commonwealth (0.80). | 0.80 | $631.20 |
| 11/26/19 | Matthew I. Rochman | 206 | Continue drafting complaint objecting to claims against Commonwealth related to HTA bonds. | 2.50 | $1,972.50 |
| 11/26/19 | Elisa Carino | 206 | Draft opposition to motion for reconsideration. | 2.80 | $2,209.20 |
| 11/26/19 | Laura Stafford | 206 | Revise draft notice of adjournment (0.60). | 0.60 | $473.40 |
| 11/26/19 | Michael A. Firestein | 206 | Revise GO/PBA case management order (0.20). | 0.20 | $157.80 |
| 11/27/19 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.80 | $1,420.20 |
| 11/27/19 | Jeffrey W. Levitan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60); Review draft hearing agenda; Teleconference and e-mail M. Volin regarding agenda (0.30). | 0.90 | $710.10 |
| 11/27/19 | Matthew I. Rochman | 206 | Draft complaint objecting to claims against Commonwealth related to HTA bonds (3.90); Call with Z. Chalett regarding same (0.10); Analyze draft objection to claims against Commonwealth and proofs of claim against Commonwealth in connection with preparing complaint (1.60). | 5.60 | $4,418.40 |
| 11/27/19 | Yafit Shalev | 206 | Draft summary of CCDA bonds. | 4.80 | $3,787.20 |
| 11/27/19 | Megan R. Volin | 206 | Revise agenda for December 11 omnibus hearing (0.50): Discuss same with P. Omorogbe (0.40). | 0.90 | $710.10 |
| 11/27/19 | Megan R. Volin | 206 | Review agenda for December omnibus hearing. | 0.60 | $473.40 |
| 11/27/19 | Elliot Stevens | 206 | Call with M. Rochman relating to Commonwealth-HTA clawback complaint (0.10); E-mail with same relating to same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 11/29/19 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.00). | 3.00 | $2,367.00 |
| 11/29/19 | Matthew I. Rochman | 206 | Draft complaint objecting to claims against Commonwealth related to HTA bonds. | 2.60 | $2,051.40 |
| 11/30/19 | Matthew I. Rochman | 206 | Continue drafting complaint objecting to claims against Commonwealth related to HTA bonds. | 1.40 | $1,104.60 |
| 11/30/19 | Laura Stafford | 206 | Review and revise draft omnibus claims objections (1.90). | 1.90 | $1,499.10 |
| 11/30/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation] (5.80). | 5.80 | $4,576.20 |
| **Documents Filed on Behalf of the Board** | | | | **118.80** | **$93,414.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 11/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 11/06/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/06/19 | Michael A. Firestein | 207 | Review protective order for disclosure issues to fee examiner (0.20). | 0.20 | $157.80 |
| 11/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/08/19 | Michael A. Firestein | 207 | Review Special Claims Committee motion on claim avoidance issues (0.20). | 0.20 | $157.80 |
| 11/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 11/12/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 11/14/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 11/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 11/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| 11/17/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 11/18/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 11/18/19 | Jeffrey W. Levitan | 207 | Review PFZ confirmation objection. | 0.60 | $473.40 |
| 11/18/19 | Kevin J. Perra | 207 | Review filings across various cases (0.90); Review deadlines chart (0.20). | 1.10 | $867.90 |
| 11/19/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/20/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/20/19 | Maja Zerjal | 207 | Review docket filings of November 19. | 0.50 | $394.50 |
| 11/21/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/21/19 | Garabed H. Koosherian | 207 | Translate Quinones Velez's complaint to English for litigation purposes. | 1.10 | $867.90 |
| 11/21/19 | Michael A. Firestein | 207 | Partial review of revenue bond complaint (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |
| 11/22/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| 11/22/19 | Garabed H. Koosherian | 207 | Translate portions of Quinones' claim, review document for social security number and relevant public employee information (0.60); Meet with L. Stafford about the same (0.20). | 0.80 | $631.20 |
| 11/22/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 11/23/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/24/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.20 | $157.80 |
| 11/25/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/25/19 | Timothy W. Mungovan | 207 | Review revise draft GO/PBA scheduling order (0.30). | 0.30 | $236.70 |
| 11/25/19 | Timothy W. Mungovan | 207 | Communications with Brown Rudnick and J. Alonzo for their input on GO/PBA scheduling order (0.30). | 0.30 | $236.70 |
| 11/26/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/26/19 | Michael A. Firestein | 207 | Review Duff Phelps subpoena and multiple drafting of strategic correspondence on same (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/27/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.30 | $236.70 |
| 11/27/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 11/27/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 11/27/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 11/29/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings. | 0.40 | $315.60 |
| 11/30/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **18.40** | **$14,517.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Brian S. Rosen | 208 | Proskauer restructuring team meeting regarding assignments and strategy (partial) (0.50). | 0.50 | $394.50 |
| **Stay Matters** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (0.40); Update and revise claim objections chart and distribute to team per L. Stafford (0.30). | 0.70 | $552.30 |
| 11/01/19 | Javier Sosa | 210 | Attend weekly call with L. Stafford, E. Carino, and the rest of the claims reconciliation team regarding next steps. | 0.40 | $315.60 |
| 11/01/19 | Peter Fishkind | 210 | Attend weekly claims reconciliation status call with Proskauer and Alvarez Marsal (0.40); E-mail to Proskauer and Alvarez Marsal with information regarding secondarily insured notes (0.10); Correspondence with A. Bloch regarding secondarily insured notes claims (0.40). | 0.90 | $710.10 |
| 11/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/1/2019. | 2.30 | $1,814.70 |
| 11/01/19 | Blake Cushing | 210 | Call regarding claims reconciliation with L. Stafford, Proskauer claims team, and Alvarez Marsal. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 11/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $1,262.40 |
| 11/01/19 | Mee R. Kim | 210 | E-mail with M. Firestein regarding draft legislation impacts. | 0.20 | $157.80 |
| 11/01/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail with M. Firestein and M. Sosland following up on communications regarding litigation schedule and case management order (0.10); Review and revise draft objections, appendix (0.90); Conference with M. Firestein regarding draft objections and appendix (0.10). | 1.50 | $1,183.50 |
| 11/01/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan regarding Duff Phelps related discovery, analysis and strategy (0.20); Communications with M. Firestein regarding same (0.10); Review background materials for analysis of Duff Phelps related discovery (0.20). | 0.50 | $394.50 |
| 11/01/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.30 | $2,603.70 |
| 11/01/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford regarding objections (0.10); Phone call with L. Stafford and J. Herriman regarding objections (0.40); Draft e-mail to Judge Swain regarding proposed orders (0.30). | 0.80 | $631.20 |
| 11/01/19 | Michael T. Mervis | 210 | Correspondence with A. Stach and M. Zerjal regarding cash issues (0.20); Review revised restriction and project charts (0.90). | 1.10 | $867.90 |
| 11/01/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with L. Rappaport on proposed Duff Phelps subpoena issues (0.20); Draft memorandum on anticipated objections (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review research chart on legal project management issues for litigation sequencing (0.40); Review and draft further memorandum on Medicare funding issues (0.20). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Jeffrey W. Levitan | 210 | Review omnibus hearing transcripts (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 11/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 11/01/19 | Laura Stafford | 210 | E-mails with Morgan Lewis and M. Zerjal regarding claims reconciliation. | 0.20 | $157.80 |
| 11/01/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.10 | $78.90 |
| 11/01/19 | Laura Stafford | 210 | Revise draft objections chart. | 2.10 | $1,656.90 |
| 11/01/19 | Laura Stafford | 210 | Call with M. Dale and C. Peterson regarding document management. | 0.30 | $236.70 |
| 11/01/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation. | 0.10 | $78.90 |
| 11/01/19 | Laura Stafford | 210 | E-mails with J. Alonzo, T. Mungovan and M. Dale regarding document management. | 0.50 | $394.50 |
| 11/01/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation with Alvarez Marsal, J. Greenburg, B. Cushing, A. Bloch, and P. Fishkind. | 0.40 | $315.60 |
| 11/01/19 | Alyse Fiori Stach | 210 | Draft and revise chart showing restricted cash status (4.10); Discuss same with M. Zerjal (0.70); Call with M. Zerjal and E. Fritz regarding cash analysis project (0.80); Follow-up call with M. Zerjal regarding cash project (0.20). | 5.80 | $4,576.20 |
| 11/01/19 | Paul Possinger | 210 | Review proposed amendments to PROMESA. | 0.30 | $236.70 |
| 11/01/19 | Maja Zerjal | 210 | Discuss upcoming deadlines with P. Omorogbe and C. Tarrant. | 0.20 | $157.80 |
| 11/01/19 | Michael R. Clarke | 210 | Quality-control review of pleadings coding for accuracy and correctness. | 4.40 | $1,716.00 |
| 11/01/19 | Matthew A. Skrzynski | 210 | Correspond with J. Levitan and E. Barak regarding administrative expense memorandum. | 0.20 | $157.80 |
| 11/01/19 | Adam L. Deming | 210 | Participate in weekly update call regarding claims objections with Alvarez Marsal and Proskauer personnel. | 0.40 | $315.60 |
| 11/02/19 | Alyse Fiori Stach | 210 | Revise chart regarding cash analysis project. | 0.80 | $631.20 |
| 11/02/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review and draft strategic correspondence on APPU motion to dismiss issues (0.20); Further review of GO project management issues (0.20). | 0.80 | $631.20 |
| 11/02/19 | Chantel L. Febus | 210 | Communications with L. Stafford regarding Brown Rudnick underwriter litigation. | 0.20 | $157.80 |
| 11/02/19 | Lary Alan Rappaport | 210 | Review e-mail C. Febus, memorandum regarding draft scheduling orders. | 0.30 | $236.70 |
| 11/02/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/02/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for October 31, 2019 (0.30). | 0.30 | $236.70 |
| 11/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for November 1, 2019 (0.30). | 0.30 | $236.70 |
| 11/03/19 | Timothy W. Mungovan | 210 | Review list of items to be addressed at December 11, 2019 omnibus hearing (0.30). | 0.30 | $236.70 |
| 11/03/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding list of items to be addressed at December 11, 2019 omnibus hearing (0.20). | 0.20 | $157.80 |
| 11/03/19 | Michael A. Firestein | 210 | Review materials on deadlines for next omnibus hearing (0.20); Review deadline chart for preparation for partner call on all adversaries strategy (0.20); Draft strategic memoranda on upcoming filing motion issues (0.20); Prepare for meeting with M. Sosland (0.20). | 0.80 | $631.20 |
| 11/03/19 | Michael T. Mervis | 210 | Call with M. Zerjal and A. Stach regarding cash analysis issues (1.00); Review update charts in preparation for same (0.20); Revise draft e-mail to B. Rosen regarding status (0.20). | 1.40 | $1,104.60 |
| 11/03/19 | Laura Stafford | 210 | E-mails with J. Herriman, C. Tarrant, S. Uhland, and E. Abdelmasieh regarding claims reconciliation. | 0.30 | $236.70 |
| 11/03/19 | Alyse Fiori Stach | 210 | Call with M. Zerjal and M. Mervis regarding cash analysis project (1.00); Draft cover e-mail regarding cash analysis project (0.50); Review and revise chart regarding cash analysis project (0.30); Correspondence regarding follow-up from O'Neill regarding cash analysis project (0.10). | 1.90 | $1,499.10 |
| 11/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/19 | Lucy Wolf | 210 | Draft e-mail to partners attaching relevant deadline charts for weekly Puerto Rico partners call. | 0.20 | $157.80 |
| 11/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/2/2019. | 0.90 | $710.10 |
| 11/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 11/03/19 | Brian S. Rosen | 210 | Review Alvarez Marsal claims analysis (0.30); Draft memorandum to J. Herriman regarding same (0.10). | 0.40 | $315.60 |
| 11/03/19 | Maja Zerjal | 210 | Review internal correspondence regarding parties in interest list and PBA parties in interest. | 0.30 | $236.70 |
| 11/03/19 | Maja Zerjal | 210 | Review deadlines for December omnibus hearing and potential matters (0.20); Draft e-mail to B. Blackwell regarding same (0.10). | 0.30 | $236.70 |
| 11/03/19 | Maja Zerjal | 210 | Review two-week calendar. | 0.10 | $78.90 |
| 11/04/19 | Maja Zerjal | 210 | Participate in litigation and restructuring status call (0.50); Participate in update call with O'Neill (0.70); Participate in internal restructuring status meeting (0.80). | 2.00 | $1,578.00 |
| 11/04/19 | Chris Theodoridis | 210 | Participate in internal restructuring update meeting. | 0.70 | $552.30 |
| 11/04/19 | Mark Harris | 210 | Weekly partner call (partial attendance). | 0.20 | $157.80 |
| 11/04/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal restructuring Puerto Rico team. | 0.70 | $552.30 |
| 11/04/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadline team. | 0.20 | $157.80 |
| 11/04/19 | Daniel Desatnik | 210 | Prepare e-mail to team on CCDA analysis (0.30); Call with M. Firestein on same (0.30). | 0.60 | $473.40 |
| 11/04/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 11/04/19 | Steve MA | 210 | Call with O'Neill regarding case updates. | 0.60 | $473.40 |
| 11/04/19 | Ehud Barak | 210 | Attend litigation partners weekly call. | 0.50 | $394.50 |
| 11/04/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 11/04/19 | Brian S. Rosen | 210 | Restructuring team call regarding open matters (partial) (0.60). | 0.60 | $473.40 |
| 11/04/19 | Brian S. Rosen | 210 | Proskauer team meeting with litigation and partners regarding open issues (0.50). | 0.50 | $394.50 |
| 11/04/19 | Elliot Stevens | 210 | Conference call with T. Mungovan, E. Barak and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 11/04/19 | Elliot Stevens | 210 | E-mail to Y. Shalev regarding clawback claim debt documents (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Elliot Stevens | 210 | Conference call with team (including E. Barak) relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 11/04/19 | Aliza Bloch | 210 | Call with O. Adejobi regarding document database (0.20); Update and revise claim objections chart to reflect new filings according to Pacer Pro per L. Stafford (1.00). | 1.20 | $946.80 |
| 11/04/19 | Philip Omorogbe | 210 | Participate in meeting with internal Puerto Rico team regarding ongoing matters in the Title III cases (0.70); Prepare for same (0.10). | 0.80 | $631.20 |
| 11/04/19 | Philip Omorogbe | 210 | Communication with T. Singer regarding research on certain GO bondholder remedies regarding Commonwealth plan strategy (0.50); Review research regarding same (1.30). | 1.80 | $1,420.20 |
| 11/04/19 | Philip Omorogbe | 210 | Review memorandum from Special Claims Committee regarding certain Commonwealth litigation and legal strategy regarding same. | 1.50 | $1,183.50 |
| 11/04/19 | Seetha Ramachandran | 210 | Attend weekly partners call. | 0.50 | $394.50 |
| 11/04/19 | Yafit Shalev | 210 | Participate in Proskauer internal restructuring weekly update meeting. | 0.70 | $552.30 |
| 11/04/19 | Blake Cushing | 210 | Call with A. Bloch regarding claim objection and response tracker. | 0.30 | $236.70 |
| 11/04/19 | Blake Cushing | 210 | Call with A. Bloch regarding claim objection and response tracker charts. | 0.10 | $78.90 |
| 11/04/19 | Blake Cushing | 210 | Call with A. Bloch regarding claim objection trackers and claim objection response trackers. | 0.10 | $78.90 |
| 11/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.70 | $1,341.30 |
| 11/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/4/2019. | 2.10 | $1,656.90 |
| 11/04/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 11/04/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.70); Review materials to prepare for same (0.10). | 0.80 | $631.20 |
| 11/04/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of November 4 and 11. | 0.50 | $394.50 |
| 11/04/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico weekly partners call with pending deadline issues. | 0.60 | $473.40 |
| 11/04/19 | Lucy Wolf | 210 | Discuss deadline charts with E. Carino (0.30); Summarize Puerto Rico cases for C. Tarrant (0.40). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Alyse Fiori Stach | 210 | Review documents sent by O'Neill in aid of making determinations on cash accounts (3.10); Update chart regarding cash accounts (0.70); Discussion with M. Zerjal regarding cash analysis (0.10). | 3.90 | $3,077.10 |
| 11/04/19 | Paul Possinger | 210 | Attend weekly update call with litigation team (0.50); Attend weekly update call with O'Neill (0.60); Attend weekly update call with restructuring team (partial) (0.50). | 1.60 | $1,262.40 |
| 11/04/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.60 | $473.40 |
| 11/04/19 | Marc E. Rosenthal | 210 | Attend weekly litigation call. | 0.50 | $394.50 |
| 11/04/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.50); [REDACTED: Work relating to court-ordered mediation] (1.80); Review Brown Rudnick analysis of GO issues (1.30); Participate in restructuring, group meetings regarding pending matters (0.80). | 4.60 | $3,629.40 |
| 11/04/19 | Matthew H. Triggs | 210 | Call with litigation partners for purposes of review of two-week calendar. | 0.50 | $394.50 |
| 11/04/19 | Michael T. Mervis | 210 | Correspondence with M. Zerjal and A. Stach regarding cash issues (0.40); Call with M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 11/04/19 | Kevin J. Perra | 210 | Attend partner litigation call (0.50); Review deadline charts for same (0.10); Review filings across various cases (0.60). | 1.20 | $946.80 |
| 11/04/19 | Michael A. Firestein | 210 | Attend partner conference call on strategy for all adversaries (0.50); Review CCDA bond issue materials (0.20); Teleconference with S. Ratner, T. Mungovan and E. Barak on CCDA bond issuance concerns (0.40); Review materials and memorandums concerning CCDA bond issues (0.50); Draft memorandums on CCDA bond issues (0.20); Call with D. Desatnik on CCDA bond facts (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,735.80 |
| 11/04/19 | Laura Stafford | 210 | Participate in litigation update call (0.50). | 0.50 | $394.50 |
| 11/04/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Stephen L. Ratner | 210 | Attend partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20); Analyze issues regarding litigation strategy (0.40); Conference with E. Barak, T. Mungovan, and M. Firestein regarding potential CCDA bondholders challenges (0.40); E-mail with D. Desatnik, E. Barak, M. Firestein, T. Mungovan, and E. Stevens regarding same (0.30). | 2.50 | $1,972.50 |
| 11/04/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| 11/04/19 | Laura Stafford | 210 | E-mail with H. Vora regarding case status and strategy issues (0.10). | 0.10 | $78.90 |
| 11/04/19 | Timothy W. Mungovan | 210 | Participate in call with restructuring and litigation lawyers regarding all outstanding deadlines for weeks of November 4 and November 11 (0.50). | 0.50 | $394.50 |
| 11/04/19 | Timothy W. Mungovan | 210 | Analysis of CCDA revenue bonds and impact on plan of adjustment (0.40). | 0.40 | $315.60 |
| 11/04/19 | Lary Alan Rappaport | 210 | Review calendars for schedule, tasks, assignments, deadlines (0.10); Attend weekly conference call with Puerto Rico litigation and restructuring teams regarding calendars, schedule, tasks, assignments, deadlines, updates and strategy (0.50); E-mails with T. Mungovan, M. Firestein, and M. Dale regarding e-mail with restructuring and litigation teams (0.10); Communications with M. Firestein regarding status of schedule drafting (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 11/04/19 | Ana Vermal | 210 | Litigation partners call. | 0.50 | $394.50 |
| 11/04/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, E. Barak and S. Ratner regarding analysis of CCDA revenue bonds (0.30). | 0.30 | $236.70 |
| 11/04/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of November 4 and November 11 (0.30). | 0.30 | $236.70 |
| 11/04/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/04/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.50 | $394.50 |
| 11/04/19 | Ralph C. Ferrara | 210 | Call with B. Rosen regarding arbitration issues (0.30). | 0.30 | $236.70 |
| 11/04/19 | Julia D. Alonzo | 210 | Attend weekly partner call (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Jessica Z. Greenburg | 210 | Analyze next steps for processing deficient claims (0.90); E-mail to L. Stafford regarding claims (0.30); Review order granting objection (0.10). | 1.30 | $1,025.70 |
| 11/04/19 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.50). | 0.60 | $473.40 |
| 11/04/19 | John E. Roberts | 210 | Attend weekly litigation partners call. | 0.50 | $394.50 |
| 11/04/19 | Brooke H. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy. | 0.70 | $552.30 |
| 11/05/19 | Jessica Z. Greenburg | 210 | Prepare for drafting of omnibus objections. | 0.40 | $315.60 |
| 11/05/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding coordinating with McKinsey (0.20). | 0.20 | $157.80 |
| 11/05/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding scheduling, status, strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 11/05/19 | Michael A. Firestein | 210 | Call with A. Joseph on McKinsey documents (0.20); Draft memorandum on McKinsey documents (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.90 | $710.10 |
| 11/05/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for November 4, 2019 (0.30). | 0.30 | $236.70 |
| 11/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, M. Firestein, et al. regarding same (0.70); E-mail with T. Mungovan, et al. regarding same (0.30); Analysis regarding issues regarding litigation strategy (0.50). | 2.30 | $1,814.70 |
| 11/05/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 11/05/19 | Stephen L. Ratner | 210 | Review initial analysis regarding potential CCDA bondholder challenges. | 0.30 | $236.70 |
| 11/05/19 | Alyse Fiori Stach | 210 | Discussion with M. Zerjal regarding cash analysis project (0.20); Review GDA documents for cash analysis project (1.30); Review lottery account documents for cash analysis project (0.90). | 2.40 | $1,893.60 |
| 11/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 11/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/5/2019. | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 11/05/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/5/19. | 0.40 | $315.60 |
| 11/05/19 | Lucy Wolf | 210 | Discuss deadline charts with E. Carino (0.20); Discuss deadline charts with Z. Chalett (0.10); Summarize Puerto Rico cases for C. Tarrant (0.60). | 0.90 | $710.10 |
| 11/05/19 | Yafit Shalev | 210 | Call with E. Stevens on the CCDA issues. | 0.30 | $236.70 |
| 11/05/19 | Philip Omorogbe | 210 | Discuss case law and bond resolution research regarding bondholder rights under certain Commonwealth resolution with T. Singer. | 0.50 | $394.50 |
| 11/05/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to clawback master objections (0.30); E-mail with same relating to same (0.10). | 0.40 | $315.60 |
| 11/05/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.80 | $2,998.20 |
| 11/05/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadline team (0.30); Call with L. Wolf regarding deadline team (0.20); Draft e-mails to L. Stafford regarding deadline team (0.10). | 0.60 | $473.40 |
| 11/06/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadline team (0.20); Call with C. Mazurek regarding deadline team (0.10); Call with L. Stafford regarding deadline team (0.20). | 0.50 | $394.50 |
| 11/06/19 | Matthew A. Skrzynski | 210 | Discuss with C. Tarrant status of lien-challenge documentation and source materials. | 0.50 | $394.50 |
| 11/06/19 | Philip Omorogbe | 210 | Review Commonwealth 2014 bond resolution regarding issue related to upcoming plan of adjustment. | 3.40 | $2,682.60 |
| 11/06/19 | Yafit Shalev | 210 | Reviewed CCDA documents. | 2.50 | $1,972.50 |
| 11/06/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/6/19. | 0.80 | $631.20 |
| 11/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 11/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/6/2019. | 0.90 | $710.10 |
| 11/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 11/06/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 11/06/19 | Lucy Wolf | 210 | Discuss charts with E. Carino, C. Mazurek, and L. Stafford (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Brian S. Rosen | 210 | Review memorandum regarding ACR issues (0.30); Memorandum to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 11/06/19 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bloch, and A. Deming regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 11/06/19 | Laura Stafford | 210 | Call with Z. Chalett regarding case status and strategy issues (0.20); E-mails with same regarding same (0.10). | 0.30 | $236.70 |
| 11/06/19 | Laura Stafford | 210 | Call with Z. Chalett regarding case administration issues (0.30). | 0.30 | $236.70 |
| 11/06/19 | Laura Stafford | 210 | E-mails with J. Greenburg , B. Rosen, and Brown Rudnick regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 11/06/19 | Laura Stafford | 210 | E-mails with L. Rappaport and P. Pint regarding case status and strategy issues (0.20). | 0.20 | $157.80 |
| 11/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, B. Rosen, et al. regarding same (0.40); E-mail with T. Mungovan, et al. regarding same (0.20); Analysis regarding litigation strategy (0.40). | 1.80 | $1,420.20 |
| 11/06/19 | Michael A. Firestein | 210 | Review Medicaid analysis material for impact on fiscal plan (0.20); Call with R. Kim on Medicaid impact for Section 1108 (0.20); Call with M. Dale on deposition access by fee examiner (0.10); Review and draft memoranda on Medicaid cliff issues and impact on plan (0.30); Call with T. Mungovan on plan of adjustment strategy (0.20); Draft memoranda on fee examiner request for deposition issues (0.30); Call with C. Tarrant on strategy for fee examiner (0.20). | 1.50 | $1,183.50 |
| 11/06/19 | Jessica Z. Greenburg | 210 | Review and analyze correspondence from Unicare (0.40); Review and analyze complaint against Unicare (1.20); E-mail to L. Stafford regarding complaint (0.40); Review Unicare proofs of claim (1.30); E-mail from L. Stafford regarding objections (0.20). | 3.50 | $2,761.50 |
| 11/06/19 | Mee R. Kim | 210 | Analyze fiscal plan discussion and impact from draft legislation (0.60); E-mails with M. Firestein regarding same (0.30); Discussion with M. Firestein regarding same (0.20). | 1.10 | $867.90 |
| 11/07/19 | Brooke H. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Jessica Z. Greenburg | 210 | Call with L. Stafford regarding claims (0.20); Review e-mail from L. Stafford regarding claims (0.30); E-mail to J. Berman regarding claims (0.20); E-mail to L. Stafford regarding claims (0.20); E-mail to J. Sosa regarding claims (0.40); Review e-mail from J. Sosa regarding claims (0.20); Call with R. Sierra regarding claims (0.10); E-mail to R. Sierra regarding claims (0.20); Review e-mail from R. Sierra regarding claims (0.10); Review e-mail from A. Sax regarding claims (0.20). | 2.10 | $1,656.90 |
| 11/07/19 | Jessica Z. Greenburg | 210 | Review and analyze Unicare documents (2.20); Review and analyze claims filed by Unicare (0.50). | 2.70 | $2,130.30 |
| 11/07/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/07/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, and counsel regarding McKinsey (0.40). | 0.40 | $315.60 |
| 11/07/19 | Michael A. Firestein | 210 | Teleconference with A. Joseph, McKinsey representatives, T. Mungovan and S. Ratner on McKinsey documents concerning plan of adjustment (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Review correspondence on fee examiner request for information (0.10). | 0.90 | $710.10 |
| 11/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.20 | $946.80 |
| 11/07/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, M. Firestein, O. Shah, and A. Joseph regarding fiscal plan (0.40); Review discovery Requests in connection with same (0.10). | 0.50 | $394.50 |
| 11/07/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims (0.20); E-mails with J. Greenburg regarding claims reconciliation (0.30). | 0.50 | $394.50 |
| 11/07/19 | Laura Stafford | 210 | Call with R. Sierra regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/07/19 | Laura Stafford | 210 | Call with C. Velaz Rivero regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/07/19 | Laura Stafford | 210 | E-mails with J. Greenburg, J. Sosa, and A. Deming regarding claims reconciliation (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.80). | 0.80 | $631.20 |
| 11/07/19 | Paul Possinger | 210 | Attend restructuring group meeting regarding pending tasks. | 0.80 | $631.20 |
| 11/07/19 | Lucy Wolf | 210 | Discuss deadline charts with E. Carino. | 0.40 | $315.60 |
| 11/07/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 11/07/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 11/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/7/2019. | 2.20 | $1,735.80 |
| 11/07/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/7/19. | 0.30 | $236.70 |
| 11/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 11/07/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.80 | $631.20 |
| 11/07/19 | Philip Omorogbe | 210 | Draft analysis regarding choice of law provisions concerning certain Commonwealth bond issuance. | 3.10 | $2,445.90 |
| 11/07/19 | Philip Omorogbe | 210 | E-mail to T. Singer regarding jurisprudence on choice of law and forum concerning Commonwealth Title III plan (0.10); Review research regarding same (0.20). | 0.30 | $236.70 |
| 11/07/19 | Philip Omorogbe | 210 | Confer with internal Puerto Rico restructuring team regarding ongoing matters in all Title III cases. | 0.80 | $631.20 |
| 11/07/19 | Javier Sosa | 210 | Analyze claims filed by one claimant against multiple debtors to assist with preparing objections. | 7.30 | $5,759.70 |
| 11/07/19 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 11/07/19 | Aliza Bloch | 210 | Review transcript from most recent omnibus hearing and compile and summarize a list of action items from the transcript in order to update the ACR motion per L. Stafford (1.20). | 1.20 | $946.80 |
| 11/07/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal restructuring Puerto Rico team. | 0.50 | $394.50 |
| 11/07/19 | Adam L. Deming | 210 | Draft and circulate memorandum regarding ADR. | 1.10 | $867.90 |
| 11/07/19 | Adam L. Deming | 210 | Review San Bernardino Court-approved ADR procedures. | 0.80 | $631.20 |
| 11/07/19 | Adam L. Deming | 210 | Review Detroit Court-approved ADR procedures. | 1.10 | $867.90 |
| 11/07/19 | Adam L. Deming | 210 | Review Chapter 11 Court-approved ADR procedures in large multi-claim scenarios. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/19 | Chris Theodoridis | 210 | Participate in Proskauer internal restructuring weekly update meetings. | 0.80 | $631.20 |
| 11/07/19 | Ehud Barak | 210 | Attend restructuring team meeting. | 0.80 | $631.20 |
| 11/07/19 | Maja Zerjal | 210 | Participate in restructuring group status meeting. | 0.80 | $631.20 |
| 11/07/19 | Maja Zerjal | 210 | Review negotiation materials. | 0.70 | $552.30 |
| 11/07/19 | Steve MA | 210 | Attend weekly restructuring team meeting to discuss case updates. | 0.80 | $631.20 |
| 11/08/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadlines (0.20). | 0.20 | $157.80 |
| 11/08/19 | Maja Zerjal | 210 | Review status of 365(d)(4) extension (0.20); Discuss same with O'Melveny (0.20); Draft e-mail regarding same to Marini team (0.10); Discuss same with B. Blackwell (0.20). | 0.70 | $552.30 |
| 11/08/19 | Matthew A. Skrzynski | 210 | Discuss with J. Levitan comments to administrative expense memorandum. | 0.40 | $315.60 |
| 11/08/19 | Adam L. Deming | 210 | Participate in weekly update call regarding claims objections with Alvarez Marsal and Proskauer personnel. | 0.50 | $394.50 |
| 11/08/19 | Michael R. Clarke | 210 | Quality-control review of pleadings for accuracy and consistency. | 5.10 | $1,989.00 |
| 11/08/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to CCDA bond documents (0.80); E-mails with D. Desatnik and others relating to CCDA bond documents (0.10); E-mails with O'Melveny relating to same (0.20). | 1.10 | $867.90 |
| 11/08/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 2.00 | $1,578.00 |
| 11/08/19 | Cathleen P. Peterson | 210 | Analyze Board document repository project plan (0.60); Plan conference with Y. Ike and O. Friedman regarding same (0.40). | 1.00 | $390.00 |
| 11/08/19 | Yafit Shalev | 210 | Call with E. Stevens concerning CCDA documents. | 0.80 | $631.20 |
| 11/08/19 | Carl Mazurek | 210 | Call with L. Geary to review litigation charts (0.50); Compose and send litigation update e-mail and deadline charts for 11/8/19 (0.80). | 1.30 | $1,025.70 |
| 11/08/19 | Jessica Z. Greenburg | 210 | Review e-mail from J. Sosa regarding claims (0.20); Review e-mail from L. Stafford regarding claims (0.10); Call with L. Stafford and J. Herriman regarding claims (0.50). | 0.80 | $631.20 |
| 11/08/19 | Jessica Z. Greenburg | 210 | Review e-mail from A. Sax-Bolder regarding vendor payment (0.20); Review e-mail from L. Stafford regarding vendor payment (0.20). | 0.40 | $315.60 |
| 11/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by L. Geary. | 1.50 | $1,183.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus hearing and omnibus objection strategy. | 0.50 | $394.50 |
| 11/08/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding claim objections, judgments, ACR and ADR (0.20); Review draft materials in connection with same (0.20). | 0.40 | $315.60 |
| 11/08/19 | Steven O. Weise | 210 | Review Convention Center security interest issues. | 0.80 | $631.20 |
| 11/08/19 | Alyse Fiori Stach | 210 | Correspondence including M. Zerjal regarding cash analysis of accounts under threshold (0.10). | 0.10 | $78.90 |
| 11/08/19 | Jeffrey W. Levitan | 210 | Conference with M. Skrzynski regarding administrative claims (0.40). | 0.40 | $315.60 |
| 11/08/19 | Laura Stafford | 210 | Participate in weekly status call with Alvarez Marsal (0.50). | 0.50 | $394.50 |
| 11/08/19 | Laura Stafford | 210 | E-mails with M. Yassin, S. Uhland, C. Velaz, J. Herriman, Brown Rudnick, and claimants regarding claims reconciliation (1.40). | 1.40 | $1,104.60 |
| 11/08/19 | Laura Stafford | 210 | Call with J. Mudd regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/08/19 | Laura Stafford | 210 | Call with A. Sax-Bolder regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/08/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 11/08/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 11/09/19 | Jessica Z. Greenburg | 210 | Review informative motion regarding conflicts of interest (0.20); Review e-mail from A. Sax-Bolder regarding motion (0.10); E-mail from L. Stafford regarding motion (0.10). | 0.40 | $315.60 |
| 11/10/19 | Elisa Carino | 210 | Prepare daily litigation tracker and deadlines charts. | 1.30 | $1,025.70 |
| 11/10/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 11/10/19 | Aliza Bloch | 210 | Review and revise claim objections chart and claims responses chart to reflect new filings according to Pacer Pro per L. Stafford (0.40). | 0.40 | $315.60 |
| 11/10/19 | Michael A. Firestein | 210 | Review deadline chart for partner call on all adversaries (0.20). | 0.20 | $157.80 |
| 11/10/19 | Timothy W. Mungovan | 210 | Revise and litigation update to Board for November 7, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/19 | Laura Stafford | 210 | E-mails with T. Mungovan and J. El Koury regarding document management (0.30). | 0.30 | $236.70 |
| 11/10/19 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, B. Rosen, and A. Deming regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 11/10/19 | Michael T. Mervis | 210 | Review A. Stach status e-mail regarding cash analysis. | 0.10 | $78.90 |
| 11/11/19 | Michael T. Mervis | 210 | Attend weekly litigation call. | 0.80 | $631.20 |
| 11/11/19 | Michael T. Mervis | 210 | Call with M. Zerjal and A. Stach regarding status of cash work (0.40); Follow-up correspondence regarding same (0.50). | 0.90 | $710.10 |
| 11/11/19 | Kevin J. Perra | 210 | Attend litigation partner team call (partial) (0.60); Review deadline charts for same (0.10); Review filings across various cases (0.80). | 1.50 | $1,183.50 |
| 11/11/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.80); Participate in restructuring group meeting regarding pending matters (0.60). | 1.60 | $1,262.40 |
| 11/11/19 | Matthew H. Triggs | 210 | Attend weekly partners call to review two-week calendar. | 0.80 | $631.20 |
| 11/11/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call (0.80). | 0.80 | $631.20 |
| 11/11/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20); E-mails with same regarding same (0.20). | 0.40 | $315.60 |
| 11/11/19 | Laura Stafford | 210 | E-mails with J. El Koury regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 11/11/19 | Laura Stafford | 210 | E-mails with J. El Koury and C. Peterson regarding document management (0.20). | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | Call with L. Wolf regarding case management issues (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 11/11/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation issues (0.10). | 0.10 | $78.90 |
| 11/11/19 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 11/11/19 | Laura Stafford | 210 | Follow-up e-mails regarding case administration issues raised on litigation update call (0.30). | 0.30 | $236.70 |
| 11/11/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 11/11/19 | Laura Stafford | 210 | E-mail to A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Stephen L. Ratner | 210 | Partner coordination teleconference regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 2.20 | $1,735.80 |
| 11/11/19 | Alyse Fiori Stach | 210 | Review lien documents (0.40); Correspondence with M. Zerjal and M. Mervis regarding cash analysis status (0.10); Discussion with M. Mervis and M. Zerjal regarding cash analysis status (0.40); Discussion with M. Zerjal regarding TSA documents and lottery (0.30); Review documents corresponding to federally restricted accounts and draft summary memorandum regarding documents required to get proof in admissible form (2.70). | 3.90 | $3,077.10 |
| 11/11/19 | Paul Possinger | 210 | Attend weekly update call with litigation team (0.80); Attend weekly update call with O'Neill (0.70); Attend weekly update call with restructuring team (0.60). | 2.10 | $1,656.90 |
| 11/11/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines for weeks of November 11 and November 18 (0.80). | 0.80 | $631.20 |
| 11/11/19 | Timothy W. Mungovan | 210 | Review deadlines for weeks of November 11 and November 18 (0.30). | 0.30 | $236.70 |
| 11/11/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for tasks, deadlines, and assignments (0.10); Conference call with litigation and restructuring teams to discuss calendars, deadlines, tasks, assignments, updates, analysis and strategy (0.80); Conferences with M. Firestein regarding schedules, case management order issues, inquiry by AAFAF, and strategy (0.20); E-mails with M. Firestein, P. Friedman regarding GO Case management order, HTA and revenue bond litigation schedule, status and strategy (0.20). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/11/19 | Michael A. Firestein | 210 | Attend partner call on all Commonwealth adversary matters (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review 204(a) compliance letters (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 11/11/19 | Brooke H. Blackwell | 210 | Meet with restructuring group regarding case administration (0.60). | 0.60 | $473.40 |
| 11/11/19 | John E. Roberts | 210 | Attend weekly litigation partnership meeting. | 0.80 | $631.20 |
| 11/11/19 | Julia D. Alonzo | 210 | Attend weekly partner call (0.80). | 0.80 | $631.20 |
| 11/11/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.80 | $631.20 |
| 11/11/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/11/19 | Aliza Bloch | 210 | Update and revise claim objections chart and claims responses chart to reflect new filings per L. Stafford (0.20). | 0.20 | $157.80 |
| 11/11/19 | Elliot Stevens | 210 | Review CCDA debt documents (0.20). | 0.20 | $157.80 |
| 11/11/19 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 11/11/19 | Brian S. Rosen | 210 | Litigation partner teleconference regarding open issues partial (0.50); Teleconference with S. Beville regarding joint status report (0.20); Memorandum to E. Stevens regarding same (0.10). | 0.80 | $631.20 |
| 11/11/19 | Philip Omorogbe | 210 | Participate in bi-weekly update meeting with Puerto Rico team regarding on-going matters in restructuring. | 0.60 | $473.40 |
| 11/11/19 | Elliot Stevens | 210 | Call with T. Mungovan and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 11/11/19 | Elliot Stevens | 210 | E-mail with B. Rosen relating to status report (0.20). | 0.20 | $157.80 |
| 11/11/19 | Yafit Shalev | 210 | Review CCDA documents. | 1.60 | $1,262.40 |
| 11/11/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 11/11/19 | Yafit Shalev | 210 | Review CCDA materials. | 2.20 | $1,735.80 |
| 11/11/19 | Hadassa R. Waxman | 210 | Attend all partners calendar call (0.80). | 0.80 | $631.20 |

33260 FOMB
Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Cathleen P. Peterson | 210 | Research California and GDPR provisions for Board repository website and data protection agreement (0.70); Draft memorandum to L. Stafford regarding draft engagement agreement provisions (0.40); Update draft engagement agreement (0.20). | 1.30 | $507.00 |
| 11/11/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.80 | $631.20 |
| 11/11/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of November 11 and 18. | 0.80 | $631.20 |
| 11/11/19 | Carl Mazurek | 210 | Compose and send litigation update e-mail and deadline charts for 11/11/19. | 0.20 | $157.80 |
| 11/11/19 | Elisa Carino | 210 | Prepare daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 11/11/19 | Jessica Z. Greenburg | 210 | Review and analyze response to objection (0.20); Review e-mail from L. Stafford regarding response (0.20); Review e-mail from J. Herriman regarding response (0.20); Review e-mail from A. Bloch regarding response (0.10); Review e-mail from J. Herriman regarding objections (0.20); Review e-mail from L. Stafford regarding objections (0.20). | 1.10 | $867.90 |
| 11/11/19 | Jessica Z. Greenburg | 210 | Review e-mail from J. Berman regarding claims (0.20); E-mail to J. Berman regarding claims (0.10); Review e-mail from L. Stafford regarding claims (0.20); Review claims workstream update and related waterfall (0.30); Review e-mail from C. Garcia regarding objections (0.10). | 0.90 | $710.10 |
| 11/11/19 | Joshua A. Esses | 210 | Attend meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 11/11/19 | Michael R. Clarke | 210 | Quality-control review of pleadings for accuracy and completeness. | 2.80 | $1,092.00 |
| 11/11/19 | Mark Harris | 210 | Attend weekly partner call (partial). | 0.50 | $394.50 |
| 11/11/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team (partial). | 0.30 | $236.70 |
| 11/11/19 | Maja Zerjal | 210 | Review two-week deadlines calendar (0.10); Review status of open items (0.20); Follow-up on open items (0.20); Participate in call with litigation and restructuring groups regarding same (0.80); Update call with O'Neill (0.70); Internal restructuring group status meeting (0.60). | 2.60 | $2,051.40 |
| 11/11/19 | Maja Zerjal | 210 | Review strategy memorandum. | 0.50 | $394.50 |
| 11/11/19 | Chris Theodoridis | 210 | Participate in internal restructuring update meeting. | 0.60 | $473.40 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Daniel Desatnik | 210 | Attend bi-weekly coordination meeting (0.60); Participate in O'Neill coordination call (0.70). | 1.30 | $1,025.70 |
| 11/11/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 11/11/19 | Ehud Barak | 210 | Attend litigation partners call. | 0.80 | $631.20 |
| 11/11/19 | Ehud Barak | 210 | Attend weekly restructuring team meeting. | 0.60 | $473.40 |
| 11/12/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadlines (0.20). | 0.20 | $157.80 |
| 11/12/19 | Matthew A. Skrzynski | 210 | Correspond with P. Omorogbe regarding findings of memorandum discussing administrative expense issues. | 0.30 | $236.70 |
| 11/12/19 | Jessica Z. Greenburg | 210 | Prepare for review of deficient claims (0.40); E-mail to L. Stafford regarding claims (0.20); E-mail from L. Stafford regarding claims (0.20); E-mail to E. Chernus regarding claims (0.10); E-mail from E. Chernus regarding claims (0.10); E-mail to J. Berman regarding claims (0.10); Review order denying motion to amend order (0.20). | 1.30 | $1,025.70 |
| 11/12/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland and L. Geary. | 1.80 | $1,420.20 |
| 11/12/19 | Lucy Wolf | 210 | Communications regarding chart of all 106(e) arguments. | 0.20 | $157.80 |
| 11/12/19 | Peter Fishkind | 210 | Review of notice of presentment and comments for A. Bloch (0.60). | 0.60 | $473.40 |
| 11/12/19 | Yafit Shalev | 210 | Summarize findings from the reading of the CCDA documents. | 1.70 | $1,341.30 |
| 11/12/19 | Elliot Stevens | 210 | Call with M. Zerjal relating to Housing Financing Authority bonds (0.30). | 0.30 | $236.70 |
| 11/12/19 | Aliza Bloch | 210 | Draft notice of presentment for administrative claims reconciliation filing per L. Stafford (3.20); Review and revise claim objections chart to reflect new filings and determine objections that have been heard but not granted per L. Stafford (0.90). | 4.10 | $3,234.90 |
| 11/12/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 11/12/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 11/12/19 | Julia D. Alonzo | 210 | Conferences with L. Stafford regarding case management (0.90); Follow-up from same (0.60). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Michael A. Firestein | 210 | Review and revise multiple strategic correspondence on litigation sequencing (0.20); Draft correspondence on expert issues (0.10); Teleconference with L. Rappaport on litigation strategy (0.20); Telephone conference with S. Ratner, T. Mungovan, L. Rappaport on sequencing research issues (0.50); Draft memorandum on template for research sequencing (0.10); Conference with L. Rappaport on template for research sequencing (0.20). | 1.30 | $1,025.70 |
| 11/12/19 | Lary Alan Rappaport | 210 | E-mails with S. Ratner, T. Mungovan, and M. Firestein regarding claims objections adversary complaints, scheduled issues, staffing (0.20); Review E. Barak e-mail, spreadsheets for claims objections adversary complaints, scheduled issues, staffing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with S. Ratner, T. Mungovan, and M. Firestein regarding claims objections adversary complaints, scheduled issues (0.50); Prepare memorandum regarding template for legal research regarding claims objections adversary complaints, scheduled issues (0.80); Attend portion of meeting with restructuring and litigation associates regarding Commonwealth issues, tasks, procedure (0.30); Conference with M. Firestein regarding plan, strategy update (0.20). | 2.50 | $1,972.50 |
| 11/12/19 | Alyse Fiori Stach | 210 | Revise brief and task list regarding cash analysis (0.60). | 0.60 | $473.40 |
| 11/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, M. Firestein, L. Rappaport, J Alonzo, Z. Chalett, et al. regarding same (0.20); E-mail with T. Mungovan, et al. regarding same (0.20); Review draft letter to Governor regarding compliance with PROMESA section 204(a) (0.10); E-mail with T. Mungovan, et al. regarding same (0.10); Conferences with T. Mungovan, M. Firestein, and L. Rappaport regarding issues related to litigation of pre-confirmation legal issues and related matters (0.50); Review charts and related materials regarding same (0.40). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Laura Stafford | 210 | Call with J. Alonzo and D. Goldsmith regarding case administration and staffing (0.50). | 0.50 | $394.50 |
| 11/12/19 | Laura Stafford | 210 | Call with C. Velaz Rivero, D. Perez, and L. Marini regarding administrative claims reconciliation procedures (0.50). | 0.50 | $394.50 |
| 11/12/19 | Laura Stafford | 210 | E-mails with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/12/19 | Laura Stafford | 210 | E-mails with A. Lefebvre, M. Firestein, Z. Chalett, and D. Raymer regarding case administration issues (0.20). | 0.20 | $157.80 |
| 11/12/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/13/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/13/19 | Laura Stafford | 210 | E-mails with J. Berman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/13/19 | Laura Stafford | 210 | Call with M. Yassin, C. Saavedra, L. Marini, and B. Rosen regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 11/13/19 | Laura Stafford | 210 | E-mails with J. Herriman, N. Zouarabani, and S. Millman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, M. Bienenstock, M. Firestein, C. Febus, E. Barak, J. Levitan, et al. regarding same and litigation of pre-confirmation litigation issues (0.30); Review draft order issues chart and related materials regarding same (0.40). | 1.40 | $1,104.60 |
| 11/13/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review comments to insurers; scheduling order (0.20); Review e-mails and comments to scheduling order (0.20). | 0.80 | $631.20 |
| 11/13/19 | Michael T. Mervis | 210 | Call with M. Zerjal in preparation for advisor call (0.30); Correspondence with A. Stach and M. Zerjal regarding status of restriction analysis (0.30); Teleconference with Board advisors regarding TSA account issues (0.80); Follow-up call with M. Zerjal and A. Stach regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Alyse Fiori Stach | 210 | Correspondence with M. Mervis and M. Zerjal regarding cash analysis status (0.30); Revise chart showing restriction statuses (0.50); Call with Conway regarding TSA (0.70); Call with M. Mervis and M. Zerjal regarding TSA (0.10). | 1.60 | $1,262.40 |
| 11/13/19 | Paul Possinger | 210 | Call with M. Zerjal regarding pension class issues. | 0.30 | $236.70 |
| 11/13/19 | Steven O. Weise | 210 | Review CCDA security interest issues. | 1.20 | $946.80 |
| 11/13/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with C. Febus, M. Firestein, and E. Barak regarding potential scheduling objections (0.20); Conference with M. Firestein regarding potential scheduling objections (0.10). | 4.10 | $3,234.90 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft multiple e-mails to M. Bienenstock concerning HTA order (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft new proposed calendar on motion dates and scheduling order (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.00 | $3,945.00 |
| 11/13/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/13/19 | Timothy W. Mungovan | 210 | Review proposed schedule for revenue bond litigation (0.30). | 0.30 | $236.70 |
| 11/13/19 | Timothy W. Mungovan | 210 | Review and analyze bondholders' draft case management order (0.40). | 0.40 | $315.60 |
| 11/13/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, L. Rappaport, S. Ratner, and J. Alonzo regarding bondholders' draft case management order and next steps (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation]  (0.50); [REDACTED: Work relating to court-ordered mediation]  (0.60); [REDACTED: Work relating to court-ordered mediation]  (3.50); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.80). | 6.20 | $4,891.80 |
| 11/13/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 11/13/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/13/19 | Jessica Z. Greenburg | 210 | Prepare for drafting of omnibus objections (0.80); Review claims spreadsheet (0.40). | 1.20 | $946.80 |
| 11/13/19 | Elliot Stevens | 210 | Analyze CCDA debt documents relating to security interest and other legal features (3.20); E-mails with Y. Shalev relating to same (0.20). | 3.40 | $2,682.60 |
| 11/13/19 | Yafit Shalev | 210 | Call with E. Stevens regarding the CCDA documents. | 1.10 | $867.90 |
| 11/13/19 | Brooke C. Gottlieb | 210 | Conference with L. Geary, C. Mazurek, E. Carino, Z. Chalett and W. Fassuloitis regarding creation of two-week deadlines chart and litigation issue status chart. | 0.50 | $394.50 |
| 11/13/19 | Seth H. Victor | 210 | Call with E. Carino and Y. Hong regarding training on daily litigation tracker. | 1.10 | $867.90 |
| 11/13/19 | Yena Hong | 210 | Teleconference with E. Carino and S. Victor to discuss reviewing and revising the daily litigation tracker. | 1.10 | $867.90 |
| 11/13/19 | William G. Fassuliotis | 210 | Conference with L. Geary, C. Mazurek, Z. Chalett, E. Carino, and B. Gottlieb regarding creation of deadlines chart and two-week litigation chart. | 0.50 | $394.50 |
| 11/13/19 | Lucy Wolf | 210 | Review chart of all 106(e) arguments. | 0.20 | $157.80 |
| 11/13/19 | Carl Mazurek | 210 | Compose and send litigation update e-mail and deadline charts for 11/13/19. | 1.10 | $867.90 |

33260 FOMB                                                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                    Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by J. Sutherland (1.80); Conference with B. Gottlieb, C. Mazurek, L. Geary, Z. Chalett, and W. Fassuloitis regarding daily deadlines chart (0.50); Conference with Z. Chalett, S. Victor, and Y. Hong regarding daily litigation chart (1.10). | 3.40 | $2,682.60 |
| 11/13/19 | Adam L. Deming | 210 | Draft memorandum section regarding ADR issues. | 0.70 | $552.30 |
| 11/13/19 | Adam L. Deming | 210 | Confer with L. Stafford regarding ADR procedural issues. | 0.20 | $157.80 |
| 11/13/19 | Adam L. Deming | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 11/13/19 | Michael R. Clarke | 210 | Quality-control review of pleadings coding for accuracy and correctness. | 2.80 | $1,092.00 |
| 11/13/19 | Maja Zerjal | 210 | Review internal correspondence and draft regarding litigation strategy. | 0.20 | $157.80 |
| 11/13/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadlines (0.10); Call with E. Carino, W. Fassuloitis, and B. Gottlieb regarding deadline charts (0.50); Call with E. Carino, S. Victor, and Y. Hong regarding same (partial) (0.70). | 1.30 | $1,025.70 |
| 11/14/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadlines (0.10). | 0.10 | $78.90 |
| 11/14/19 | Daniel Desatnik | 210 | Attend bi-weekly team coordination meeting (0.70). | 0.70 | $552.30 |
| 11/14/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 11/14/19 | Maja Zerjal | 210 | Participate in part of internal status meeting (0.40); Correspond with P. Possinger and E. Barak regarding outstanding items (0.20); Discuss same with B. Blackwell (0.20); Review materials regarding same (0.40); Correspond with B. Blackwell regarding same (0.10); Review M. Bienenstock strategy e-mail (0.10). | 1.40 | $1,104.60 |
| 11/14/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly update meetings. | 0.70 | $552.30 |
| 11/14/19 | Michael R. Clarke | 210 | Quality-control review of pleadings for coding accuracy and consistency. | 5.50 | $2,145.00 |
| 11/14/19 | Lela Lerner | 210 | Research and review pleadings containing PROMESA 106(e) arguments (2.00); Compile excerpts in connection with the same for review per L. Wolf and M. Zerjal (2.30). | 4.30 | $1,161.00 |
| 11/14/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 11/14/19 | Matthew A. Skrzynski | 210 | Discuss section 552 issue with M. Bienenstock, E. Barak, and B. Rosen. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding SDNY decisions on Bankruptcy Code section 552. | 0.20 | $157.80 |
| 11/14/19 | Adam L. Deming | 210 | Draft memorandum section regarding ADR issues. | 0.70 | $552.30 |
| 11/14/19 | Adam L. Deming | 210 | Draft short memorandum regarding detailed chapter 11 example of ADR procedures. | 1.10 | $867.90 |
| 11/14/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland and L. Geary (1.90); Conference with Y. Hong regarding daily litigation tracker (0.50). | 2.40 | $1,893.60 |
| 11/14/19 | Lucy Wolf | 210 | Call with E. Carino regarding litigation chart (0.20); Call with L. Stafford regarding litigation chart (0.20). | 0.40 | $315.60 |
| 11/14/19 | Lucy Wolf | 210 | Review chart of all 106(e) arguments. | 0.20 | $157.80 |
| 11/14/19 | William G. Fassuliotis | 210 | Participate in meeting with L. Geary and B. Gottlieb regarding daily deadline chart generation (0.70). | 0.70 | $552.30 |
| 11/14/19 | Yena Hong | 210 | Call with E. Carino to discuss reviewing and revising the daily litigation tracker. | 0.50 | $394.50 |
| 11/14/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.70 | $552.30 |
| 11/14/19 | Yafit Shalev | 210 | Participate in weekly restructuring group meeting (partial). | 0.60 | $473.40 |
| 11/14/19 | Elliot Stevens | 210 | Conference call with E. Barak, B. Rosen and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 11/14/19 | Aliza Bloch | 210 | Meet with L. Stafford to discuss next steps and status for pending claims objections (0.40); Review deficient claims prepared for omnibus objections (3.20). | 3.60 | $2,840.40 |
| 11/14/19 | Brian S. Rosen | 210 | Attend Proskauer team meeting regarding open issues, assignments (0.60). | 0.60 | $473.40 |
| 11/14/19 | Philip Omorogbe | 210 | Participate in bi-weekly update meeting with Puerto Rico team regarding on-going matters in restructuring. | 0.70 | $552.30 |
| 11/14/19 | Jessica Z. Greenburg | 210 | Call with E. Chernus regarding database (0.10); E-mail to L. Stafford regarding claims (0.30); E-mail to K. Harmon regarding claims (0.20); Review e-mail from L. Stafford regarding claims (0.20); Prepare document review (1.30); E-mail to O. Friedman regarding review (0.20); E-mail from O. Friedman regarding review (0.20); Call with L. Stafford regarding objections (0.10); Analyze next steps regarding objections (0.30). | 2.90 | $2,288.10 |

33260 FOMB                                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Brooke H. Blackwell | 210 | Meet with restructuring group regarding case administration led by B. Rosen (0.70). | 0.70 | $552.30 |
| 11/14/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/14/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/14/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford, C. Febus, and J. Levitan regarding objections chart (0.30). | 0.30 | $236.70 |
| 11/14/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/14/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.50). | 2.60 | $2,051.40 |
| 11/14/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $473.40 |
| 11/14/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.20 | $1,735.80 |

33260 FOMB                                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Paul Possinger | 210 | Attend weekly update meeting with restructuring team (0.70); Prepare for same (0.10). | 0.80 | $631.20 |
| 11/14/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters. | 0.70 | $552.30 |
| 11/14/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same and litigation of pre-confirmation legal issues (0.20). | 0.70 | $552.30 |
| 11/14/19 | Laura Stafford | 210 | Participate in restructuring update call (partial) (0.60). | 0.60 | $473.40 |
| 11/14/19 | Laura Stafford | 210 | E-mails to C. Velaz regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/14/19 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/14/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/14/19 | Laura Stafford | 210 | Call with J. Alonzo and D. Raymer regarding Puerto Rico case management (0.60). | 0.60 | $473.40 |
| 11/14/19 | Laura Stafford | 210 | Call with J. Herriman and Prime Clerk team regarding outreach responses (0.20). | 0.20 | $157.80 |
| 11/14/19 | Laura Stafford | 210 | Calls with R. Sierra and O. Fernandez regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/14/19 | Laura Stafford | 210 | E-mails with J. Alonzo regarding case management (0.10). | 0.10 | $78.90 |
| 11/14/19 | Laura Stafford | 210 | Call with L. Wolf regarding case management (0.20). | 0.20 | $157.80 |
| 11/14/19 | Laura Stafford | 210 | E-mails to R. Sierra and J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/14/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 11/15/19 | Laura Stafford | 210 | Call with C. Febus regarding responses to scheduling order (0.20). | 0.20 | $157.80 |
| 11/15/19 | Laura Stafford | 210 | Calls with B. Rosen and S. Millman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/15/19 | Laura Stafford | 210 | E-mails with R. Sierra and O. Fernandez regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/15/19 | Laura Stafford | 210 | Call with N. Zouairabani regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/15/19 | Laura Stafford | 210 | Review and analyze response to claim objection (0.20). | 0.20 | $157.80 |
| 11/15/19 | Laura Stafford | 210 | Draft e-mail to T. Mungovan regarding litigation strategy (0.90). | 0.90 | $710.10 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.30 | $1,025.70 |
| 11/15/19 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call (0.60). | 0.60 | $473.40 |
| 11/15/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/15/19 | Laura Stafford | 210 | Call with E. Carino regarding research in support of scheduling order objection (0.20). | 0.20 | $157.80 |
| 11/15/19 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/15/19 | Lary Alan Rappaport | 210 | Review, revise, and draft revenue bond case management order (0.80); Conferences with M. Firestein regarding revisions to draft revenue bond case management order (0.40); Conferences with J. Alonzo regarding revisions to draft revenue bond case management order (0.20); E-mails with M. Firestein and J. Alonzo regarding revisions to draft revenue bond case management order (0.30). | 1.70 | $1,341.30 |
| 11/15/19 | Michael A. Firestein | 210 | Calls with J. Alonzo on strategy for sequencing and case management order (0.30); Calls with L. Rappaport on revised case management order regarding revenue bonds (0.20); Review and draft strategic correspondence for case management order on HTA (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Calls with T. Mungovan on plan issues and strategy (0.20); Review best interest evidence memorandum and requirements for rebutting objections (0.50); Draft strategic memorandum on best interest evidence strategy (0.20). | 2.10 | $1,656.90 |
| 11/15/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding working with McKinsey on matters relating to plan of adjustment (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding revisions to revenue bond litigation schedule (0.20). | 0.20 | $157.80 |
| 11/15/19 | Jessica Z. Greenburg | 210 | Call with P. Fishkind regarding document review (0.10); Oversee issues regarding document review (0.30); E-mail to P. Fishkind regarding document review (0.20); Call with L. Stafford and J. Herriman regarding objections (0.60); Review e-mail from L. Stafford regarding objections (0.20); Call with L. Stafford regarding objections (0.10); Analyze issues regarding objections (0.50). | 2.00 | $1,578.00 |
| 11/15/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/15/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 11/15/19 | Yafit Shalev | 210 | Conduct research on different aspects of debtor's preference treatment under Chapter 9. | 4.60 | $3,629.40 |
| 11/15/19 | William G. Fassuliotis | 210 | Call with L. Geary, C. Mazurek, and B. Gottlieb to review litigation chart (0.90). | 0.90 | $710.10 |
| 11/15/19 | Lucy Wolf | 210 | Communications regarding chart of all 106(e) arguments. | 0.20 | $157.80 |
| 11/15/19 | Carl Mazurek | 210 | Call with L. Geary, B. Gottlieb, and W. Fassuloitis to review litigation charts (0.90); Compose and send litigation update e-mail and deadline charts for 11/15/19 (2.20). | 3.10 | $2,445.90 |
| 11/15/19 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Stafford regarding strategy for communication with claimholder counsel (0.10). | 0.30 | $236.70 |
| 11/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland and L. Geary. | 2.60 | $2,051.40 |
| 11/15/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (2.30); Review of protocol for quality-control review (0.30). | 2.60 | $2,051.40 |
| 11/15/19 | Adam L. Deming | 210 | Attend weekly update call with Proskauer and Alvarez Marsal personnel regarding Puerto Rico claims. | 0.60 | $473.40 |
| 11/15/19 | Matthew A. Skrzynski | 210 | Discuss with E. Stevens research conducted on fifth amendment takings (0.20); Correspond with internal group regarding revised memorandum on administrative expenses (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (1.30). | 3.70 | $2,919.30 |
| 11/16/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (3.80). | 3.80 | $2,998.20 |
| 11/16/19 | Michael A. Firestein | 210 | E-mails with T. Mungovan on litigation sequencing strategy (0.20). | 0.20 | $157.80 |
| 11/17/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |
| 11/17/19 | Laura Stafford | 210 | Review and analyze proposed agreements regarding document database (1.20). | 1.20 | $946.80 |
| 11/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review deadline chart to prepare for partner call (0.20). | 0.30 | $236.70 |
| 11/17/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (2.20). | 2.20 | $1,735.80 |
| 11/17/19 | Elisa Carino | 210 | Prepare daily update of substantive filings for litigation chart. | 0.70 | $552.30 |
| 11/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/17/2019. | 0.60 | $473.40 |
| 11/17/19 | Lucy Wolf | 210 | E-mail partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 11/18/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of November 18 and 25. | 0.90 | $710.10 |
| 11/18/19 | Lucy Wolf | 210 | Follow up from Puerto Rico weekly call with pending deadline issues. | 0.80 | $631.20 |
| 11/18/19 | Hena Vora | 210 | Call with L. Geary to discuss new adversary proceeding deadlines (0.70); Call with J. Alonzo, L. Stafford, L. Wolf, E. Carino, C. Mazurek and L. Geary to discuss new deadlines charts procedures (0.40); Call with first year associates regarding deadlines charts (0.30); Draft litigation update e-mail for 11/18/2019 (1.50). | 2.90 | $2,288.10 |
| 11/18/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/18/19. | 1.30 | $1,025.70 |
| 11/18/19 | Elisa Carino | 210 | Conference with L. Stafford, J. Alonzo, C. Mazurek, H. Vora, and L. Wolf regarding litigation charts (0.40); Conference with L. Wolf regarding litigation chart (0.50); Review and revise daily update of substantive filings for litigation chart by Y. Hong (1.20). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Lucy Wolf | 210 | Discuss deadlines and litigation charts with J. Alonzo, J. Stafford, E. Carino, C. Mazurek (0.40); Discuss deadlines charts with H. Vora and B. Gottlieb (0.20). | 0.60 | $473.40 |
| 11/18/19 | Elisa Carino | 210 | Review proofs of claim for potential deficiencies to assist L. Stafford. | 2.10 | $1,656.90 |
| 11/18/19 | Joshua A. Esses | 210 | Draft chart of responses to plan confirmation objections. | 0.80 | $631.20 |
| 11/18/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 11/18/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (1.80). | 1.80 | $1,420.20 |
| 11/18/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding restructuring update (0.50). | 0.50 | $394.50 |
| 11/18/19 | Brian S. Rosen | 210 | Participate in weekly litigation partners conference call regarding open issues and update (partial) (0.50). | 0.50 | $394.50 |
| 11/18/19 | William G. Fassuliotis | 210 | Call with H. Vora and B. Gottlieb to discuss handing off of issue chart. | 0.10 | $78.90 |
| 11/18/19 | William G. Fassuliotis | 210 | Call with L. Geary regarding removal notice and deadlines chart. | 0.10 | $78.90 |
| 11/18/19 | William G. Fassuliotis | 210 | Review docket for deadlines chart, litigation issue status chart, and calendar notes for deadlines team. | 0.50 | $394.50 |
| 11/18/19 | William G. Fassuliotis | 210 | Call with L. Wolf regarding completion of missing litigation chart information. | 0.20 | $157.80 |
| 11/18/19 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.70 | $552.30 |
| 11/18/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Geary. | 2.20 | $1,735.80 |
| 11/18/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.70 | $552.30 |
| 11/18/19 | Philip Omorogbe | 210 | Communication with M. Volin regarding agenda for December omnibus. | 0.60 | $473.40 |
| 11/18/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring update call regarding ongoing matters in all the Title III cases. | 0.70 | $552.30 |
| 11/18/19 | Elliot Stevens | 210 | Conference call relating to case updates and developments with B. Rosen and others (0.70). | 0.70 | $552.30 |
| 11/18/19 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.50); Review deficient claims prepared for omnibus objections (4.20). | 5.70 | $4,497.30 |
| 11/18/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.90). | 0.90 | $710.10 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Michael A. Firestein | 210 | Conference call with all partners on adversary strategy for Commonwealth matters (0.90); Calls with L. Rappaport on litigation scheduling order strategy (0.60); Draft correspondence to M. Bienenstock and P. Friedman on litigation sequencing strategy (0.20); Review multiple correspondence on expert issues regarding plan of adjustment matters (0.20); Review and revise revenue bond scheduling order issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.40 | $1,893.60 |
| 11/18/19 | Lary Alan Rappaport | 210 | Review and analyze calendars, deadlines for weekly call (0.10); Conference call with litigation and restructuring teams to discuss calendars, deadlines, tasks, assignments, developments, analysis and strategy (0.90); Conferences with M. Firestein regarding e-mails with M. Bienenstock and P. Friedman regarding revised case management order, schedules (0.60); E-mails with P. Friedman, M. Firestein, T. Mungovan regarding revised case management order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.20 | $1,735.80 |
| 11/18/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/18/19 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring lawyers to review deadlines for weeks of November 18 and November 24 (partial) (0.40). | 0.40 | $315.60 |
| 11/18/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of November 18 and November 24 (0.30). | 0.30 | $236.70 |
| 11/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/18/19 | Jessica Z. Greenburg | 210 | Review e-mail from A. Bloch regarding objections (0.20); Review e-mail from L. Stafford regarding objections (0.20); Prepare for drafting of omnibus objections (0.30); Review claims workstream and related attachments (0.40); Review and analyze response to objection and related claim (0.30); Review e-mail from J. Sosa regarding objections (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                 Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.90 | $710.10 |
| 11/18/19 | Brooke H. Blackwell | 210 | Team meeting with restructuring group regarding pending status items (0.60). | 0.60 | $473.40 |
| 11/18/19 | John E. Roberts | 210 | Attend weekly litigation partnership call. | 0.90 | $710.10 |
| 11/18/19 | Julia D. Alonzo | 210 | Weekly litigation status call (0.90). | 0.90 | $710.10 |
| 11/18/19 | Julia D. Alonzo | 210 | Conference with L. Stafford, L. Wolf, E. Carino, H. Vora and C. Mazurek regarding docketing and litigation charts (0.40). | 0.40 | $315.60 |
| 11/18/19 | Jonathan E. Richman | 210 | Participate in status call on all matters. | 0.90 | $710.10 |
| 11/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 11/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/18/19 | Laura Stafford | 210 | Participate in litigation update call (0.90). | 0.90 | $710.10 |
| 11/18/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | Call with J. Alonzo, L. Wolf, H. Vora, C. Mazurek, and E. Carino regarding litigation charts (0.40). | 0.40 | $315.60 |
| 11/18/19 | Laura Stafford | 210 | Call with E. Carino regarding scheduling order objections (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | Calls with S. Millman regarding ACR (0.40). | 0.40 | $315.60 |
| 11/18/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/18/19 | Laura Stafford | 210 | E-mails with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | E-mails with S. Millman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/18/19 | Laura Stafford | 210 | E-mails with J. Herriman and A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/18/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90). | 1.90 | $1,499.10 |
| 11/18/19 | Paul Possinger | 210 | Call with litigation team regarding tasks and updates (0.90); Call with restructuring team regarding same (0.70). | 1.60 | $1,262.40 |
| 11/18/19 | Marc E. Rosenthal | 210 | Attend weekly litigation meeting. | 0.90 | $710.10 |
| 11/18/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.00 | $789.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.30). | 0.90 | $710.10 |
| 11/18/19 | Michael T. Mervis | 210 | Weekly litigation conference call. | 0.90 | $710.10 |
| 11/18/19 | Michael T. Mervis | 210 | Review updated cash analysis chart and correspondence with A. Stach and M. Zerjal regarding same. | 0.80 | $631.20 |
| 11/18/19 | Jeffrey W. Levitan | 210 | Review status charts (0.30); Participate in litigation call regarding pending matters (0.90); Attend restructuring group meeting regarding pending matters (0.70). | 1.90 | $1,499.10 |
| 11/18/19 | Gregg M. Mashberg | 210 | Participate in weekly strategy and status call. | 0.90 | $710.10 |
| 11/18/19 | Matthew H. Triggs | 210 | Attend weekly call for purposes of review of two-week calendar. | 0.90 | $710.10 |
| 11/18/19 | Ehud Barak | 210 | Participate in weekly litigation partner call. | 0.90 | $710.10 |
| 11/18/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.80 | $631.20 |
| 11/18/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.90). | 0.90 | $710.10 |
| 11/18/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.70). | 0.70 | $552.30 |
| 11/18/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 11/18/19 | Matthew A. Skrzynski | 210 | Correspond with S. Ma regarding confirmation objection summary (0.10); Correspond with B. Rosen and M. Bienenstock regarding section 552 issues (0.10). | 0.20 | $157.80 |
| 11/18/19 | Matthew A. Skrzynski | 210 | Revise potential confirmation objections per M. Bienenstock comments. | 3.10 | $2,445.90 |
| 11/18/19 | Adam L. Deming | 210 | Review proofs of claim flagged for potential objection as deficient. | 5.10 | $4,023.90 |
| 11/18/19 | Mark Harris | 210 | Participate in weekly partner call (partial). | 0.70 | $552.30 |
| 11/18/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.70 | $552.30 |
| 11/18/19 | Maja Zerjal | 210 | Review two-week calendar and status of outstanding items (0.20); Participate in litigation and restructuring call regarding same (0.90); Participate in internal status meeting (0.70); Follow-up e-mail to M. Skrzynski regarding same (0.20). | 2.00 | $1,578.00 |
| 11/19/19 | Adam L. Deming | 210 | Review proofs of claim flagged for potential objection as deficient. | 1.80 | $1,420.20 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Matthew A. Skrzynski | 210 | Correspond with D. Desatnik, M. Volin, and P. Omorogbe regarding administrative expense research. | 0.50 | $394.50 |
| 11/19/19 | Michael R. Clarke | 210 | Quality-control review of pleadings. | 2.00 | $780.00 |
| 11/19/19 | Michael T. Mervis | 210 | Review M. Bienenstock comments on chart of potential confirmation objections. | 1.30 | $1,025.70 |
| 11/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 11/19/19 | Laura Stafford | 210 | Call with P. Possinger regarding administrative claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/19/19 | Laura Stafford | 210 | E-mails with J. Herriman, E. Abdelmasieh, O. Fernandez, J. Greenburg, S. Uhland, R. Holm, P. Fishkind, A. Deming and M. Yassin regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 11/19/19 | Laura Stafford | 210 | Call with J. Sosa regarding ADR filing (0.30). | 0.30 | $236.70 |
| 11/19/19 | Laura Stafford | 210 | E-mails with S. Millman regarding ACR upload (0.20). | 0.20 | $157.80 |
| 11/19/19 | Laura Stafford | 210 | Call with M. Dale regarding case management issues (0.20). | 0.20 | $157.80 |
| 11/19/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $315.60 |
| 11/19/19 | Laura Stafford | 210 | Calls with B. Rosen and E. Abdelmasieh regarding ADR (0.70). | 0.70 | $552.30 |
| 11/19/19 | Laura Stafford | 210 | Call with C. Peterson regarding document management (0.20). | 0.20 | $157.80 |
| 11/19/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/19/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/19/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 11/19/19 | Jessica Z. Greenburg | 210 | Analyze procedural issues regarding objections (1.20); E-mail to L. Stafford regarding procedural issues (0.40); Review e-mail from O. Fernandez regarding objections (0.20); Review e-mail from L. Stafford regarding objections (0.30); Analyze issues regarding document review (0.40); Draft omnibus objections (0.70). | 3.20 | $2,524.80 |
| 11/19/19 | Timothy W. Mungovan | 210 | Communications with M. Mervis and M. Firestein regarding potential objections to plan confirmation (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Call with J. Levitan on retroactivity of PROMESA issues (0.20); Partial review of best interest evidence analysis (0.30). | 0.80 | $631.20 |
| 11/19/19 | Cathleen P. Peterson | 210 | Correspond with L. Stafford regarding LLM engagement agreement revisions, next steps (0.25); Review draft agreement (0.25). | 0.50 | $195.00 |
| 11/19/19 | Seth H. Victor | 210 | Create and circulate daily litigation tracker. | 2.30 | $1,814.70 |
| 11/19/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 11/19/19 | William G. Fassuliotis | 210 | Revise litigation chart, specifically cases that lack descriptive information. | 2.30 | $1,814.70 |
| 11/19/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (5.30); Correspondence with L. Stafford and O. Friedman regarding review of claims marked for removal (0.20). | 5.50 | $4,339.50 |
| 11/19/19 | Elisa Carino | 210 | Review proofs of claim for potential deficiencies to assist L. Stafford. | 3.00 | $2,367.00 |
| 11/19/19 | Lucy Wolf | 210 | Review daily litigation chart entries with E. Carino. | 0.40 | $315.60 |
| 11/19/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.00 | $789.00 |
| 11/19/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 11/19/19. | 0.80 | $631.20 |
| 11/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/19/2019. | 0.70 | $552.30 |
| 11/20/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 11/20/19. | 0.50 | $394.50 |
| 11/20/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 11/20/19 | Elisa Carino | 210 | Analyze proofs of claim to assist J. Greenburg. | 0.80 | $631.20 |
| 11/20/19 | Peter Fishkind | 210 | Document review of deficient claims for objections (1.20); Review of relevant claims to be removed and e-mail with analysis to L. Stafford and J. Greenburg (0.40); Correspondence with J. Sosa regarding review of claims to be removed and review of J. Sosa analysis (0.30). | 1.90 | $1,499.10 |
| 11/20/19 | Brian S. Rosen | 210 | Review draft omnibus agenda (0.10); Memorandum to P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |
| 11/20/19 | William G. Fassuliotis | 210 | Revise PROMESA litigation chart by adding missing information. | 3.60 | $2,840.40 |
| 11/20/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 11/20/19 | Cathleen P. Peterson | 210 | Prepare Board repository planning call agenda (0.70); Correspond with D. Raymer regarding same (0.10). | 0.80 | $312.00 |
| 11/20/19 | Philip Omorogbe | 210 | Communication to M. Zerjal regarding certain bondholder remedies within certain GO bond resolution. | 1.30 | $1,025.70 |
| 11/20/19 | Philip Omorogbe | 210 | Communication with internal Puerto Rico team regarding matters on for hearing in December omnibus. | 0.90 | $710.10 |
| 11/20/19 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30). | 0.30 | $236.70 |
| 11/20/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review omnibus agenda items for strategic input (0.20); Draft memorandum on omnibus agenda (0.10); Call with C. Febus and L. Rappaport on outline strategy for objections (0.40). | 1.40 | $1,104.60 |
| 11/20/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein and C. Febus regarding anticipated objections, analysis, strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with B. Rosen, M. Firestein, and T. Mungovan regarding draft litigation schedules, case management orders (0.30). | 0.90 | $710.10 |
| 11/20/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and L. Stafford regarding preparing for challenges to Board's complaints against revenue bondholders and certain claimholders of HTA and Commonwealth bonds (0.30). | 0.30 | $236.70 |
| 11/20/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding agenda of motions to be heard at December 11 omnibus hearing (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Jessica Z. Greenburg | 210 | Call with L. Stafford regarding objections (0.30); Oversee review of deficient claims (1.50); Call with J. Herriman regarding objections (0.40); Review and analyze responses to objections (1.20); Prepare for drafting of omnibus objections (0.70); E-mail to L. Stafford regarding objections (0.20); Review e-mail from L. Stafford regarding objections (0.20). | 4.50 | $3,550.50 |
| 11/20/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 11/20/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.80 | $3,787.20 |
| 11/20/19 | Ralph C. Ferrara | 210 | Review summary regarding weekly TSA cash flow report (0.20); Review summary regarding Commonwealth tax increases (0.20). | 0.40 | $315.60 |
| 11/20/19 | Laura Stafford | 210 | Call with S. Millman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/20/19 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 11/20/19 | Laura Stafford | 210 | Call with P. Omorogbe regarding Alvarez Marsal engagement letter (0.10). | 0.10 | $78.90 |
| 11/20/19 | Laura Stafford | 210 | Call with J. Herriman, J. Greenburg, K. Harmon, and M. Zeiss regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 11/20/19 | Laura Stafford | 210 | Call with B. Rosen, M. Yassin, L. Marini, J. El Koury, C. Saavedra, J. Hertzberg, J. Herriman, et al. regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/20/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/20/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/20/19 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/20/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/20/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/20/19 | Laura Stafford | 210 | Review and analyze draft agreements regarding document management (0.50). | 0.50 | $394.50 |
| 11/20/19 | Laura Stafford | 210 | E-mails to B. Rosen, J. Greenburg, E. Carino, J. Roberts, A. Bloch, and J. Herriman regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 11/20/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Laura Stafford | 210 | Call with B. Rosen, R. Sierra, S. Uhland, et al. regarding avoidance actions (0.30). | 0.30 | $236.70 |
| 11/20/19 | Alyse Fiori Stach | 210 | Edit cash restriction documents (1.10). | 1.10 | $867.90 |
| 11/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 11/20/19 | Michael T. Mervis | 210 | Correspondence with M. Zerjal and A. Stach regarding cash analysis. | 0.10 | $78.90 |
| 11/20/19 | Matthew H. Triggs | 210 | Review of most recent filings constituting attacks on settlement and related 9019 proceedings in preparation for restart of adversary proceedings post expiration of stay. | 1.60 | $1,262.40 |
| 11/20/19 | Matthew A. Skrzynski | 210 | Discuss Section 552 issues and analysis with B. Rosen. | 0.10 | $78.90 |
| 11/20/19 | Adam L. Deming | 210 | Review previous deficient claim batches and circulate proofs of claim numbers for claims flagged to be removed from objection. | 0.90 | $710.10 |
| 11/20/19 | Adam L. Deming | 210 | Review proofs of claim flagged for potential objection as deficient. | 1.30 | $1,025.70 |
| 11/20/19 | Maja Zerjal | 210 | Review potential items for December 11 agenda (0.40); Review status of 365(d)(4) extensions (0.20); Review correspondence and list of items for December 11 omnibus hearing (0.40). | 1.00 | $789.00 |
| 11/21/19 | Maja Zerjal | 210 | Participate in internal status meeting (0.60); Review correspondence and materials regarding Board strategy issue (0.40); Participate in call with Board advisors regarding same (0.50). | 1.50 | $1,183.50 |
| 11/21/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.60 | $473.40 |
| 11/21/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team (left early). | 0.50 | $394.50 |
| 11/21/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 11/21/19 | Margaret A. Dale | 210 | Conference call with D. Raymer, C. Peterson, J. Alonzo, L. Stafford and S. Cooper regarding document review platform (1.00). | 1.00 | $789.00 |
| 11/21/19 | Steve MA | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 11/21/19 | Ehud Barak | 210 | Meeting regarding Commonwealth case developments with restructuring team. | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60); Review list of matters for hearing (0.20); Call with M. Firestein regarding hearing preparation, complaint draft (0.20); Conference B. Rosen regarding negotiations (0.10). | 1.10 | $867.90 |
| 11/21/19 | Michael T. Mervis | 210 | Conference with M. Zerjal and L. Stafford regarding cash document repository (0.20); Teleconference with Board advisor, L. Stafford, M. Zerjal regarding same (0.30); Review cash analysis in connection with same (0.20). | 0.70 | $552.30 |
| 11/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 11/21/19 | Scott P. Cooper | 210 | Call with J. Alonzo, M. Dale, O. Friedman, Y. Ike, C. Peterson, D. Raymer and L. Stafford regarding document database (1.00). | 1.00 | $789.00 |
| 11/21/19 | Paul Possinger | 210 | Attend weekly call with restructuring team regarding tasks and deadlines (0.50); FIX (0.30). | 0.80 | $631.20 |
| 11/21/19 | Laura Stafford | 210 | E-mails with T. Mungovan regarding case management issues (0.70). | 0.70 | $552.30 |
| 11/21/19 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 11/21/19 | Laura Stafford | 210 | Call with M. Zerjal, M. Mervis, A. Stach, and Ernst Young regarding cash analysis (0.30). | 0.30 | $236.70 |
| 11/21/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/21/19 | Laura Stafford | 210 | Review and analyze revised draft Alvarez Marsal engagement letter (0.30). | 0.30 | $236.70 |
| 11/21/19 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 11/21/19 | Laura Stafford | 210 | Call with J. Herriman and J. Berman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/21/19 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/21/19 | Laura Stafford | 210 | E-mails with E. Carino, K. Harmon, and J. Greenburg regarding claims reconciliation (1.60). | 1.60 | $1,262.40 |
| 11/21/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.20 | $1,735.80 |
| 11/21/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Laura Stafford | 210 | Call with J. Greenburg, J. Herriman, and K. Harmon regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 11/21/19 | Laura Stafford | 210 | Call with M. Dale, C. Peterson, J. Alonzo, S. Cooper, Y. Ike, O. Friedman, and D. Raymer regarding document database (1.00). | 1.00 | $789.00 |
| 11/21/19 | Laura Stafford | 210 | Call with M. Zerjal, M. Mervis, and A. Stach regarding cash analysis (0.20). | 0.20 | $157.80 |
| 11/21/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.70 | $2,919.30 |
| 11/21/19 | Julia D. Alonzo | 210 | Conference with D. Raymer, D. D'Amato, C. Peterson, Y. Ike, O. Friedman, M. Dale, L. Wolf and L. Stafford regarding document repository. | 1.00 | $789.00 |
| 11/21/19 | Julia D. Alonzo | 210 | Conference with M. Tillem regarding case management (0.90); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.20 | $1,735.80 |
| 11/21/19 | Jessica Z. Greenburg | 210 | E-mail to J. Herriman regarding objections (0.30); E-mail to L. Stafford regarding objections (0.20); E-mail to P. Fishkind regarding objections (0.10); E-mail to I. Nikelsberg regarding claims (0.10); E-mail to K. Harmon regarding claims (0.10); Call with J. Herriman and L. Stafford regarding claims (0.40); Review and analyze deficient claims (0.80); Review e-mail from K. Harmon regarding claims (0.20); Review e-mail from J. Herriman regarding claims (0.20); E-mail to J. Berman regarding claims (0.20); Review e-mail from J. Berman regarding claims (0.20); E-mail to L. Stafford regarding claims (0.20); Review e-mail from L. Stafford regarding claims (0.20). | 3.20 | $2,524.80 |
| 11/21/19 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 11/21/19 | Timothy W. Mungovan | 210 | Review contracts and documentation for document repository with LLM (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford, M. Dale, J. Alonzo, and C. Peterson regarding contracts and documentation for document repository with LLM (0.30). | 0.30 | $236.70 |
| 11/21/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and L. Stafford regarding analysis of various legal issues in connection with challenges to various claimholders' claims against Commonwealth and HTA (0.40). | 0.40 | $315.60 |
| 11/21/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status and strategy for litigation sequencing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 11/21/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); Calls with J. Alonzo on claims and litigation sequencing issues (0.50); Call with J. Levitan on revenue bond complaint issues (0.20); Follow-up e-mail with J. Alonzo on complaint issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Call with E. Barak on lien challenge complaint strategy (0.20); Draft memoranda on revised GO/PBA litigation scheduling order (0.70); Conference with L. Rappaport on strategy for GO/PBA litigation order (0.10). | 3.00 | $2,367.00 |
| 11/21/19 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Review omnibus hearing transcripts from July hearing and October hearing in order to draft revised proposed orders for the 49th, 69th, 72nd, and 73rd omnibus objections per L. Stafford (2.40); Consolidate and organize corresponding claim numbers to proof of claims per P. Fishkind (0.30). | 2.90 | $2,288.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Elliot Stevens | 210 | Conference call with team (E. Barak and others) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 11/21/19 | Elliot Stevens | 210 | E-mail with team (B. Rosen, E. Barak and others) relating to case update call (0.10). | 0.10 | $78.90 |
| 11/21/19 | Cathleen P. Peterson | 210 | Participate in Board data repository planning call with M. Dale, L. Stafford, D. Raymer, O. Friedman. | 1.00 | $390.00 |
| 11/21/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring update call regarding ongoing matters in all the Title III cases. | 0.60 | $473.40 |
| 11/21/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 11/21/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.10 | $867.90 |
| 11/21/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 11/21/19 | William G. Fassuliotis | 210 | Finalize first draft of litigation chart for Board team. | 4.40 | $3,471.60 |
| 11/21/19 | William G. Fassuliotis | 210 | Review and update litigation deadlines chart. | 0.80 | $631.20 |
| 11/21/19 | Yvonne O. Ike | 210 | Conference with Board case team regarding LLM external repository (1.00); Create call notes and circulate to C. Peterson and O. Friedman (0.50). | 1.50 | $585.00 |
| 11/21/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues (partial) (0.50). | 0.50 | $394.50 |
| 11/21/19 | Peter Fishkind | 210 | Correspondence with J. Greenburg, A. Bloch and O. Friedman regarding review of removed claims (0.30); Review of removed claims (0.20); Call with A. Bloch regarding drafting of proposed order (0.10). | 0.60 | $473.40 |
| 11/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.10 | $867.90 |
| 11/21/19 | Lucy Wolf | 210 | Call with J. Alonzo and discovery team regarding creation of data room. | 1.00 | $789.00 |
| 11/21/19 | Lucy Wolf | 210 | Review daily litigation chart entries with E. Carino. | 0.40 | $315.60 |
| 11/21/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 11/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/21/2019. | 0.90 | $710.10 |
| 11/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/22/2019. | 1.70 | $1,341.30 |
| 11/22/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.90 | $710.10 |
| 11/22/19 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus objection strategy. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Peter Fishkind | 210 | Attend weekly status call with Alvarez Marsal and Proskauer team (0.40). | 0.40 | $315.60 |
| 11/22/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.60 | $1,262.40 |
| 11/22/19 | Yafit Shalev | 210 | Draft analysis of CCDA bonds. | 5.20 | $4,102.80 |
| 11/22/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (2.10). | 2.10 | $1,656.90 |
| 11/22/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 2.00 | $1,578.00 |
| 11/22/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to CCDA bond issuance descriptions (0.10). | 0.10 | $78.90 |
| 11/22/19 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.50); Review previously filed informative motions for form in preparation for upcoming filing (0.10). | 1.10 | $867.90 |
| 11/22/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and draft litigation assignment memoranda for research projects (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.70); Review memoranda on HTA complaint strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memoranda on Rule 26 issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 6.50 | $5,128.50 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.00 | $2,367.00 |
| 11/22/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding revenue bond schedule (0.30). | 0.30 | $236.70 |
| 11/22/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding organizing issues concerning challenges to Commonwealth and HTA in connection with plan of adjustment (1.00). | 1.00 | $789.00 |
| 11/22/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 11/22/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 11/22/19 | Timothy W. Mungovan | 210 | Analyze issues concerning challenges to Commonwealth and HTA in connection with plan of adjustment (1.10). | 1.10 | $867.90 |
| 11/22/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding finalizing document repository (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Jessica Z. Greenburg | 210 | Review claims spreadsheet (0.20); E-mail to H. Bauer regarding claims (0.20); E-mail to J. Berman regarding claims (0.20); Review e-mail from G. Miranda regarding claims (0.10); Call with L. Stafford and J. Herriman regarding claims (0.50); Review e-mail from M. Zeiss regarding claims (0.10); E-mail to M. Zeiss regarding claims (0.10). | 1.40 | $1,104.60 |
| 11/22/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 11/22/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/22/19 | Julia D. Alonzo | 210 | Review and revise draft case management orders (2.20); Correspond with L. Rappaport and M. Firestein regarding same (0.70). | 2.90 | $2,288.10 |
| 11/22/19 | Laura Stafford | 210 | E-mails with A. Bloch, E. Carino, J. Roberts, and G. Koosherian regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 11/22/19 | Laura Stafford | 210 | Participate in weekly status call with Alvarez Marsal team regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 11/22/19 | Laura Stafford | 210 | E-mails with P. DeChiara and S. Millman regarding ACR (0.80). | 0.80 | $631.20 |
| 11/22/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | $867.90 |
| 11/22/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20). | 2.20 | $1,735.80 |
| 11/22/19 | Laura Stafford | 210 | E-mails with J. El Koury and T. Mungovan regarding case management issues (0.40). | 0.40 | $315.60 |
| 11/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20); Conferences with T. Mungovan, et al. regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.40 | $1,893.60 |
| 11/22/19 | Adam L. Deming | 210 | Attend weekly update call with Alvarez Marsal and Proskauer personnel. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 11/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/23/19 | Chantel L. Febus | 210 | Review e-mail from T. Mungovan regarding analysis of critical issues. | 0.30 | $236.70 |
| 11/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 11/23/19 | Chantel L. Febus | 210 | Review E. Barak's comments to the revenue bond litigation schedule. | 0.30 | $236.70 |
| 11/23/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Febus, and J. Levitan regarding proposed revenue bond litigation schedule (0.40). | 0.40 | $315.60 |
| 11/23/19 | Timothy W. Mungovan | 210 | Revise and send detailed communication to litigation and restructuring partners concerning plan for analyzing various critical issues (0.70). | 0.70 | $552.30 |
| 11/23/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, J. Levitan, E. Barak, J. Alonzo, T. Mungovan, and C. Febus regarding schedules, case management order, objections (0.30). | 0.30 | $236.70 |
| 11/23/19 | Michael A. Firestein | 210 | Call with L. Rappaport on litigation sequencing strategy (0.20); Draft correspondence on litigation sequencing including correspondence regarding objections and claims (1.20); Review strategic correspondence on objection issues (0.30); Draft supplemental memorandum on objection strategy (0.20); Review memorandum on litigation assignments (0.10). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/19 | Michael A. Firestein | 210 | Draft multiple correspondence on draft complaint issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Calls with L. Rappaport on litigation sequencing strategy (0.30); Conference call on case management strategy and litigation sequencing with Proskauer litigation and restructuring teams (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review revised calendar for hearing and briefing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.00 | $2,367.00 |
| 11/24/19 | Michael A. Firestein | 210 | Review restructuring comments to case management order on revenue bonds (0.30). | 0.30 | $236.70 |
| 11/24/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with J. Alonzo, M. Firestein, and T. Mungovan regarding revised schedule, issues (0.20). | 2.20 | $1,735.80 |
| 11/24/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for November 22 to Board (0.30). | 0.30 | $236.70 |
| 11/24/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/24/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/24/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for November 21 to Board (0.30). | 0.30 | $236.70 |
| 11/24/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 11/24/19 | Julia D. Alonzo | 210 | Conference with J. Levitan, E. Barak, M. Firestein, L. Rappaport, C. Febus, T. Mungovan and L. Stafford regarding draft case management orders for GO/PBA and revenue bond litigation in connection with Commonwealth plan of adjustment (1.40). | 1.40 | $1,104.60 |
| 11/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.40 | $1,893.60 |
| 11/24/19 | Matthew H. Triggs | 210 | Review of e-mail and chart regarding pending litigation matters. | 0.20 | $157.80 |
| 11/24/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |
| 11/24/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 11/24/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 11/24/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 11/24/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.60 | $473.40 |
| 11/24/19 | Seetha Ramachandran | 210 | Review internal chart and memorandum assignments in preparation for litigation. | 0.30 | $236.70 |
| 11/24/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 11/24/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.20 | $157.80 |
| 11/25/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of November 25 and December 2. | 0.70 | $552.30 |
| 11/25/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.20 | $946.80 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/25/2019. | 1.00 | $789.00 |
| 11/25/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.40 | $315.60 |
| 11/25/19 | Peter Fishkind | 210 | Teleconference with A. Bloch regarding updates to omnibus objection (0.20); Review of relevant materials regarding MGIC response to seventy-fifth omnibus objection (0.30); E-mails with analysis to M. Zeiss and L. Stafford regarding MGIC response to seventy-fifth omnibus objection (0.40). | 0.90 | $710.10 |
| 11/25/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/25/19. | 1.10 | $867.90 |
| 11/25/19 | Brian S. Rosen | 210 | Proskauer litigation team call regarding open items and strategy (0.70). | 0.70 | $552.30 |
| 11/25/19 | Brian S. Rosen | 210 | Meeting with Proskauer restructuring team (partial) regarding open issues and strategy. | 0.50 | $394.50 |
| 11/25/19 | Seetha Ramachandran | 210 | Attend weekly partner call for purposes of reviewing two-week calendar. | 0.70 | $552.30 |
| 11/25/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly restructuring update meeting regarding ongoing Puerto Rico matters. | 0.70 | $552.30 |
| 11/25/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.20 | $1,735.80 |
| 11/25/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 11/25/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.70 | $552.30 |
| 11/25/19 | Aliza Bloch | 210 | Draft informative motion regarding 48th omnibus objection per L. Stafford (1.20); Update objection and claim amounts information per J. Greenburg (0.80); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30); Draft notice of adjournment for claim number 19617 per L. Stafford (0.70). | 3.00 | $2,367.00 |
| 11/25/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and partners relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 11/25/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $1,262.40 |
| 11/25/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | $1,420.20 |
| 11/25/19 | Laura Stafford | 210 | Call with C. Mazurek regarding deadlines (0.10). | 0.10 | $78.90 |
| 11/25/19 | Laura Stafford | 210 | Participate in weekly partner litigation update call (0.70). | 0.70 | $552.30 |
| 11/25/19 | Laura Stafford | 210 | E-mails with deadlines team, T. Mungovan, and J. Alonzo regarding case management issues (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Laura Stafford | 210 | E-mails with J. Greenberg, J. Herriman, M. Zeiss, and K. Harmon regarding claims administration (1.50). | 1.50 | $1,183.50 |
| 11/25/19 | Laura Stafford | 210 | Meeting with D. Goldsmith, M. Tillem, T. Mungovan, J. Alonzo, M. Firestein, and M. Dale regarding analysis of issues regarding claims against Commonwealth and HTA (0.70); E-mails with same regarding same (0.10). | 0.80 | $631.20 |
| 11/25/19 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 11/25/19 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 11/25/19 | Paul Possinger | 210 | Attend weekly partner litigation update call (0.70); Attend weekly update call with restructuring team (0.70). | 1.40 | $1,104.60 |
| 11/25/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation status meeting. | 0.70 | $552.30 |
| 11/25/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.90 | $710.10 |
| 11/25/19 | Scott P. Cooper | 210 | Initial analysis regarding disallowance of any claim for clawback funds including review of draft omnibus objection to master proofs of claim (2.90); Conference with L. Rappaport regarding revenue bond lien issues, strategy (0.10); E-mails with M. Firestein, L. Rappaport, M. Dale and T. Mungovan regarding revenue bond lien issues, strategy (0.10). | 3.10 | $2,445.90 |
| 11/25/19 | Alyse Fiori Stach | 210 | Review and provide commentary on November 24 cash presentation (4.10); Discussion with M. Mervis and M. Zerjal regarding same (0.90). | 5.00 | $3,945.00 |
| 11/25/19 | Matthew H. Triggs | 210 | Attend weekly partner call for purposes of reviewing two-week calendar. | 0.70 | $552.30 |
| 11/25/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.20); Participate in weekly partner call regarding pending litigation matters (0.70). | 0.90 | $710.10 |
| 11/25/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.70). | 1.90 | $1,499.10 |
| 11/25/19 | Michael T. Mervis | 210 | Review updated Ernst Young cash presentation (0.40); Teleconference with M. Zerjal and A. Stach regarding same (0.50). | 0.90 | $710.10 |

33260 FOMB                                                                  Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.70); Review deadline charts (0.20); Review filings across various cases (0.60). | 1.50 | $1,183.50 |
| 11/25/19 | Michael T. Mervis | 210 | Participate in weekly litigation conference call. | 0.70 | $552.30 |
| 11/25/19 | Stephen L. Ratner | 210 | Participate in weekly partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); Conferences with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo, M. Dale et al. regarding same (1.10); E-mail with T. Mungovan, et al. regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review draft letter to Governor regarding proposed legislation (0.10); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.70 | $2,919.30 |
| 11/25/19 | Jonathan E. Richman | 210 | Participate in weekly partner call on all matters. | 0.70 | $552.30 |
| 11/25/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| 11/25/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 11/25/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (2.70); Conference with T. Mungovan, D. Goldsmith, M. Tillem, M. Dale, M. Firestein, and L. Stafford regarding analysis of issues regarding claims against Commonwealth and HTA (0.80). | 5.20 | $4,102.80 |

33260 FOMB
Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Jessica Z. Greenburg | 210 | Draft and revise omnibus objections and exhibits thereto (5.60); E-mail to L. Stafford regarding objections (0.30); E-mail to A. Bloch regarding objections (0.10); Review e-mail from L. Stafford regarding objections (0.20); Review e-mail from A. Bloch regarding objections (0.20). | 6.40 | $5,049.60 |
| 11/25/19 | Guy Brenner | 210 | Review two week deadline chart (0.10); Attend weekly partner call (0.70). | 0.80 | $631.20 |
| 11/25/19 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.70 | $552.30 |
| 11/25/19 | Julia D. Alonzo | 210 | Participate in weekly partner litigation status call (0.70). | 0.70 | $552.30 |
| 11/25/19 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 11/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 11/25/19 | Timothy W. Mungovan | 210 | Conference call with litigators and restructuring lawyers to review all calendar deadlines (partial). | 0.60 | $473.40 |
| 11/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/25/19 | Timothy W. Mungovan | 210 | Conference call with E. Barak, J. Levitan, M. Firestein, J. Alonzo, L. Rappaport, S. Ratner, and L. Stafford regarding analysis of issues regarding claims against Commonwealth and HTA (0.70). | 0.70 | $552.30 |
| 11/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/25/19 | Timothy W. Mungovan | 210 | Review all calendar deadlines for weeks of November 25 and December 2 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                            Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                  Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); Review calendars for weekly call regarding deadlines, tasks, assignments (0.10); Conference call with litigation and restructuring teams regarding calendar, deadlines, assignments, developments, analysis and strategy (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation]. | 7.80 | $6,154.20 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Michael A. Firestein | 210 | Review deadline calendar to prepare for partner call on all adversaries (0.20); Attend weekly partner call on strategy for all adversaries (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); Draft memoranda on litigation sequencing (1.00); [REDACTED: Work relating to court-ordered mediation] (1.70); Call with L. Rappaport and E. Barak on litigation sequencing strategy (0.20); Calls with L. Rappaport on litigation sequencing issues (0.30); Call with L. Rappaport and J. Alonzo on amendment to litigation sequencing proposals (0.20); Teleconference with T. Mungovan, L. Stafford, J. Alonzo, L. Rappaport and others on research projects and sequencing (0.80); Call with J. Alonzo and L. Rappaport on GO/PBA order and revenue bond revisions (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 6.30 | $4,970.70 |
| 11/25/19 | Mark Harris | 210 | Participate in weekly partner call (partial) (0.60). | 0.60 | $473.40 |
| 11/25/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.70 | $552.30 |
| 11/25/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.70 | $552.30 |
| 11/25/19 | Maja Zerjal | 210 | Review list of upcoming deadlines (0.20); Participate in weekly restructuring and litigation call regarding same (0.70); Participate in status call with O'Neill (0.50). | 1.40 | $1,104.60 |
| 11/25/19 | Maja Zerjal | 210 | Review status of matters for December 11 omnibus hearing (0.20); Discuss same with E. Barak (0.20). | 0.40 | $315.60 |
| 11/25/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/25/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (1.70). | 4.50 | $3,550.50 |
| 11/25/19 | Ehud Barak | 210 | Participate in litigation partners' weekly meeting. | 0.70 | $552.30 |
| 11/25/19 | Ehud Barak | 210 | Participate in weekly restructuring team meeting. | 0.70 | $552.30 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70); Conference call with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo, L. Stafford regarding analysis of issues regarding claims against Commonwealth and HTA (0.80). | 1.50 | $1,183.50 |
| 11/25/19 | Daniel Desatnik | 210 | Weekly O'Neill coordination call (0.50); Bi-weekly restructuring team coordination meeting (0.70). | 1.20 | $946.80 |
| 11/26/19 | Margaret A. Dale | 210 | Conference call with D. Raymer, C. Peterson, J. Alonzo, L. Stafford and S. Cooper regarding document review platform (0.30); E-mails with M. Zerjal regarding document review platform (0.10); Conference call with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo, L. Stafford regarding team assignments for issues related to litigation in advance of hearing on plan of adjustment (0.50). | 0.90 | $710.10 |
| 11/26/19 | Ehud Barak | 210 | Review and revise the staffing plan for litigation (0.60); Call with litigators regarding same (0.70[REDACTED: Work relating to court-ordered mediation] (2.40). | 3.70 | $2,919.30 |
| 11/26/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.80 | $2,209.20 |
| 11/26/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 11/26/19 | Matthew A. Skrzynski | 210 | Correspond with P. Omorogbe and B. Blackwell regarding debt documentation supporting disclosure statement exhibit. | 0.30 | $236.70 |
| 11/26/19 | Yafit Shalev | 210 | Call with E. Stevens, M. Rochman, Z. Chalett, and M. Palmer regarding the master litigation complaint (partial attendance). | 0.50 | $394.50 |
| 11/26/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, and M. Dale regarding Duff Phelps motion for summary judgment, discovery issues, analysis and strategy (0.20); E-mails with E. Stevens and M. Firestein regarding analysis of ERS appellate brief in relation to draft revenue bond adversary complaints (0.20). | 0.40 | $315.60 |
| 11/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 11/26/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford, S. Ratner, M. Firestein, and L. Rappaport regarding analysis of various claims involving Commonwealth and HTA in anticipation of forthcoming litigation (0.50). | 0.50 | $394.50 |
| 11/26/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and J. El Koury regarding Duff & Phelps' subpoena to Board (0.30). | 0.30 | $236.70 |
| 11/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding Duff & Phelps' subpoena to Board (0.20). | 0.20 | $157.80 |
| 11/26/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for November 25, 2019 (0.30). | 0.30 | $236.70 |
| 11/26/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/26/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/26/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 11/26/19 | Jessica Z. Greenburg | 210 | Draft and revise omnibus objections (2.50); E-mail to L. Stafford regarding objections (0.20); Review e-mail from L. Stafford regarding objections (0.20); E-mail to J. Berman regarding objections (0.20); Review e-mail from J. Berman regarding objections (0.10). | 3.20 | $2,524.80 |
| 11/26/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary regarding Act 154 Tax (0.10); Review summary regarding GDB-DRA bonds (0.10); Review summary regarding Board's policy requiring prior approval for all municipal debt transactions (0.10); Review summary regarding Board review of fiscal plan certifications Commonwealth legislation and UPR contracts (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                 Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                           Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.30); Review draft proposed GO/PBA case management order and related materials (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.20 | $1,735.80 |
| 11/26/19 | Michael T. Mervis | 210 | Teleconference with Ernst Young, PJT and O'Neill regarding updated cash analysis (0.80); Prepare for same (0.30); Follow-up teleconference regarding same (0.20). | 1.30 | $1,025.70 |
| 11/26/19 | Michael A. Firestein | 210 | Draft multiple strategic memorandums on objection charts (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with B. Rosen on litigation strategy issues (0.20); Teleconference with L. Rappaport and E. Barak on litigation sequencing strategy (0.20); Review further draft of potential objections to CMOs (0.20); Teleconferences with L. Stafford on CMO strategy (0.20); Teleconference with L. Rappaport and B. Rosen on CMO issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.50 | $2,761.50 |
| 11/26/19 | Jeffrey W. Levitan | 210 | Review revised case management orders, e-mails M. Firestein (0.30). | 0.30 | $236.70 |
| 11/26/19 | Alyse Fiori Stach | 210 | Call with cash team regarding comments to presentation (0.90); Follow-up call with M. Zerjal regarding same (0.10); Edit cash chart (0.10); Call with O'Neill regarding cash analysis (0.30); Draft e-mails regarding cash analysis (0.20); Review IRS code restrictions (0.30). | 1.90 | $1,499.10 |
| 11/26/19 | Scott P. Cooper | 210 | Call regarding document database with M. Dale, L. Stafford. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Laura Stafford | 210 | Call with T. Mungovan, D. Goldsmith, M. Tillem, M. Firestein, M. Dale, and L. Rappaport regarding claim analysis (0.70). | 0.70 | $552.30 |
| 11/26/19 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 11/26/19 | Laura Stafford | 210 | E-mails with J. Berman, J. Greenburg, and A. Bloch regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 11/26/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/26/19 | Laura Stafford | 210 | Call with D. Raymer, M. Dale, and C. Peterson regarding document management (0.20). | 0.20 | $157.80 |
| 11/26/19 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/26/19 | Laura Stafford | 210 | Draft e-mail to teams regarding claim analyses (0.80). | 0.80 | $631.20 |
| 11/26/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/26/19 | Laura Stafford | 210 | Call with J. Roberts regarding claim reconciliation (0.20). | 0.20 | $157.80 |
| 11/26/19 | Elliot Stevens | 210 | Conference call with M. Rochman, Z. Chalett, M. Palmer and Y. Shalev relating to complaints objecting to claims against HTA and the Commonwealth and related issues (0.80). | 0.80 | $631.20 |
| 11/26/19 | Aliza Bloch | 210 | Revise draft of notice of adjournment of hearing per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.30). | 0.60 | $473.40 |
| 11/26/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 5.30 | $4,181.70 |
| 11/26/19 | Philip Omorogbe | 210 | Review e-mail from E. Barak regarding upcoming litigation strategy (0.80). | 0.80 | $631.20 |
| 11/26/19 | Philip Omorogbe | 210 | Call with B. Blackwell regarding litigation strategy in ongoing lien challenges. | 0.30 | $236.70 |
| 11/26/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 11/26/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.80 | $2,209.20 |
| 11/26/19 | Olga Friedman | 210 | Team call regarding Board repository. | 0.20 | $78.00 |
| 11/26/19 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding assignments (0.90). | 0.90 | $710.10 |
| 11/26/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/26/19. | 1.20 | $946.80 |
| 11/26/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.60 | $1,262.40 |
| 11/26/19 | Joshua A. Esses | 210 | Review litigation assignments per E. Barak. | 0.60 | $473.40 |

33260 FOMB                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Joshua A. Esses | 210 | Review litigation assignments per E. Barak. | 0.20 | $157.80 |
| 11/27/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 11/27/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 11/27/19. | 0.20 | $157.80 |
| 11/27/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.30 | $1,814.70 |
| 11/27/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 11/27/19 | Cathleen P. Peterson | 210 | Prepare for update call on Board document repository to store plan documents (0.30); Participate in call with M. Dale, L. Stafford regarding same (0.20). | 0.50 | $195.00 |
| 11/27/19 | Javier Sosa | 210 | Compile list of lift-stay proceedings throughout Title III cases. | 3.00 | $2,367.00 |
| 11/27/19 | Philip Omorogbe | 210 | Discuss December hearing agenda with M. Volin. | 0.40 | $315.60 |
| 11/27/19 | Philip Omorogbe | 210 | Draft hearing timelines for M. Volin and J. Esses. | 0.30 | $236.70 |
| 11/27/19 | Philip Omorogbe | 210 | Draft agenda and hearing timeline for M. Volin and J. Esses. | 0.60 | $473.40 |
| 11/27/19 | Aliza Bloch | 210 | Update and revise claim objection chart to reflect new filings and decisions granted per L. Stafford (0.60). | 0.60 | $473.40 |
| 11/27/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 11/27/19 | Laura Stafford | 210 | Call with S. Millman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/27/19 | Laura Stafford | 210 | E-mails with D. Raymer and J. Sosa regarding claim analysis (1.10). | 1.10 | $867.90 |
| 11/27/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/27/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/27/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70). | 1.70 | $1,341.30 |
| 11/27/19 | Laura Stafford | 210 | E-mails with J. Herriman and A. Bloch regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 11/27/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.90); Conference with M. Firestein regarding case management strategy (0.30). | 2.90 | $2,288.10 |

33260 FOMB                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Jeffrey W. Levitan | 210 | Conference S. Beville regarding ERS, Vitol, UBS (0.30); E-mail M. Dale, M. Firestein regarding Special Claims Committee issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 11/27/19 | Michael T. Mervis | 210 | Teleconference with M. Zerjal regarding cash issues (0.30); Meet with M. Bienenstock, B. Rosen and M. Zerjal regarding cash issues (0.80). | 1.10 | $867.90 |
| 11/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 11/27/19 | Jonathan E. Richman | 210 | Review materials regarding response to claim objections. | 0.60 | $473.40 |
| 11/27/19 | Martin J. Bienenstock | 210 | Meet with M. Mervis and M. Zerjal regarding restricted cash analysis and proof (0.70); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.60 | $1,262.40 |
| 11/27/19 | Jessica Z. Greenburg | 210 | E-mail to C. Adkins regarding translations (0.20); E-mail from C. Adkins regarding translations (0.10); Review and analyze response to objections (0.50); Review order on motion for reconsideration (0.20); Review notice of adjournment of objection (0.10); Revise omnibus objections (1.20). | 2.30 | $1,814.70 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 11/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 11/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/27/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with B. Rosen on litigation strategy (0.10); Prepare for briefing meetings on case management orders (0.40); Draft multiple memorandums on CMO strategy (0.30); Teleconference with T. Mungovan, L. Rappaport, B. Rosen and L. Stafford on response to CMOs (0.90); Teleconference with M. Triggs on CMO strategy (0.30); Review notes for CMO strategy (0.20); Draft memorandum on response to CMO (0.20); Review omnibus agenda issues and related materials (0.30). | 4.00 | $3,156.00 |
| 11/27/19 | Maja Zerjal | 210 | Review document request communication from creditor (0.10). | 0.10 | $78.90 |
| 11/27/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 11/27/19 | Maja Zerjal | 210 | Review internal communication regarding coordination on certain litigation matters. | 0.30 | $236.70 |
| 11/27/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.70 | $1,341.30 |
| 11/27/19 | Zachary Chalett | 210 | Calls with M. Rochman regarding draft complaint objecting to claims against the Commonwealth (0.40); Draft e-mails to M. Rochman regarding draft complaint (0.20); E-mail with E. Stevens regarding draft complaint (0.10); Call with E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.80). | 1.50 | $1,183.50 |
| 11/28/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); | 0.20 | $157.80 |
| 11/28/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for November 27 (0.30). | 0.30 | $236.70 |
| 11/28/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for November 26 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/28/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/28/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/29/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/29/19 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 11/29/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconferences with L. Rappaport on 362(e) issues (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); Teleconference with E. Barak on order and response thereto (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); Teleconference with Proskauer response team on strategy to revise CMOs (0.80); Draft multiple correspondence on strategy to client regarding CMO (1.30). | 5.30 | $4,181.70 |
| 11/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.20 | $157.80 |
| 11/29/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 11/29/19 | Laura Stafford | 210 | E-mails with S. Millman, S. Uhland, and D. Perez regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 11/29/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/29/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for November 29 to Board (0.30). | 0.30 | $236.70 |
| 11/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 11/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/29/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.50 | $1,972.50 |
| 11/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 11/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/29/19 | Jessica Z. Greenburg | 210 | E-mail from J. Berman regarding claims (0.30); E-mail to J. Berman regarding claims (0.20). | 0.50 | $394.50 |
| 11/29/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 11/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/29/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 11/29/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.10). | 1.10 | $867.90 |
| 11/29/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.70 | $1,341.30 |
| 11/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 11/28/2019. | 1.50 | $1,183.50 |
| 11/29/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.40 | $315.60 |
| 11/29/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/19 | Maja Zerjal | 210 | Correspond with S. Ma regarding confirmation research status. | 0.20 | $157.80 |
| 11/30/19 | Jessica Z. Greenburg | 210 | E-mail from L. Stafford regarding objections (0.20); E-mail to L. Stafford regarding objections (0.10); Review revisions to objections (0.30). | 0.60 | $473.40 |
| 11/30/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 11/30/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 11/30/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,735.80 |
| 11/30/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 11/30/19 | Laura Stafford | 210 | E-mail to S. Millman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 11/30/19 | Laura Stafford | 210 | Review and analyze transcripts regarding outstanding claims objections and revise draft proposed orders regarding same (1.40). | 1.40 | $1,104.60 |
| 11/30/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 11/30/19 | Michael A. Firestein | 210 | Draft strategic correspondence on response to CMOs (0.60); Review PRIFA insert relating to CMOs (0.30). | 0.90 | $710.10 |
| **Analysis and Strategy** | | | | **899.40** | **$695,664.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Paul Possinger | 211 | Travel to New York for AFT meeting (Total travel time is 2.50). | 1.20 | $946.80 |
| 11/07/19 | Paul Possinger | 211 | Travel from New York for AFT meeting (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 11/11/19 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for Board meetings (Total travel time is 5.00). | 2.50 | $1,972.50 |
| 11/11/19 | Brian S. Rosen | 211 | Travel New York to San Juan for Board meetings (Total travel time is 1.60). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Martin J. Bienenstock | 211 | Return travel to NYC from San Juan following Board meetings (Total travel time is 4.00). | 2.00 | $1,578.00 |
| | **Non-Working Travel Time** | | | **8.50** | **$6,706.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | David C. Cooper | 212 | Review 10/30 omnibus hearing transcript and add same to document repository. | 0.20 | $54.00 |
| 11/01/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 11/01/19 | Olga Friedman | 212 | Quality-control of overlay for family organization of pleadings. | 0.80 | $312.00 |
| 11/01/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80). | 2.00 | $540.00 |
| 11/01/19 | Christopher M. Tarrant | 212 | Follow-up research on new potential bondholder adversary complaint. | 0.90 | $243.00 |
| 11/01/19 | Christopher M. Tarrant | 212 | Review deadline and litigation chart and revise accordingly. | 0.90 | $243.00 |
| 11/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (3.10); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.90). | 5.90 | $1,593.00 |
| 11/03/19 | Julia L. Sutherland | 212 | Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.10). | 0.20 | $54.00 |
| 11/03/19 | Christopher M. Tarrant | 212 | Review docket for all newly filed pleadings (0.90); Review all associated deadlines (0.40); E-mails to corresponding groups regarding deadlines and pleadings filed (0.50). | 1.80 | $486.00 |
| 11/04/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 11/04/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (1.00); Update Puerto Rico outlook calendar with new deadlines per H. Vora (1.10). | 5.10 | $1,377.00 |
| 11/04/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $162.00 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Olaide M. Adejobi | 212 | Call with A. Bloch regarding organizing documents in database. | 0.20 | $54.00 |
| 11/04/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/04/19 | Christopher M. Tarrant | 212 | Conduct additional research regarding new possible bondholder complaint. | 1.80 | $486.00 |
| 11/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/05/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per J. Roberts. | 0.40 | $108.00 |
| 11/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 11/05/19 | Christopher M. Tarrant | 212 | Additional research regarding new bondholder adversary and related proof of claims filed. | 1.60 | $432.00 |
| 11/05/19 | Tal J. Singer | 212 | Review new docket entries (0.40); Update pleadings charts to reflect updates (0.70). | 1.10 | $297.00 |
| 11/05/19 | Tal J. Singer | 212 | Research requirements for legislative history per P. Omorogbe (1.60); Compile findings and send to attorney (0.80). | 2.40 | $648.00 |
| 11/05/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.90). | 2.30 | $621.00 |
| 11/06/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 11/06/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.50 | $405.00 |
| 11/06/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/06/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 11/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |

33260 FOMB                                                             Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                             Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/06/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | $54.00 |
| 11/06/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filings per M. Rochman. | 0.60 | $162.00 |
| 11/06/19 | Lawrence T. Silvestro | 212 | Review protective orders filed in Title III and adversary proceedings to determine confidentiality of deposition testimony (1.10). | 1.10 | $297.00 |
| 11/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/07/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filings per M. Rochman. | 0.40 | $108.00 |
| 11/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 11/07/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.70). | 2.00 | $540.00 |
| 11/08/19 | Olaide M. Adejobi | 212 | Compile Colliers cites per C. Tarrant. | 0.20 | $54.00 |
| 11/08/19 | Tal J. Singer | 212 | Update notices of appearance charts. | 1.20 | $324.00 |
| 11/08/19 | Tal J. Singer | 212 | Update master discovery charts to reflect changes. | 1.20 | $324.00 |
| 11/08/19 | Christopher M. Tarrant | 212 | Conduct research regarding claims based on judgments or settlements. | 2.10 | $567.00 |
| 11/08/19 | Christopher M. Tarrant | 212 | Conduct additional research regarding possible new bondholder litigation. | 1.60 | $432.00 |
| 11/08/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/08/19 | Yvonne O. Ike | 212 | Teleconference with C. Peterson and O. Friedman regarding LLM repository for external Board production access. | 0.40 | $156.00 |
| 11/08/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.00 | $270.00 |
| 11/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 11/08/19 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same per E. Carino (0.80). | 1.40 | $378.00 |
| 11/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 11/11/19 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.30 | $81.00 |
| 11/11/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.80); Upload recently filed transcripts to Relativity for reference and use by case team (0.80). | 2.60 | $702.00 |
| 11/11/19 | Yvonne O. Ike | 212 | Create project plan for Board LLM external repository. | 2.50 | $975.00 |
| 11/11/19 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.20). | 0.60 | $162.00 |
| 11/12/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 11/12/19 | Yvonne O. Ike | 212 | E-mails with C. Peterson regarding LLM Board external repository draft project plan (1.50); Create and revise same (1.10); E-mails with KLD regarding production document counts and volume size in PROMESA Relativity workspace (0.40). | 3.00 | $1,170.00 |
| 11/12/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.10 | $567.00 |
| 11/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/12/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filing information per M. Rochman. | 0.30 | $81.00 |
| 11/13/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 3.10 | $837.00 |
| 11/13/19 | Laura M. Geary | 212 | Participate in conference with deadlines team regarding daily litigation chart. | 0.50 | $135.00 |
| 11/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Lawrence T. Silvestro | 212 | Research 106(e) in motions to dismiss in all Title III cases (0.80); Inventory said filings and prepare electronic files for all pleadings (1.90). | 2.70 | $729.00 |
| 11/13/19 | Christopher M. Tarrant | 212 | Update master discovery chart/index in connection with newly propounded discovery. | 0.80 | $216.00 |
| 11/13/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list. | 0.60 | $162.00 |
| 11/13/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80); Research and review pleadings containing PROMESA 106(e) arguments (1.20); Compile excerpts for review by L. Wolf and M. Zerjal (0.80). | 3.80 | $1,026.00 |
| 11/13/19 | Charles H. King | 212 | Update and organize social media reports for twenty-five universities per S. Porzio. | 1.30 | $351.00 |
| 11/14/19 | Charles H. King | 212 | Compile and organize exhibits cited in economics report per L. Stafford (5.50); Prepare source chart for same per L. Stafford (3.30). | 8.80 | $2,376.00 |
| 11/14/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70); Research and review pleadings containing PROMESA 106(e) arguments (2.40); Compile excerpts for review by L. Wolf and M. Zerjal (2.00). | 6.20 | $1,674.00 |
| 11/14/19 | Olga Friedman | 212 | Identify and batch sample of recently loaded claims. | 0.60 | $234.00 |
| 11/14/19 | Tal J. Singer | 212 | Compile documents requested by S. Ma from the docket. | 1.20 | $324.00 |
| 11/14/19 | Tal J. Singer | 212 | Research bankruptcy code 943(b) as per C. Theodoridis (0.50); Send materials related to same (0.10). | 0.60 | $162.00 |
| 11/14/19 | Christopher M. Tarrant | 212 | Research related to all pleading/order/adversary complaint subject to first and second stay orders (1.80); Create chart related to same (0.30). | 2.10 | $567.00 |
| 11/14/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/14/19 | Angelo Monforte | 212 | Update intervention briefing chart with new briefing and information per M. Rochman. | 0.40 | $108.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.70); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 3.10 | $837.00 |
| 11/14/19 | Laura M. Geary | 212 | Meeting with B. Gottlieb and W. Fassuloitis regarding portal deadline chart generation. | 0.60 | $162.00 |
| 11/15/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.30). | 3.20 | $864.00 |
| 11/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/15/19 | Angelo Monforte | 212 | Review appeals dockets and update appeal status chart with new filings and deadlines per J. Roberts. | 0.70 | $189.00 |
| 11/15/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/15/19 | Christopher M. Tarrant | 212 | Additional research regarding first and second stay order (0.70); Review and revise related chart (0.70). | 1.40 | $378.00 |
| 11/15/19 | Tal J. Singer | 212 | Update master discovery charts to reflect changes. | 0.60 | $162.00 |
| 11/15/19 | Tal J. Singer | 212 | Update notice of appearance chart to reflect changes. | 0.60 | $162.00 |
| 11/15/19 | Tal J. Singer | 212 | Update master conflicts list for all relevant pleadings to reflect changes. | 0.60 | $162.00 |
| 11/15/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Research and review pleadings containing PROMESA 106(e) arguments (1.00); Compile excerpts for review by L. Wolf and M. Zerjal (0.80). | 3.50 | $945.00 |
| 11/18/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/18/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 5.00 | $1,350.00 |
| 11/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/18/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.30). | 3.70 | $999.00 |
| 11/18/19 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.60). | 1.20 | $324.00 |
| 11/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.10 | $837.00 |
| 11/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/19/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 11/19/19 | Olga Friedman | 212 | Review and revise contract materials for Board repository. | 3.70 | $1,443.00 |
| 11/20/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60). | 1.50 | $405.00 |
| 11/20/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40); Draft e-mail to P. Omorogbe regarding outline of agenda and all upcoming deadlines related to responses and replies required to be filed (0.60). | 2.20 | $594.00 |
| 11/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/20/19 | Angelo Monforte | 212 | Update intervention briefing chart with new briefing and case information per M. Rochman. | 0.40 | $108.00 |
| 11/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 11/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |
| 11/21/19 | Angelo Monforte | 212 | Review Commonwealth and ERS Title III case dockets for decisions in connection with discovery disputes per J. Roche. | 1.90 | $513.00 |
| 11/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 11/21/19 | Yvonne O. Ike | 212 | E-mails with L. Silvestro regarding Board pleadings filename cleanup (0.20); Create overlay spreadsheet in Relativity (0.50); Submit same to KLD for overlay update (0.20). | 0.90 | $351.00 |
| 11/21/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 11/21/19 | Karina Pantoja | 212 | Conference with J. Sutherland regarding PROMESA litigation chart (0.50); Organize folders and PACER links (0.50). | 1.00 | $270.00 |
| 11/21/19 | Tal J. Singer | 212 | Create binder of documents as per C. Tarrant (0.90); Create index for binder regarding same (0.20). | 1.10 | $297.00 |
| 11/21/19 | Rachel L. Fox | 212 | Assist with the translation project so that the control number included in the project was tagged with the corresponding Spanish- source control number in the vendor workspace. | 1.00 | $270.00 |
| 11/21/19 | Tal J. Singer | 212 | Create chart of all active adversarial cases per C. Tarrant. | 0.90 | $243.00 |
| 11/22/19 | Tal J. Singer | 212 | Update notice of appearance chart to reflect changes. | 0.60 | $162.00 |
| 11/22/19 | Tal J. Singer | 212 | Update master discovery charts to reflect changes. | 0.60 | $162.00 |
| 11/22/19 | Tal J. Singer | 212 | Update master conflicts list for all relevant pleadings to reflect changes. | 0.60 | $162.00 |
| 11/22/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 1.00 | $270.00 |
| 11/22/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 11/22/19 | Yvonne O. Ike | 212 | E-mails with L. Silvestro regarding Board pleadings filename cleanup (0.20); Generate filename cleanup load file from Relativity in Excel (2.80). | 3.00 | $1,170.00 |
| 11/22/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 11/22/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.30 | $81.00 |
| 11/22/19 | Angelo Monforte | 212 | Update intervention briefing chart with new briefing and information per M. Rochman. | 0.40 | $108.00 |
| 11/22/19 | Angelo Monforte | 212 | Review and distribute draft informative motions per A. Bloch. | 0.70 | $189.00 |
| 11/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.70 | $999.00 |
| 11/22/19 | Lawrence T. Silvestro | 212 | Research pleadings and database for review of case informative motion drafts, per A. Bloch (1.10). | 1.10 | $297.00 |
| 11/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 4.20 | $1,134.00 |
| 11/25/19 | Angelo Monforte | 212 | Update translation tracker chart with new translation request per L. Stafford. | 0.40 | $108.00 |
| 11/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/25/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.40 | $378.00 |
| 11/25/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.80). | 1.90 | $513.00 |
| 11/25/19 | Karina Pantoja | 212 | Conference with J. Sutherland regarding PROMESA litigation chart (0.50); Review dockets for PROMESA litigation chart (1.20). | 1.70 | $459.00 |
| 11/25/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 11/26/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.30). | 0.90 | $243.00 |
| 11/26/19 | Angelo Monforte | 212 | Update appeals status chart with information regarding new appeal and filings per J. Roberts. | 0.30 | $81.00 |
| 11/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/26/19 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.60). | 1.30 | $351.00 |
| 11/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.20 | $864.00 |
| 11/26/19 | Lawrence T. Silvestro | 212 | Research master proofs of claims in Commonwealth case (0.40). | 0.40 | $108.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $108.00 |
| 11/27/19 | Laura M. Geary | 212 | Review Board documents for fiscal year 2018 and 2019 budgets per L. Wolf. | 1.60 | $432.00 |
| 11/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 11/27/19 | Angelo Monforte | 212 | Update intervention briefing chart with new filings per M. Rochman. | 0.60 | $162.00 |
| 11/27/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.60). | 1.40 | $378.00 |
| 11/27/19 | Karina Pantoja | 212 | Review dockets for PROMESA Litigation Chart (1.20). | 1.20 | $324.00 |
| 11/27/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (1.10); Review and revise draft agenda for upcoming omnibus hearing (1.10); Draft e-mail to P. Omorogbe regarding outline of agenda and all upcoming deadlines related to responses and replies required to be filed (0.60). | 3.60 | $972.00 |
| 11/27/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.50); Prepare pleadings for upload to Relativity for attorney review (0.50). | 3.00 | $810.00 |
| 11/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| **General Administration** | | | | **227.80** | **$63,294.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Paul Possinger | 213 | Meeting with AFT regarding collective bargaining agreement and pension negotiations (4.50); E-mails with O'Neill regarding social security legislation (0.20). | 4.70 | $3,708.30 |
| 11/15/19 | Paul Possinger | 213 | Call with M. Zerjal regarding pension solicitation, related e-mails. | 0.50 | $394.50 |
| 11/19/19 | Paul Possinger | 213 | Call with Ernst Young regarding pension reserve fund (0.20); Call with M. Dale, J. Levitan, and L. Stafford regarding same (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Paul Possinger | 213 | Call with M. Zerjal regarding status of labor discussions. | 0.30 | $236.70 |
| 11/21/19 | Paul Possinger | 213 | Call with Ernst Young and N. Jaresko regarding status of various labor and pension matters (1.80); Review Ernst Young presentation in preparation for same (0.40). | 2.20 | $1,735.80 |
| 11/22/19 | Paul Possinger | 213 | Call with B. Rosen regarding pension reserve (0.20); E-mails with Ernst Young and P. Hamburger regarding social security legislation (0.20). | 0.40 | $315.60 |
| 11/24/19 | Paul Possinger | 213 | Review and comment on UAW term sheet mark up. | 0.60 | $473.40 |
| 11/25/19 | Paul Possinger | 213 | E-mails with N. Jaresko regarding UAW term sheet (0.30); Call with R. Tague regarding same (0.30); Revise UAW term sheet (1.20). | 1.80 | $1,420.20 |
| 11/26/19 | Paul Possinger | 213 | Review options for additional contribution to pension reserve (0.40); E-mail Ernst Young regarding same (0.20). | 0.60 | $473.40 |
| 11/27/19 | Paul Possinger | 213 | Call with Ernst Young regarding CBA and pension freeze/cut issues. | 2.00 | $1,578.00 |
| **Labor, Pension Matters** | | | | **13.70** | **$10,809.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Paul Possinger | 215 | Call with M. Zerjal regarding cash analysis. | 0.40 | $315.60 |
| 11/01/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments to ensure up to date (1.00); Revise internal reference documents (0.20). | 1.20 | $946.80 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to J. Alonzo regarding Ambac stay letter (0.10); Review and revise same (0.10); Teleconference with T. Mayer regarding HTA plan disclosure (0.20); Draft memorandum to K. Rifkind regarding same (0.10); Teleconference with K. Rifkind regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Revise Fir Tree stipulation (0.40); Draft memorandum to J. Newton regarding same (0.10); Draft memorandum to monolines regarding counter (0.10); Review PJT analysis (0.40); Teleconference with W. Evarts regarding same (0.30); Review securities design presentation (0.20); Teleconference with W. Evarts regarding same (0.20); Call regarding plan of adjustment with PJT, et al., (0.50); Review Kramer letter regarding disclosure (0.20); Draft memorandum to N. Jaresko, et al., regarding same (0.10); Review latest presentation regarding securities design (0.40); Teleconference with M. DiConza regarding meeting regarding same (0.30). | 4.80 | $3,787.20 |
| 11/01/19 | Blake Cushing | 215 | Revise disclosure statement adversary proceeding section. | 0.80 | $631.20 |
| 11/01/19 | Matias G. Leguizamon | 215 | Review documents regarding Housing Law and labor law as requested by A. Stach. | 3.80 | $2,998.20 |
| 11/01/19 | Maja Zerjal | 215 | Review revised cash account chart (0.80); Discuss same with A. Stach (0.70); Discuss same with P. Possinger (0.40); Research issues regarding restriction (0.50); Review revised chart (0.40); Correspond with E. Trigo regarding same (0.20); Discuss same with E. Trigo (0.10); Discuss same with E. Trigo and A. Stach (0.80); Discuss same with A. Stach (0.20); Review list of outstanding items for cash analysis (0.30). | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Margaret A. Dale | 215 | Call with L. Stafford and C. Peterson regarding document depository for discovery related to plan of adjustment (0.30); E-mails with same regarding same (0.20). | 0.50 | $394.50 |
| 11/02/19 | Maja Zerjal | 215 | Review cash analysis chart (0.70); Provide comments to same (0.20); Correspond with M. Mervis and A. Stach regrading same (0.70); Correspond with Ernst Young regarding same (0.20); Review issues list (0.20). | 2.00 | $1,578.00 |
| 11/02/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding securities design/plan (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Draft memorandum to N. Jaresko regarding same (0.20); Review S. Zelin memorandum regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Review Green memorandum regarding same (0.10). | 0.70 | $552.30 |
| 11/03/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceedings section. | 0.40 | $315.60 |
| 11/03/19 | Brian S. Rosen | 215 | Draft memorandum with A. Gonzalez, D. Skeel and M. Bienenstock regarding securities discounts (0.40); Teleconference with S. Beville regarding same (0.20); Draft memorandum to Marble Ridge regarding holdings/plan (0.10). | 0.70 | $552.30 |
| 11/03/19 | Maja Zerjal | 215 | Review status of cash analysis (0.30); Analyze action items (0.40); Discuss same with Ernst Young (0.40); Draft e-mail regarding same to M. Mervis and A. Stach (0.50); Correspond with E. Trigo regarding same (0.30); Correspond with M. Mervis and A. Stach regarding next steps (0.30); Prepare for internal call (0.60); Participate in call with M. Mervis and A. Stach regarding next steps (1.00); Review and revise summary e-mail (0.30); Review related chart of accounts (0.30); Correspond with M. Mervis and A. Stach regarding same (0.20). | 4.60 | $3,629.40 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Maja Zerjal | 215 | Discuss solicitation issues with P. Possinger (0.40); Discuss same with B. Blackwell (0.10); Review internal analysis regarding same (0.70); Coordinate meeting with Board professionals regarding same (0.20); Review correspondence regarding cash analysis (0.20); Draft e-mail regarding same to E. Trigo (0.20); Discuss same with E. Barak (0.10); Discuss same with M. Mervis (0.20); Discuss same with A. Stach (0.10); Discuss same with E. Trigo (0.40); Review action item list (0.20); Review update analysis (0.60); Correspond with A. Stach regarding same (0.10). | 3.50 | $2,761.50 |
| 11/04/19 | Ehud Barak | 215 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 11/04/19 | Steve MA | 215 | Review and analyze issues regarding solicitation of Commonwealth plan and disclosure statement. | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Brian S. Rosen | 215 | Plan call with PJT, Citi, et al. (0.60); Teleconference with A. Gonzalez regarding plan issues (0.40); Teleconference with D. Kamensky, et al., regarding plan/Marble Ridge issues (0.40); Meeting with Board advisors regarding plan issues (1.60); [REDACTED: Work relating to court-ordered mediation] (2.40); Review cash status memorandum (0.20); Memorandum to M. Mervis regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review SCC memorandum regarding bond validity issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to S. Beville regarding SCC position (0.10); Review S. Beville memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Beville memorandum regarding SCC (0.20); Memorandum to D. Brownstein regarding Oppenheimer disclosure (0.10); Teleconference with D. Brownstein regarding same (0.20); Memorandum to W. Evarts regarding cash position (0.10); Review chart/cash and distribute (0.30); Conference call regarding plan/SCC issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 9.30 | $7,337.70 |
| 11/04/19 | Matias G. Leguizamon | 215 | Review Circular Letter No. 1300-46-17 (Defined Contributions Plan) as requested by A. Stach and draft e-mail. | 0.50 | $394.50 |
| 11/04/19 | Blake Cushing | 215 | Revise adversary proceeding section of disclosure statement. | 0.40 | $315.60 |
| 11/04/19 | Brooke H. Blackwell | 215 | Teleconference with M. Zerjal regarding solicitation logistics and pension calculation research (0.10); Review and revise disclosure statement with recent developments (0.50). | 0.60 | $473.40 |
| 11/04/19 | Paul Possinger | 215 | Calls with M. Zerjal regarding pension solicitation issues (0.40); Call with Board regarding GO negotiations (0.90). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Brooke H. Blackwell | 215 | Participate in pension treatment and solicitation meeting with Ernst Young P. Possinger, M. Zerjal, and S. Ma (1.00); Draft summary of meeting (0.80); Revise internal reference materials (0.80); Revise solicitation motion (2.00). | 4.60 | $3,629.40 |
| 11/05/19 | Brian S. Rosen | 215 | Memorandum to D. Dunne regarding Assured meeting (0.10); Review D. Dunne memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (7.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Cash meeting (0.80); Review creditor counterproposal (0.40); Memorandum to M. Yassin regarding same (0.10); Teleconference with M. Goldstein regarding National update (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to T. Mayer regarding Invesco disclosure (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Memorandum to K. Rifkind regarding timing solicitation (0.20); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding certified fiscal plan (0.10). | 10.60 | $8,363.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.70); Review Alvarez Marsal claim materials (1.30); Teleconference with J. Hertzberg regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (1.60); Review T. Mayer memorandum regarding disclosure (0.10); Memorandum to T. Mayer regarding same (0.10); Review D. Buckley memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to Goldstein and M. Ellenberg regarding GO proposal (0.10); Review M. Ellenberg memorandum regarding status (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review M. Ellenberg memorandum regarding HTA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference A. Gonzalez regarding proposal (0.60); Memorandum to K. Rifkind, et al., regarding same (0.10); Teleconference with D. Skeel regarding same (0.30); Memorandum to K. Rifkind regarding same (0.10); Memorandum to W. Evarts and T. Green regarding same (0.10). | 7.30 | $5,759.70 |
| 11/06/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement to ensure up to date with recent events (0.20). | 0.20 | $157.80 |
| 11/06/19 | Steve MA | 215 | Review and analyze solicitation issues for Commonwealth plan (0.60); Revise draft memorandum regarding the same (0.50). | 1.10 | $867.90 |
| 11/06/19 | Maja Zerjal | 215 | Review confirmation research issues (0.70); Discuss same with E. Barak (0.50); Draft follow-up notes regarding same (0.50). | 1.70 | $1,341.30 |
| 11/07/19 | Maja Zerjal | 215 | Review status of cash analysis and open items. | 0.50 | $394.50 |
| 11/07/19 | Maja Zerjal | 215 | Review list of confirmation research (0.50); Correspond with S. Ma regarding same (0.30); Review revised description of certain potential objections (0.40); Discuss confirmation objection with P. Omorogbe (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/07/19 | Steve MA | 215 | Review and follow-up e-mail with Ernst Young regarding plan of adjustment and pension question. | 0.20 | $157.80 |
| 11/07/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement to ensure up to date with recent events (0.50). | 0.50 | $394.50 |
| 11/07/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, K. Rifkind, and D. Skeel regarding plan proposal (0.70); Meeting with same regarding GO/HTA (0.40); Attend HTA model session (4.10); Meetings with Citi, PJT and AAFAF regarding disclosure issues (1.90); Review and revise presentation (0.40); Review correspondence regarding same (0.60); Memorandum to M. Ellenberg regarding model (0.10); Memorandum to M. Goldstein and M. Ellenberg regarding counterproposal (0.10); Revise creditor presentation (0.20); Teleconference with S. Uhland regarding approval (0.20); Memorandum to GO creditors regarding clarification (0.20); Memorandum to M. Ellenberg and Goldstein regarding same (0.10); Teleconference with W. Evarts regarding plan issues (0.40); Teleconference to S. Zelin regarding same (0.20). | 9.60 | $7,574.40 |
| 11/07/19 | Blake Cushing | 215 | Revise adversary proceeding section of disclosure statement (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Brian S. Rosen | 215 | Review M. Ellenberg memorandum regarding counterproposal (0.10); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to M. Kremer regarding BANs stipulation (0.10); Teleconference with M. Stancil regarding 2011 series (0.40); Memorandum to Brown Rudnick regarding same (0.10); Teleconference with S. Beville regarding same (0.30); Review A. Bongartz memorandum regarding judgments (0.10); Memorandum to A. Bongartz regarding same (0.10); Review "Legals" memorandum (0.40); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.30); Memorandum to M. Stancil regarding 2011 (0.20); Memorandum to M. Goldstein et al., regarding Monoline meeting (0.20); Review GO counter (0.50); Memorandum to AAFAF regarding same (0.10). | 3.20 | $2,524.80 |
| 11/08/19 | Michael Wheat | 215 | Review and update litigation section of the disclosure statement (0.60). | 0.60 | $473.40 |
| 11/08/19 | Brooke H. Blackwell | 215 | E-mails with B. Cushing and M. Wheat discussing logistics for litigation description revisions to disclosure statement for the Commonwealth (0.40). | 0.40 | $315.60 |
| 11/08/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with latest case developments (0.90). | 0.90 | $710.10 |
| 11/08/19 | Maja Zerjal | 215 | Review research issues for plan (0.40); Correspond with P. Omorogbe regarding same (0.20); Review materials for P. Omorogbe research (0.40). | 1.00 | $789.00 |
| 11/09/19 | Brian S. Rosen | 215 | Memorandum to S. Uhland regarding legal issues (0.10); Memorandum to W. Evarts and T. Green regarding same (0.10); Review revised counterproposal (0.50); Memorandum to S. Kirpalani regarding same (0.20); Conference with W. Evarts, D. Brownstein and J. Castiglioni regarding proposal (0.50). | 1.40 | $1,104.60 |

33260 FOMB                                                                  Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                     Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/19 | Brian S. Rosen | 215 | Review D. Dunne memorandum regarding meeting (0.10); Memorandum to D. Dunne regarding same (0.10); Conference call regarding legal issues (0.40); Teleconference with S. Kirpalani regarding reply (0.30); Memorandum to M. Ellenberg and M. Goldstein regarding proposal (0.10); Cash call with PJT, Citi, et al., regarding proposals (0.70); Teleconference with D. Brownstein regarding same (0.30); Memorandum to W. Evarts regarding ERS payment (0.10). | 2.10 | $1,656.90 |
| 11/10/19 | Maja Zerjal | 215 | Review status of cash analysis (0.20); Correspond with M. Mervis and A. Stach regarding same (0.20). | 0.40 | $315.60 |
| 11/11/19 | Maja Zerjal | 215 | Review status of cash analysis (0.40); Correspond with PJT regarding same (0.10); Discuss same with PJT (0.20); Review O'Neill correspondence regarding same (0.20); Review related documents (0.80); Correspond with M. Mervis and A. Stach regarding same (0.30); Discuss same with M. Mervis and A. Stach (0.40); Discuss same with A. Stach (0.30); Review correspondence regarding same (0.50); Coordinate meeting regarding same (0.20). | 3.40 | $2,682.60 |
| 11/11/19 | Steve MA | 215 | Draft response to health centers' inquiry regarding plan treatment. | 1.20 | $946.80 |
| 11/11/19 | Brian S. Rosen | 215 | Plan conference call with PJT, Citi, et al, (0.60); Review M. Ellenberg memorandum regarding meeting (0.10); Teleconference with M. Goldstein and K. Diblasi regarding same (0.30); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to S. Zelin regarding same (0.10); Teleconference with T. Mayer regarding same/disclosure (0.20); Memorandum to M. Ellenberg regarding same (0.10); Memorandum to Ellenberg regarding attendees (0.10); Teleconference with W. Evarts regarding proposals (0.30); Meeting with W. Evarts regarding same (0.50). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement to ensure up to date with recent filings (0.90); Coordinate with M. Wheat and E. Carino for litigation updates to disclosure statement (0.10); Monitor recent case filings in connection with same (0.10); Revise internal reference materials (0.10). | 1.20 | $946.80 |
| 11/12/19 | Brooke H. Blackwell | 215 | Meet with M. Wheat to discuss logistics and process and prepare revisions from recent developments in disclosure statement (0.60); Revise disclosure statement with recent developments (0.40); Review recent pleadings to ensure relevant events covered to date (0.30). | 1.30 | $1,025.70 |
| 11/12/19 | Martin J. Bienenstock | 215 | Review and revise portions of spreadsheet regarding confirmation issues. | 4.70 | $3,708.30 |
| 11/12/19 | Timothy W. Mungovan | 215 | Conference with M. Firestein, L. Rappaport, and S. Ratner regarding review research issues with respect to confirmation of plan of adjustment (0.50). | 0.50 | $394.50 |
| 11/12/19 | Michael Wheat | 215 | Review and update litigation section of the disclosure statement (0.60). | 0.60 | $473.40 |
| 11/12/19 | Javier Sosa | 215 | Translate portions of motion to adopt administrative claims reconciliation procedures. | 2.00 | $1,578.00 |
| 11/12/19 | Christopher M. Tarrant | 215 | Research regarding objection to confirmation of plan of adjustment. | 1.40 | $378.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Brian S. Rosen | 215 | Draft memorandum to D. Dunne regarding meeting (0.20); Draft memorandum to D. Brownstein regarding preparation meeting (0.10); Attend preparation meeting with M. Bienenstock, S. Zelin and W. Evarts regarding proposals (1.10); Meeting with Citi and PJT regarding Board presentation (1.70); Attend Board meeting regarding same (2.20); Review C. Servais memorandum regarding Assured meetings (0.10); Draft memorandum to Monolines regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum to M. Ellenberg regarding Board attendance (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum to J. Rapisardi regarding Assured meeting (0.10); Draft memorandum to F. Batlle regarding same (0.10); Review M. Ellenberg memorandum regarding Board attendance (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.30 | $5,759.70 |
| 11/12/19 | Steve MA | 215 | Call with Ernst Young regarding plan treatment question. | 0.20 | $157.80 |
| 11/12/19 | Maja Zerjal | 215 | Review cash account restriction analysis (0.10); Review supporting documentation for certain accounts (1.60); Discuss same with E. Stevens (0.30); Further analyze restriction chart (0.60); Correspond with A. Stach regarding same (0.20). | 2.80 | $2,209.20 |
| 11/13/19 | Maja Zerjal | 215 | Review status of cash analysis in advance of call with advisors (0.90); Correspond with A. Stach regarding same (0.20); Discuss same with M. Mervis (0.30); Prepare for call (0.30); Participate in status call with Board and AAFAF advisors regarding cash analysis (0.80); Discuss same with M. Mervis and A. Stach (0.10). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Brian S. Rosen | 215 | Meeting with D. Dunne regarding Ambac/plan discussions (1.30); Plan call with PJT, Citi, et al., (0.50); Meeting with Assured National, et al., regarding plan proposal (2.00); Meeting with W. Evarts, et al., regarding same (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review S. Beville analysis of 2011 bonds (0.20); Draft memorandum to PJT, Citi regarding same (0.10); Review T. Green reply regarding same (0.20). | 6.60 | $5,207.40 |
| 11/13/19 | Brooke H. Blackwell | 215 | Update disclosure statement with recent developments (0.50). | 0.50 | $394.50 |
| 11/14/19 | Brooke H. Blackwell | 215 | Call with Ernst Young, ERS, P. Possinger, M. Zerjal, and S. Ma regarding pension balloting (2.00); Research following call regarding balloting (0.80); Review and revise Commonwealth disclosure statement with recent developments (0.40); Review recent docket updates and case developments regarding same (0.80). | 4.00 | $3,156.00 |
| 11/14/19 | Brian S. Rosen | 215 | Plan call with PJT, Citi, et al., (0.60); Meeting with M. Bienenstock section 552 issue (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Call with S. Kirpalani regarding plan/meeting (0.20); Teleconference with O'Melveny teams regarding counterproposal (0.40); Draft memorandum to Board advisors regarding same (0.10); Call with W. Evarts regarding proposals (0.30). | 3.00 | $2,367.00 |
| 11/14/19 | Maja Zerjal | 215 | Draft e-mail to Board advisors regarding cash analysis (0.20); Review materials (0.30); Participate in call with Board professionals regarding solicitation (1.60). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Steve MA | 215 | E-mail O'Melveny regarding Commonwealth, PBA, and HTA bond insurance documents for plan solicitation analysis. | 0.10 | $78.90 |
| 11/15/19 | Ehud Barak | 215 | Review and revise the table of confirmation objections including M. Bienenstock's comments. | 3.40 | $2,682.60 |
| 11/15/19 | Maja Zerjal | 215 | Review confirmation research chart (0.40); E-mail with S. Ma regarding same (0.10); Review updates on cash analysis (0.50); Correspond with M. Mervis and A. Stach regarding same (0.30). | 1.30 | $1,025.70 |
| 11/15/19 | Maja Zerjal | 215 | Discuss solicitation issues with P. Possinger (0.50); Correspond with Ernst Young regarding same (0.20). | 0.70 | $552.30 |
| 11/15/19 | Maja Zerjal | 215 | Review issues related to confirmation research. | 1.40 | $1,104.60 |
| 11/15/19 | Brian S. Rosen | 215 | Plan call with Citi, PJT, et al., (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with Board and AAFAF advisors regarding plan proposal (0.90); Call with D. Brownstein regarding plan discussions (0.40); Call with N. Mitchell regarding plan call (0.30); Draft memorandum to advisors regarding plan meeting (0.10); Call with W. Evarts regarding plan proposals/meeting (0.40); Review GO counter (0.30). | 3.20 | $2,524.80 |
| 11/15/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement for Commonwealth with recent developments (0.40); Review revisions and comments from M. Bienenstock regarding confirmation strategy memorandum (0.30). | 0.70 | $552.30 |
| 11/15/19 | Martin J. Bienenstock | 215 | Review and supplement list of confirmation issues and required proof. | 8.70 | $6,864.30 |
| 11/15/19 | Julia D. Alonzo | 215 | Revise proposed case management order for revenue bond litigation (1.50); Draft calendar relating to same (0.60); Correspond with M. Firestein and L. Rappaport regarding same (0.70). | 2.80 | $2,209.20 |
| 11/15/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein, M. Mervis, and S. Ratner regarding anticipating confirmation objections (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/19 | Brian S. Rosen | 215 | Review N. Mitchell memorandum regarding meeting (0.10); Memorandum to D. Brownstein regarding same (0.10); Call with N. Mitchell regarding meeting (0.20); Call with D. Brownstein regarding same (0.40); Review Citi and PJT analysis (0.80); Call with J. Rapisardi regarding AAFAF position (0.10). | 1.70 | $1,341.30 |
| 11/17/19 | Brian S. Rosen | 215 | Call with J. Rapisardi regarding plan discussions (0.30); Call with N. Mitchell regarding same (0.30); Call with W. Evarts regarding same (0.30); Review materials regarding proposals and counterproposals (0.40). | 1.30 | $1,025.70 |
| 11/17/19 | Brooke H. Blackwell | 215 | Review revisions and comments from M. Bienenstock regarding confirmation strategy memorandum (0.30); Research regarding same (0.40). | 0.70 | $552.30 |
| 11/18/19 | Brooke H. Blackwell | 215 | Participate in call to discuss solicitation logistics with Ernst Young and P. Possinger, M. Zerjal, and S. Ma (0.70); Review and revise disclosure statement with recent events (0.80); Review opposition filed by PFZ (0.60). | 2.10 | $1,656.90 |
| 11/18/19 | Paul Possinger | 215 | Call with Ernst Young regarding pension solicitation diligence (0.80); Follow-up calls and e-mails regarding same with M. Zerjal (0.40); Review PFZ plan objection (0.40); Review summary sheet on retirement classes (0.20). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/19 | Brian S. Rosen | 215 | Review S. Negron memorandum regarding Board update (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to S. Negron regarding same (0.10); Review N. Jaresko memorandum regarding options (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to M. Skrzynski regarding 552/securities (0.10); Conference with M. Skrzynski regarding same (0.30); Teleconference with M. Bienenstock regarding same (0.20); Teleconference with W. Evarts regarding same (0.30); Conference call with Citi, PJT, et al., regarding plan update (0.70); Review securities design deck (0.30); Review S. Beville memorandum regarding GO update (0.10); Memorandum to S. Beville regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PJT, et al., regarding securities design (0.50); Teleconference with J. Rapisardi regarding securities design (0.30); Memorandum to PJT, Citi regarding same (0.10); Review M. Skrzynski memorandum regarding 552 (0.40); Revise plan (1.30). | 5.50 | $4,339.50 |
| 11/18/19 | Michael Wheat | 215 | Review and analyze PFZ complaint (0.80); Draft summary of issues for the disclosure statement (0.80); E-mail with B. Blackwell regarding same (0.20). | 1.80 | $1,420.20 |
| 11/18/19 | Elliot Stevens | 215 | Draft edits to confirmation objection sections pursuant to M. Bienenstock comments (0.60); E-mail with S. Ma relating to same (0.10). | 0.70 | $552.30 |
| 11/18/19 | Maja Zerjal | 215 | Participate in call regarding solicitation issues (0.80); Discuss same with P. Possinger (0.30); Analyze plan and related materials regarding same (0.60). | 1.70 | $1,341.30 |
| 11/18/19 | Maja Zerjal | 215 | Discuss cash analysis issues with A. Stach (0.70); Review correspondence and issues regarding same (0.80). | 1.50 | $1,183.50 |
| 11/18/19 | Steve MA | 215 | Call with Ernst Young regarding next steps for solicitation of pension classes. | 0.70 | $552.30 |
| 11/19/19 | Steve MA | 215 | E-mail to M. Zerjal regarding plan class issue. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Maja Zerjal | 215 | Review solicitation issue materials (0.50); Review Board professionals inquiry regarding same (0.20); Correspond with P. Possinger and S. Ma regarding same (0.20); Discuss same with Ernst Young (0.10); Discuss same with P. Possinger (0.20). | 1.20 | $946.80 |
| 11/19/19 | Maja Zerjal | 215 | Review materials in advance of cash analysis call with O'Neill (0.70); Discuss same with O'Neill and A. Stach (0.50); Discuss same with A. Stach (0.10); Draft e-mail to M. Mervis regarding same (0.30). | 1.60 | $1,262.40 |
| 11/19/19 | Michael Wheat | 215 | Internal communications with B. Blackwell about disclosure statement revision logistics (0.40); Revise and update significant proceedings portions of the disclosure statement (1.40). | 1.80 | $1,420.20 |
| 11/19/19 | Brian S. Rosen | 215 | Memorandum to J. Rapisardi regarding plan design (0.10); Teleconference with J. Rapisardi regarding same (0.30); Meeting with S. Kirpalani regarding securities design (2.30); Review W. Evarts memorandum regarding AAFAF meeting (0.10); Meeting with W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Canton memorandum regarding Invesco NDA (0.10); Memorandum to A. Canton regarding same (0.10); Review and revise Board plan materials (0.50); Teleconference with W. Evarts regarding same (0.20); Revise BANs stipulation (0.80); Memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (2.10). | 7.90 | $6,233.10 |
| 11/19/19 | Brooke H. Blackwell | 215 | Internal communications with M. Wheat regarding revisions logistics for Commonwealth disclosure statement (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Brooke H. Blackwell | 215 | Review and revise internal reference materials (0.20); Research for case management and revisions to disclosure statement (0.20). | 0.40 | $315.60 |
| 11/20/19 | Brian S. Rosen | 215 | Review D. Dunne memorandum regarding Ambac meeting (0.10); Memorandum to D. Dunne regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Conference call with PJT, Citi, et al, regarding plan issues (0.40); Revise BANs stipulation and distribute (0.80); Review D. Brownstein memorandum regarding Ambac meeting (0.10); Memorandum to D. Brownstein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review revised Board deck (0.50); Teleconference with W. Evarts regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review latest draft scheduling orders and chart (0.60). | 5.90 | $4,655.10 |
| 11/20/19 | Maja Zerjal | 215 | Discuss cash analysis with L. Stafford (0.20); Correspond with M. Mervis and A. Stach regarding same (0.30); Discuss confirmation research with E. Barak (0.20); Review correspondence regarding same (0.30); Review confirmation research by P. Omorogbe (0.70); Review correspondence with Prime Clerk regarding solicitation issues (0.40); Correspond with S. Ma regarding same (0.20). | 2.30 | $1,814.70 |
| 11/20/19 | Steve MA | 215 | Analyze solicitation timing and issues (4.30); Draft timeline of solicitation and claims issues (1.50). | 5.80 | $4,576.20 |
| 11/20/19 | Steve MA | 215 | E-mail Prime Clerk follow-up questions regarding solicitation. | 0.20 | $157.80 |
| 11/21/19 | Steve MA | 215 | Analyze issues regarding solicitation. | 1.10 | $867.90 |
| 11/21/19 | Steve MA | 215 | Review and analyze PBA bond insurance policies. | 0.70 | $552.30 |

33260 FOMB                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Maja Zerjal | 215 | Review correspondence regarding plan issues (0.40); Discuss same with P. Possinger (0.20); Review P. Possinger e-mail regarding plan issues (0.20); Review further correspondence regarding same (0.20); E-mail S. Ma and B. Blackwell regarding same (0.10); Review status of cash analysis (0.60); Discuss same with M. Mervis, A. Stach and L. Stafford (0.20); Discuss same with Proskauer team and Board professionals (0.30). | 2.20 | $1,735.80 |
| 11/21/19 | Brian S. Rosen | 215 | Conference with M. Skrzynski regarding 552 request (0.10); Memorandum to E. Lederman regarding BANs stipulation (0.20); Memorandum to J. Newton regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.40); Revise plan (2.30). | 5.10 | $4,023.90 |
| 11/21/19 | Michael Wheat | 215 | Internal communications with B. Blackwell about disclosure statement revision logistics (0.40). | 0.40 | $315.60 |
| 11/21/19 | Brooke H. Blackwell | 215 | Meet with M. Wheat regarding revision logistics and updates to litigation summaries in disclosure statement (0.40); Review and revise internal reference materials (0.50); Research for case management and revisions to disclosure statement (0.30). | 1.20 | $946.80 |
| 11/21/19 | Paul Possinger | 215 | Review plan provisions regarding pension reserve funding (0.40); E-mails with PJT and Ernst Young regarding same (0.30). | 0.70 | $552.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.60); Memorandum to W. Evarts regarding securities design (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Review S. Uhland memorandum regarding HTA disclosure (0.10); Teleconference with D. Brownstein regarding same (0.20); Memorandum to S. Uhland regarding same (0.10); Teleconference with P. Possinger regarding union plan negotiations (0.20); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review draft orders/litigation (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (1.60); Conference call with MOFO, FirTree, O'Melveny, PJT regarding BANs stipulation (0.40); Teleconference with W. Evarts regarding same (0.30). | 5.10 | $4,023.90 |
| 11/23/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review T. Green memorandum regarding securities deck (0.30); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding deck (0.10); Revise PSA and term sheet (1.10). | 2.20 | $1,735.80 |

33260 FOMB                                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,183.50 |
| 11/24/19 | Maja Zerjal | 215 | Review correspondence and updates regarding cash analysis (0.30). | 0.30 | $236.70 |
| 11/25/19 | Maja Zerjal | 215 | Discuss cash analysis with A. Stach (0.20); Discuss same with E. Trigo (0.10); Discuss same with E. Trigo and A. Stach (0.20); Correspond with Proskauer team, Ernst Young and O'Neill regarding same (0.40); Analyze Ernst Young presentation (0.70); Analyze open issues in restriction analysis (0.60); Discuss same with M. Mervis and A. Stach (0.50); Discuss same with A. Stach (0.50); Review A. Stach analysis regarding same (0.50); Analyze open issues regarding cash (0.80); Draft e-mail to Ernst Young regarding same (0.30); Review follow-up correspondence regarding same (0.20). | 5.00 | $3,945.00 |
| 11/25/19 | Steve MA | 215 | Call with M. Volin regarding review of bond insurance documents. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/25/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Review securities design deck (0.20); Memorandum to T. Green regarding same (0.10); Conference call with Citi, PJT, et al., regarding plan update (0.70); Conference call with O'Melveny, MoFo, et al., regarding BANs stipulation (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); Review order regarding ERS admin hearing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to J. El Koury regarding public disclosure (0.10); Review and revise DRA stipulation (0.20); Memorandum to M. Kremer regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Revise plan (1.20). | 5.00 | $3,945.00 |
| 11/25/19 | Megan R. Volin | 215 | Review bond insurance provisions. | 1.30 | $1,025.70 |
| 11/25/19 | Megan R. Volin | 215 | Discuss analysis of bond insurance policies with S. Ma. | 0.10 | $78.90 |
| 11/25/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (0.20); Internal communications with M. Wheat regarding logistics and revisions to disclosure statement (0.40). | 0.60 | $473.40 |
| 11/26/19 | Brooke H. Blackwell | 215 | Review bond issuances in preparation of plan objections and communications regarding same with M. Skrzynski (1.00). | 1.00 | $789.00 |
| 11/26/19 | Jeffrey W. Levitan | 215 | Review 928 memorandum (0.90) Review solicitation timeline (0.10); Review revised confirmation issues chart (0.70). | 1.70 | $1,341.30 |

33260 FOMB
Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding plan call (0.10); Meeting with D. Dunne, M. Heinowitz and D. Brownstein regarding plan issues (1.40); Conference call with Citi, PJT, et al., regarding plan issues (0.60); Conference call regarding cash issues (0.50); Draft Invesco NDA (0.40); Conference call with D. Brownstein and A. Canton regarding meeting (0.20); Memorandum to A. Canton regarding NDA (0.10); Teleconference with J. Rapisardi regarding cash accounts (0.30); Memorandum to M. Zerjal regarding cash accounts (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Rosenberg memorandum regarding draft disclosure (0.10); Teleconference with J. Rapisardi regarding same (0.10); Memorandum to A. Rosenberg regarding same (0.10); Review M. Kremer memorandum regarding DRA stipulation (0.10); Memorandum to M. Kremer regarding same (0.10); Memorandum to L. Rapaport regarding litigation order (0.10); Conference call with M. Firestein and L. Rapaport regarding issues/litigation orders (0.50); Memorandum to A. Caton regarding Friday meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (1.60). | 7.10 | $5,601.90 |
| 11/26/19 | Maja Zerjal | 215 | Review analysis for cash call (0.50); Participate in cash call with Board professionals (0.90); Discuss same with M. Mervis (0.20); Discuss same with A. Stach (0.10); Draft follow-up e-mail to Board professionals (0.30); Analyze open items (0.50); Review correspondence regarding same (0.20); Correspond with litigation team regarding plan issues (0.20); Discuss same with E. Barak (0.20); Review chart regarding upcoming litigation issues (0.50); Review cash restriction analysis (0.80); Draft e-mail regarding same to A. Stach and M. Mervis (0.30). | 4.70 | $3,708.30 |

33260 FOMB                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Maja Zerjal | 215 | Review open issues in cash analysis (0.30); Draft follow-up e-mail to professionals (0.20); Discuss same with M. Mervis (0.30); Revise task list regarding same (0.40); Draft e-mails to Board professionals regarding same (0.70); Discuss same with PJT (0.10); Draft analysis of outstanding issues (0.50); Further review restriction analysis chart (0.60); Discuss same with M. Bienenstock, B. Rosen and M. Mervis (0.80). | 3.90 | $3,077.10 |
| 11/27/19 | Brian S. Rosen | 215 | Memorandum to A. Canton regarding Friday meeting (0.10); Review interim report and attachments (0.70); Conference call with T. Mungovan and Proskauer team regarding same (0.90); Cash meeting with M. Mervis, M. Zerjal and M. Bienenstock (0.80); Review S. Kirpalani memorandum regarding Monday Meeting (0.10); Teleconference with A. Sklar regarding same (0.20); Teleconference D. Brownstein regarding same (0.30); Review draft summary (0.30); Teleconference with M. Firestein regarding same (0.30); Conference call with L. Rappaport and M. Firestein regarding report/outline (0.40). | 4.10 | $3,234.90 |
| 11/27/19 | Michael Wheat | 215 | Review and update litigation section of the disclosure statement (2.90). | 2.90 | $2,288.10 |
| 11/27/19 | Michael Wheat | 215 | Internal communications with B. Blackwell regarding disclosure statement revision logistics (0.30). | 0.30 | $236.70 |
| 11/28/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review plan of adjustment (1.30). | 2.00 | $1,578.00 |

33260 FOMB                                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/19 | Brian S. Rosen | 215 | Review M. Firestein memorandum regarding outline (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to M. Firestein regarding distribution (0.10); Review M. Bienenstock comments regarding outline (0.20); Conference call with M. Firestein, T. Mungovan, et al. regarding same (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference S. Zelin regarding Monday meeting (0.10); Teleconference D. Brownstein regarding update (0.10); Revise plan of adjustment (0.90). | 3.20 | $2,524.80 |
| 11/30/19 | Brian S. Rosen | 215 | Teleconference with S. Zelin regarding Monday meeting (0.10); Review S. Kirpalani memorandum regarding same (0.10); Teleconference with D. Brownstein regarding meeting plan, etc. (0.30); Teleconference W. Evarts regarding Monday meeting (0.20); Review S. Zelin memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review plan (1.30). | 2.40 | $1,893.60 |
| **Plan of Adjustment and Disclosure Statement** | | | | **274.40** | **$215,775.00** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | Steve MA | 216 | Review and revise draft confirmation objection chart. | 0.90 | $710.10 |
| 11/15/19 | Steve MA | 216 | Review chart regarding 106(e) research and briefs (0.50); Revise confirmation objection chart with the same (0.20). | 0.70 | $552.30 |
| 11/18/19 | Steve MA | 216 | Call with M. Zerjal regarding revisions to confirmation objections chart. | 1.00 | $789.00 |
| 11/18/19 | Steve MA | 216 | Revise confirmation objections chart. | 3.20 | $2,524.80 |
| 11/19/19 | Steve MA | 216 | Call with P. Omorogbe regarding plan confirmation objection chart (0.20); Call with M. Zerjal regarding the same (0.10). | 0.30 | $236.70 |
| 11/19/19 | Steve MA | 216 | Revise draft confirmation objections chart. | 5.90 | $4,655.10 |
| 11/21/19 | Steve MA | 216 | Revise draft confirmation timeline. | 0.80 | $631.20 |
| 11/30/19 | Steve MA | 216 | E-mail to M. Zerjal regarding confirmation objections chart. | 0.10 | $78.90 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Confirmation | | | | 12.90 | $10,178.10 |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related charts and exhibits. | 1.10 | $297.00 |
| 11/04/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application. | 1.80 | $486.00 |
| 11/04/19 | Blake Cushing | 218 | Draft summaries of adversary proceedings for use in fee applications. | 0.30 | $236.70 |
| 11/04/19 | Natasha Petrov | 218 | Draft exhibits to seventh interim fee application. | 3.30 | $891.00 |
| 11/04/19 | Steve MA | 218 | Draft narrative description for preparation of Commonwealth plan and disclosure statement for interim fee application. | 0.60 | $473.40 |
| 11/05/19 | Natasha Petrov | 218 | Draft exhibits to seventh interim fee application. | 2.80 | $756.00 |
| 11/05/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application narrative. | 1.60 | $432.00 |
| 11/05/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's seventh interim fee application in the Commonwealth case. | 3.60 | $2,840.40 |
| 11/06/19 | Philip Omorogbe | 218 | Draft portion of Commonwealth fee application concerning Proskauer's activities through the interim period. | 3.70 | $2,919.30 |
| 11/06/19 | Natasha Petrov | 218 | Redact certain invoice entries. | 2.10 | $567.00 |
| 11/06/19 | Natasha Petrov | 218 | Redact certain invoice entries (2.30); Continue drafting exhibits to seventh interim fee application (1.30). | 3.60 | $972.00 |
| 11/06/19 | Natasha Petrov | 218 | Redact certain invoice entries. | 0.90 | $243.00 |
| 11/06/19 | Mee R. Kim | 218 | E-mails with M. Zerjal, N. Petrov, V. Vazquez and others regarding draft interim fee application. | 0.90 | $710.10 |
| 11/06/19 | Maja Zerjal | 218 | Review correspondence with N. Petrov and R. Kim regarding fee application (0.20); Respond to same (0.10); Review additional materials regarding same (0.50). | 0.80 | $631.20 |
| 11/07/19 | Mee R. Kim | 218 | E-mails with M. Zerjal, N. Petrov, V. Vazquez and others regarding draft interim fee application (0.20); Review draft interim fee application details (5.70); E-mails with N. Petrov regarding same (0.50). | 6.40 | $5,049.60 |
| 11/07/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application (0.70); Continue to redact certain invoice entries per R. Kim (1.30). | 2.00 | $540.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Elliot Stevens | 218 | E-mails with P. Omorogbe and others relating to Commonwealth interim fee application issues (0.20); Draft edits to same (1.80); E-mails with M. Bienenstock and P. Omorogbe relating to same (0.10). | 2.10 | $1,656.90 |
| 11/07/19 | Christopher M. Tarrant | 218 | Research additional information for seventh interim fee application (0.90); Review and revise same (0.90). | 1.80 | $486.00 |
| 11/08/19 | Elliot Stevens | 218 | E-mails with P. Omorogbe and others relating to fee application issues (0.30); Draft edits to Commonwealth seventh interim fee application (1.30). | 1.60 | $1,262.40 |
| 11/08/19 | Philip Omorogbe | 218 | Draft Proskauer's seventh interim fee application in the Commonwealth Title III case. | 2.20 | $1,735.80 |
| 11/08/19 | Natasha Petrov | 218 | Continue to review and revise redactions of Court-ordered mediation related entries (2.40); Draft notice of filing of Proskauer fee application (0.40). | 2.80 | $756.00 |
| 11/08/19 | Mee R. Kim | 218 | E-mails with M. Zerjal, N. Petrov, V. Vazquez and others regarding draft interim fee application. | 0.50 | $394.50 |
| 11/08/19 | Maja Zerjal | 218 | Review correspondence regarding fee application. | 0.30 | $236.70 |
| 11/11/19 | Natasha Petrov | 218 | Continue preparing exhibits for fee application filing. | 0.80 | $216.00 |
| 11/11/19 | Mee R. Kim | 218 | E-mails with M. Zerjal, N. Petrov and others regarding draft interim fee application (0.40); E-mails with M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 11/12/19 | Philip Omorogbe | 218 | E-mail to J. El Koury regarding Proskauer's seventh interim fee application. | 0.10 | $78.90 |
| 11/12/19 | Philip Omorogbe | 218 | Communication with E. Barak regarding Proskauer's seventh interim fee application. | 0.30 | $236.70 |
| 11/12/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to Commonwealth fee application (0.20); Follow-up call relating to same (0.10); E-mails relating to same with same (0.10). | 0.40 | $315.60 |
| 11/12/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee applications. | 1.20 | $324.00 |
| 11/14/19 | Natasha Petrov | 218 | Conferences with M. Firestein and R. Kim regarding redactions of certain entries (0.40); Finalize redactions of same per R. Kim and M. Firestein (0.40); Prepare exhibits to seventh interim fee application (2.80). | 3.60 | $972.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Mee R. Kim | 218 | E-mails with M. Firestein and N. Petrov regarding draft interim fee application (0.20); Discussion with N. Petrov regarding same (0.10). | 0.30 | $236.70 |
| 11/15/19 | Natasha Petrov | 218 | Review dockets, ReOrg Research articles and pleadings for major events for Proskauer eighth interim fee application (0.90); Begin drafting same (0.40). | 1.30 | $351.00 |
| 11/15/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application narrative. | 1.20 | $324.00 |
| 11/18/19 | Christopher M. Tarrant | 218 | Prepare draft of notice of rate increase (0.80). | 0.80 | $216.00 |
| 11/18/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to fee applications (0.10). | 0.10 | $78.90 |
| 11/19/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related charts. | 0.80 | $216.00 |
| 11/21/19 | Christopher M. Tarrant | 218 | Review and revise notice of rate increase and related charts and certifications. | 1.20 | $324.00 |
| 11/21/19 | Tal J. Singer | 218 | Draft notice of rate increase (1.40); Conference with C. Tarrant on edits regarding same (0.10); Make further changes to same (0.40). | 1.90 | $513.00 |
| 11/21/19 | Mee R. Kim | 218 | E-mails with M. Zerjal regarding interim fee application. | 0.10 | $78.90 |
| 11/22/19 | Christopher M. Tarrant | 218 | Review and revise notice of firm rate increase. | 1.20 | $324.00 |
| 11/22/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to Commonwealth fee application (0.20); Follow-up call relating to same (0.20); E-mail to same relating to same (0.10). | 0.50 | $394.50 |
| 11/22/19 | Philip Omorogbe | 218 | Review Proskauer seventh interim fee application. | 2.30 | $1,814.70 |
| 11/22/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe. | 0.30 | $81.00 |
| 11/25/19 | Natasha Petrov | 218 | Review Proskauer October monthly statement in connection with drafting interim application (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.80); Begin drafting Proskauer eighth interim fee application (1.10). | 2.10 | $567.00 |
| 11/25/19 | Martin J. Bienenstock | 218 | Review and edit Proskauer interim fee application. | 2.40 | $1,893.60 |
| 11/26/19 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application (2.30); Communications with Finance Department regarding same (0.30). | 2.60 | $702.00 |
| 11/26/19 | Philip Omorogbe | 218 | Review Proskauer engagement letter with Board in connection with notice of fee increase (0.30); Review interim compensation order regarding same (0.30); Draft fee increase notice (0.90). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Philip Omorogbe | 218 | Review order imposing additional presumptive standards rate (0.10); Draft notice of fee increase regarding same (0.30). | 0.40 | $315.60 |
| 11/27/19 | Philip Omorogbe | 218 | Draft notice of Proskauer fee increase. | 1.90 | $1,499.10 |
| 11/27/19 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application (3.40); Communications with Finance Department regarding same (0.50). | 3.90 | $1,053.00 |
| **Employment and Fee Applications** | | | | **80.60** | **$39,356.10** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Steve MA | 220 | E-mail with Prime Clerk regarding Ernst Young's June 2019 monthly fee statement for servicing on notice parties. | 0.10 | $78.90 |
| 11/07/19 | Christopher M. Tarrant | 220 | Follow-up e-mail with M. Castillo at PFM regarding fee applications and monthly procedures. | 0.60 | $162.00 |
| 11/08/19 | Chantel L. Febus | 220 | Review consulting firm interim fee statement application. | 0.30 | $236.70 |
| 11/11/19 | Chantel L. Febus | 220 | Review consulting firm's interim fee application. | 0.30 | $236.70 |
| 11/11/19 | Maja Zerjal | 220 | Correspond with R. Kim and N. Petrov regarding fee applications. | 0.30 | $236.70 |
| 11/12/19 | Megan R. Volin | 220 | Discuss review of fee application for Phoenix Management Services, financial advisors for mediation team, with P. Omorogbe. | 0.10 | $78.90 |
| 11/12/19 | Philip Omorogbe | 220 | Communication with B. Rosen and J. Esses regarding Phoenix Fee application (0.20); Discuss same with M. Volin (0.10); Review same (0.30). | 0.60 | $473.40 |
| 11/12/19 | Brian S. Rosen | 220 | Draft memorandum to P. Omorogbe regarding Phoenix application (0.10); Review memorandum from P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |
| 11/12/19 | Mee R. Kim | 220 | E-mails with M. Zerjal regarding draft interim fee application (0.20); Review same draft fee application (3.00). | 3.20 | $2,524.80 |
| 11/13/19 | Philip Omorogbe | 220 | Review BRG fee statement against BRG retention (0.80). | 0.80 | $631.20 |
| 11/13/19 | Megan R. Volin | 220 | Review fee application for Phoenix Management Services, financial advisors for mediation team. | 1.50 | $1,183.50 |
| 11/13/19 | Mee R. Kim | 220 | Revise draft interim fee application (3.80); E-mails with M. Zerjal regarding same (0.10); E-mails with N. Petrov regarding same (0.30). | 4.20 | $3,313.80 |

33260 FOMB                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 126 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/19 | Philip Omorogbe | 220 | Review BRG monthly fee statement against BRG engagement letter. | 3.60 | $2,840.40 |
| 11/15/19 | Philip Omorogbe | 220 | Communication with BRG regarding monthly fee statement and fee application. | 0.50 | $394.50 |
| 11/15/19 | Philip Omorogbe | 220 | Review portion of BRG interim fee application. | 0.40 | $315.60 |
| 11/15/19 | Philip Omorogbe | 220 | Review BRG second monthly statement. | 1.60 | $1,262.40 |
| 11/15/19 | Philip Omorogbe | 220 | Call with M. Havenkamp regarding BRG fee application. | 0.30 | $236.70 |
| 11/15/19 | Philip Omorogbe | 220 | E-mail to J. El Koury regarding BRG monthly fee statement. | 0.10 | $78.90 |
| 11/18/19 | Philip Omorogbe | 220 | Communication with BRG regarding fee application. | 0.40 | $315.60 |
| 11/19/19 | Chantel L. Febus | 220 | Review consulting firm's October Monthly Fee Statement. | 0.30 | $236.70 |
| 11/20/19 | Philip Omorogbe | 220 | Communication with BRG fee application. | 0.10 | $78.90 |
| 11/22/19 | Maja Zerjal | 220 | Review internal correspondence regarding Alvarez Marsal retention (0.20); Discuss same with P. Omorogbe (0.10). | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **19.80** | **$15,310.80** |
| **Total for Professional Services** | | | | | **$1,316,983.20** |

33260 FOMB                                                                        Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                         Page 127

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 0.50 | 789.00 | $394.50 |
| BRIAN S. ROSEN | PARTNER | 167.20 | 789.00 | $131,920.80 |
| CHANTEL L. FEBUS | PARTNER | 58.40 | 789.00 | $46,077.60 |
| EHUD BARAK | PARTNER | 39.50 | 789.00 | $31,165.50 |
| GREGG M. MASHBERG | PARTNER | 1.70 | 789.00 | $1,341.30 |
| GUY BRENNER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| HADASSA R. WAXMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| JEFFREY W. LEVITAN | PARTNER | 28.10 | 789.00 | $22,170.90 |
| JOHN E. ROBERTS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| JONATHAN E. RICHMAN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| KEVIN J. PERRA | PARTNER | 6.60 | 789.00 | $5,207.40 |
| LARY ALAN RAPPAPORT | PARTNER | 41.60 | 789.00 | $32,822.40 |
| MAJA ZERJAL | PARTNER | 100.70 | 789.00 | $79,452.30 |
| MARC E. ROSENTHAL | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MARGARET A. DALE | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MARK HARRIS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 44.10 | 789.00 | $34,794.90 |
| MATTHEW H. TRIGGS | PARTNER | 8.40 | 789.00 | $6,627.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 76.40 | 789.00 | $60,279.60 |
| MICHAEL T. MERVIS | PARTNER | 15.20 | 789.00 | $11,992.80 |
| PAUL POSSINGER | PARTNER | 39.20 | 789.00 | $30,928.80 |
| RALPH C. FERRARA | PARTNER | 1.40 | 789.00 | $1,104.60 |
| SCOTT P. COOPER | PARTNER | 6.90 | 789.00 | $5,444.10 |
| SEETHA RAMACHANDRAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 36.60 | 789.00 | $28,877.40 |
| STEVEN O. WEISE | PARTNER | 2.00 | 789.00 | $1,578.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 38.10 | 789.00 | $30,060.90 |
| **Total for PARTNER** | | **736.70** | | **$581,256.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 33.90 | 789.00 | $26,747.10 |
| **Total for SENIOR COUNSEL** | | **33.90** | | **$26,747.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 25.80 | 789.00 | $20,356.20 |
| ALIZA BLOCH | ASSOCIATE | 25.60 | 789.00 | $20,198.40 |
| ALYSE FIORI STACH | ASSOCIATE | 38.00 | 789.00 | $29,982.00 |
| BLAKE CUSHING | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| BROOKE H. BLACKWELL | ASSOCIATE | 27.20 | 789.00 | $21,460.80 |
| CARL MAZUREK | ASSOCIATE | 12.30 | 789.00 | $9,704.70 |
| CHRIS THEODORIDIS | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| DANIEL DESATNIK | ASSOCIATE | 8.20 | 789.00 | $6,469.80 |
| ELISA CARINO | ASSOCIATE | 55.90 | 789.00 | $44,105.10 |
| ELLIOT STEVENS | ASSOCIATE | 24.00 | 789.00 | $18,936.00 |
| GARABED H. KOOSHERIAN | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| HENA VORA | ASSOCIATE | 19.60 | 789.00 | $15,464.40 |
| JAMES R. HUFFMAN | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| JESSICA Z. GREENBURG | ASSOCIATE | 48.60 | 789.00 | $38,345.40 |
| JOSHUA A. ESSES | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| LAURA STAFFORD | ASSOCIATE | 104.60 | 789.00 | $82,529.40 |
| LUCY WOLF | ASSOCIATE | 12.50 | 789.00 | $9,862.50 |
| MARC PALMER | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 4.30 | 789.00 | $3,392.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |

33260 FOMB                                                              Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 128 |
|---|---|---|---|---|
| MATTHEW I. ROCHMAN | ASSOCIATE | 24.10 | 789.00 | $19,014.90 |
| MEE R. KIM | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| MICHAEL WHEAT | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |
| PETER FISHKIND | ASSOCIATE | 22.40 | 789.00 | $17,673.60 |
| PHILIP OMOROGBE | ASSOCIATE | 75.30 | 789.00 | $59,411.70 |
| STEVE MA | ASSOCIATE | 34.40 | 789.00 | $27,141.60 |
| ZACHARY CHALETT | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| **Total for ASSOCIATE** | | **645.70** | | **$509,457.30** |
| | | | | |
| BROOKE C. GOTTLIEB | LAWYER | 7.40 | 789.00 | $5,838.60 |
| JAVIER SOSA | LAWYER | 29.50 | 789.00 | $23,275.50 |
| MEGAN R. VOLIN | LAWYER | 21.10 | 789.00 | $16,647.90 |
| SETH H. VICTOR | LAWYER | 13.00 | 789.00 | $10,257.00 |
| WILLIAM G. FASSULIOTIS | LAWYER | 14.30 | 789.00 | $11,282.70 |
| YAFIT SHALEV | LAWYER | 43.00 | 789.00 | $33,927.00 |
| YENA HONG | LAWYER | 8.20 | 789.00 | $6,469.80 |
| **Total for LAWYER** | | **136.50** | | **$107,698.50** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 5.90 | 390.00 | $2,301.00 |
| MICHAEL R. CLARKE | E-DISCOVERY ATTORNEY | 22.60 | 390.00 | $8,814.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 6.30 | 390.00 | $2,457.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 11.30 | 390.00 | $4,407.00 |
| **Total for E-DISCOVERY** | | **46.10** | | **$17,979.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 28.50 | 270.00 | $7,695.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 29.60 | 270.00 | $7,992.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 51.40 | 270.00 | $13,878.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 37.50 | 270.00 | $10,125.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 54.20 | 270.00 | $14,634.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| LELA LERNER | LEGAL ASSISTANT | 10.80 | 270.00 | $2,916.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 32.10 | 270.00 | $8,667.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 15.20 | 270.00 | $4,104.00 |
| **Total for LEGAL ASSISTANT** | | **272.20** | | **$73,494.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 1.00 | 270.00 | $270.00 |
| **Total for PRAC. SUPPORT** | | **1.30** | | **$351.00** |
| | **Total** | **1,872.40** | | **$1,316,983.20** |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 129

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.90 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/01/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $14.60 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.90 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/04/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/04/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/04/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.90 |
| 11/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/05/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/05/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 131 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $26.00 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.40 |
| 11/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/06/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $14.00 |
| 11/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.00 |
| 11/07/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $12.50 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.10 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/08/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.20 |
| 11/08/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.60 |
| 11/08/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.10 |
| 11/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $12.50 |
| 11/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/11/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $4.10 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/13/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 11/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $4.40 |
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/14/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $62.10 |
| 11/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/14/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/14/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/15/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/15/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.80 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/15/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.70 |
| 11/15/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/18/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $41.00 |
| 11/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/19/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                      Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.40 |
| 11/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 11/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.60 |
| 11/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.40 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 11/20/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.00 |
| 11/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.60 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.40 |
| 11/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $14.20 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                                          Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 137

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $15.10 |
| 11/21/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $13.40 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/21/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/21/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.60 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $14.70 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/22/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.70 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/25/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $13.40 |
| 11/25/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/25/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $13.40 |
| 11/25/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/25/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.20 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/26/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.80 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/26/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/26/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 11/27/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 11/27/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $13.40 |
| 11/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 11/27/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/27/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/29/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| 11/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/29/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$1,064.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $111.00 |
| 11/08/2019 | Olaide M. Adejobi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $285.00 |
| 11/11/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $113.00 |
| 11/13/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/15/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| 11/18/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/19/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 11/19/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 11/20/2019 | Elisa Carino | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 11/21/2019 | Elisa Carino | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $764.00 |
| 11/26/2019 | Elisa Carino | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 11/30/2019 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $380.00 |
| | | | **Total for LEXIS** | **$2,845.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 11/07/2019 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $715.00 |

33260 FOMB                                                                    Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                          Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $715.00 |
| 11/07/2019 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $715.00 |
| 11/08/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 11/11/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $858.00 |
| 11/16/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $286.00 |
| 11/17/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $997.00 |
| 11/17/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 11/18/2019 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $42.00 |
| 11/18/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 11/18/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $143.00 |
| 11/20/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 11/22/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $715.00 |
| 11/24/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $286.00 |
| 11/25/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $143.00 |
| 11/26/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $715.00 |
| | | | **Total for WESTLAW** | **$7,188.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 13005 - | $4,999.95 |

33260 FOMB

Invoice 190135222

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 143 |
|---|---|

| | | | **Total for TRANSLATION SERVICE** | **$4,999.95** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/29/2019 | Martin J. Bienenstock | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1693913Voucher:1017426 8 From:11 TIMES SQ To: JFK Passenger: BIENENSTOCK MARTIN J. Ride date and time: 10/29/19 16:38 | $93.24 |
| 11/05/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1694338Voucher: 9110411 880 From: LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger: POSSINGER PAUL V. Ride date and time: 11/05/19 10:38 | $66.51 |
| 11/07/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1694338Voucher: 9110411 881 From:11 TIMES SQ To: LGA Passenger: POSSINGER PAUL V. Ride date and time: 11/07/19 14:24 | $66.51 |
| 11/12/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1694760Voucher: 9110617 029 From: JFK. DELTA TERM 2 To: TRAIN STATION CHAPPAQU Passenger: ROSEN BRIAN S. Ride date and time: 11/12/19 16:57 | $100.00 |
| | | | **Total for TAXICAB/CAR SVC.** | **$326.26** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NYC AFT meeting. | $28.36 |
| 11/07/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC AFT meeting. | $52.19 |
| 11/13/2019 | Maja Zerjal | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Maja Zerjal Taxi home from dinner event. | $17.93 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$98.48** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery [REDACTED: Expense relating to court-ordered mediation]. | $58.09 |

33260 FOMB                                                                  Invoice 190135222
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 144 |
| --- | --- |

|  |  | **Total for** |  |
|  |  | **MESSENGER/DELIVERY** | **$58.09** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 11/11/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi | $93.24 |
| 11/11/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Michael Firestein Train travel from Boston to NYC to attend further meetings (Travel arranged through Penelope Pint) | $238.00 |
| 11/11/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meeting in Puerto Rico | $30.00 |
| 11/12/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB office to San Juan Airport | $15.71 |
| 11/12/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi | $73.70 |
| 11/18/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Michael Firestein Train travel from New Hampshire to Boston attend Puerto Rico meetings | $33.00 |
|  |  |  | **Total for OUT OF TOWN TRANSPORTATION** | **$483.65** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 11/06/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Paul Possinger Lodging re travel to/from NYC AFT meeting. Paul Possinger | $5.81 |
| 11/06/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Paul Possinger Lodging re travel to/from NYC AFT meeting. Paul Possinger | $4.36 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$10.17** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 11/03/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB meeting in San Juan | $226.70 |
| 11/04/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare on 11/5 and 11/7 - Paul Possinger Travel to/from NYC AFT meeting. | $547.06 |
| 11/04/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC AFT meeting. | $35.00 |
| 11/05/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB meeting in San Juan | $226.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare on 11/11 and 11/12 - Brian Rosen Meeting in Puerto Rico | $3,050.10 |
| 11/06/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting in Puerto Rico | $35.00 |
| | | | **Total for AIRPLANE** | **$4,120.56** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Paul Possinger | LODGING | LODGING Hotel on 11/5 and 11/6 - Lodging - Paul Possinger Lodging re travel to/from NYC AFT meeting. | $1,000.00 |
| 11/11/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meeting in Puerto Rico | $299.94 |
| 11/11/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging on 11/11 - Martin Bienenstock FOMB Meeting in San Juan | $300.00 |
| 11/25/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 1 night's hotel accommodations during trip to Boston to attend meetings (through Penelope Pint - email attached) | $114.38 |
| | | | **Total for LODGING** | **$1,714.32** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES - CINV29028 - FORENSIC / ONLINE DATA STORAGE | $150.00 |
| 07/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES - CINV29427- FORENSIC / ONLINE DATA STORAGE -JULY SERVICES | $150.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$300.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1,064.20 |
| LEXIS | 2,845.00 |
| WESTLAW | 7,188.00 |
| TRANSLATION SERVICE | 4,999.95 |
| TAXICAB/CAR SVC. | 326.26 |
| TAXI, CARFARE, MILEAGE AND PARKING | 98.48 |
| MESSENGER/DELIVERY | 58.09 |
| OUT OF TOWN TRANSPORTATION | 483.65 |
| OUT OF TOWN MEALS | 10.17 |
| AIRPLANE | 4,120.56 |
| LODGING | 1,714.32 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135222

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Type of Disbursements | Amount |
|---|---|
| PRACTICE SUPPORT VENDORS | 300.00 |
| **Total Expenses** | **$23,208.68** |
| **Total Amount for this Matter** | **$1,340,191.88** |

33260 FOMB                                                                    Invoice 190135223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.70 | $4,497.30 |
| 206 | Documents Filed on Behalf of the Board | 7.20 | $5,680.80 |
| 212 | General Administration | 4.80 | $1,296.00 |
| 219 | Appeal | 25.30 | $19,961.70 |
| | **Total** | **43.00** | **$31,435.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135223

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Shiloh Rainwater | 202 | ASP: Research equitable-remand cases under Section 1452(b). | 2.20 | $1,735.80 |
| 11/27/19 | Shiloh Rainwater | 202 | ASP: Research permissive-abstention and equitable-remand cases to cite in the healthcare remand appeal response brief. | 3.50 | $2,761.50 |
| **Legal Research** | | | | **5.70** | **$4,497.30** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Shiloh Rainwater | 206 | ASP: Revise the draft response brief in the Healthcare remand appeal to reflect J. Roberts' feedback. | 4.00 | $3,156.00 |
| 11/29/19 | Shiloh Rainwater | 206 | ASP: Revise Healthcare remand appeal response brief to reflect J. Levitan's edits. | 3.20 | $2,524.80 |
| **Documents Filed on Behalf of the Board** | | | | **7.20** | **$5,680.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Laura M. Geary | 212 | ASP: Organize and compile cases for S. Rainwater to 19-1189 appellants' opening brief. | 2.20 | $594.00 |
| 11/27/19 | Olaide M. Adejobi | 212 | ASP: Compile authorities and record citations from response brief from Healthcare remand appeal per S. Rainwater. | 2.60 | $702.00 |
| **General Administration** | | | | **4.80** | **$1,296.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Shiloh Rainwater | 219 | ASP: Revise citations in response brief to reflect the just-filed joint appendix. | 0.70 | $552.30 |
| 11/06/19 | Timothy W. Mungovan | 219 | ASP: Communications with counsel for appellants in Centro de Salud Familiar regarding brief and joint appendix (0.20). | 0.20 | $157.80 |
| 11/06/19 | Timothy W. Mungovan | 219 | ASP: Review Centro de Salud Familiar's appellate brief (0.40). | 0.40 | $315.60 |
| 11/14/19 | Shiloh Rainwater | 219 | ASP: Research mandamus jurisdiction under 48 U.S.C. § 2166(d)(2). | 0.30 | $236.70 |

33260 FOMB                                                      Invoice 190135223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/19 | John E. Roberts | 219 | ASP: Revise appellate brief in remand case. | 5.00 | $3,945.00 |
| 11/15/19 | John E. Roberts | 219 | ASP: Revise appellate motion. | 4.90 | $3,866.10 |
| 11/22/19 | John E. Roberts | 219 | ASP: Revise opposition brief in healthcare remand appeal. | 2.30 | $1,814.70 |
| 11/24/19 | John E. Roberts | 219 | ASP: Revise responsive brief in healthcare remand appeal. | 0.90 | $710.10 |
| 11/25/19 | John E. Roberts | 219 | ASP: Revise appellate brief in healthcare remand appeal. | 2.50 | $1,972.50 |
| 11/26/19 | John E. Roberts | 219 | ASP: Revise responsive brief in healthcare remand appeal. | 4.80 | $3,787.20 |
| 11/27/19 | Shiloh Rainwater | 219 | ASP: Coordinate with paralegal to collect documents related to the Healthcare remand appeal for Martin's review. | 0.30 | $236.70 |
| 11/28/19 | Jeffrey W. Levitan | 219 | ASP: Edit Centro de Salud brief. | 2.80 | $2,209.20 |
| 11/29/19 | Jeffrey W. Levitan | 219 | ASP: E-mails with J. Roberts regarding remand appeal. | 0.20 | $157.80 |
| **Appeal** | | | | **25.30** | **$19,961.70** |

**Total for Professional Services**                                  **$31,435.80**

33260 FOMB                                                                Invoice 190135223
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0034 COMMONWEALTH TITLE III - HEALTHCARE                               Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JEFFREY W. LEVITAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| JOHN E. ROBERTS | PARTNER | 20.40 | 789.00 | $16,095.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **24.00** | | **$18,936.00** |
| SHILOH RAINWATER | ASSOCIATE | 14.20 | 789.00 | $11,203.80 |
| **Total for ASSOCIATE** | | **14.20** | | **$11,203.80** |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| **Total for LEGAL ASSISTANT** | | **4.80** | | **$1,296.00** |
| | **Total** | **43.00** | | **$31,435.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2019 | Shiloh Rainwater | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $333.00 |
| | | | **Total for LEXIS** | **$333.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38  Lines Printed | $1,323.00 |
| 11/27/2019 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 11/27/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43  Lines Printed | $2,288.00 |
| 11/29/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 15  Lines Printed | $227.00 |
| | | | **Total for WESTLAW** | **$3,981.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 333.00 |
| WESTLAW | 3,981.00 |
| **Total Expenses** | **$4,314.00** |
| **Total Amount for this Matter** | **$35,749.80** |

33260 FOMB

Invoice 190135224

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0036 COMMONWEALTH TITLE III - UPR

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 1.90 | $1,499.10 |
| | **Total** | **2.80** | **$2,209.20** |

33260 FOMB                                                                                  Invoice 190135224
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Paul Possinger | 201 | Call with N. Jaresko regarding pension reform (0.50); E--mail to M. Bienenstock, et. al., regarding same (0.40). | 0.90 | $710.10 |
| **Tasks relating to the Board and Associated Members** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Paul Possinger | 210 | Draft illustrative timeline for potential Title III case (0.50); E-mail to Citi regarding reengagement in debt negotiations (0.20). | 0.70 | $552.30 |
| 11/23/19 | Paul Possinger | 210 | Review prior presentations on labor and pension measures (0.40); E-mail N. Jaresko regarding same (0.10); Review debt negotiation status as of 2018 (0.30). | 0.80 | $631.20 |
| 11/24/19 | Paul Possinger | 210 | Call with Citi regarding reengaging debt negotiations. | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **1.90** | **$1,499.10** |

**Total for Professional Services**                                                                  **$2,209.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135224

0036 COMMONWEALTH TITLE III - UPR

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| PAUL POSSINGER | PARTNER | 2.80 | 789.00 | $2,209.20 |
| **Total for PARTNER** | | **2.80** | | **$2,209.20** |
| | **Total** | **2.80** | | **$2,209.20** |
| | **Total Amount for this Matter** | | | **$2,209.20** |

33260 FOMB                                                                    Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 12.20 | $9,625.80 |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 39.70 | $31,323.30 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 36.50 | $28,798.50 |
| 212 | General Administration | 6.80 | $1,836.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.10 | $1,656.90 |
| | **Total** | **99.10** | **$74,660.70** |

33260 FOMB

Invoice 190135225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research motion to strike issues concerning Ambac 2004 motions. | 0.40 | $315.60 |
| 11/02/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research and draft multiple strategic memoranda on motion to strike 2004 applications by Ambac (0.70); Research further opposition to 2004 motions (0.30). | 1.00 | $789.00 |
| 11/03/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Review and research Ambac 2004 motion strategy for opposition (0.30). | 0.30 | $236.70 |
| 11/06/19 | Lucy Wolf | 202 | Ambac Rule 2004: Legal research on Rule 2004 motion violating Court order. | 3.70 | $2,919.30 |
| 11/07/19 | Lucy Wolf | 202 | Ambac Rule 2004: Research on Rule 2004 motion violating Court order (1.20); Review July omnibus hearing transcript for quotes for brief (0.60). | 1.80 | $1,420.20 |
| 11/11/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research opposition to 2004 motions (0.70). | 0.70 | $552.30 |
| 11/12/19 | Elisa Carino | 202 | Ambac Rule 2004: Conference with J. Alonzo regarding research assignment. | 0.20 | $157.80 |
| 11/12/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research Ambac 2004 opposition issues (0.30). | 0.30 | $236.70 |
| 11/13/19 | Elisa Carino | 202 | Ambac Rule 2004: Research pending proceeding rule to assist J. Alonzo. | 2.10 | $1,656.90 |
| 11/14/19 | Elisa Carino | 202 | Ambac Rule 2004: Draft summary of research on pending proceeding rule to assist J. Alonzo. | 1.70 | $1,341.30 |
| **Legal Research** | | | | **12.20** | **$9,625.80** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Laura Stafford | 204 | COPI Rule 2004: Calls with C. Velaz Rivero regarding COPI Rule 2004 (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Timothy W. Mungovan | 205 | Ambac Rule 2004: Communications with counsel for AAFAF concerning motion to strike Rule 2004 motion of Ambac (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

33260 FOMB                                                              Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Draft motion to strike (7.20). | 7.20 | $5,680.80 |
| 11/03/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Draft motion to strike (3.50). | 3.50 | $2,761.50 |
| 11/05/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise motion to strike (2.00). | 2.00 | $1,578.00 |
| 11/05/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Preliminary review, research and revise urgent motions (0.50). | 0.50 | $394.50 |
| 11/05/19 | Michael T. Mervis | 206 | Ambac Rule 2004: Review and revise draft urgent motion to strike Ambac Rule 2004 motions (2.40); Correspondence with J. Alonzo and L. Rappaport regarding same (0.20). | 2.60 | $2,051.40 |
| 11/06/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review, revise and draft motion to strike (0.60); Review revised motion to strike (0.20). | 0.80 | $631.20 |
| 11/06/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review draft motion to strike Ambac's Rule 2004 motion and related materials. | 0.60 | $473.40 |
| 11/06/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise motion to strike (4.00); Conferences with L. Rappaport regarding same (0.20). | 4.20 | $3,313.80 |
| 11/06/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Revise motion to strike Ambac's Rule 2004 motions (0.90). | 0.90 | $710.10 |
| 11/07/19 | Lucy Wolf | 206 | Ambac Rule 2004: Draft proposed order for motion to strike Rule 2004 motion. | 1.10 | $867.90 |
| 11/07/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise motion to strike. | 3.30 | $2,603.70 |
| 11/07/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review draft motion to strike Ambac's Rule 2004 motions and related materials (0.50); E-mails with J. Alonzo regarding same (0.10); E-mail with T. Mungovan, J. Alonzo, et al. regarding same (0.10). | 0.70 | $552.30 |
| 11/07/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review and revise multiple versions of motion to strike 2004 motions (0.60). | 0.60 | $473.40 |
| 11/07/19 | Laura Stafford | 206 | COPI Rule 2004: Call with C. Velaz Rivero regarding COPI Rule 2004 (0.10). | 0.10 | $78.90 |
| 11/07/19 | Brian S. Rosen | 206 | Ambac Rule 2004: Review and revise motion to strike Ambac requests (0.40); Teleconference with M. Firestein regarding same (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review draft motion to strike Ambac's Rule 2004 motions and related materials (0.30); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.10). | 0.40 | $315.60 |
| 11/08/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Draft multiple versions of opposition and strategic memoranda regarding 2004 opposition (0.90); Review further revised drafts of 2004 motions including preparation of strategic memorandums on same (0.40); Review J. Alonzo declaration for urgent motion (0.20); Review the as-filed urgent motion and associated order and declaration (0.20). | 1.70 | $1,341.30 |
| 11/08/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with M. Firestein, L. Stafford, and B. Rosen regarding revisions to motion to strike Ambac's Rule 2004 request (0.40). | 0.40 | $315.60 |
| 11/08/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Review and revise motion to strike and prepare same for filing (6.30). | 6.30 | $4,970.70 |
| 11/10/19 | Maja Zerjal | 206 | Ambac Rule 2004: Review Board motions to strike 2004 motions. | 0.50 | $394.50 |
| 11/11/19 | Laura Stafford | 206 | COPI Rule 2004: Review and analyze draft response to COPI Rule 2004 motion (0.70). | 0.70 | $552.30 |
| 11/11/19 | Margaret A. Dale | 206 | COPI Rule 2004: Review reply brief regarding COPI 2004 motion (0.40); E-mails with L. Stafford regarding next steps (0.10). | 0.50 | $394.50 |
| 11/12/19 | Laura Stafford | 206 | COPI Rule 2004: Review and finalize response to COPI Rule 2004 (0.40). | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **39.70** | **$31,323.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Michael A. Firestein | 207 | Ambac Rule 2004: Review order by Magistrate Judge Dein on motion (0.20). | 0.20 | $157.80 |
| 11/13/19 | Julia D. Alonzo | 207 | Ambac Rule 2004: Review order on motion to strike (0.20); Correspond with M. Mervis, M. Firestein, and L. Rappaport regarding same (0.20). | 0.40 | $315.60 |
| 11/13/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Judge Dein's order scheduling briefing on Board and AAFAF's joint motion to strike Ambac's Rule 2004 motions and to impose sanctions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Michael A. Firestein | 207 | Ambac Rule 2004: Review Assured 2004 reservation of rights concerning Ambac motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Carl Mazurek | 210 | Ambac Rule 2004: Call with W. Dalsen to discuss scope of additional review in connection with Ambac Rule 2004 motion. | 0.10 | $78.90 |
| 11/01/19 | Stephen L. Ratner | 210 | Ambac Rule 2004: E-mail with T. Mungovan, J. Alonzo, M. Morris, M. Firestein, and B. Rosen regarding response to Ambac's 2004 motion. | 0.10 | $78.90 |
| 11/01/19 | William D. Dalsen | 210 | Ambac Rule 2004: Call with C. Mazurek regarding next steps in document review pertaining to Ambac informal Rule 2004 discovery requests (0.10); E-mails with same regarding same (0.10). | 0.20 | $157.80 |
| 11/01/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review materials on issues concerning Ambac 2004 motions (0.20); Review and draft strategic correspondence on 2004 motion (0.10); Review and draft meet-and-confer correspondence on 2004 motions (0.20). | 0.50 | $394.50 |
| 11/01/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with M. Bienenstock and M. Firestein regarding meet and confer letter to counsel for Ambac. | 0.30 | $236.70 |
| 11/02/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review e-mails M. Firestein, M. Mervis, and J. Alonzo regarding Ambac Rule 2004 motions, strategy, objections. | 0.20 | $157.80 |
| 11/02/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with M. Firestein and J. Alonzo regarding issues for motion to strike Ambac Rule 2004 motions. | 0.20 | $157.80 |
| 11/02/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with M. Firestein regarding Ambac's Rule 2004 motion for discovery on pension liabilities (0.40). | 0.40 | $315.60 |
| 11/05/19 | Carl Mazurek | 210 | Ambac Rule 2004: Conduct additional review of Board communications with Retiree Committee in connection with Ambac Rule 2004 motion regarding pensions. | 1.80 | $1,420.20 |

33260 FOMB                                                               Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Calls with M. Firestein regarding Ambac's Rule 2004 motions, strategy for responses (0.20); E-mails with M. Firestein, M. Mervis, J. Alonzo regarding Ambac's Rule 2004 motions, strategy for responses (0.10); Review and revise draft motion to strike Ambac Rule 2004 motion (0.60); E-mails with J. Alonzo, M. Mervis, M. Firestein regarding draft motion to strike Ambac Rule 2004 motions, revisions, strategy (0.30); Conferences with M. Firestein regarding draft motion to strike Ambac Rule 2004 motions, revisions, strategy (0.30). | 1.50 | $1,183.50 |
| 11/05/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Conferences with L. Rappaport regarding urgent motion to strike 2004 motions. | 0.50 | $394.50 |
| 11/06/19 | Jennifer L. Roche | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford and L. Rappaport regarding pension discovery (0.10); Review discovery requests (0.10). | 0.20 | $157.80 |
| 11/06/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft strategic correspondence on motion to strike (0.20); Call with L. Rappaport on strategy for motion to strike (0.20); Draft memoranda on motion to strike 2004 motions (0.40); Call with T. Mungovan on motion to strike strategy (0.20). | 1.00 | $789.00 |
| 11/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Firestein, and M. Mervis regarding motion to strike (0.30); Conferences with J. Alonzo regarding motion to strike, revisions (0.20); Conferences with M. Firestein regarding motion to strike, revisions (0.20); Review and revise revised drafts of motion to strike (0.50); E-mails with M. Dale, W. Dalsen, L. Stafford, J. Alonzo, M. Firestein, and M. Mervis regarding Ambac pensions Rule 2004 motion, Milbank follow-up, AAFAF position, strategy (0.20). | 1.40 | $1,104.60 |
| 11/06/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale regarding Ambac Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 11/06/19 | Carl Mazurek | 210 | Ambac Rule 2004: Conduct additional review of Board communications with Retiree Committee in connection with Ambac Rule 2004 motion regarding pensions. | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135225

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Carl Mazurek | 210 | Ambac Rule 2004: Conduct additional review of Board communications with Retiree Committee in connection with Ambac Rule 2004 motion regarding pensions. | 1.40 | $1,104.60 |
| 11/07/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review e-mails with W. Dalsen and M. Dale regarding Ambac pensions Rule 2004 motion (0.10); E-mails with M. Firestein, B. Rosen, J. Alonzo, and M. Bienenstock regarding draft motion to strike, edits (0.30). | 0.40 | $315.60 |
| 11/07/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Communication with J. Alonzo on strategy for motions to strike (0.10); Call with B. Rosen on urgent motion to strike (0.30). | 0.40 | $315.60 |
| 11/07/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with C. Mazurek regarding Ambac 2004 (0.20). | 0.20 | $157.80 |
| 11/08/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence with J. Alonso and M. Firestein regarding motion to strike Ambac Rule 2004 motions. | 0.40 | $315.60 |
| 11/08/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with C. Mazurek and M. Dale regarding Ambac 2004 motion regarding pensions (0.60). | 0.60 | $473.40 |
| 11/08/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Bienenstock, M. Mervis, M. Firestein, and D. Desatnik regarding motion to strike Rule 2004 motions, revisions, relevant case law for revision (0.60); Conference with M. Firestein and J. Alonzo regarding draft motion, revisions, AAFAF comments (0.20). | 0.80 | $631.20 |
| 11/08/19 | Carl Mazurek | 210 | Ambac Rule 2004: Conduct additional review of Board communications with Retiree Committee in connection with Ambac Rule 2004 motion regarding pensions (1.30); Draft summary of document review findings (1.20). | 2.50 | $1,972.50 |
| 11/08/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft strategic correspondence on urgent motion to strike (0.20); Calls with J. Alonzo on strategy for urgent motion to strike (0.40); Calls with B. Rosen on strategy for urgent motion (0.10); Calls with T. Mungovan on strategy for urgent motion (0.10); Draft multiple correspondence to O'Melveny regarding urgent strategy (0.20). | 1.00 | $789.00 |
| 11/08/19 | Jennifer L. Roche | 210 | Ambac Rule 2004: Review correspondence regarding Ambac pension discovery (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190135225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft further strategic correspondence on urgent motion issues (0.20). | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale and J. Roche regarding Ambac Rule 2004 (0.20). | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails with M. Dale and G. Mashberg regarding COPI Rule 2004 motions (0.50). | 0.50 | $394.50 |
| 11/11/19 | Julia D. Alonzo | 210 | Ambac Rule 2004: Correspond with D. Perez regarding motion to strike. | 0.20 | $157.80 |
| 11/11/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails to C. Velaz Rivero regarding COPI Rule 2004 (0.30). | 0.30 | $236.70 |
| 11/11/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Consider strategy for objecting to Ambac Rule 2004 motions regarding cash and Commonwealth assets (0.50); Call with J. Alonzo regarding same (0.20). | 0.70 | $552.30 |
| 11/12/19 | Michael T. Mervis | 210 | Ambac Rule 2004: Call with J. Alonso, M. Dale and L. Stafford regarding objection strategy for Ambac Rule 2004 motions regarding cash and Commonwealth assets. | 0.40 | $315.60 |
| 11/12/19 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Dale, M. Mervis and L. Stafford regarding response to 2004 motions (0.40); Call with E. Carino regarding research for response to 2004 motions (0.20); Correspond with P. Friedman regarding response to 2004 motions (0.30). | 0.90 | $710.10 |
| 11/12/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review supplemental document requests related to pensions (0.50); Conference call with J. Alonzo, M. Mervis and L. Stafford regarding Ambac's recent 2004 motions related to plan of adjustment and disclosure statement topics (0.40); Communications with P. Possinger and M. Zerjal regarding plan support agreement with Retiree Committee (0.20); Communications with L. Stafford regarding supplemental requests related to pensions (0.20). | 1.30 | $1,025.70 |
| 11/12/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Mervis, J. Alonzo, and M. Dale regarding Ambac Rule 2004 (0.40). | 0.40 | $315.60 |
| 11/12/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport, M. Dale, and J. Roche regarding Ambac Rule 2004 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
        0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, J. Roche, M. Dale, M. Pocha, A. Dimon, and L. Stafford regarding Ambac Rule 2004 pensions motion, request for additional documents, strategy (0.40). | 0.40 | $315.60 |
| 11/12/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft O'Melveny correspondence on urgent motion (0.20). | 0.20 | $157.80 |
| 11/13/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review briefing order on motion to strike Ambac Rule 2004 motions (0.10); E-mails with M. Firestein, B. Rosen, M. Mervis, and J. Alonzo regarding briefing schedule (0.10); Conference with M. Firestein regarding briefing schedule (0.10); Review e-mails from A. Paslawsky, L. Stafford, and M. Dale regarding Ambac pensions motion (0.10). | 0.40 | $315.60 |
| 11/13/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, J. Levitan, and P. Possinger regarding Ambac 2004 requests (0.20). | 0.20 | $157.80 |
| 11/13/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, J. Roche, and M. Pocha regarding Ambac 2004 requests (0.30). | 0.30 | $236.70 |
| 11/13/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with Milbank, M. Dale, J. Roche, M. Pocha and R. Holm regarding Ambac 2004 requests (0.50). | 0.50 | $394.50 |
| 11/13/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails to L. Rappaport and Milbank regarding Ambac 2004 requests (0.20). | 0.20 | $157.80 |
| 11/13/19 | Michael A. Firestein | 210 | Ambac Rule 2004: E-mails with J. Alonzo regarding strategy on 2004 given order (0.10); Draft memorandum in light of Court order on 2004 motions (0.10). | 0.20 | $157.80 |
| 11/13/19 | Jeffrey W. Levitan | 210 | Ambac Rule 2004: E-mail with M. Dale regarding Ambac 2004, review document request (0.40); Conference with M. Dale, L. Stafford, and P. Possinger regarding pension 2004 (0.20). | 0.60 | $473.40 |

33260 FOMB

Invoice 190135225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Call with B. Rosen regarding supplemental document requests (0.30); Conference call with J. Levitan, P. Possinger, and L. Stafford regarding supplemental document requests (0.20); Conference call with M. Pocha and L. Stafford regarding Ambac supplemental document requests (0.30); Conference call with Ambac's counsel, M. Pocha, L. Stafford and J. Roche regarding Ambac's supplemental document requests (0.50); Call with J. Roche and L. Stafford regarding Ambac's requests (0.20). | 1.50 | $1,183.50 |
| 11/13/19 | Brian S. Rosen | 210 | Ambac Rule 2004: Call with M. Dale regarding document requests (0.30). | 0.30 | $236.70 |
| 11/13/19 | Jennifer L. Roche | 210 | Ambac Rule 2004: Conference with Ambac counsel regarding supplemental discovery requests (0.50). | 0.50 | $394.50 |
| 11/14/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding Ambac pensions motion, supplemental document request (0.10). | 0.10 | $78.90 |
| 11/14/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail to C. Steege and M. Root regarding Ambac Rule 2004 pensions motions (0.40). | 0.40 | $315.60 |
| 11/15/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Telephone conference with T. Mungovan on urgent motion status (0.10). | 0.10 | $78.90 |
| 11/15/19 | Laura Stafford | 210 | COPI Rule 2004: Call with Puerto Rico DOJ and C. Velaz Rivero regarding COPI Rule 2004 (0.30). | 0.30 | $236.70 |
| 11/17/19 | Laura Stafford | 210 | Ambac Rule 2004: Draft analysis regarding Ambac Rule 2004 pensions liabilities requests (2.00). | 2.00 | $1,578.00 |
| 11/18/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with R. Holm regarding Ambac 2004 motions concerning Commonwealth assets (0.10). | 0.10 | $78.90 |
| 11/18/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with M. Dale, L. Stafford, W. Dalsen, and A. Paslawsky regarding status of Ambac Rule 2004 motion (pensions), productions (0.20). | 0.20 | $157.80 |
| 11/19/19 | Jeffrey W. Levitan | 210 | Ambac Rule 2004: Review charts of Ambac pension discovery requests (0.30); Attend call with M. Dale, P. Possinger, and L. Stafford regarding Ambac pension 2004 (0.50). | 0.80 | $631.20 |
| 11/19/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Levitan, M. Dale and P. Possinger regarding Ambac 2004 pensions requests (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                              Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                 Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review notes regarding Board position on supplemental document requests (0.30); Conference call with J. Levitan, P. Possinger, and L. Stafford regarding Board position on supplemental document requests (0.50). | 0.80 | $631.20 |
| 11/20/19 | Margaret A. Dale | 210 | Ambac 2004: Teleconference with L. Stafford regarding supplemental document requests and prepare for call with Ambac's counsel (0.10); Conference call with Ambac's counsel, L. Stafford and M. Pocha regarding supplemental document requests (0.50). | 0.60 | $473.40 |
| 11/20/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac 2004 pension requests (0.10). | 0.10 | $78.90 |
| 11/20/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale, M. Pocha, R. Holm, and A. Paslawsky regarding Ambac 2004 pension requests (0.50). | 0.50 | $394.50 |
| 11/21/19 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications with L. Stafford regarding Ambac cash discovery briefing. | 0.30 | $236.70 |
| 11/21/19 | Chantel L. Febus | 210 | Ambac Rule 2004: Review Ambac cash discovery briefing. | 0.80 | $631.20 |
| 11/22/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, and L. Rappaport regarding Ambac 2004 (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **36.50** | **$28,798.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Lawrence T. Silvestro | 212 | Ambac Rule 2004: Review and prepare legal and statutory citations in rule 2004 motion to strike (4.90); Draft declaration of J. Alonzo and prepare exhibits (1.10); Generate tables of contents and authorities (0.80). | 6.80 | $1,836.00 |
| **General Administration** | | | | **6.80** | **$1,836.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Martin J. Bienenstock | 215 | Ambac Rule 2004: Review and revise motion to strike Ambac Rule 2004 motion. | 2.10 | $1,656.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.10** | **$1,656.90** |

33260 FOMB                                                                    Invoice 190135225
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 12

**Total for Professional Services**                                            **$74,660.70**

33260 FOMB

Invoice 190135225

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| CHANTEL L. FEBUS | PARTNER | 1.10 | 789.00 | $867.90 |
| JEFFREY W. LEVITAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| LARY ALAN RAPPAPORT | PARTNER | 5.40 | 789.00 | $4,260.60 |
| MAJA ZERJAL | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 4.70 | 789.00 | $3,708.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 10.80 | 789.00 | $8,521.20 |
| MICHAEL T. MERVIS | PARTNER | 4.30 | 789.00 | $3,392.70 |
| STEPHEN L. RATNER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **35.60** | | **$28,088.40** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.90 | 789.00 | $710.10 |
| JULIA D. ALONZO | SENIOR COUNSEL | 28.00 | 789.00 | $22,092.00 |
| **Total for SENIOR COUNSEL** | | **28.90** | | **$22,802.10** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| ELISA CARINO | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| LAURA STAFFORD | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| LUCY WOLF | ASSOCIATE | 6.60 | 789.00 | $5,207.40 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **27.80** | | **$21,934.20** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| **Total for LEGAL ASSISTANT** | | **6.80** | | **$1,836.00** |
| | | | | |
| | **Total** | **99.10** | | **$74,660.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$0.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $673.00 |
| | | | **Total for LEXIS** | **$673.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/03/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |
| 11/06/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 39  Lines Printed | $1,001.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135225

0039 COMMONWEALTH TITLE III - RULE 2004

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $572.00 |
| 11/13/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $466.00 |
| 11/14/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $817.00 |
| | | | **Total for WESTLAW** | **$2,999.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 0.80 |
| LEXIS | 673.00 |
| WESTLAW | 2,999.00 |
| **Total Expenses** | **$3,672.80** |
| **Total Amount for this Matter** | **$78,333.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135227

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 10.50 | $8,284.50 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 205 | Communications with the Commonwealth and its Representatives | 9.10 | $7,179.90 |
| 206 | Documents Filed on Behalf of the Board | 92.70 | $73,140.30 |
| 207 | Non-Board Court Filings | 10.30 | $8,126.70 |
| 208 | Stay Matters | 32.20 | $21,669.00 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 212 | General Administration | 5.50 | $1,485.00 |
| 219 | Appeal | 0.50 | $394.50 |
| | **Total** | **178.90** | **$134,560.80** |

33260 FOMB

Invoice 190135227

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/19 | Zachary Chalett | 202 | Pinto Lugo: Research generalized grievances in connection with opposition to motion for leave (0.80); Draft e-mails to C. Febus and L. Stafford regarding research (0.30); Call with L. Stafford regarding opposition (0.10); Review revised opposition (1.00). | 2.20 | $1,735.80 |
| 11/12/19 | Philip Omorogbe | 202 | Admin Exp: Review Proskauer memorandum on administrative claims regarding same (3.80); Review O'Melveny memorandum on administrative claims (0.40). | 4.20 | $3,313.80 |
| 11/14/19 | Brooke H. Blackwell | 202 | Admin Exp: Research regarding leases and documentation needed for renewed 365(d)(4) motion (2.60); Internal communication with M. Zerjal regarding same (0.20). | 2.80 | $2,209.20 |
| 11/26/19 | Brooke H. Blackwell | 202 | Admin Exp: Research regarding extension of 365(d)(4) motion and previously consented to motion (1.20); Internal communications with M. Zerjal regarding motion preparation regarding same (0.10). | 1.30 | $1,025.70 |
| **Legal Research** | | | | **10.50** | **$8,284.50** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/19 | Chantel L. Febus | 204 | Pinto Lugo: Communication with L. Stafford, DOJ and O'Melveny regarding meet and confer in Pinto Lugo. | 1.70 | $1,341.30 |
| 11/22/19 | Laura Stafford | 204 | Pinto Lugo: E-mails with M. Firestein, L. Rappaport, C. Febus, DOJ, O'Melveny, M. Palmer and R. Maldonado regarding status report (1.40). | 1.40 | $1,104.60 |
| **Communications with Claimholders** | | | | **3.10** | **$2,445.90** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Philip Omorogbe | 205 | Admin Exp: Communication with counsel for AAFAF regarding administrative expense claim against the Commonwealth. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135227

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to counsel for AAFAF regarding administrative claim against the Commonwealth (0.20); E-mail to M. Zerjal regarding same (0.10). | 0.30 | $236.70 |
| 11/12/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to counsel to AAFAF regarding administrative claim against Commonwealth (0.30); Communication with internal Proskauer team regarding same (0.60). | 0.90 | $710.10 |
| 11/12/19 | Chantel L. Febus | 205 | Pinto Lugo: Communication with DOJ and O'Melveny regarding draft opposition in Pinto Lugo. | 0.20 | $157.80 |
| 11/13/19 | Zachary Chalett | 205 | Pinto Lugo: Call with O'Melveny regarding opposition (0.10). | 0.10 | $78.90 |
| 11/14/19 | Maja Zerjal | 205 | Admin Exp: Correspond with AAFAF local counsel regarding NextGen matter (0.30); Review extension motion and order (0.20); Correspond with P. Omorogbe regarding same (0.30). | 0.80 | $631.20 |
| 11/14/19 | Philip Omorogbe | 205 | Admin Exp: Correspond with counsel for AAFAF regarding administrative expense claim against the Commonwealth. | 0.40 | $315.60 |
| 11/14/19 | Chantel L. Febus | 205 | Pinto Lugo: Communications with DOJ and O'Melveny regarding draft opposition to motion for leave to further amend in Pinto Lugo. | 0.80 | $631.20 |
| 11/15/19 | Chantel L. Febus | 205 | Pinto Lugo: Communications with L. Stafford, Z. Chalett, DOJ and O'Melveny regarding finalizing and preparing draft opposition to motion for leave to further amend in Pinto Lugo for filing. | 1.30 | $1,025.70 |
| 11/18/19 | Philip Omorogbe | 205 | Admin Exp: Communication with AAFAF counsel regarding administrative expense claim against the Commonwealth. | 0.10 | $78.90 |
| 11/25/19 | Philip Omorogbe | 205 | Admin Exp: Correspondence with AAFAF regarding administrative expense claim (0.90): Communication with M. Zerjal regarding same (0.30); Draft portion of objection and declaration regarding same (1.40). | 2.60 | $2,051.40 |
| 11/26/19 | Philip Omorogbe | 205 | Admin Exp: Communication with AAFAF regarding administrative expense claim (0.50); Communication with internal Puerto Rico team regarding same (0.40). | 0.90 | $710.10 |
| 11/27/19 | Philip Omorogbe | 205 | Admin Exp: Communication with counsel for AAFAF regarding NextGen administrative motion. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **9.10** | **$7,179.90** |

33260 FOMB

Invoice 190135227

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with L. Stafford and DOJ regarding opposition to Pinto Lugo plaintiffs' motion to amend complaint. | 0.30 | $236.70 |
| 11/03/19 | Chantel L. Febus | 206 | Pinto Lugo: Communication with L. Stafford regarding draft opposition to motion for leave to amend complaint in Pinto Lugo. | 0.30 | $236.70 |
| 11/03/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to motion for leave to amend complaint. | 5.60 | $4,418.40 |
| 11/04/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to motion for leave to amend (5.40). | 5.40 | $4,260.60 |
| 11/05/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mails to L. Stafford and E. Carino regarding opposition to motion for leave (0.30). | 0.30 | $236.70 |
| 11/05/19 | Laura Stafford | 206 | Pinto Lugo: Call with C. Febus regarding opposition to motion for leave to amend complaint (0.80). | 0.80 | $631.20 |
| 11/05/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise opposition to Pinto Lugo's motion for leave to amend complaint. | 7.70 | $6,075.30 |
| 11/05/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with L. Stafford regarding additional research and revisions to draft opposition to Pinto Lugo's motion for leave to amend complaint. | 0.80 | $631.20 |
| 11/06/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise portions of draft opposition to Pinto Lugo's motion for leave to amend complaint. | 5.80 | $4,576.20 |
| 11/06/19 | Chantel L. Febus | 206 | Pinto Lugo: Communications with litigation associates regarding revisions to draft opposition to Pinto Lugo's motion for leave to amend complaint. | 1.80 | $1,420.20 |
| 11/06/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to motion for leave to amend (6.80). | 6.80 | $5,365.20 |
| 11/07/19 | Lary Alan Rappaport | 206 | Pinto Lugo: Review Pinto Lugo motion to dismiss, opinion, outline for motion to dismiss, and draft opposition to motion for leave to amend, make comments and revisions to draft opposition (1.50); E-mails with C. Febus, L. Stafford, T. Mungovan and M. Firestein regarding draft opposition to motion for leave to amend (0.90); Conference with L. Stafford regarding draft opposition to motion for leave to amend (0.10). | 2.50 | $1,972.50 |

33260 FOMB                                                                          Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Laura Stafford | 206 | Pinto Lugo: Call with L. Rappaport regarding opposition to motion for leave to amend (0.10); E-mails with C. Febus and L. Rappaport regarding opposition to motion for leave to amend complaint (1.10). | 1.20 | $946.80 |
| 11/07/19 | Laura Stafford | 206 | Pinto Lugo: Call with defense team, C. Febus and Z. Chalett regarding opposition to motion for leave to amend complaint (partial) (0.20). | 0.20 | $157.80 |
| 11/07/19 | Laura Stafford | 206 | Pinto Lugo: Draft summary of argument (0.90). | 0.90 | $710.10 |
| 11/07/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mails to L. Stafford regarding opposition to motion for leave (0.10); Participate in teleconference call with co-defendants regarding same (0.50); E-mails with L. Stafford regarding opposition (0.10). | 0.70 | $552.30 |
| 11/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with lawyers at the DOJ regarding opposition to Pinto Lugo's motion for leave to amend complaint for M. Bienenstock. | 0.20 | $157.80 |
| 11/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Draft outline of draft opposition to Pinto Lugo's motion for leave to amend complaint for M. Bienenstock. | 1.40 | $1,104.60 |
| 11/07/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus regarding opposition to Pinto Lugo's motion to amend (0.50). | 0.50 | $394.50 |
| 11/07/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Revise Board's response to Pinto Lugo's motion to consolidate (1.10). | 1.10 | $867.90 |
| 11/07/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with L. Rappaport regarding opposition to Pinto Lugo's motion to amend (0.50). | 0.50 | $394.50 |
| 11/07/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review Pinto Lugo's motion to amend (0.40). | 0.40 | $315.60 |
| 11/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise draft opposition to Pinto Lugo's motion for leave to amend complaint. | 3.20 | $2,524.80 |
| 11/07/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with co-defendants and Z. Chalett regarding motion for leave (0.50); Communications with J. Levitan, L. Rappaport, T. Mungovan, S. Ratner, and L. Stafford regarding draft opposition to Pinto Lugo's motion for leave to amend complaint (1.30). | 1.80 | $1,420.20 |
| 11/08/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Revise opposition to Pinto Lugo's motion to amend (2.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                                      Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
　　0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Stephen L. Ratner | 206 | Pinto Lugo: Review outline and draft opposition for leave to amend complaint (1.20); E-mail with C. Febus, T. Mungovan, et al. regarding same (0.10); Conference with C. Febus regarding same (0.10). | 1.40 | $1,104.60 |
| 11/08/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Communications with C. Febus, L. Stafford, and M. Bienenstock regarding opposition to Pinto Lugo's motion to amend (0.40). | 0.40 | $315.60 |
| 11/08/19 | Chantel L. Febus | 206 | Pinto Lugo: Revise and finalize for circulation draft opposition to Pinto Lugo's motion for leave to amend complaint. | 3.80 | $2,998.20 |
| 11/08/19 | Chantel L. Febus | 206 | Pinto Lugo: Draft outline of opposition to Pinto Lugo's motion for leave to amend complaint for M. Bienenstock. | 0.30 | $236.70 |
| 11/08/19 | Chantel L. Febus | 206 | Pinto Lugo: Call with S. Ratner regarding draft opposition (0.10); Communications with litigation and restructuring teams regarding draft opposition to Pinto Lugo's motion for leave to amend complaint (1.60). | 1.70 | $1,341.30 |
| 11/08/19 | Zachary Chalett | 206 | Pinto Lugo: Draft e-mails to E. Carino regarding opposition (0.10); Call with E. Carino regarding opposition (0.10). | 0.20 | $157.80 |
| 11/08/19 | Laura Stafford | 206 | Pinto Lugo: Call and e-mails with Z. Chalett regarding revisions to opposition for motion for leave to amend (0.50). | 0.50 | $394.50 |
| 11/08/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to motion for leave to amend (1.80). | 1.80 | $1,420.20 |
| 11/08/19 | Lary Alan Rappaport | 206 | Pinto Lugo: E-mails with C. Febus, T. Mungovan, and M. Bienenstock regarding opposition to Pinto Lugo motion for leave to file amended pleading, revisions, strategy (0.30). | 0.30 | $236.70 |
| 11/11/19 | Maja Zerjal | 206 | Admin Exp: Correspond with J. Esses regarding 365(d)(4) extension. | 0.20 | $157.80 |
| 11/12/19 | Philip Omorogbe | 206 | Admin Exp: Draft objection to administrative claim (1.70). | 1.70 | $1,341.30 |
| 11/13/19 | Philip Omorogbe | 206 | Admin Exp: Draft objection to administrative claim against Commonwealth (2.70); Communication with counsel for AAFAF regarding same (0.60); Discuss same with M. Zerjal (0.40); Review case law on administrative expense obligation regarding same (1.40); Conduct searches on Puerto Rico public contract registry regarding same (0.70). | 5.80 | $4,576.20 |

33260 FOMB                                                                    Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/19 | Philip Omorogbe | 206 | Admin Exp: Review motion to extend deadline regarding NextGen administrative motion (0.60); E-mail correspondence with counsel for AAFAF regarding same (0.40); E-mail correspondence with M. Zerjal regarding same (0.30). | 1.30 | $1,025.70 |
| 11/13/19 | Martin J. Bienenstock | 206 | Pinto Lugo: Review, edit, and draft portions of opposition to Pinto Lugo motion. | 2.10 | $1,656.90 |
| 11/13/19 | Lary Alan Rappaport | 206 | Pinto Lugo: Review M. Bienenstock edits to draft opposition to Pinto Lugo motion for leave to amend (0.20). | 0.20 | $157.80 |
| 11/13/19 | Laura Stafford | 206 | Pinto Lugo: Revise draft opposition to motion for leave to amend (0.20). | 0.20 | $157.80 |
| 11/13/19 | Elisa Carino | 206 | Pinto Lugo: Review and revise opposition for leave to amend to implement revisions to assist L. Stafford. | 1.50 | $1,183.50 |
| 11/13/19 | Jeffrey W. Levitan | 206 | Pinto Lugo: Review e-mails, comments to Pinto-Lugo amendment opposition. | 0.20 | $157.80 |
| 11/13/19 | Zachary Chalett | 206 | Pinto Lugo: Review M. Bienenstock's edits to opposition to motion for leave (0.20); Calls with L. Stafford regarding opposition (0.20); Call with E. Carino regarding opposition (0.10); Draft e-mails to E. Carino regarding opposition (0.10); Draft e-mail to A. Monforte regarding opposition (0.10); Call with A. Monforte regarding opposition (0.10); Review cite-check edits (0.20). | 1.00 | $789.00 |
| 11/13/19 | Timothy W. Mungovan | 206 | Pinto Lugo: Review M. Bienenstock's revisions to opposition to Pinto Lugo's motion to amend (0.20). | 0.20 | $157.80 |
| 11/14/19 | Maja Zerjal | 206 | Admin Exp: Discuss 365(d)(4) extension with B. Blackwell (0.60); Review documents regarding same (0.30); Discuss same with O'Melveny (0.30); Draft e-mail to AAFAF local counsel regarding same (0.20). | 1.40 | $1,104.60 |
| 11/14/19 | Laura Stafford | 206 | Pinto Lugo: Calls with Z. Chalett and C. Febus regarding opposition to motion for leave to amend (0.30). | 0.30 | $236.70 |
| 11/14/19 | Zachary Chalett | 206 | Pinto Lugo: Calls with A. Monforte regarding opposition (0.20); Revise opposition (2.70); Draft e-mails to L. Stafford regarding opposition (0.20); Call with E. Carino regarding opposition (0.10); Call with O'Melveny regarding opposition (0.10); Draft e-mail to local counsel regarding opposition (0.10); Calls with L. Stafford regarding opposition (0.20). | 3.60 | $2,840.40 |

33260 FOMB                                                                                                    Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                                   Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/19 | Laura Stafford | 206 | Pinto Lugo: Review and revise draft opposition to motion for leave to amend (0.60). | 0.60 | $473.40 |
| 11/15/19 | Michael A. Firestein | 206 | Pinto Lugo: Review opposition to Pinto Lugo motion for leave to file amended complaint (0.30). | 0.30 | $236.70 |
| 11/15/19 | Zachary Chalett | 206 | Pinto Lugo: Revise opposition (1.80); Draft e-mails to L. Stafford regarding opposition (0.20); Draft e-mails to C. Febus and L. Stafford regarding opposition (0.10); Calls with O'Melveny regarding opposition (0.20); Draft e-mails to local counsel regarding opposition (0.20); Draft e-mail to T. Mungovan, M. Firestein and L. Rappaport regarding opposition (0.40); Review United States' opposition in connection with drafting opposition (0.30); Review decision in UECFSE (18-ap-66) in connection with opposition (0.30); Review the Governor's opposition in connection with communications with L. Rappaport and M. Firestein (0.20); Draft e-mail regarding the Governor's opposition to Rappaport and M. Firestein (0.10). | 3.80 | $2,998.20 |
| 11/22/19 | Marc Palmer | 206 | Pinto Lugo: Draft status update concerning plaintiffs' motion for extension in response to Judge Dein's order. | 1.30 | $1,025.70 |
| 11/26/19 | Philip Omorogbe | 206 | Admin Exp: Draft objection to certain administrative expenses claim against Commonwealth and declarations in support of such. | 2.00 | $1,578.00 |
| 11/27/19 | Maja Zerjal | 206 | Admin Exp: Review and revise objection to NextGen motion. | 1.30 | $1,025.70 |
| 11/27/19 | Philip Omorogbe | 206 | Admin Exp: Review motion to extend deadline related to administrative expense claim against the Commonwealth. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **92.70** | **$73,140.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Chantel L. Febus | 207 | Pinto Lugo: Review proposed second amended complaint and Court's decision in preparation for editing draft opposition to motion for leave to amend. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/19 | Jeffrey W. Levitan | 207 | Pinto Lugo: Review Pinto Lugo opinion (0.70); Review motion to amend (0.30); Review proposed amended complaint (0.50); Review, note comments on draft opposition (0.80); E-mail C. Febus regarding opposition (0.40). | 2.70 | $2,130.30 |
| 11/11/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review opposition to motion to amend complaint (0.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 11/15/19 | Michael A. Firestein | 207 | UECFSE: Review UECFSE opinion on motion to dismiss (0.30). | 0.30 | $236.70 |
| 11/15/19 | Timothy W. Mungovan | 207 | UECFSE: Review Judge Swain's order granting motion to dismiss UECFSE's second amended complaint (0.30). | 0.30 | $236.70 |
| 11/15/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review United States' opposition to Pinto Lugo's motion to amend (0.30). | 0.30 | $236.70 |
| 11/15/19 | Maja Zerjal | 207 | Admin Exp: Review NextGen extension order (0.10); E-mail with P. Omorogbe regarding same (0.20). | 0.30 | $236.70 |
| 11/15/19 | Lary Alan Rappaport | 207 | UECFSE: Review UECSFE decision (0.30); E-mails with L. Stafford, C. Febus, and Z. Chalett regarding UESCFE decision, Pinto Lugo opposition to motion for leave to amend, strategy (0.30); Conference with L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 11/15/19 | Chantel L. Febus | 207 | Pinto Lugo: Review DOJ opposition to motion for leave to further amend in Pinto Lugo for filing. | 0.30 | $236.70 |
| 11/15/19 | Chantel L. Febus | 207 | Pinto Lugo: Review court's order granting motion to dismiss the UECFSE action challenging the constitutionality of the Board and PROMESA for effect on Pinto Lugo. | 0.30 | $236.70 |
| 11/15/19 | Michael A. Firestein | 207 | Pinto Lugo: Review government opposition to Pinto Lugo motion (0.10). | 0.10 | $78.90 |
| 11/21/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo motion on leave to amend (0.20). | 0.20 | $157.80 |
| 11/21/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo motion for motion extension of time to a reply in support of their motion for leave to amend (0.20). | 0.20 | $157.80 |
| 11/22/19 | Zachary Chalett | 207 | Pinto Lugo: Review motion for an extension of reply deadline (0.10); Review order regarding status report (0.10); Calls with O'Melveny regarding status report (0.30); Call L. Stafford regarding status report (0.10); Call with M. Palmer regarding status report (0.10); Revise status report (0.30); Draft e-mails to L. Stafford and M. Palmer regarding status report (0.20). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135227

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/19 | Michael A. Firestein | 207 | Pinto Lugo: Review order in Pinto Lugo on leave to amend motion (0.10). | 0.10 | $78.90 |
| 11/25/19 | Matthew A. Skrzynski | 207 | Admin Exp: Correspond with B. Rosen and J. Levitan regarding administrative claims motions. | 0.30 | $236.70 |
| 11/26/19 | Maja Zerjal | 207 | Admin Exp: Review correspondence regarding NextGen matter with local counsel (0.10); Correspond internally and with local counsel regarding same (0.30); Discuss same with P. Omorogbe (0.10); Discuss same with O'Melveny (0.20). | 0.70 | $552.30 |
| 11/27/19 | Maja Zerjal | 207 | Admin Exp: Review status of NextGen matter and response (0.10); Review correspondence with AAFAF counsel (0.30); Correspond with O'Melveny regarding same (0.10); Discuss same with P. Omorogbe (0.20); Revise extension motion (0.20); Review prior extension order (0.10); Review follow-up correspondence with AAFAF's counsel (0.10); Discuss same with B. Blackwell (0.10). | 1.20 | $946.80 |
| **Non-Board Court Filings** | | | | **10.30** | **$8,126.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Brooke H. Blackwell | 208 | Gracia: Review internal communications and draft of motion for Gracia Gracia matter. | 0.50 | $394.50 |
| 11/01/19 | Ehud Barak | 208 | Gracia: Discuss Gracia Gracia issues with M. Zerjal (0.40); Discuss same with M. Zerjal and H. Bauer (0.20); Review and revise informative motion (0.60). | 1.20 | $946.80 |
| 11/01/19 | Maja Zerjal | 208 | Gracia: Review status of Gracia Gracia lift stay (0.30); Discuss same with E. Barak (0.40); Revise informative motion (0.30); Discuss same with H. Bauer and E. Barak (0.20); Correspond regarding same with H. Bauer and E. Barak (0.20). | 1.40 | $1,104.60 |
| 11/01/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 11/04/19 | Jeffrey W. Levitan | 208 | Gracia: Review S. Ma analysis of Gracia-Gracia. | 0.40 | $315.60 |
| 11/04/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.80); Update internal calendar regarding same (0.30). | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135227

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Steve MA | 208 | Gracia: E-mail O'Melveny regarding Gracia-Gracia lift-stay issues. | 0.10 | $78.90 |
| 11/04/19 | Steve MA | 208 | Gracia: Draft summary of Gracia-Gracia lift-stay for E. Barak and J. Levitan. | 1.80 | $1,420.20 |
| 11/04/19 | Steve MA | 208 | Gracia: E-mail to Ernst Young regarding Gracia-Gracia lift-stay issues and questions. | 0.40 | $315.60 |
| 11/04/19 | Steve MA | 208 | Gracia: Discuss with E. Barak Gracia-Gracia lift-stay motion. | 0.50 | $394.50 |
| 11/04/19 | Steve MA | 208 | Gracia: Draft summary of Gracia-Gracia lift-stay issues and proposal to resolve the same for M. Bienenstock. | 1.00 | $789.00 |
| 11/04/19 | Brooke H. Blackwell | 208 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20); Review revised motion and objection (0.10). | 0.30 | $236.70 |
| 11/05/19 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay motion. | 0.30 | $236.70 |
| 11/05/19 | Steve MA | 208 | Gracia: Review M. Bienenstock analysis of Gracia-Gracia lift-stay issues (0.40); Draft list of issues (0.60). | 1.00 | $789.00 |
| 11/06/19 | Steve MA | 208 | Gracia: Revise draft proposal letter for Gracia-Gracia lift-stay motion. | 0.50 | $394.50 |
| 11/06/19 | Steve MA | 208 | Gracia: Confer with Ernst Young regarding Gracia-Gracia lift-stay question. | 0.10 | $78.90 |
| 11/06/19 | Steve MA | 208 | Gracia: Draft proposal letter for Gracia-Gracia lift-stay motion (1.30); Call with E. Barak regarding the same (0.10). | 1.40 | $1,104.60 |
| 11/06/19 | Jeffrey W. Levitan | 208 | Gracia: Review S. Ma e-mail regarding lift-stay issues (0.10); Review draft proposal and e-mails with S. Ma regarding same (0.40). | 0.50 | $394.50 |
| 11/06/19 | Steve MA | 208 | Gracia: Confer with O'Melveny regarding Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 11/06/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30). | 0.70 | $189.00 |
| 11/07/19 | Steve MA | 208 | Gracia: Review e-mail from Ernst Young regarding Gracia-Gracia lift-stay. | 0.20 | $157.80 |
| 11/07/19 | Steve MA | 208 | Gracia: Follow-up e-mails with O'Melveny regarding Gracia-Gracia lift-stay. | 0.20 | $157.80 |
| 11/07/19 | Steve MA | 208 | Gracia: Analyze issues regarding Gracia-Gracia lift-stay motion. | 0.50 | $394.50 |
| 11/08/19 | Steve MA | 208 | Lift Stay: E-mails with AAFAF regarding Gracia-Gracia lift-stay motion. | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/19 | Jeffrey W. Levitan | 208 | Gracia: E-mails with S. Ma and conference E. Barak regarding Gracia-Gracia (0.50); Review revised response to Treasury and confer with E. Barak and S. Ma regarding preparation for call (0.40); Prepare for call regarding potential settlement (0.20); Participate in call with Gracia-Gracia counsel regarding potential settlement (0.30); Review revised proposed informative motion and e-mail S. Ma regarding same (0.30). | 1.70 | $1,341.30 |
| 11/08/19 | Jeffrey W. Levitan | 208 | Gracia: E-mail with H. Bauer regarding Gracia-Gracia settlement. | 0.30 | $236.70 |
| 11/08/19 | Steve MA | 208 | Gracia: Conference call with Gracia-Gracia counsel regarding lift-stay motion. | 0.20 | $157.80 |
| 11/08/19 | Steve MA | 208 | Gracia: Calls with J. Levitan and E. Barak regarding Gracia-Gracia lift-stay motion (0.40); Revise draft proposal letter (0.50); Revise draft informative motion (0.30); Review materials and prepare for call with Gracia-Gracia counsel regarding lift-stay motion (0.50). | 1.70 | $1,341.30 |
| 11/08/19 | Maja Zerjal | 208 | Gracia: Review correspondence regarding Gracia Gracia lift-stay. | 0.40 | $315.60 |
| 11/08/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30). | 0.70 | $189.00 |
| 11/11/19 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |
| 11/11/19 | Steve MA | 208 | Gracia: E-mail Ernst Young regarding Gracia-Gracia lift-stay issues. | 0.10 | $78.90 |
| 11/12/19 | Steve MA | 208 | Gracia: Review Court order scheduling status report and hearing on Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 11/12/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30). | 0.70 | $189.00 |
| 11/12/19 | Steve MA | 208 | Gracia: Follow up on e-mail from Ernst Young regarding Gracia-Gracia lift-stay issue. | 0.30 | $236.70 |
| 11/13/19 | Steve MA | 208 | Gracia: Call with J. Levitan regarding comments to Gracia-Gracia proposal letter. | 0.10 | $78.90 |
| 11/13/19 | Steve MA | 208 | Gracia: Call with Ernst Young on background on Gracia-Gracia lift-stay issues. | 0.20 | $157.80 |
| 11/13/19 | Steve MA | 208 | Gracia: Review and revise draft proposal letter for Gracia-Gracia lift-stay. | 0.20 | $157.80 |
| 11/13/19 | Steve MA | 208 | Lift Stay: Review Jupiter Property lift-stay notice. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Jeffrey W. Levitan | 208 | Gracia: Review revised settlement letter, conference and e-mails S. Ma regarding Gracia-Gracia. | 0.50 | $394.50 |
| 11/14/19 | Steve MA | 208 | Gracia: Draft summary of Gracia-Gracia lift-stay issues and proposed resolution for Board. | 1.20 | $946.80 |
| 11/14/19 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay issues. | 0.40 | $315.60 |
| 11/14/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 11/17/19 | Steve MA | 208 | Gracia: Review Gracia-Gracia response to proposal. | 0.10 | $78.90 |
| 11/18/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Jupiter Properties lift-stay. | 0.10 | $78.90 |
| 11/18/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 11/18/19 | Steve MA | 208 | Gracia: Follow-up e-mail to Ernst Young regarding Gracia-Gracia lift-stay issue. | 0.10 | $78.90 |
| 11/18/19 | Steve MA | 208 | Lift Stay: Review deadlines for 13th omnibus lift-stay motion. | 0.10 | $78.90 |
| 11/18/19 | Steve MA | 208 | Gracia: E-mails to J. El Koury, E. Barak, and H. Bauer regarding Gracia-Gracia lift-stay issue. | 0.30 | $236.70 |
| 11/19/19 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia (0.10); Call with O'Melveny regarding the same (0.10). | 0.20 | $157.80 |
| 11/19/19 | Steve MA | 208 | Gracia: Draft stipulation and informative motion for Gracia-Gracia lift-stay. | 1.20 | $946.80 |
| 11/20/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 11/20/19 | Steve MA | 208 | Lift Stay: Review background regarding health centers' lift-stay notice (0.20); E-mail AAFAF local counsel regarding the same (0.10). | 0.30 | $236.70 |
| 11/20/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding 13th omnibus lift-stay motion. | 0.10 | $78.90 |
| 11/20/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Jupiter Properties lift-stay notice. | 0.10 | $78.90 |
| 11/20/19 | Steve MA | 208 | Gracia: Analyze account information from Ernst Young on Gracia-Gracia lift-stay issue. | 0.30 | $236.70 |
| 11/21/19 | Steve MA | 208 | Gracia: E-mails with E. Barak and H. Bauer regarding Gracia-Gracia lift-stay. | 0.30 | $236.70 |
| 11/21/19 | Steve MA | 208 | Gracia: Follow-up e-mail to O'Melveny regarding Gracia-Gracia lift-stay. | 0.10 | $78.90 |

33260 FOMB                                                                                         Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 11/25/19 | Maja Zerjal | 208 | Lift Stay: Review status of omnibus lift stay (0.20); Correspond with S. Ma regarding same (0.10); Correspond with C. Velaz regarding same (0.10). | 0.40 | $315.60 |
| 11/25/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 11/26/19 | Maja Zerjal | 208 | Lift Stay: Review new lift-stay motion (0.30); Correspond with local counsel regarding same (0.20); Review scheduling order regarding same (0.10). | 0.60 | $473.40 |
| 11/27/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 11/27/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar (0.20); Draft e-mail to S. Ma regarding same (0.10). | 0.30 | $236.70 |
| **Stay Matters** | | | | **32.20** | **$21,669.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Lary Alan Rappaport | 210 | AFT: E-mails with J. Richman and C. Garcia-Benitez regarding AFT status report. | 0.10 | $78.90 |
| 11/05/19 | Michael A. Firestein | 210 | Pinto Lugo: Review and draft strategic correspondence on leave to amend motion filed by Pinto Lugo (0.20). | 0.20 | $157.80 |
| 11/07/19 | Michael A. Firestein | 210 | Pinto Lugo: Review materials and memorandums in opposition to leave to amend (0.30). | 0.30 | $236.70 |
| 11/11/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.30); Review revised motion and objection (0.10). | 0.40 | $315.60 |
| 11/12/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence and status regarding NextGen matter (0.40); Correspond with P. Omorogbe and AAFAF counsel regarding same (0.20). | 0.60 | $473.40 |

33260 FOMB

Invoice 190135227

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence with AAFAF's counsel regarding NextGen status (0.30); Correspond with P. Omorogbe regarding same (0.20); Discuss same with P. Omorogbe and E. Barak (0.20); Discuss same with P. Omorogbe (0.10); Discuss same with C. Velaz and P. Omorogbe (0.10); Review further correspondence from AAFAF (0.10); Discuss same with P. Omorogbe (0.10); Further correspond with C. Velaz and P. Omorogbe regrading same (0.40). | 1.50 | $1,183.50 |
| 11/13/19 | Brooke H. Blackwell | 210 | Admin Exp: Internal communications with M. Zerjal regarding 365(d)(4) extension (0.10); Research regarding same (0.30). | 0.40 | $315.60 |
| 11/13/19 | Chantel L. Febus | 210 | Pinto Lugo: Communication with M. Bienenstock and L. Stafford regarding draft opposition to motion for leave to further amend in Pinto Lugo. | 0.30 | $236.70 |
| 11/15/19 | Chantel L. Febus | 210 | Pinto Lugo: Communication with L. Rappaport regarding impact of UECFSE decision on Pinto Lugo opposition to motion for leave to further amend. | 0.30 | $236.70 |
| 11/18/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen motion status (0.10); Correspond with P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |
| 11/18/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with L. Marini and M. Zerjal regarding 365(d)(4) extension (0.10); Internal communication with M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 11/20/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with L. Marini and M. Zerjal regarding 365(d)(4) extension (0.20); Review reference materials regarding same for preparation of motion to extend (0.40). | 0.60 | $473.40 |
| 11/20/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter. | 0.10 | $78.90 |
| 11/21/19 | Michael A. Firestein | 210 | Pinto Lugo: Draft memorandum on Pinto Lugo motion strategy (0.10). | 0.10 | $78.90 |
| 11/21/19 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail with L. Stafford, M. Firestein, T. Mungovan, et al. regarding plaintiff's scheduling motion regarding motion to amend complaint. | 0.10 | $78.90 |
| 11/21/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Review P. Omorogbe e-mail regarding same (0.10); Draft e-mail to local counsel regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190135227

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Philip Omorogbe | 210 | Admin Exp: Communication to M. Zerjal regarding NextGen administrative motion. | 0.70 | $552.30 |
| 11/22/19 | Philip Omorogbe | 210 | Admin Exp: Discuss Alvarez Marsal addendum and NextGen motion with M. Zerjal. | 0.20 | $157.80 |
| 11/22/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence and strategy regarding 364(d)(4) motions (0.60); Discuss same with B. Blackwell (0.10). | 0.70 | $552.30 |
| 11/22/19 | Maja Zerjal | 210 | Admin Exp: Discuss status of NextGen matter with P. Omorogbe. | 0.10 | $78.90 |
| 11/22/19 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail with L. Stafford, L. Rappaport, C. Febus, et al. regarding plaintiffs' motion for more time to reply regarding motion to amend complaint and related matters. | 0.20 | $157.80 |
| 11/22/19 | Laura Stafford | 210 | Pinto Lugo: Revise draft joint status report (0.30). | 0.30 | $236.70 |
| 11/22/19 | Lary Alan Rappaport | 210 | Pinto Lugo: E-mails with L. Stafford, M. Firestein, C. Febus, T. Mungovan regarding order by Judge Dein requiring meet and confer with respect to Pinto Lugo urgent motion, strategy, response (0.20); Review Judge Dein order in Pinto Lugo (0.10); Review R. Maldonado and L. Stafford e-mails regarding meet and confer in Pinto Lugo (0.10); Review R. Maldonado status report (0.10); E-mails L. Stafford, M. Firestein regarding R. Maldonado joint status report in Pinto Lugo (0.10). | 0.60 | $473.40 |
| 11/22/19 | Michael A. Firestein | 210 | Pinto Lugo: Draft multiple strategic correspondence on leave to amend motion (0.30). | 0.30 | $236.70 |
| 11/22/19 | Brooke H. Blackwell | 210 | Admin Exp: Review and draft e-mails with L. Marini and M. Zerjal regarding 365(d)(4) extension (0.10); Internal communication with M. Zerjal regarding same (0.10); Review previous exhibits to determine landlords and entities needing notice for extension (0.40). | 0.60 | $473.40 |
| 11/25/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Correspond with AAFAF local counsel regarding same (0.10); Discuss same with P. Omorogbe (0.10). | 0.30 | $236.70 |
| 11/26/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20); Review revised motion and objection (0.40); Internal communications with P. Omorogbe regarding same (0.30). | 0.90 | $710.10 |
| 11/27/19 | Shiloh Rainwater | 210 | Pinto Lugo: Began outlining due-upload analysis for the Pinto Lugo appeal. | 1.80 | $1,420.20 |
| 11/27/19 | Philip Omorogbe | 210 | Admin Exp: Communication with M. Zerjal regarding administrative expense claim against the Commonwealth. | 0.10 | $78.90 |
| 11/29/19 | Philip Omorogbe | 210 | Admin Exp: Review M. Zerjal comments to to-be-filed objection to administrative claim against Commonwealth (1.60); Draft changes to objection regarding same (0.50). | 2.10 | $1,656.90 |
| 11/29/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **15.00** | **$11,835.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/19 | Angelo Monforte | 212 | Pinto Lugo: Review and edit citations to Board's opposition to motion to further amend complaint per Z. Chalett (3.10); Conduct related research (0.80). | 3.90 | $1,053.00 |
| 11/14/19 | Angelo Monforte | 212 | Pinto Lugo: Draft tables to Board's opposition to motion for leave to further amend complaint per E. Carino (1.20); Review and revise citations to Constitution per Z. Chalett (0.40). | 1.60 | $432.00 |
| **General Administration** | | | | **5.50** | **$1,485.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Jonathan E. Richman | 219 | UECFSE: Review orders regarding appeal. | 0.20 | $157.80 |
| 11/05/19 | Lary Alan Rappaport | 219 | UECFSE: Review First Circuit order regarding briefing schedule in Unions appeal (0.10); E-mails with G. Brenner, J. Richman, and J. Roberts regarding same (0.10). | 0.20 | $157.80 |
| 11/26/19 | Lary Alan Rappaport | 219 | UECFSE: Review UECSFE notice of appeal, and related e-mails with L. Stafford (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190135227

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | Page 18 |
|---|---|---|
| **Appeal** | **0.50** | **$394.50** |
| **Total for Professional Services** | | **$134,560.80** |

33260 FOMB                                                                                    Invoice 190135227
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 35.10 | 789.00 | $27,693.90 |
| EHUD BARAK | PARTNER | 1.20 | 789.00 | $946.80 |
| JEFFREY W. LEVITAN | PARTNER | 6.30 | 789.00 | $4,970.70 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 4.90 | 789.00 | $3,866.10 |
| MAJA ZERJAL | PARTNER | 12.90 | 789.00 | $10,178.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| STEPHEN L. RATNER | PARTNER | 2.00 | 789.00 | $1,578.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.10 | 789.00 | $4,812.90 |
| **Total for PARTNER** | | **72.70** | | **$57,360.30** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| ELISA CARINO | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| LAURA STAFFORD | ASSOCIATE | 26.00 | 789.00 | $20,514.00 |
| MARC PALMER | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| PHILIP OMOROGBE | ASSOCIATE | 24.70 | 789.00 | $19,488.30 |
| SHILOH RAINWATER | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| STEVE MA | ASSOCIATE | 16.50 | 789.00 | $13,018.50 |
| ZACHARY CHALETT | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| **Total for ASSOCIATE** | | **93.50** | | **$73,771.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.20 | 270.00 | $1,944.00 |
| **Total for LEGAL ASSISTANT** | | **12.70** | | **$3,429.00** |
| | | | | |
| | **Total** | **178.90** | | **$134,560.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$3.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/06/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| | | | **Total for LEXIS** | **$200.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/04/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $980.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135227

0041 COMMONWEALTH TITLE III - MISCELLANEOUS     Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $286.00 |
| 11/07/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $633.00 |
| 11/08/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $245.00 |
| 11/08/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,287.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3.10 |
| LEXIS | 200.00 |
| WESTLAW | 2,287.00 |
| **Total Expenses** | **$2,490.10** |
| **Total Amount for this Matter** | **$137,050.90** |

33260 FOMB                                                            Invoice 190135228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 2.50 | $1,972.50 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 208 | Stay Matters | 1.60 | $1,262.40 |
| 210 | Analysis and Strategy | 5.60 | $4,418.40 |
| | **Total** | **10.10** | **$7,968.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135228

0060 COMMONWEALTH TITLE III - ASSURED

Page 2

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/19 | Julia D. Alonzo | 204 | Review correspondence with opposing counsel regarding unopposed motion in connection with stay order (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Michael A. Firestein | 206 | Review motion to dismiss outline for Assured 059 matter (0.30). | 0.30 | $236.70 |
| 11/19/19 | Julia D. Alonzo | 206 | Review and revise draft motion to include adversary proceeding in appendix to stay order (0.50); Draft e-mail to opposing counsel regarding same (0.40); Correspond with M. Firestein and L. Rappaport regarding same (0.50). | 1.40 | $1,104.60 |
| 11/19/19 | Zachary Chalett | 206 | Revise motion to stay (0.30). | 0.30 | $236.70 |
| 11/19/19 | Kevin J. Perra | 206 | Review draft of motion regarding stay order (0.20); E-mails with J. Alonzo and others regarding same (0.10). | 0.30 | $236.70 |
| 11/20/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.50** | **$1,972.50** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/19 | Julia D. Alonzo | 207 | Review unopposed motion filed to fold adversary proceeding into pending stay order (0.20); Draft e-mail to M. Firestein, L. Rappaport, C. Febus, T. Mungovan and K. Perra regarding same (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | |
|------|-----------|------|-------------|-------|--|
| 11/04/19 | Michael A. Firestein | 208 | Review multiple correspondence on further stay and related orders (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190135228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Michael A. Firestein | 208 | Review Assured request on stay of adversary (0.20); Draft memorandum and review same concerning stay strategy (0.30). | 0.50 | $394.50 |
| 11/19/19 | Michael A. Firestein | 208 | Review proposed stay motion by Assured (0.30); Draft strategic memorandum on proposed stay motion (0.20); Review revised motion on stay (0.10); Call with J. Alonzo on stay motion contents (0.10). | 0.70 | $552.30 |
| 11/21/19 | Michael A. Firestein | 208 | Review as-filed motion on stay (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **1.60** | **$1,262.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Chantel L. Febus | 210 | Communications with litigation team regarding Assured (18-059) stay. | 0.30 | $236.70 |
| 11/04/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, T. Mungovan, C. Febus, E. Barak, M. Firestein, and K. Perra regarding stay and related matters. | 0.10 | $78.90 |
| 11/04/19 | Julia D. Alonzo | 210 | Draft memorandum regarding case status (0.40); Draft e-mail to opposing counsel regarding extension of stay (0.30). | 0.70 | $552.30 |
| 11/05/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan and J. Alonzo regarding stay and related matters. | 0.10 | $78.90 |
| 11/06/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding stay and related matters (0.10); E-mail with J. Alonzo, M. Firestein, T. Mungovan, et al. regarding same (0.20). | 0.30 | $236.70 |
| 11/06/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and M. Firestein regarding discussions with Assured regarding staying time to respond to Assured' complaint (0.40). | 0.40 | $315.60 |
| 11/06/19 | Julia D. Alonzo | 210 | Correspond with M. Firestein, T. Mungovan, and opposing counsel regarding case status and deadlines and potential motion to stay. | 0.70 | $552.30 |
| 11/07/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/07/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, B. Rosen, T. Mungovan, M. Bienenstock, M. Firestein, et al. regarding stay and related matters. | 0.10 | $78.90 |

33260 FOMB

Invoice 190135228

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED
Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding HTA urgent motion, request for consent (0.20); E-mails with J. Alonzo regarding HTA urgent motion, request for consent (0.30); Review Assured urgent motion (0.10); E-mails M. Firestein, J. Alonzo regarding HTA urgent motion, request for consent, strategy (0.20). | 0.80 | $631.20 |
| 11/20/19 | Lary Alan Rappaport | 210 | Review revised proposed stipulation, related e-mails with E. Barak, M. Firestein and J. Alonzo (0.30). | 0.30 | $236.70 |
| 11/20/19 | Chantel L. Febus | 210 | Review scheduling motion in Assured v. Commonwealth, Adv. Proc. No. 18-059. | 0.20 | $157.80 |
| 11/21/19 | Michael A. Firestein | 210 | Draft strategic memorandum on how to deal with case in litigation sequencing order (0.20). | 0.20 | $157.80 |
| 11/21/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 11/25/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 11/25/19 | Chantel L. Febus | 210 | Communications regarding Assured fiscal plan litigation status order. | 0.30 | $236.70 |
| 11/25/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding status, stay and timing (0.10); Review documents relating to same (0.30). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **5.60** | **$4,418.40** |
| **Total for Professional Services** | | | | | **$7,968.90** |

33260 FOMB                                                                Invoice 190135228
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                          Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| KEVIN J. PERRA | PARTNER | 0.70 | 789.00 | $552.30 |
| LARY ALAN RAPPAPORT | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **6.20** | | **$4,891.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 3.60 | 789.00 | $2,840.40 |
| **Total for SENIOR COUNSEL** | | **3.60** | | **$2,840.40** |
| | | | | |
| ZACHARY CHALETT | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$236.70** |
| | | | | |
| | **Total** | **10.10** | | **$7,968.90** |
| | **Total Amount for this Matter** | | | **$7,968.90** |

33260 FOMB                                                          Invoice 190135230
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                            Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.50** | **$1,183.50** |

33260 FOMB                                                                    Invoice 190135230
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                        Page 2
   UNIVERSITY OF PUERTO RICO

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Zachary Chalett | 207 | Review order referring case to Judge Dein for recommendation (0.10); Call with M. Palmer regarding order (0.10); Draft e-mail to M. Mervis and M. Zerjal regarding order (0.10). | 0.30 | $236.70 |
| 11/01/19 | Marc Palmer | 207 | Review and analyze order referring motion to dismiss to Judge Dein for report and recommendation. | 0.20 | $157.80 |
| 11/02/19 | Timothy W. Mungovan | 207 | Communications with M. Mervis, M. Firestein, and S. Ratner regarding District Court's order referring matter to Judge Dein (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Maja Zerjal | 210 | Review correspondence regarding referral of matter to Judge Dein. | 0.30 | $236.70 |
| 11/02/19 | Michael T. Mervis | 210 | Internal correspondence regarding referral of motion to dismiss to Magistrate Judge. | 0.10 | $78.90 |
| 11/02/19 | Zachary Chalett | 210 | Draft e-mails to M. Mervis and M. Zerjal regarding order (0.20). | 0.20 | $157.80 |
| 11/21/19 | Michael T. Mervis | 210 | Internal correspondence regarding UPR pension reform issues and potential impact on APPU litigation. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**Total for Professional Services**                                          **$1,183.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135230

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MAJA ZERJAL | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL T. MERVIS | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.80** | | **$631.20** |
| | | | | |
| MARC PALMER | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ZACHARY CHALETT | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **0.70** | | **$552.30** |
| | **Total** | **1.50** | | **$1,183.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.00 |
| 11/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| | | | **Total for REPRODUCTION** | **$6.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.60 |
| **Total Expenses** | **$6.60** |
| **Total Amount for this Matter** | **$1,190.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Invoice 190135231

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.90 | $1,499.10 |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,970.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 27.00 | $21,303.00 |
| 212 | General Administration | 17.60 | $4,752.00 |
| | **Total** | **54.70** | **$34,023.90** |

33260 FOMB                                                                              Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0072 COMMONWEALTH TITLE III - GO &                                                    Page 2
  GUARANTEED BONDS LIEN
  AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Christina Assi | 202 | Review claimholder bonds and research potential resolutions to prepare for proposed stipulated dismissal. | 1.10 | $867.90 |
| 11/21/19 | Christina Assi | 202 | Research current status of bonds underlying claims of defendant seeking to be dismissed. | 0.80 | $631.20 |
| **Legal Research** | | | | **1.90** | **$1,499.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Christina Assi | 204 | Draft communication to co-plaintiffs' counsel regarding service of additional stay order. | 0.30 | $236.70 |
| 11/06/19 | Christina Assi | 204 | Confer with Z. Chalett and with co-plaintiffs' counsel regarding service of additional stay order. | 0.40 | $315.60 |
| 11/22/19 | Christina Assi | 204 | Draft and revise communication with defendant/claimholder seeking dismissal regarding further information. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Matthew A. Skrzynski | 206 | Review motions to dismiss regarding GO bond lien adversary proceeding. | 2.50 | $1,972.50 |
| 11/11/19 | Chantel L. Febus | 206 | Review drafts of GO bondholder lien and claims assignments for drafting planning. | 0.30 | $236.70 |
| 11/13/19 | Laura Stafford | 206 | Revise stipulation with ASM BLMIS for withdrawal of claims and dismissal from GO lien avoidance action (0.60). | 0.60 | $473.40 |
| 11/15/19 | Christina Assi | 206 | Draft proposed stipulation for dismissal and withdrawal of claims for claimholder who wishes to be dismissed. | 1.20 | $946.80 |
| 11/26/19 | Jeffrey W. Levitan | 206 | Conference E. Barak regarding GO lien challenge (0.70); Internal call regarding GO lien challenge (0.70); Teleconference M. Mervis regarding research issues (0.30). | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **6.30** | **$4,970.70** |

33260 FOMB                                                                          Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                    Page 3
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | Matthew A. Skrzynski | 207 | Review motions to dismiss regarding GO bond lien adversary proceeding. | 0.70 | $552.30 |
| 11/26/19 | Michael A. Firestein | 207 | Review stipulation and order on conditional dismissal of claims (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Philip Omorogbe | 210 | Discussion with T. Singer regarding Commonwealth 2014 GO Bonds (0.80); Review GO Bond resolution regarding same (0.60); Review case law regarding same (0.70). | 2.10 | $1,656.90 |
| 11/04/19 | Matthew A. Skrzynski | 210 | Compile source and factual materials regarding GO bond lien litigation. | 0.60 | $473.40 |
| 11/04/19 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding update to source materials compilation in support of GO lien litigation. | 0.10 | $78.90 |
| 11/05/19 | Matthew A. Skrzynski | 210 | Correspond with L. Silvestro regarding upload and status of GO lien challenge records (0.20); Correspond with C. Tarrant regarding upload and status of GO lien challenge records (0.20); Discuss with Z. Chalett status of lien challenge litigation team upload and documents (0.60). | 1.00 | $789.00 |
| 11/05/19 | Zachary Chalett | 210 | Call with M. Skrzynski regarding GO issues (0.60); Review documents in connection with GO issues (0.30). | 0.90 | $710.10 |
| 11/06/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi regarding service (0.20). | 0.20 | $157.80 |
| 11/06/19 | Laura Stafford | 210 | E-mail with M. Firestein regarding GO lien avoidance action (0.10). | 0.10 | $78.90 |
| 11/06/19 | Elliot Stevens | 210 | E-mails with P. Omorogbe and M. Skrzynski relating to GO lien challenge (0.20). | 0.20 | $157.80 |
| 11/07/19 | Michael A. Firestein | 210 | Review and draft correspondence on dismissal and certain challenges on revisions to stipulations (0.20). | 0.20 | $157.80 |
| 11/12/19 | Laura Stafford | 210 | E-mail with C. Assi and C. Tarrant regarding defendants' e-mail regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 11/13/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi regarding stipulation (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135231

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/13/19 | Christina Assi | 210 | Confer with case team via e-mail regarding communication from defendant/claimholder and propose next steps. | 0.30 | $236.70 |
| 11/14/19 | Zachary Chalett | 210 | Draft e-mail to C. Assi regarding stipulation (0.10). | 0.10 | $78.90 |
| 11/14/19 | Elliot Stevens | 210 | Call with B. Rosen relating to GO lien avoidance defendant letter (0.10); Review proofs of claim (0.10); E-mail to B. Rosen relating to same (0.10). | 0.30 | $236.70 |
| 11/15/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding stipulation (0.20). | 0.20 | $157.80 |
| 11/16/19 | Michael A. Firestein | 210 | Review and draft correspondence on new potential defendant dismissal issues from lien challenge (0.20). | 0.20 | $157.80 |
| 11/16/19 | Laura Stafford | 210 | E-mails to C. Assi, Z. Chalett, and M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 11/20/19 | Laura Stafford | 210 | E-mails with M. Firestein and C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 11/21/19 | Laura Stafford | 210 | Revise draft stipulation regarding dismissal of defendant (0.10). | 0.10 | $78.90 |
| 11/21/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding stipulation (0.20). | 0.20 | $157.80 |
| 11/21/19 | Michael A. Firestein | 210 | Review and draft correspondence on claims dismissal issues (0.20). | 0.20 | $157.80 |
| 11/22/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding stipulation (0.20). | 0.20 | $157.80 |
| 11/25/19 | Matthew A. Skrzynski | 210 | Review motions to dismiss regarding GO bond lien adversary proceeding. | 0.30 | $236.70 |
| 11/26/19 | Matthew A. Skrzynski | 210 | Summarize source and factual materials regarding GO bond lien litigation. | 5.20 | $4,102.80 |
| 11/26/19 | Matthew A. Skrzynski | 210 | Review motions to dismiss regarding GO bond lien adversary proceeding. | 0.70 | $552.30 |
| 11/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 11/26/19 | Timothy W. Mungovan | 210 | Communications with E. Barak, J. Levitan, M. Firestein, J. Alonzo, and L. Stafford regarding analysis of claims against GOs (0.30). | 0.30 | $236.70 |
| 11/26/19 | Michael T. Mervis | 210 | Review Disclosure Statement description of plan of adjustment (2.10); teleconference with J. Levitan regarding background for legal research projects on lien avoidance issues (0.30). | 2.40 | $1,893.60 |

33260 FOMB                                                                 Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                   Page 5
     GUARANTEED BONDS LIEN
     AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/19 | Julia D. Alonzo | 210 | Conference with M. Firestein, T. Mungovan, E. Barak, L. Stafford, and J. Levitan regarding case management and research regarding GO lien challenge (partial). | 0.50 | $394.50 |
| 11/26/19 | Megan R. Volin | 210 | Review documents related to preparation of complaints challenging GO bondholder liens. | 0.80 | $631.20 |
| 11/26/19 | Laura Stafford | 210 | Participate in Puerto Rico claim analysis call with M. Firestein, T. Mungovan, E. Barak, J. Levitan, B. Rosen, and J. Alonzo (0.70). | 0.70 | $552.30 |
| 11/26/19 | Ehud Barak | 210 | Discuss GO lien challenge with J. Levitan (0.70). | 0.70 | $552.30 |
| 11/26/19 | Michael A. Firestein | 210 | Prepare for GO research project sequencing call (0.30); Teleconference with E. Barak, J. Levitan, T. Mungovan on GO motion to dismiss projects (0.70); Teleconference with T. Mungovan, L. Stafford, M. Dale and others on GO research projects (0.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                                    Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                            Page 6
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/19 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, L. Stafford, M. Dale, M. Firestein, and D. Goldsmith regarding strategy and staffing for litigation (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.10 | $3,234.90 |
| 11/27/19 | Matthew A. Skrzynski | 210 | Summarize source and factual materials regarding GO bond lien litigation. | 1.10 | $867.90 |
| 11/30/19 | Zachary Chalett | 210 | E-mails with L. Stafford and C. Assi regarding stipulation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                        Page 7
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

---

**Analysis and Strategy**                                          **27.00**        **$21,303.00**


**General Administration -- 212**


| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Karina Pantoja | 212 | Review translation edits per C. Tarrant (0.50). | 0.50 | $135.00 |
| 11/01/19 | Tal J. Singer | 212 | Research on writ mandamus, choice of law in NYC vs in federal Court, choice of forum in NYC vs in federal Court, and jurisdiction for 2014 GO bond agreement. | 3.10 | $837.00 |
| 11/01/19 | Christopher M. Tarrant | 212 | Update service list for mailing of additional stay order in English and Spanish (0.30); E-mails and calls with PrimeClerk regarding same (0.20); E-mails with L. Stafford and C. Assi regarding same (0.20). | 0.70 | $189.00 |
| 11/01/19 | Tal J. Singer | 212 | Research on 2014 GO bond agreement (1.90); Meet with P. Omorogbe regarding same (0.80). | 2.70 | $729.00 |
| 11/03/19 | Tal J. Singer | 212 | Read the 2014 GO bond agreement (0.60); Analyze jurisdiction issues in connection with same (1.30). | 1.90 | $513.00 |
| 11/03/19 | Christopher M. Tarrant | 212 | Review docket and update appearance and service list. | 0.40 | $108.00 |
| 11/04/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings and received correspondence (0.30); Update master chart accordingly (0.30). | 0.60 | $162.00 |
| 11/04/19 | Tal J. Singer | 212 | Research case for 2014 GO bond agreement (2.40); Meet with P. Omorogbe regarding same (0.50). | 2.90 | $783.00 |
| 11/05/19 | Tal J. Singer | 212 | Research on writ mandamus, choice of law, choice of forum, and jurisdiction for 2014 GO bond agreement. | 1.90 | $513.00 |
| 11/06/19 | Christopher M. Tarrant | 212 | Assist attorney with research related to responses to motion to dismiss, related case law and related underlying documents. | 1.10 | $297.00 |
| 11/12/19 | Tal J. Singer | 212 | Update master chart to indicate new communications with defendants. | 0.60 | $162.00 |
| 11/13/19 | Christopher M. Tarrant | 212 | Research related to proofs of claim filed by Defendant DeJesus and related CUSIP numbers (0.70); E-mail to L. Stafford and C. Assi regarding same (0.20). | 0.90 | $243.00 |
| 11/21/19 | Christopher M. Tarrant | 212 | Review correspondences received regarding status of adversary cases and related responses (0.10); Update master chart regarding same (0.20). | 0.30 | $81.00 |

**General Administration**                                          **17.60**        **$4,752.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

Invoice 190135231

Page 8

**Total for Professional Services**                                    **$34,023.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135231

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.30 | 789.00 | $236.70 |
| EHUD BARAK | PARTNER | 0.70 | 789.00 | $552.30 |
| JEFFREY W. LEVITAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| LARY ALAN RAPPAPORT | PARTNER | 4.10 | 789.00 | $3,234.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MICHAEL T. MERVIS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **12.40** | | **$9,783.60** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$394.50** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 12.20 | 789.00 | $9,625.80 |
| PHILIP OMOROGBE | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| ZACHARY CHALETT | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| **Total for ASSOCIATE** | | **23.40** | | **$18,462.60** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 0.80 | 789.00 | $631.20 |
| **Total for LAWYER** | | **0.80** | | **$631.20** |
| | | | | |
| KARINA PANTOJA | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 13.10 | 270.00 | $3,537.00 |
| **Total for LEGAL ASSISTANT** | | **17.60** | | **$4,752.00** |
| | **Total** | **54.70** | | **$34,023.90** |

33260 FOMB                                                                    Invoice 190135231
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                      Page 10
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.50 |
| 11/01/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.80 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.50 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/07/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$63.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 63.30 |
| **Total Expenses** | **$63.30** |
| **Total Amount for this Matter** | **$34,087.20** |

33260 FOMB                                                                    Invoice 190135233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 1
   COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 6.80 | $5,365.20 |
| | **Total** | **6.80** | **$5,365.20** |

33260 FOMB                                                                                    Invoice 190135233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                        Page 2
   COSSEC

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/19 | John E. Roberts | 219 | Revise motion for extension of time at the First Circuit. | 0.20 | $157.80 |
| 11/11/19 | Julia D. Alonzo | 219 | Correspond with M. Palmer and E. Wertheim regarding motion for extension of time to file appellee brief. | 0.10 | $78.90 |
| 11/11/19 | Eric Wertheim | 219 | Draft motion for extension of time to file appellee brief (1.00). | 1.00 | $789.00 |
| 11/11/19 | Marc Palmer | 219 | Draft motion for extension of time to file appellee brief (3.20); Draft e-mail to J. Roberts concerning motion for extension of time (0.20). | 3.40 | $2,682.60 |
| 11/12/19 | Marc Palmer | 219 | Review and edit motion for extension of time to file appellee brief per J. Roberts' edits (0.40). | 0.40 | $315.60 |
| 11/13/19 | Eric Wertheim | 219 | Review and revise motion for extension of time to file appellee brief (0.50). | 0.50 | $394.50 |
| 11/13/19 | Julia D. Alonzo | 219 | Revise motion for extension of time to file appellee brief (0.30). | 0.30 | $236.70 |
| 11/14/19 | Jonathan E. Richman | 219 | Review motion for extension (0.10); Draft and review e-mails with J. Alonzo regarding same (0.10). | 0.20 | $157.80 |
| 11/15/19 | Jonathan E. Richman | 219 | Conference with J. Alonzo regarding briefing schedule. | 0.10 | $78.90 |
| 11/15/19 | Marc Palmer | 219 | Review and analyze appellants' motion for extension of time and First Circuit order extending appellants' time to file opening brief. | 0.30 | $236.70 |
| 11/15/19 | Julia D. Alonzo | 219 | Review order regarding appellate briefing schedule (0.20); Correspond with J. Richman, M. Palmer and E. Wertheim regarding same (0.10). | 0.30 | $236.70 |
| **Appeal** | | | | **6.80** | **$5,365.20** |

**Total for Professional Services**                                                            **$5,365.20**

33260 FOMB                                                                                Invoice 190135233
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                        Page 3
COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.20 | 789.00 | $157.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.70 | 789.00 | $552.30 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| ERIC WERTHEIM | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| MARC PALMER | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| **Total for ASSOCIATE** | | **5.60** | | **$4,418.40** |
| | **Total** | **6.80** | | **$5,365.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$1.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.80 |
| **Total Expenses** | **$1.80** |
| **Total Amount for this Matter** | **$5,367.00** |

33260 FOMB                                                                  Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                    Page 1
    COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 84.30 | $66,512.70 |
| 207 | Non-Board Court Filings | 2.60 | $2,051.40 |
| 212 | General Administration | 9.90 | $2,673.00 |
| | **Total** | **96.80** | **$71,237.10** |

33260 FOMB                                                                                    Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                      Page 2
    COMMONWEALTH

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Lary Alan Rappaport | 206 | E-mails to C. Kass, M. Bienenstock, and D. Munkittrick regarding draft motion to dismiss (0.20). | 0.20 | $157.80 |
| 11/01/19 | David A. Munkittrick | 206 | E-mails with local counsel regarding motion to dismiss (0.10); E-mails with C. Kass regarding motion to dismiss (0.10); Coordinate cite-checking of motion to dismiss (0.10); Review draft motion to dismiss papers (0.50). | 0.80 | $631.20 |
| 11/01/19 | Martin J. Bienenstock | 206 | Review, research, and draft researched portions of motion to dismiss Horse Racing Association's second complaint. | 5.60 | $4,418.40 |
| 11/01/19 | Timothy W. Mungovan | 206 | Communications with C. Kass regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 11/01/19 | Kevin J. Perra | 206 | Review revised motion to dismiss and edits to same (0.60); E-mails with C. Kass and others regarding same (0.10). | 0.70 | $552.30 |
| 11/01/19 | Colin Kass | 206 | Coordinate review of draft motion to dismiss. | 0.50 | $394.50 |
| 11/02/19 | Martin J. Bienenstock | 206 | Research and draft portions of motion to dismiss Horse Racing Association's amended complaint. | 6.20 | $4,891.80 |
| 11/03/19 | David A. Munkittrick | 206 | Review edits and comments to motion to dismiss (0.20); Revise motion to dismiss (3.10); Coordinate cite-checking of same (0.10). | 3.40 | $2,682.60 |
| 11/03/19 | Kevin J. Perra | 206 | Review drafts and edits to motion to dismiss. | 0.50 | $394.50 |
| 11/03/19 | Daniel Desatnik | 206 | Review M. Bienenstock comments to motion to dismiss (0.70); Revise based on same (0.80). | 1.50 | $1,183.50 |
| 11/03/19 | Colin Kass | 206 | Revise draft motion to dismiss. | 3.60 | $2,840.40 |
| 11/03/19 | Timothy W. Mungovan | 206 | Revise motion to dismiss complaint (0.60). | 0.60 | $473.40 |
| 11/03/19 | Timothy W. Mungovan | 206 | Communications with C. Kass regarding motion to dismiss complaint (0.30). | 0.30 | $236.70 |
| 11/03/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's edits regarding motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 11/04/19 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and C. Kass regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 11/04/19 | David A. Munkittrick | 206 | Revise motion to dismiss (0.90); Review government's motion to dismiss (0.20); Review AAFAF motion to dismiss (0.20). | 1.30 | $1,025.70 |
| 11/04/19 | Colin Kass | 206 | Revise and finalize motion to dismiss. | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190135234

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/19 | Kevin J. Perra | 206 | Review edits to motion to dismiss (0.50); E-mail with C. Kass and others regarding same (0.10); Review and analyze preemption arguments and case law regarding same (0.40). | 1.00 | $789.00 |
| 11/04/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's edits to motion to dismiss (0.30). | 0.30 | $236.70 |
| 11/04/19 | Lary Alan Rappaport | 206 | Review M. Bienenstock e-mail, edits to draft motion to dismiss amended complaint in Horse Owner's Association adversary proceeding (0.30); Review and edit revised draft motion to dismiss amended complaint (0.60); E-mails with C. Kass, D. Munkittrick, and P. Possinger regarding finalizing and filing motion to dismiss amended complaint (0.20); Review M. Bienenstock's edits, comments to draft motion to dismiss (0.20); Review case law applicable to M. Bienenstock comment, and related e-mail with C. Kass, D. Munkittrick and T. Mungovan (0.10); Review further revisions to motion to dismiss (0.20); E-mails with C. Kass, D. Munkittrick, and P. Possinger regarding finalization and filing, co-defendants (0.20); Review Government motion to dismiss (0.30). | 2.10 | $1,656.90 |
| 11/04/19 | Martin J. Bienenstock | 206 | Review and edit draft of motion to dismiss Horse Racing Association amended complaint. | 3.40 | $2,682.60 |
| 11/15/19 | Colin Kass | 206 | Discuss reply brief drafting process with D. Munkittrick. | 0.30 | $236.70 |
| 11/18/19 | David A. Munkittrick | 206 | Draft outline of Horse Association reply (1.30); Review and analyze the Horse Association's opposition brief (0.40). | 1.70 | $1,341.30 |
| 11/18/19 | Colin Kass | 206 | Review draft outline of reply brief. | 0.20 | $157.80 |
| 11/19/19 | Colin Kass | 206 | Draft reply to motion to dismiss. | 10.60 | $8,363.40 |
| 11/19/19 | Elliot Stevens | 206 | Review draft reply to motion to dismiss (0.10). | 0.10 | $78.90 |
| 11/19/19 | David A. Munkittrick | 206 | Draft outline of Horse Association reply (0.40); Review and analyze the Horse Association's opposition brief (0.40); Research and draft reply brief (5.20). | 6.00 | $4,734.00 |
| 11/20/19 | David A. Munkittrick | 206 | Research and revise draft reply (2.10); Discuss same with C. Kass (0.40); Draft introduction to draft reply brief (1.10). | 3.60 | $2,840.40 |
| 11/20/19 | Daniel Desatnik | 206 | Review and revise reply (1.20). | 1.20 | $946.80 |
| 11/20/19 | Elliot Stevens | 206 | E-mails with D. Desatnik and C. Kass relating to Horse Owners motion to dismiss (0.10); Review motion to dismiss reply (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                                           Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                       Page 4
   COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/19 | Colin Kass | 206 | Review, revise, and draft reply to motion to dismiss (3.40); Confer with K. Munkittrick regarding same (0.40). | 3.80 | $2,998.20 |
| 11/21/19 | Colin Kass | 206 | Revise draft reply to motion to dismiss. | 10.30 | $8,126.70 |
| 11/21/19 | David A. Munkittrick | 206 | Draft introduction to reply brief (1.80); Revise draft reply (1.70). | 3.50 | $2,761.50 |
| 11/22/19 | David A. Munkittrick | 206 | Revise motion to dismiss reply brief (0.90). | 0.90 | $710.10 |
| 11/22/19 | Colin Kass | 206 | Revise draft reply to motion to dismiss. | 2.50 | $1,972.50 |
| 11/22/19 | Daniel Desatnik | 206 | Review revised reply brief (0.40). | 0.40 | $315.60 |
| 11/22/19 | Timothy W. Mungovan | 206 | Communications with C. Kass regarding reply to opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 11/22/19 | Stephen L. Ratner | 206 | Review draft reply regarding motion to dismiss (0.70); E-mail with C. Kass, L. Rappaport, T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 11/22/19 | Elliot Stevens | 206 | Review revised draft of Horse Owners motion to dismiss reply (0.10). | 0.10 | $78.90 |
| 11/22/19 | Lary Alan Rappaport | 206 | Review and edit draft reply in support of motion to dismiss first amended complaint (0.90); E-mails with C. Kass, T. Mungovan, S. Ratner regarding revisions to draft reply brief (0.40). | 1.30 | $1,025.70 |
| 11/23/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, M. Bienenstock regarding reply brief (0.10). | 0.10 | $78.90 |
| 11/26/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, D. Munkittrick regarding reply in support of motion to dismiss (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **84.30** | **$66,512.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order directing plaintiffs' to file amended complaint (0.20). | 0.20 | $157.80 |
| 11/07/19 | Stephen L. Ratner | 207 | Review order granting motion to intervene by Assured, et al. | 0.20 | $157.80 |
| 11/18/19 | Lary Alan Rappaport | 207 | Preliminary review of opposition to motion to dismiss amended complaint (0.20); Review USBC docket regarding whether plaintiffs obtained leave to file oversized brief (0.10); E-mails with C. Kass, D. Munkittrick, and T. Mungovan regarding opposition to motion to dismiss, strategy (0.10). | 0.40 | $315.60 |
| 11/18/19 | Colin Kass | 207 | Review plaintiffs' opposition to motion to dismiss. | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 5
    COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Lary Alan Rappaport | 207 | Review and analyze opposition to motion to dismiss (0.50); E-mails with C. Kass, D. Munkittrick, P. Possinger, and M. Bienenstock regarding analysis of opposition to motion to dismiss, strategy for reply brief (0.30). | 0.80 | $631.20 |
| | **Non-Board Court Filings** | | | **2.60** | **$2,051.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss complaint per D. Munkittrick (2.80); Draft table of authorities in connection with the same (0.60). | 3.40 | $918.00 |
| 11/03/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss complaint per D. Munkittrick (2.00); Draft table of authorities in connection with the same (1.00). | 3.00 | $810.00 |
| 11/04/19 | Julia L. Sutherland | 212 | Review and revise new citations used in motion to dismiss per C. Kass (0.30); Draft table of authorities in connection with the same (0.70); Review and finalize notice, exhibits, and proposed order in connection with motion to dismiss (1.00). | 2.00 | $540.00 |
| 11/21/19 | Julia L. Sutherland | 212 | Review and revise reply in support of motion to dismiss per D. Munkittrick. | 1.50 | $405.00 |
| | **General Administration** | | | **9.90** | **$2,673.00** |

**Total for Professional Services**                                          **$71,237.10**

33260 FOMB                                                                    Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                          Page 6
    COMMONWEALTH

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 36.10 | 789.00 | $28,482.90 |
| KEVIN J. PERRA | PARTNER | 2.20 | 789.00 | $1,735.80 |
| LARY ALAN RAPPAPORT | PARTNER | 5.00 | 789.00 | $3,945.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.20 | 789.00 | $11,992.80 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| **Total for PARTNER** | | **62.20** | | **$49,075.80** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 21.20 | 789.00 | $16,726.80 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **24.70** | | **$19,488.30** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 9.90 | 270.00 | $2,673.00 |
| **Total for LEGAL ASSISTANT** | | **9.90** | | **$2,673.00** |
| | | | | |
| | **Total** | **96.80** | | **$71,237.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.90 |
| 11/19/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $3.80 |
| 11/19/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/20/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.20 |
| 11/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $1.70 |
| 11/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.50 |
| 11/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$22.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 11/03/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:15:36 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $301.00 |
| 11/20/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $548.00 |
| | | | **Total for LEXIS** | **$849.00** |

33260 FOMB                                                                          Invoice 190135234
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                      Page 7
  COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/03/2019 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| 11/04/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 11/19/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31   Lines Printed | $752.00 |
| 11/20/2019 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $719.00 |
|  |  |  | **Total for WESTLAW** | **$1,900.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 22.50 |
| LEXIS | 849.00 |
| WESTLAW | 1,900.00 |
| **Total Expenses** | **$2,771.50** |
| **Total Amount for this Matter** | **$74,008.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135238

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 6.60 | $5,207.40 |
| 202 | Legal Research | 2.60 | $2,051.40 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 186.20 | $146,911.80 |
| 210 | Analysis and Strategy | 70.90 | $55,940.10 |
| 212 | General Administration | 18.00 | $4,860.00 |
| | **Total** | **285.10** | **$215,601.90** |

33260 FOMB                                                                          Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding motion for summary judgment and status (0.30). | 0.30 | $236.70 |
| 11/14/19 | Martin J. Bienenstock | 201 | Teleconference with M. Yassin regarding Law 29 and joint resolutions (0.40); E-mails with N. Jaresko regarding same (0.30). | 0.70 | $552.30 |
| 11/15/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding memorandum of law in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 11/16/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding his revisions to memorandum in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 11/17/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding his revisions to memorandum in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/18/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding background information concerning Government's actions in 2019 that are in violation of section 204 (0.60). | 0.60 | $473.40 |
| 11/19/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko and J. El Koury regarding draft motion for summary judgment and discussions with counsel for Governor (0.60). | 0.60 | $473.40 |
| 11/20/19 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding budgetary proposal to address issues relating to Law 29 (0.20). | 0.20 | $157.80 |
| 11/20/19 | Timothy W. Mungovan | 201 | Call with J. El Koury regarding budgetary proposal to address issues relating to Law 29 (0.30). | 0.30 | $236.70 |
| 11/20/19 | Timothy W. Mungovan | 201 | Communications with P. Friedman regarding potentially resolving issues relating to Law 29 (0.20). | 0.20 | $157.80 |
| 11/21/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko regarding negotiations with Governor (0.30). | 0.30 | $236.70 |
| 11/22/19 | Timothy W. Mungovan | 201 | Prepare for conference call with Board to discuss Law 29 (0.40). | 0.40 | $315.60 |
| 11/22/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, J. El Koury, S. Ratner, and M. Bienenstock regarding negotiations with counsel for Governor concerning a potential resolution (1.10). | 1.10 | $867.90 |
| 11/22/19 | Timothy W. Mungovan | 201 | Call with N. Jaresko regarding discussions with Governor (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                       Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/27/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury, D. Skeel, A. Gonzalez, and M. Bienenstock regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/27/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **6.60** | **$5,207.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/19 | Nathan R. Lander | 202 | Review key policy cases for summary judgment brief. | 0.60 | $473.40 |
| 11/07/19 | Nathan R. Lander | 202 | Review research regarding admissions for summary judgment brief. | 0.30 | $236.70 |
| 11/15/19 | Lucy Wolf | 202 | Research on injunctive relief (0.90); Research on Rule 56 (0.80). | 1.70 | $1,341.30 |
| **Legal Research** | | | | **2.60** | **$2,051.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor concerning a potential resolution (0.80). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/04/19 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of summary judgment motion regarding Law 29. | 4.30 | $3,392.70 |
| 11/05/19 | Martin J. Bienenstock | 206 | Review and research law and case record, revise, and draft portions of summary judgment motion on Law 29 complaint. | 8.30 | $6,548.70 |
| 11/05/19 | Nathan R. Lander | 206 | Review current draft of summary judgment brief. | 0.90 | $710.10 |

33260 FOMB

Invoice 190135238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, H. Waxman, G. Brenner, et al. regarding summary judgment motion (0.10); Conferences with G. Brenner, T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 11/05/19 | Hadassa R. Waxman | 206 | E-mails and calls with G. Brenner, T. Mungovan, L. Wolf and others regarding summary judgment appendix (0.50); Review statement of facts in summary judgment motion and associated documents per M. Bienenstock (1.40). | 1.90 | $1,499.10 |
| 11/05/19 | Lisa Markofsky | 206 | Confer with G. Brenner regarding statement of facts and appendix for summary judgment motion (0.10); Calls with C. Rogoff regarding appendix of documents for summary judgment motion and review of same (0.40); Begin to draft statement of facts for summary judgment motion (1.60). | 2.10 | $1,656.90 |
| 11/05/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding timing of motion for summary judgment and status of statement of undisputed material facts (0.30). | 0.30 | $236.70 |
| 11/05/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding timing of motion for summary judgment and status of statement of undisputed material facts (0.30). | 0.30 | $236.70 |
| 11/05/19 | Lucy Wolf | 206 | Review facts in preparation for statement of material facts. | 1.10 | $867.90 |
| 11/06/19 | Timothy W. Mungovan | 206 | Communications with K. Rifkind regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 11/06/19 | Lucy Wolf | 206 | Discuss summary judgment motion with L. Markofsky. | 0.20 | $157.80 |
| 11/06/19 | Martin J. Bienenstock | 206 | Review and research law and case record, revise, and draft portions of summary judgment motion on Law 29 complaint. | 5.70 | $4,497.30 |
| 11/06/19 | Lisa Markofsky | 206 | Review G. Brenner comments regarding statement of facts (0.30); Confer with L. Wolf regarding statement of facts (0.20); Draft and revise statement of undisputed facts in support of summary judgment (5.60); E-mails with C. Rogoff regarding statement of facts (0.20). | 6.30 | $4,970.70 |
| 11/06/19 | Hadassa R. Waxman | 206 | Review and markup draft summary judgment brief in anticipation of comments from M. Bienenstock (1.40). | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190135238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/19 | Nathan R. Lander | 206 | Review communications regarding impact of new legislation on Law 29 summary judgment case. | 0.20 | $157.80 |
| 11/07/19 | Lisa Markofsky | 206 | Draft and revise statement of facts in support of summary judgment per comments from G. Brenner (4.20); Call with G. Brenner regarding draft statement of facts (0.50); Calls with C. Rogoff and N. Lander regarding draft statement of facts (0.20). | 4.90 | $3,866.10 |
| 11/07/19 | Martin J. Bienenstock | 206 | Review and research law and case record, revise, and draft portions of summary judgment motion on Law 29 complaint. | 5.40 | $4,260.60 |
| 11/07/19 | Lucy Wolf | 206 | Review undisputed material facts. | 0.70 | $552.30 |
| 11/07/19 | Timothy W. Mungovan | 206 | Communications with K. Rifkind regarding law 29 motion for summary judgment (0.10). | 0.10 | $78.90 |
| 11/07/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding statement of undisputed material facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/08/19 | Stephen L. Ratner | 206 | Review draft statement of uncontested facts regarding summary judgment motion (0.30); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 11/08/19 | Martin J. Bienenstock | 206 | Review and research law and case record, revise, and draft portions of summary judgment motion on Law 29 complaint. | 7.30 | $5,759.70 |
| 11/08/19 | Nathan R. Lander | 206 | Review draft statement of undisputed facts. | 0.70 | $552.30 |
| 11/09/19 | Nathan R. Lander | 206 | Review revisions and comments on summary judgment brief. | 0.60 | $473.40 |
| 11/09/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief based on M. Bienenstock comments (5.30). | 5.30 | $4,181.70 |
| 11/09/19 | Timothy W. Mungovan | 206 | Continue to review memorandum in support of motion for summary judgment and M. Bienenstock's edits (0.70). | 0.70 | $552.30 |
| 11/10/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman and G. Brenner regarding revised draft motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/10/19 | Hadassa R. Waxman | 206 | Revise summary judgment brief and review related research (2.10). | 2.10 | $1,656.90 |
| 11/10/19 | Guy Brenner | 206 | Review revisions to summary judgment brief and assess same. | 0.60 | $473.40 |
| 11/11/19 | Stephen L. Ratner | 206 | Review draft motion for summary judgment. | 0.80 | $631.20 |
| 11/11/19 | Nathan R. Lander | 206 | Revise summary judgment brief. | 0.30 | $236.70 |
| 11/11/19 | Nathan R. Lander | 206 | Review current draft of summary judgment brief. | 1.80 | $1,420.20 |

33260 FOMB                                                                Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | Hadassa R. Waxman | 206 | E-mails with N. Lander and G. Brenner regarding edits to summary judgment motions (0.20); E-mails with C. Rogoff and O'Neill regarding reprogramming issues (0.20); Additional edits to summary judgment brief (1.40). | 1.80 | $1,420.20 |
| 11/11/19 | Guy Brenner | 206 | Review and revise summary judgment motion. | 2.30 | $1,814.70 |
| 11/12/19 | Guy Brenner | 206 | Review and revise summary judgment brief. | 1.00 | $789.00 |
| 11/12/19 | Stephen L. Ratner | 206 | Review draft motion for summary judgment. | 0.80 | $631.20 |
| 11/12/19 | Lisa Markofsky | 206 | Review M. Bienenstock revisions to draft summary judgment (0.50); Confer with L. Wolf regarding comments for further research, and follow-up work regarding same (0.30). | 0.80 | $631.20 |
| 11/12/19 | Hadassa R. Waxman | 206 | Revise summary judgment brief (1.50). | 1.50 | $1,183.50 |
| 11/13/19 | Hadassa R. Waxman | 206 | Revise summary judgment brief (0.70). | 0.70 | $552.30 |
| 11/13/19 | Guy Brenner | 206 | Review and revise summary judgment motion. | 0.40 | $315.60 |
| 11/13/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and J. El Koury regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/14/19 | Stephen L. Ratner | 206 | Review draft summary judgment brief (0.50); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 11/14/19 | Lucy Wolf | 206 | Call with Law 29 team regarding strategy for summary judgment motion (1.10); Research on injunctive relief (0.60). | 1.70 | $1,341.30 |
| 11/14/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman and G. Brenner regarding revisions to motion for summary judgment (0.40). | 0.40 | $315.60 |
| 11/14/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and N. Jaresko regarding Law 29 motion for summary judgment and discussions with government (0.30). | 0.30 | $236.70 |
| 11/14/19 | Timothy W. Mungovan | 206 | Review and revise motion for summary judgment (0.80). | 0.80 | $631.20 |
| 11/14/19 | Timothy W. Mungovan | 206 | Revise motion for summary judgment on top of M. Bienenstock's edits (1.70). | 1.70 | $1,341.30 |
| 11/14/19 | Guy Brenner | 206 | Call with summary judgment team regarding edits to summary judgment brief (1.10); Confer with T. Mungovan regarding brief (0.20); Confer with N. Lander regarding Section 204(a) arguments (0.10); Address edits to brief and revise same (3.00); Call with L. Markofsky regarding same (0.30). | 4.70 | $3,708.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135238

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/14/19 | Lisa Markofsky | 206 | Call with G. Brenner regarding draft summary judgment motion (0.30); Review comments and revisions (0.30); Research to address comments (0.70); Call with G. Brenner and others regarding draft summary judgment (1.10); Follow-up call with L. Wolf (0.10); Review revised draft and propose updates to statement of facts (1.00). | 3.50 | $2,761.50 |
| 11/14/19 | Corey I. Rogoff | 206 | Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky and L. Wolf regarding legal strategy (0.20); Review potential legal filings in Law 29 action (2.10); Teleconference with G. Brenner, H. Waxman, N. Lander, L. Markofsky and L. Wolf regarding legal strategy (1.10); Correspond with V. Maldonado regarding Puerto Rican laws and statutes (0.50); Review Puerto Rican laws and statutes (1.20); Review chart detailing Puerto Rican laws and statutes (0.60). | 5.70 | $4,497.30 |
| 11/14/19 | Nathan R. Lander | 206 | Call with Law 29 team regarding summary judgment brief. | 1.10 | $867.90 |
| 11/14/19 | Nathan R. Lander | 206 | Review comments to Law 29 summary judgment brief (0.30); Call with G. Brenner regarding same (0.10). | 0.40 | $315.60 |
| 11/14/19 | Nathan R. Lander | 206 | Revise Law 29 summary judgment brief. | 0.90 | $710.10 |
| 11/15/19 | Nathan R. Lander | 206 | Review changes to summary judgment brief. | 0.70 | $552.30 |
| 11/15/19 | Lisa Markofsky | 206 | Communications with G. Brenner and L. Wolf regarding summary judgment (0.50). | 0.50 | $394.50 |
| 11/15/19 | Guy Brenner | 206 | Review edits to and revise summary judgment brief (4.00); Review new 204(a) compliance letters (0.10); Confer with T. Mungovan regarding summary judgment brief (0.20); Confer with L. Markofsky regarding declaration for summary judgment (0.10); Confer with L. Wolf regarding edits to brief (0.20). | 4.60 | $3,629.40 |
| 11/15/19 | Elliot Stevens | 206 | E-mail with L. Wolf relating to bankruptcy motions for summary judgment (0.20). | 0.20 | $157.80 |
| 11/15/19 | Lucy Wolf | 206 | Call with G. Brenner regarding summary judgment motion (0.20); E-mails with G. Brenner, L. Markofsky, and N. Lander regarding summary judgment motion (0.40). | 0.60 | $473.40 |
| 11/15/19 | Lucy Wolf | 206 | Review and revise summary judgment motion. | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135238

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/19 | Hadassa R. Waxman | 206 | Review T. Mungovan's comments on the summary judgment brief. | 0.80 | $631.20 |
| 11/15/19 | Timothy W. Mungovan | 206 | Review and revise memorandum of law in support of motion for summary judgment (3.60). | 3.60 | $2,840.40 |
| 11/15/19 | Stephen L. Ratner | 206 | Conference and e-mail with T. Mungovan regarding summary judgment motion and related matters (0.20); E-mail with T. Mungovan, N. Jaresko, et al. regarding same and related matters (0.20); Review draft summary judgment motion and related materials (0.20). | 0.60 | $473.40 |
| 11/15/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding memorandum of law in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 11/17/19 | Timothy W. Mungovan | 206 | Review J. El Koury's revisions to memorandum in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 11/18/19 | Nathan R. Lander | 206 | Draft motion to exceed page limits. | 0.30 | $236.70 |
| 11/18/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 11/18/19 | Hadassa R. Waxman | 206 | Revise summary judgment brief. | 1.50 | $1,183.50 |
| 11/18/19 | Guy Brenner | 206 | Review edits to summary judgment motion from client (0.20); Review motion for leave to file brief in excess of page limits and notice of motion for summary judgment (0.10). | 0.30 | $236.70 |
| 11/18/19 | Lisa Markofsky | 206 | Draft and revise declaration in support of summary judgment motion (3.70); E-mails with G. Brenner, C. Rogoff regarding same (0.50); Calls with C. Rogoff regarding same (0.50). | 4.70 | $3,708.30 |
| 11/18/19 | Lucy Wolf | 206 | Draft motion to exceed page limit (0.80); Draft proposed order (1.30); Draft notice of motion (1.10). | 3.20 | $2,524.80 |
| 11/19/19 | Lucy Wolf | 206 | Review and edit summary judgment brief (5.20); Call with G. Brenner and H. Waxman regarding same (0.10). | 5.30 | $4,181.70 |
| 11/19/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman and L. Wolf regarding draft motion for summary judgment (0.50). | 0.50 | $394.50 |
| 11/19/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding draft motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/19/19 | Lisa Markofsky | 206 | E-mails and calls with O'Neill and C. Rogoff regarding appendix exhibits, translations for summary judgment motion (0.50); Review and revise declaration in support of summary judgment motion (1.80). | 2.30 | $1,814.70 |

33260 FOMB                                                                                        Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 11/19/19 | Guy Brenner | 206 | Review and analyze update regarding new joint resolutions and assess impact on summary judgment brief (0.20); Call with H. Waxman and L. Wolf regarding summary judgment brief (0.10); Address issues regarding affidavit and factual support for summary judgment motion (0.10). | 0.40 | $315.60 |
| 11/19/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment brief per Tim Mungovan and client comments (4.20); Discussion with G. Brenner and L. Wolf regarding same (0.10). | 4.30 | $3,392.70 |
| 11/20/19 | Michael A. Firestein | 206 | Review Rule 29 summary judgment motion including draft of memorandum on strategy for same (0.50). | 0.50 | $394.50 |
| 11/20/19 | Nathan R. Lander | 206 | Review current draft of summary judgment brief. | 0.90 | $710.10 |
| 11/21/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Brenner, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 11/21/19 | Lisa Markofsky | 206 | Call with G. Brenner regarding declaration and exhibits for summary judgment motion. | 0.20 | $157.80 |
| 11/22/19 | Stephen L. Ratner | 206 | Review outline for reply and related materials regarding Rule 17(f) motion. | 0.40 | $315.60 |
| 11/24/19 | Guy Brenner | 206 | Review and revise Jaresko declaration (0.90); Review letter to Puerto Rico government and revise same (0.70). | 1.60 | $1,262.40 |
| 11/24/19 | Lucy Wolf | 206 | Revise summary judgment motion. | 0.30 | $236.70 |
| 11/25/19 | Guy Brenner | 206 | Revise letter to Government regarding PROMESA violations (0.30); Call with Law 29 team regarding summary judgment brief open items (0.30); Confer with C. Rogoff regarding open factual matters and supplementing Jaresko declaration (0.80); Review and revise brief (0.80); Review Jaresko declaration and revise same (1.60); Assess fact development issues (0.60). | 4.40 | $3,471.60 |
| 11/25/19 | Hadassa R. Waxman | 206 | Review and revise ancillary papers for Law 29 motion (0.70); Review drafts of briefs and related papers (0.80); Review and respond to team e-mails related to brief and filing (0.40). | 1.90 | $1,499.10 |
| 11/25/19 | Stephen L. Ratner | 206 | Review draft brief and related materials regarding summary judgment motion (0.30); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, et al. regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/19 | Nathan R. Lander | 206 | Review current versions of various summary judgment papers. | 1.60 | $1,262.40 |
| 11/26/19 | Martin J. Bienenstock | 206 | Review draft summary judgment brief and undisputed facts regarding law 29 and joint resolution adversary proceeding. | 2.70 | $2,130.30 |
| 11/26/19 | Guy Brenner | 206 | Confer with L. Wolf regarding open issues with summary judgment brief (0.10); Review edits to N. Jaresko declaration and address same (0.30). | 0.40 | $315.60 |
| 11/27/19 | Guy Brenner | 206 | Review comments regarding factual issues in declaration (0.80); Review and revise summary judgment brief (2.60); Review and revise summary judgment motion (0.20); Review and revise motion for extended page limits (0.20); Confer with T. Mungovan regarding statement of facts and declaration (0.20); Revise statement of undisputed facts (2.90); Confer with N. Lander regarding same (0.40). | 7.30 | $5,759.70 |
| 11/27/19 | Lucy Wolf | 206 | Review summary judgment motion (0.60); Create appendix of laws for summary judgment motion (1.70); Update chart and folders of all exhibits to Jaresko declaration (1.80); Review Commonwealth's FY2018 and FY2019 budgets in connection with same (0.70). | 4.80 | $3,787.20 |
| 11/27/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 11/27/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 11/27/19 | Timothy W. Mungovan | 206 | Revise declaration of N. Jaresko (0.80). | 0.80 | $631.20 |
| 11/27/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 11/27/19 | Stephen L. Ratner | 206 | E-mail with G. Bauer, T. Mungovan, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 11/27/19 | Nathan R. Lander | 206 | Review appendix of laws and exhibit list. | 0.40 | $315.60 |
| 11/27/19 | Hadassa R. Waxman | 206 | Review and revise Law 29 summary judgment brief (1.30). | 1.30 | $1,025.70 |
| 11/27/19 | Nathan R. Lander | 206 | Review and revise N. Jaresko declaration and statement of facts (5.60); Confer with G. Brenner regarding same (0.40). | 6.00 | $4,734.00 |

33260 FOMB                                                                          Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/19 | Hadassa R. Waxman | 206 | Review and revise ancillary documents for Law 29 summary judgment brief and review brief and edits (1.40); Related e-mails with G. Brenner regarding same (0.20). | 1.60 | $1,262.40 |
| 11/29/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Brenner, et al. regarding summary judgment motion (0.10); Review draft declaration and related materials regarding same (0.20). | 0.30 | $236.70 |
| 11/29/19 | Timothy W. Mungovan | 206 | Conference call with G. Brenner regarding declaration of N. Jaresko and revising motion for summary judgment (0.20). | 0.20 | $157.80 |
| 11/29/19 | Timothy W. Mungovan | 206 | Revise declaration of N. Jaresko (1.20). | 1.20 | $946.80 |
| 11/29/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner, H. Waxman, N. Lander, and S. Ratner regarding revised declaration of N. Jaresko (0.50). | 0.50 | $394.50 |
| 11/29/19 | Nathan R. Lander | 206 | Revise Jaresko declaration. | 0.80 | $631.20 |
| 11/29/19 | Nathan R. Lander | 206 | Review edits and comments to Jaresko declaration, statement of facts and summary judgment brief. | 0.90 | $710.10 |
| 11/29/19 | Guy Brenner | 206 | Confer with T. Mungovan regarding summary judgment brief (0.20); Revise summary judgment brief (1.00); Review and comment on edits to N. Jaresko declaration (0.80); Revise statement of facts (1.20). | 3.20 | $2,524.80 |
| 11/29/19 | Lucy Wolf | 206 | Edits to notice of motion for summary judgment motion (1.10); Edits to proposed order (0.20). | 1.30 | $1,025.70 |
| 11/29/19 | Nathan R. Lander | 206 | Review draft notice of motion and order. | 0.20 | $157.80 |
| 11/30/19 | Nathan R. Lander | 206 | Review current versions of brief, N. Jaresko declaration and statement of facts. | 1.90 | $1,499.10 |
| 11/30/19 | Guy Brenner | 206 | Address issues regarding exhibits to statement of facts (0.20); Address edits to notice of motion (0.30). | 0.50 | $394.50 |
| 11/30/19 | Lucy Wolf | 206 | Review N. Jaresko declaration and compare with chart of exhibits. | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **186.20** | **$146,911.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Board's guidance with respect to summary judgment and Law 29 lawsuit (0.30). | 0.30 | $236.70 |

Invoice 190135238

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and H. Waxman regarding House Resolution 518 and Senate Resolution 392 (0.20). | 0.20 | $157.80 |
| 11/01/19 | Corey I. Rogoff | 210 | E-mails with G. Brenner regarding Puerto Rican laws and statutes (0.10); Review Puerto Rican laws and statutes (0.50); Revise chart detailing relevant Puerto Rican laws and statutes (0.20); Correspond with T. Mungovan and G. Brenner regarding Puerto Rican laws and statutes (0.10). | 0.90 | $710.10 |
| 11/01/19 | Nathan R. Lander | 210 | Review press release regarding Governor's purported change in Section 204(a) policy. | 0.10 | $78.90 |
| 11/01/19 | Nathan R. Lander | 210 | Call with G. Brenner regarding Governor's purported change in Section 204(a) policy. | 0.20 | $157.80 |
| 11/01/19 | Guy Brenner | 210 | Assess report of new spending and assess revisions to summary judgment brief regarding same (0.40); Review and revise summary judgment affidavit (0.30); Assess status of fact development regarding new laws and joint resolutions and materials collected regarding same (0.30); Confer with N. Lander regarding 204(a) arguments and new policy from Governor (0.20); Analyze impact of new policy on 204(a) arguments (0.20). | 1.40 | $1,104.60 |
| 11/05/19 | Nathan R. Lander | 210 | Review new order from Governor regarding PROMESA compliance and analyze impact on summary judgment arguments. | 0.80 | $631.20 |
| 11/05/19 | Nathan R. Lander | 210 | Call with G. Brenner regarding new order form Governor regarding PROMESA compliance. | 0.20 | $157.80 |
| 11/05/19 | Corey I. Rogoff | 210 | Calls with L. Markofsky regarding legal strategy (0.40); Correspond with G. Brenner and L. Markofsky regarding legal strategy (0.10); Review potential legal filings in Law 29 action (0.70); Revise appendix to potential legal filing in Law 29 action (0.50); Review documents regarding Puerto Rican laws and statutes (0.60). | 2.30 | $1,814.70 |
| 11/05/19 | Guy Brenner | 210 | Review translation of section 204(a) executive order and assess impact on Law 29 summary judgment brief (0.30); Confer with N. Lander regarding same (0.20); Revise statement of material facts. not in dispute (2.00); Call with L. Markofsky regarding same (0.10). | 2.60 | $2,051.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135238

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/19 | Corey I. Rogoff | 210 | Correspond with local counsel regarding Puerto Rican statutes and laws (0.20); Correspond with L. Markofsky regarding Puerto Rican statutes and laws (0.20); Review Puerto Rican statutes and laws (0.70); Revise chart regarding Puerto Rican statutes and laws (0.40); Attend call with G. Brenner, E. Fritz, and A. Chepenick regarding legal strategy (0.60); Attend call with G. Brenner regarding legal strategy (0.10); Attend call with G. Brenner and T. Mungovan regarding legal strategy (0.20); Review potential legal filings in Law 29 action (0.80). | 3.20 | $2,524.80 |
| 11/06/19 | Guy Brenner | 210 | Call with E. Trigo, C. Rogoff, and A. Chepenick regarding CRIM funding issues (0.60); Confer with T. Mungovan and C. Rogoff regarding same (0.20); Draft summary of same for M. Bienenstock (0.30); Revise statement of material facts (1.30). | 2.40 | $1,893.60 |
| 11/07/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding Puerto Rican statutes and laws (0.50); Attend call with L. Markofsky and N. Lander regarding legal strategy (0.20); Review Puerto Rican statutes and laws (2.60); Review potential legal filings in Law 29 action (0.70); Correspond with V. Maldonado regarding Puerto Rican statutes and laws (0.20); Correspond with G. Brenner regarding Puerto Rican statutes and laws (0.10); Revise chart regarding Puerto Rican statutes and laws (1.00). | 5.30 | $4,181.70 |
| 11/07/19 | Nathan R. Lander | 210 | Call with L. Markofsky and C. Rogoff regarding summary judgment motion. | 0.20 | $157.80 |
| 11/07/19 | Guy Brenner | 210 | Confer with L. Markofsky regarding statement of facts (0.50); Revise same (1.90). | 2.40 | $1,893.60 |
| 11/08/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding Puerto Rican laws and statutes (0.20); Correspond with G. Brenner regarding Puerto Rican laws and statutes (0.10); Review chart regarding Puerto Rican laws and statutes (0.20); Review Puerto Rican laws and statutes (0.30). | 0.80 | $631.20 |

33260 FOMB

Invoice 190135238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/19 | Corey I. Rogoff | 210 | Correspond with H. Waxman regarding legal strategy (0.20); Review Puerto Rican laws and statutes (0.30); Review Chart regarding Puerto Rican laws and statutes (0.20); Correspond with E. Fritz regarding Puerto Rican laws and statutes (0.20). | 0.90 | $710.10 |
| 11/11/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding legal strategy (0.10); Correspond with E. Fritz regarding Puerto Rican laws and statutes (0.10); Attend call with L. Wolf regarding legal strategy (0.10). | 0.30 | $236.70 |
| 11/13/19 | Corey I. Rogoff | 210 | Review draft filings in Law 29 action (0.40); Review Puerto Rican laws and statutes (0.50). | 0.90 | $710.10 |
| 11/15/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding legal strategy (0.30); Review potential legal filings in Law 29 action (1.00); Review Puerto Rican laws and statutes (0.30); Review exhibits to potential legal filings in Law 29 action (0.50); Review chart detailing Puerto Rican laws and statutes (0.20). | 2.30 | $1,814.70 |
| 11/15/19 | Timothy W. Mungovan | 210 | Communications with N. Jaresko regarding status of Law 29 suit (0.40). | 0.40 | $315.60 |
| 11/15/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding status of Law 29 suit (0.10). | 0.10 | $78.90 |
| 11/17/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding legal strategy (0.10). | 0.10 | $78.90 |
| 11/18/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner and L. Markofsky regarding legal strategy (0.20); Attend calls with L. Markofsky regarding legal strategy (0.50); Correspond with E. Fritz regarding Puerto Rican laws and statutes (0.40); Review potential legal filings in Law 29 action (1.30); Review Puerto Rican laws and statutes (0.80); Review exhibits to potential legal filings in Law 29 action (1.40); Review chart detailing Puerto Rican laws and statutes (0.20). | 4.80 | $3,787.20 |
| 11/18/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and H. Waxman regarding additional background information concerning Government's actions in 2019 that are in violation of section 204 (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky and E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Attend call with L. Markofsky regarding Puerto Rican laws, reports, and statutes (0.30); Review Puerto Rican laws, reports, and statutes (0.30); Correspond with E. Fritz and G. Miranda regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review exhibits to potential legal filings in Law 29 action (0.40); Correspond with E. Fritz regarding legal strategy (0.10); Review potential legal filings in Law 29 action (0.20). | 1.70 | $1,341.30 |
| 11/20/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding legal strategy (0.30); Review Puerto Rican laws, reports, and statutes (1.30); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.30); Review chart detailing Puerto Rican laws, reports, and statutes (0.40); Review potential legal filings in Law 29 action (0.80); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.20); Review exhibits to potential legal filings in Law 29 action (0.60). | 3.90 | $3,077.10 |
| 11/20/19 | Nathan R. Lander | 210 | Review communications regarding potential settlement of Law 29 matter. | 0.10 | $78.90 |
| 11/20/19 | Michael A. Firestein | 210 | Draft further strategic correspondence on Rule 29 strategy (0.30). | 0.30 | $236.70 |
| 11/20/19 | Guy Brenner | 210 | Review report regarding conference with opposing counsel (0.10); Address issues regarding newly enacted laws (0.10). | 0.20 | $157.80 |
| 11/21/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky and E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Attend meeting with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.10); Review exhibits to potential legal filings in Law 29 action (0.80); Review Puerto Rican laws, reports, and statutes (1.00); Revise chart regarding Puerto Rican laws, reports, and statutes (0.40); Review potential legal filings in Law 29 action (1.10). | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/19 | Guy Brenner | 210 | Analyze potential new reprogramming (0.40); Confer with C. Rogoff regarding same (0.10); Address issues regarding record for summary judgment motion (0.30); Confer with L. Markofsky regarding same (0.20); Review and revise N. Jaresko declaration (1.80). | 2.80 | $2,209.20 |
| 11/21/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on summary judgment strategy issues (0.20). | 0.20 | $157.80 |
| 11/22/19 | Martin J. Bienenstock | 210 | E-mails with T. Mungovan and N. Jaresko regarding methods of resolving Law 29 and joint resolution issues. | 0.90 | $710.10 |
| 11/22/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and H. Waxman concerning discussions with counsel for Governor concerning a potential resolution (0.30). | 0.30 | $236.70 |
| 11/22/19 | Guy Brenner | 210 | Review communications regarding discussions with opposing counsel (0.20); Draft stipulation (0.90). | 1.10 | $867.90 |
| 11/22/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, N. Jaresko, et al. regarding summary judgment motion, and potential settlement, and related matters (0.20); Conference with T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 11/22/19 | Corey I. Rogoff | 210 | Communicate with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review Puerto Rican laws, reports, and statutes (0.20); Attend call with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.10); Attend meeting with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.10); Participate in calls with L. Markofsky regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with G. Miranda and E. Fritz regarding Puerto Rican laws, reports, and statutes (0.20); Review exhibits to potential legal filings in Law 29 action (0.30). | 1.20 | $946.80 |
| 11/24/19 | Nathan R. Lander | 210 | Review communications regarding efforts to settle Law 29 matter, and communicate with team regarding summary judgment. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190135238

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/24/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding legal strategy (0.20); Review Puerto Rican laws, reports, and statutes (1.30); Review chart detailing Puerto Rican laws, reports, and statutes (0.40); Review potential legal filings in Law 29 action (0.90); Review exhibits to potential legal filings in Law 29 action (0.40). | 3.20 | $2,524.80 |
| 11/25/19 | Corey I. Rogoff | 210 | Review Puerto Rican laws, reports, and statutes (1.30); Revise chart regarding Puerto Rican laws, reports, and statutes (0.80); Meeting with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.80); Call with G. Brenner, N. Lander, and L. Wolf regarding legal strategy (0.30); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Calls with G. Brenner regarding potential legal filings in Law 29 action (0.20); Review potential legal filings in Law 29 action (0.90). | 4.60 | $3,629.40 |
| 11/25/19 | Nathan R. Lander | 210 | Call with G. Brenner and Law 29 team regarding summary judgment strategy. | 0.30 | $236.70 |
| 11/25/19 | Lucy Wolf | 210 | Call with G. Brenner and team regarding summary judgment motion (0.30); Review summary judgment motion (0.80); Edits to notice of motion (0.30); Edits to urgent motion to exceed page limit (0.20). | 1.60 | $1,262.40 |
| 11/25/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 11/26/19 | Corey I. Rogoff | 210 | Revise chart regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with G. Brenner regarding potential legal filings in Law 29 action (0.10); Review potential legal filings in Law 29 action (0.60). | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                         Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/19 | Corey I. Rogoff | 210 | Call with L. Wolf and G. Brenner regarding potential legal filings in Law 29 action (0.10); Review potential legal filings in Law 29 action (1.70); Correspond with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review Puerto Rican laws, reports, and statutes (0.80); Revise chart regarding Puerto Rican laws, reports, and statutes (0.50); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10). | 3.50 | $2,761.50 |
| 11/28/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding legal strategy. | 0.10 | $78.90 |
| 11/29/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.20); Review Puerto Rican laws, reports, and statutes (1.30); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.30); Review chart regarding Puerto Rican laws, reports, and statutes (1.90). | 3.70 | $2,919.30 |
| 11/30/19 | Nathan R. Lander | 210 | Review issues related to exhibits for N. Jaresko declaration. | 0.50 | $394.50 |
| 11/30/19 | Corey I. Rogoff | 210 | Review Puerto Rican laws, reports, and statutes (1.50); Review chart regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with L. Wolf and L. Markofsky regarding potential legal filings in Law 29 action (0.30); Correspond with G. Miranda regarding certified English translations of Puerto Rican laws, reports, and statutes (0.30). | 2.20 | $1,735.80 |
| **Analysis and Strategy** | | | | **70.90** | **$55,940.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/19 | Angelo Monforte | 212 | Review and revise citations to statement of uncontested material facts in support of motion for summary per L. Markofsky. | 3.20 | $864.00 |
| 11/22/19 | Angelo Monforte | 212 | Review database for sample stipulations for entry of final judgment per L. Markofsky. | 1.70 | $459.00 |
| 11/26/19 | Lawrence T. Silvestro | 212 | Research and compile commonwealth fiscal year 2017-2018 commonwealth budgets (0.90). | 0.90 | $243.00 |

33260 FOMB                                                                Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/19 | Lawrence T. Silvestro | 212 | Revise Law 29 memorandum of law in support of summary judgment (1.30); Prepare legal and statutory citations in Rule 2004 motion to strike (4.70); Draft and prepare appendix of documents in support of said motion (1.10). | 7.10 | $1,917.00 |
| 11/27/19 | Angelo Monforte | 212 | Review and edit citations to Board's memorandum in support of motion for summary judgment per L. Wolf (4.20); Conduct related research (0.90). | 5.10 | $1,377.00 |
| **General Administration** | | | | **18.00** | **$4,860.00** |

**Total for Professional Services**                                       **$215,601.90**

33260 FOMB                                                              Invoice 190135238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 44.60 | 789.00 | $35,189.40 |
| HADASSA R. WAXMAN | PARTNER | 26.10 | 789.00 | $20,592.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 35.30 | 789.00 | $27,851.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| STEPHEN L. RATNER | PARTNER | 5.20 | 789.00 | $4,102.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 23.20 | 789.00 | $18,304.80 |
| **Total for PARTNER** | | **135.40** | | **$106,830.60** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 24.10 | 789.00 | $19,014.90 |
| **Total for SENIOR COUNSEL** | | **24.10** | | **$19,014.90** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 55.90 | 789.00 | $44,105.10 |
| ELLIOT STEVENS | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LISA MARKOFSKY | ASSOCIATE | 25.30 | 789.00 | $19,961.70 |
| LUCY WOLF | ASSOCIATE | 26.20 | 789.00 | $20,671.80 |
| **Total for ASSOCIATE** | | **107.60** | | **$84,896.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 10.00 | 270.00 | $2,700.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.00 | 270.00 | $2,160.00 |
| **Total for LEGAL ASSISTANT** | | **18.00** | | **$4,860.00** |
| | | | | |
| | **Total** | **285.10** | | **$215,601.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/05/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/06/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/07/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 11/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 11/18/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.70 |
| 11/18/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.70 |
| 11/18/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.00 |
| 11/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/25/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.10 |
| 11/25/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 11/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$27.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190135238

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 11  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 27.30 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$170.30** |
| **Total Amount for this Matter** | **$215,772.20** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO THIRTY-THIRD MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

Name of Applicant:

Authorized to Provide
Professional Services to:

Period for which compensation and
reimbursement for fees and services
is sought:

Proskauer Rose LLP ("Proskauer")

Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

December 1, 2019 through December 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:      **$3,227,767.50**

Amount of expense reimbursement sought
as actual, reasonable and necessary:      **$102,970.91**

Total Amount for these Invoices:      **$3,330,738.41**

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's thirty-third monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 25, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
         Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
         Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
         Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
         Secretary of the Treasury

4

**Summary of Legal Fees for the Period December 2019**

| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **Commonwealth - General** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 45.90 | $36,215.10 |
| 202 | Legal Research | 262.40 | $207,033.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 44.00 | $34,716.00 |
| 204 | Communications with Claimholders | 19.80 | $15,622.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 258.20 | $203,719.80 |
| 207 | Non-Board Court Filings | 35.10 | $27,693.90 |
| 208 | Stay Matters | 273.40 | $213,688.50 |
| 210 | Analysis and Strategy | 1,300.40 | $1,021,746.30 |
| 211 | Non-Working Travel Time | 35.90 | $28,325.10 |
| 212 | General Administration | 367.90 | $101,236.80 |
| 213 | Labor, Pension Matters | 24.20 | $19,093.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 212.90 | $167,978.10 |
| 216 | Confirmation | 1.60 | $1,262.40 |
| 218 | Employment and Fee Applications | 36.70 | $15,410.40 |
| 219 | Appeal | 2.40 | $1,893.60 |
| 220 | Fee Applications for Other Parties | 49.90 | $33,872.10 |
| | **Total** | **2,975.00** | **$2,132,900.40** |

Summary of Legal Fees for the Period December 2019

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 212 | General Administration | 2.30 | $621.00 |
| 219 | Appeal | 40.10 | $31,638.90 |
| | **Total** | **42.40** | **$32,259.90** |

| Commonwealth – UPR | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.70 | $552.30 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 3.30 | $2,603.70 |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 45.60 | $35,978.40 |
| 207 | Non-Board Court Filings | 3.00 | $2,367.00 |
| 210 | Analysis and Strategy | 9.20 | $7,258.80 |
| 212 | General Administration | 4.30 | $1,161.00 |
| | **Total** | **66.20** | **$50,000.10** |

### Summary of Legal Fees for the Period December 2019

| | Commonwealth – Cooperativas | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 210 | Analysis and Strategy | 9.60 | $7,574.40 |
| 212 | General Administration | 0.30 | $81.00 |
| | **Total** | **16.70** | **$13,020.60** |

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.20 | $946.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.10 | $4,023.90 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 24.80 | $17,076.00 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| 212 | General Administration | 8.40 | $2,268.00 |
| 219 | Appeal | 29.00 | $22,881.00 |
| | **Total** | **77.90** | **$54,612.30** |

7

**Summary of Legal Fees for the Period December 2019**

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| | **Total** | **0.20** | **$ 157.80** |

| Commonwealth – Fiscal Plan Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 219 | Appeal | 3.50 | $2,761.50 |
| | **Total** | **4.40** | **$3,471.60** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 142.20 | $112,195.80 |
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 374.50 | $295,480.50 |
| 212 | General Administration | 13.20 | $3,564.00 |
| | **Total** | **533.20** | **$413,844.00** |

8

### Summary of Legal Fees for the Period December 2019

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.80 | $4,576.20 |
| 208 | Stay Matters | 77.90 | $61,463.10 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **84.90** | **$66,363.30** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 219 | Appeal | 4.10 | $3,234.90 |
| | **Total** | **4.20** | **$3,313.80** |

| Commonwealth – Puerto Rico Horse Owner's Association | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **12.60** | **$6,516.00** |

### Summary of Legal Fees for the Period December 2019

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 6.90 | $5,444.10 |
| 202 | Legal Research | 1.90 | $1,499.10 |
| 204 | Communications with Claimholders | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 122.90 | $96,968.10 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 53.00 | $41,817.00 |
| 212 | General Administration | 16.70 | $4,509.00 |
| | **Total** | **205.50** | **$153,472.20** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.20 | $2,524.80 |
| 206 | Documents Filed on Behalf of the Board | 74.10 | $58,464.90 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 212 | General Administration | 2.20 | $594.00 |
| | **Total** | **121.70** | **$94,879.50** |

## Summary of Legal Fees for the Period December 2019

| | Commonwealth – CCDA | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 10.10 | $7,968.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 176.10 | $138,942.90 |
| 208 | Stay Matters | 3.10 | $2,445.90 |
| 210 | Analysis and Strategy | 60.00 | $47,340.00 |
| 212 | General Administration | 3.60 | $972.00 |
| | **Total** | **258.30** | **$201,930.30** |

Summary of Legal Fees for the Period December 2019

### Across All Commonwealth-Related Matters

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $789.00 | 19.60 | $15,464.40 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 149.20 | $117,718.80 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 53.90 | $42,527.10 |
| Colin Kass | Partner | Litigation | $789.00 | 44.40 | $35,031.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 77.90 | $61,463.10 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 31.30 | $24,695.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 23.40 | $18,462.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 80.60 | $63,593.40 |
| John E. Roberts | Partner | Litigation | $789.00 | 36.40 | $28,719.60 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 24.70 | $19,488.30 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 126.60 | $99,887.40 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 108.30 | $85,448.70 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 3.10 | $2,445.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 38.00 | $29,982.00 |
| Mark Harris | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 102.40 | $80,793.60 |
| Matthew Triggs | Partner | Litigation | $789.00 | 43.40 | $34,242.60 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 155.50 | $122,689.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 36.00 | $28,404.00 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 40.30 | $31,796.70 |
| Peter D. Doyle | Partner | Litigation | $789.00 | 78.80 | $62,173.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 66.20 | $52,231.80 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |

**Summary of Legal Fees for the Period December 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Stephen L. Ratner | Partner | Litigation | $789.00 | 48.30 | $38,108.70 |
| Steven O. Weise | Partner | Corporate | $789.00 | 105.70 | $83,397.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 79.10 | $62,409.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 15.80 | $12,466.20 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 97.60 | $77,006.40 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 47.20 | $37,240.80 |
| Adam L. Deming | Associate | Litigation | $789.00 | 38.90 | $30,692.10 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 41.90 | $33,059.10 |
| Alyse Fiori Stach | Associate | Litigation | $789.00 | 65.50 | $51,679.50 |
| Antonieta P. Lefebvre | Associate | Litigation | $789.00 | 73.60 | $58,070.40 |
| Ariella Muller | Associate | Litigation | $789.00 | 28.70 | $22,644.30 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 37.70 | $29,745.30 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 45.00 | $35,505.00 |
| Carl Mazurek | Associate | Litigation | $789.00 | 31.40 | $24,774.60 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 3.40 | $2,682.60 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 1.80 | $1,420.20 |
| Christina Assi | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 66.90 | $52,784.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 10.70 | $8,442.30 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 55.00 | $43,395.00 |
| Elisa Carino | Associate | Litigation | $789.00 | 50.40 | $39,765.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 48.60 | $38,345.40 |
| Emily Kline | Associate | Litigation | $789.00 | 18.90 | $14,912.10 |
| Eric Wertheim | Associate | Litigation | $789.00 | 62.70 | $49,470.30 |
| Hawthorne Kelly Landers | Associate | Litigation | $789.00 | 33.00 | $26,037.00 |
| Hena Vora | Associate | Litigation | $789.00 | 59.30 | $46,787.70 |
| Javier Sosa | Associate | Litigation | $789.00 | 25.10 | $19,803.90 |

### Summary of Legal Fees for the Period December 2019

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 79.40 | $62,646.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 24.90 | $19,646.10 |
| Julia M. Ansanelli | Associate | Litigation | $789.00 | 37.50 | $29,587.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 137.20 | $108,250.80 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 56.80 | $44,815.20 |
| Lucy Wolf | Associate | Litigation | $789.00 | 79.10 | $62,409.90 |
| Marc Palmer | Associate | Litigation | $789.00 | 46.30 | $36,530.70 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 1.30 | $1,025.70 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 91.50 | $72,193.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 119.70 | $94,443.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 27.00 | $21,303.00 |
| Mee R. Kim | Associate | Litigation | $789.00 | 1.30 | $1,025.70 |
| Melissa D. Digrande | Associate | Litigation | $789.00 | 91.00 | $71,799.00 |
| Michael Wheat | Associate | Litigation | $789.00 | 18.10 | $14,280.90 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 2.60 | $2,051.40 |
| Peter Fishkind | Associate | Litigation | $789.00 | 55.10 | $43,473.90 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 48.70 | $38,424.30 |
| Rucha Desai | Associate | Litigation | $789.00 | 9.50 | $7,495.50 |
| Russell Kostelak | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Russell T. Gorkin | Associate | Litigation | $789.00 | 38.10 | $30,060.90 |
| Seth H. Victor | Associate | Litigation | $789.00 | 95.80 | $75,586.20 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 6.40 | $5,049.60 |
| Steve Ma | Associate | BSGR & B | $789.00 | 66.60 | $52,547.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 27.60 | $21,776.40 |
| Zachary Chalett | Associate | Litigation | $789.00 | 7.10 | $5,601.90 |
| Brooke C. Gottlieb | Lawyer | Litigation | $789.00 | 7.00 | $5,523.00 |
| Bryant D. Wright | Lawyer | Litigation | $789.00 | 2.30 | $1,814.70 |

14

**Summary of Legal Fees for the Period December 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Megan R. Volin | Lawyer | Corporate | $789.00 | 52.00 | $41,028.00 |
| Nicollette R. Moser | Lawyer | Litigation | $789.00 | 67.80 | $53,494.20 |
| William G. Fassuliotis | Lawyer | Litigation | $789.00 | 18.90 | $14,912.10 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 43.00 | $33,927.00 |
| Yena Hong | Lawyer | Litigation | $789.00 | 13.70 | $10,809.30 |
| Cathleen P. Peterson | e-Discovery Attrorney | Professional Resources | $390.00 | 1.00 | $390.00 |
| Olga Friedman | e-Discovery Attrorney | Professional Resources | $390.00 | 0.90 | $351.00 |
| Shahrezad Aghili Chamberlain | e-Discovery Attrorney | Professional Resources | $390.00 | 9.00 | $3,510.00 |
| Yvonne O. Ike | e-Discovery Attrorney | Professional Resources | $390.00 | 25.20 | $9,828.00 |
| | | | **TOTAL** | **3,955.60** | **$3,106,564.50** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 70.40 | $19,008.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 31.40 | $8,478.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 1.50 | $405.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 71.10 | $19,197.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.80 | $216.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Elle M. Infante | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 8.20 | $2,214.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 98.40 | $26,568.00 |

**Summary of Legal Fees for the Period December 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 17.00 | $4,590.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 69.30 | $18,711.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.40 | $378.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 15.50 | $4,185.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 5.30 | $1,431.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 24.10 | $6,507.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 19.50 | $5,265.00 |
| Rachel L. Fox | Practice Support | Professional Resources | $270.00 | 4.40 | $1,188.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 0.20 | $54.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 0.50 | $135.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 5.70 | $1,539.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| | | | **TOTAL** | **448.90** | **$121,203.00** |

| SUMMARY OF LEGAL FEES | Hours 4,404.50 | Fees $3,227,767.50 |
|---|---|---|

**Summary of Disbursements for the period December 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $9,153.78 |
| Data Base Search Serv. | $47.77 |
| Food Service/Conf. Dining | $19,894.39 |
| Lexis | $2,813.00 |
| Lodging | $3,761.01 |
| Messenger/Delivery | $1,257.84 |
| Out Of Town Meals | $431.62 |
| Out Of Town Transportation | $564.78 |
| Practice Support Vendors | $5,755.00 |
| Reproduction | $3,396.20 |
| Taxi, Carfare, Mileage And Parking | $439.03 |
| Taxicab/Car Svc. | $352.38 |
| Translation Service | $4,773.11 |
| Westlaw | $50,331.00 |
| **Total** | **$102,970.91** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,904,990.75, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $102,970.91) in the total amount of $3,007,961.66.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 45.90 | $36,215.10 |
| 202 | Legal Research | 262.40 | $207,033.60 |
| 203 | Hearings and other non-filed communications with the Court | 44.00 | $34,716.00 |
| 204 | Communications with Claimholders | 19.80 | $15,622.20 |
| 205 | Communications with the Commonwealth and its Representatives | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 258.20 | $203,719.80 |
| 207 | Non-Board Court Filings | 35.10 | $27,693.90 |
| 208 | Stay Matters | 273.40 | $213,688.50 |
| 210 | Analysis and Strategy | 1,300.40 | $1,021,746.30 |
| 211 | Non-Working Travel Time | 35.90 | $28,325.10 |
| 212 | General Administration | 367.90 | $101,236.80 |
| 213 | Labor, Pension Matters | 24.20 | $19,093.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 212.90 | $167,978.10 |
| 216 | Confirmation | 1.60 | $1,262.40 |
| 218 | Employment and Fee Applications | 36.70 | $15,410.40 |
| 219 | Appeal | 2.40 | $1,893.60 |
| 220 | Fee Applications for Other Parties | 49.90 | $33,872.10 |
| | **Total** | **2,975.00** | **$2,132,900.40** |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 12/02/19 | Ehud Barak | 201 | Weekly call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 12/02/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 12/02/19 | Daniel Desatnik | 201 | Weekly O'Neill catch up call regarding case updates (0.40). | 0.40 | $315.60 |
| 12/04/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/04/19 | Michael T. Mervis | 201 | Teleconference with Board professionals regarding revised cash analysis and related issues (1.10); Prepare for same (0.20); Follow-up teleconference with M. Zerjal regarding same (0.20). | 1.50 | $1,183.50 |
| 12/05/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/06/19 | Martin J. Bienenstock | 201 | Review and revise Board presentation regarding alternative plans to prosecute. | 2.40 | $1,893.60 |
| 12/06/19 | Martin J. Bienenstock | 201 | Participate in Board meeting regarding pending issues. | 1.00 | $789.00 |
| 12/06/19 | Paul Possinger | 201 | Attend weekly Board call. | 0.70 | $552.30 |
| 12/06/19 | Maja Zerjal | 201 | Participate in Board call. | 0.70 | $552.30 |
| 12/06/19 | Brian S. Rosen | 201 | Review materials to prepare for Board call (0.60); Participate in Board call (0.70). | 1.30 | $1,025.70 |
| 12/09/19 | Elliot Stevens | 201 | Conference call with E. Barak, M. Zerjal, and O'Neill relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 12/09/19 | Ehud Barak | 201 | Participate in weekly call with O'Neill regarding Title III cases (0.50); Internal call with restructuring team regarding status and strategy (0.80). | 1.30 | $1,025.70 |
| 12/09/19 | Maja Zerjal | 201 | Participate in update call with O'Neill (0.50). | 0.50 | $394.50 |
| 12/09/19 | Steve MA | 201 | Participate in call with O'Neill regarding weekly case updates. | 0.50 | $394.50 |
| 12/12/19 | Martin J. Bienenstock | 201 | Review PJT presentation regarding potential plan supplement (0.40); Participate in conference call with PJT, Citi, N. Jaresko, Proskauer regarding presentation (0.80). | 1.20 | $946.80 |
| 12/13/19 | Maja Zerjal | 201 | Review materials for Board call. | 0.40 | $315.60 |
| 12/15/19 | Maja Zerjal | 201 | Participate in Board strategy call (1.30); Review materials in advance (0.30). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/19 | Martin J. Bienenstock | 201 | Review PJT decks for Board call (0.60); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.90 | $1,499.10 |
| 12/15/19 | Brian S. Rosen | 201 | Memorandum to S. Zelin regarding strategy session (0.20). | 0.20 | $157.80 |
| 12/15/19 | Paul Possinger | 201 | Call with Board and professionals regarding restructuring counterproposal (1.30); Prepare for same (0.20). | 1.50 | $1,183.50 |
| 12/16/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 9.50 | $7,495.50 |
| 12/16/19 | Chantel L. Febus | 201 | Review current template for vendors including experts. | 0.80 | $631.20 |
| 12/18/19 | Martin J. Bienenstock | 201 | Prepare for Board meeting (0.80); Participate in Board meeting (6.00). | 6.80 | $5,365.20 |
| 12/18/19 | Martin J. Bienenstock | 201 | Conference with D. Skeel, A. Biggs, and J. Carrion regarding fiscal plan. | 0.40 | $315.60 |
| 12/18/19 | Brian S. Rosen | 201 | Participate (partial) in Board strategy call (2.90). | 2.90 | $2,288.10 |
| 12/18/19 | Alyse Fiori Stach | 201 | Listen to cash discussion in Board meeting (0.30); Discussion with N. Miller regarding ERS reconciliations and cash project generally (0.40); Update cash restriction spreadsheet (0.50). | 1.20 | $946.80 |
| 12/18/19 | Maja Zerjal | 201 | Prepare for session (0.80); Participate in part of Board session regarding surplus, CRIM, cash, and claims (1.40). | 2.20 | $1,735.80 |
| 12/19/19 | Alyse Fiori Stach | 201 | Update task list (0.30); Draft and send e-mail to O'Neill and Ernst Young with specific tasks (1.20). | 1.50 | $1,183.50 |
| 12/23/19 | Alyse Fiori Stach | 201 | Correspondence with Ernst Young regarding adding September balances to cash chart (0.20); Update and review chart (0.40). | 0.60 | $473.40 |
| 12/27/19 | Brooke H. Blackwell | 201 | Communication with D. Perez at O'Neill regarding logistics for 365(d)(4) order (0.10); Management of internal reference materials (0.20). | 0.30 | $236.70 |
| 12/30/19 | Elliot Stevens | 201 | Conference call with O'Neill and D. Desatnik relating to case updates and developments (0.10). | 0.10 | $78.90 |
| 12/30/19 | Steve MA | 201 | Attend call with O'Neill regarding case updates (0.10); Prepare for same (0.10). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **45.90** | **$36,215.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Jonathan E. Richman | 202 | Review research for claim objections. | 3.80 | $2,998.20 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Michael A. Firestein | 202 | Research opposition to case management orders (0.70). | 0.70 | $552.30 |
| 12/02/19 | Yafit Shalev | 202 | Research on disallowance of claims. | 2.20 | $1,735.80 |
| 12/03/19 | Megan R. Volin | 202 | Conduct research related to memoranda for upcoming lien avoidance litigation. | 4.40 | $3,471.60 |
| 12/03/19 | Nathan R. Lander | 202 | Review of treatises and articles regarding Section 509 for analysis project. | 1.60 | $1,262.40 |
| 12/03/19 | Michael A. Firestein | 202 | Research and draft memoranda on master adversary complaints (0.30); Research and draft memorandums on litigation sequencing (0.70). | 1.00 | $789.00 |
| 12/04/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30); Research omnibus hearing issues (0.20). | 0.50 | $394.50 |
| 12/04/19 | Nathan R. Lander | 202 | Review of articles for Section 509 analysis project. | 0.50 | $394.50 |
| 12/04/19 | Nathan R. Lander | 202 | Review of Section 509 cases. | 0.40 | $315.60 |
| 12/04/19 | Elisa Carino | 202 | [REDACTED: Work relating to court-ordered mediation]. | 6.10 | $4,812.90 |
| 12/04/19 | Megan R. Volin | 202 | Research on statutory liens for lien avoidance memoranda. | 2.20 | $1,735.80 |
| 12/04/19 | Antonieta P. Lefebvre | 202 | Review prior research and briefing circulated by M. Skrzynski and conduct follow-up research regarding "good faith, credit and taxing power" issue. | 4.90 | $3,866.10 |
| 12/05/19 | Seth H. Victor | 202 | Call with M. Firestein and rest of team regarding new statutory lien research. | 0.50 | $394.50 |
| 12/05/19 | Jessica Z. Greenburg | 202 | Research regarding section 927 (3.90); E-mail to Y. Shalev regarding research (0.20); Review e-mail from Y. Shalev regarding research (0.20). | 4.30 | $3,392.70 |
| 12/05/19 | Lisa Markofsky | 202 | Research and review materials regarding 545 avoidance issue. | 4.30 | $3,392.70 |
| 12/06/19 | Michael A. Firestein | 202 | Research reply to Assured response (0.20). | 0.20 | $157.80 |
| 12/06/19 | Elisa Carino | 202 | Research prior HTA-related briefing for draft complaint. | 1.40 | $1,104.60 |
| 12/06/19 | Ariella Muller | 202 | Draft outline of research on section 509 subrogation issues (1.70); Review and edit draft of outline (0.40); Conference and e-mail with B. Clark regarding outline draft (0.30). | 2.40 | $1,893.60 |
| 12/06/19 | Antonieta P. Lefebvre | 202 | Review background documents regarding HTA project (0.30); Discuss project with E. Wertheim (0.30); Draft memorandum regarding good faith, credit and taxing power issues (4.10). | 4.70 | $3,708.30 |
| 12/07/19 | Jessica Z. Greenburg | 202 | Research regarding section 1111 (2.80); Research regarding section 927 (3.10); Review and analyze draft clawback complaint (1.40); Review e-mail from L. Stafford regarding claims (0.10). | 7.40 | $5,838.60 |

33260 FOMB                                                                        Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/19 | Lucy Wolf | 202 | Legal research in relation to memorandum on allocable revenues. | 4.20 | $3,313.80 |
| 12/08/19 | Nathan R. Lander | 202 | Review cases for Section 509 analysis project. | 2.50 | $1,972.50 |
| 12/08/19 | Matias G. Leguizamon | 202 | Review research per A. Stach regarding ERS accounts. | 1.30 | $1,025.70 |
| 12/09/19 | Antonieta P. Lefebvre | 202 | Review background materials regarding HTA revenue bonds (4.20); Discuss HTA project with E. Wertheim (0.30). | 4.50 | $3,550.50 |
| 12/09/19 | Seth H. Victor | 202 | Research issues relating to statutory liens. | 0.90 | $710.10 |
| 12/09/19 | Nathan R. Lander | 202 | Research and review of cases, articles and other materials for Section 509 analysis. | 3.50 | $2,761.50 |
| 12/09/19 | Elisa Carino | 202 | Conduct research on HTA-related issues to draft outline for memoranda. | 4.90 | $3,866.10 |
| 12/09/19 | Lucy Wolf | 202 | Research related to memorandum on allocable revenues. | 0.80 | $631.20 |
| 12/09/19 | Peter Fishkind | 202 | Review of S. Victor statutory lien research and relevant First Circuit legal precedent (2.40); Correspondence with S. Victor regarding statutory lien research (0.30). | 2.70 | $2,130.30 |
| 12/10/19 | Lucy Wolf | 202 | Legal research for memorandum on the Takings Clause as related to HTA 1968 and 1998 bonds (1.80); Call with E. Stevens regarding same (0.50). | 2.30 | $1,814.70 |
| 12/10/19 | Brooke H. Blackwell | 202 | Research regarding 502(b) for litigation strategy memorandum (4.10); E-mail with J. Ansanelli regarding research and drafting of memorandum (0.40). | 4.50 | $3,550.50 |
| 12/10/19 | Lisa Markofsky | 202 | Research and analyze of 545 avoidance claim (2.70); Draft memorandum regarding 545 avoidance claim (3.00). | 5.70 | $4,497.30 |
| 12/10/19 | Ariella Muller | 202 | Draft memorandum on the application of subrogation under Section 509 of the Bankruptcy Code to the monolines' claims against HTA and the Commonwealth (6.20); Review and revise draft memorandum (0.20). | 6.40 | $5,049.60 |
| 12/10/19 | Antonieta P. Lefebvre | 202 | Meet with E. Wertheim and J. Esses to discuss HTA project (0.20). | 0.20 | $157.80 |
| 12/11/19 | Philip Omorogbe | 202 | Discuss memorandum on priorities under PROMESA with M. DiGrande regarding lien avoidance. | 0.20 | $157.80 |
| 12/11/19 | Philip Omorogbe | 202 | Review New York case law regarding certain Commonwealth bonds (0.50); Draft e-mail regarding same to M. Zerjal (0.40). | 0.90 | $710.10 |
| 12/11/19 | Philip Omorogbe | 202 | E-mail to M. Zerjal responsive to comments regarding case research on New York law and Commonwealth bonds. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Elliot Stevens | 202 | E-mail with L. Wolf relating to takings clause research (0.10); Call with same relating to same (0.50). | 0.60 | $473.40 |
| 12/11/19 | Brooke H. Blackwell | 202 | Research regarding 502(b) for litigation strategy memorandum (4.10); E-mail with J. Ansanelli regarding research and drafting of memorandum (0.90); Draft outline regarding research results and issues addressed resolved in litigation strategy memorandum (2.60); Review and revise 365(d)(4) notice of presentment (0.40); Internal communication with M. Zerjal and P. Possinger regarding same (0.20). | 8.20 | $6,469.80 |
| 12/11/19 | Eric Wertheim | 202 | Research issues related to certain claims made by Ambac against the HTA and/or the Commonwealth (5.50). | 5.50 | $4,339.50 |
| 12/12/19 | Peter Fishkind | 202 | Draft outline on statutory lien research (2.70); Call and correspondence with S. Victor regarding statutory lien research (0.40); Teleconference with S. Weise regarding statutory lien research (0.20). | 3.30 | $2,603.70 |
| 12/12/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 12/13/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 12/13/19 | Eric Wertheim | 202 | Meeting with L. Rappaport and A. Lefebvre regarding research assignments related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.80); Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (6.20). | 7.00 | $5,523.00 |
| 12/13/19 | Julia M. Ansanelli | 202 | Research regarding allowance and secured status of collection costs. | 1.00 | $789.00 |
| 12/13/19 | Maja Zerjal | 202 | Review status of confirmation research (0.40); Discuss same with S. Ma (0.10). | 0.50 | $394.50 |
| 12/14/19 | Maja Zerjal | 202 | Review issues related to confirmation research. | 1.40 | $1,104.60 |
| 12/14/19 | Julia M. Ansanelli | 202 | Exchange e-mails with B. Blackwell and M. Morris regarding revisions to memorandum draft (0.20); Continue research regarding availability of collection costs under section 506 of the Bankruptcy Code and review, analyze, and annotate cases, statutes, and secondary sources in connection with same (1.50); Begin synthesizing law and drafting research memorandum (1.50). | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (3.20). | 3.20 | $2,524.80 |
| 12/14/19 | Elisa Carino | 202 | Revise outlines on proposed research memorandums. | 1.40 | $1,104.60 |
| 12/14/19 | Michael A. Firestein | 202 | Research claims issues on lien defense and challenges (0.50). | 0.50 | $394.50 |
| 12/15/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 12/15/19 | Lucy Wolf | 202 | Legal research in relation to memorandum on lien on allocable revenues. | 3.10 | $2,445.90 |
| 12/15/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (1.80). | 1.80 | $1,420.20 |
| 12/15/19 | Julia M. Ansanelli | 202 | Exchange e-mails with B. Blackwell Morris regarding revisions to memorandum draft (0.50); Continue research regarding availability of collection costs under section 506 of the Bankruptcy Code and review, analyze, and annotate cases, statutes, and secondary sources in connection with same (7.00); Continue synthesizing law and drafting and revising research memorandum (6.60). | 14.10 | $11,124.90 |
| 12/16/19 | Julia M. Ansanelli | 202 | Continue research regarding availability of collection costs under section 502 and 506 of the bankruptcy code, and review, analyze, and annotate cases, statutes, and secondary sources in connection with same (3.50); Synthesize law and draft research memorandum (4.30); Exchange various e-mails with M. Morris regarding revisions to research memorandum draft and questions regarding research and analysis (1.00); Call with M. Morris regarding the same (0.20); Review draft memorandum and incorporate M. Morris's suggested revisions to the same (2.50). | 11.50 | $9,073.50 |
| 12/16/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (7.20). | 7.20 | $5,680.80 |
| 12/16/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/16/19 | Philip Omorogbe | 202 | Review case law regarding bondholders' rights concerning 2014 bond issuance. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Ariella Muller | 202 | Meeting with P. Omorogbe to discuss fact issues for memorandum (0.50); Revise and edit draft of memorandum on subrogation issues (1.70). | 2.20 | $1,735.80 |
| 12/17/19 | Brandon C. Clark | 202 | Additional research regarding contractual subrogation (0.50); Factual research regarding policy language of monoline policies (4.10); Create Exhibit A of memorandum to summarize policy language (2.30); Revise draft memorandum to address factual findings of policy language research (1.80); Correspond with A. Muller regarding additional issues to address in draft memorandum (0.30). | 9.00 | $7,101.00 |
| 12/17/19 | Adam L. Deming | 202 | Conduct case law research regarding duplicative claims in bankruptcy. | 1.10 | $867.90 |
| 12/17/19 | Melissa Digrande | 202 | Prepare for team meeting regarding priority memorandum (0.80); Meeting with M. Mervis, J. Sosa, and P. Omorogbe to discuss priority memorandum (1.00); Meet with J. Sosa and P. Omorogbe regarding same (0.50); Revise memorandum according to feedback from M. Mervis (2.30). | 4.60 | $3,629.40 |
| 12/17/19 | Michael A. Firestein | 202 | Research new litigation sequencing issues and motion to dismiss (0.40). | 0.40 | $315.60 |
| 12/17/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (3.10). | 3.10 | $2,445.90 |
| 12/17/19 | Julia M. Ansanelli | 202 | E-mails with M. Morris and B. Blackwell regarding research memorandum draft on collection costs and questions regarding research and analysis (0.40); Call with M. Morris and B. Blackwell regarding the same (0.30); Review and analyze memorandum, cases cited, and M. Morris's list of questions in connection with the same (4.00). | 4.70 | $3,708.30 |
| 12/17/19 | Brooke H. Blackwell | 202 | Internal communications with M. Morris and J. Ansanelli regarding collection costs memorandum and research (0.50); Research regarding same (1.60). | 2.10 | $1,656.90 |
| 12/18/19 | Brooke H. Blackwell | 202 | Research regarding collection costs for litigation memorandum (1.90); Review and revise memorandum regarding same (1.10); Internal communications with J. Ansanelli and M. Morris regarding same (0.20). | 3.20 | $2,524.80 |

33260 FOMB                                                             Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (8.00); Meeting with L. Rappaport and S. Weise regarding edits to draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.50). | 8.50 | $6,706.50 |
| 12/18/19 | Michael A. Firestein | 202 | Research 509(c) issues (0.30). | 0.30 | $236.70 |
| 12/18/19 | Nathan R. Lander | 202 | Review cases and materials regarding attempts to contract around bankruptcy code. | 1.20 | $946.80 |
| 12/18/19 | Peter D. Doyle | 202 | Review draft memorandum and case law regarding Commonwealth clawback complaint. | 3.80 | $2,998.20 |
| 12/18/19 | Adam L. Deming | 202 | Research regarding section 552(a) for memorandum on applicability of section 552. | 0.70 | $552.30 |
| 12/18/19 | Adam L. Deming | 202 | Research regarding section 552(b) for memorandum on applicability of section 552. | 0.90 | $710.10 |
| 12/18/19 | Antonieta P. Lefebvre | 202 | Revise memorandum regarding disallowance of secured claim (2.70); Meet with L. Rappaport, M. Firestein, and S. Weise to discuss action items regarding same (0.50). | 3.20 | $2,524.80 |
| 12/18/19 | Elliot Stevens | 202 | E-mail with J. Greenburg relating to section 927 memorandum (0.30); Call with J. Greenburg relating to same (0.30); Draft edits to section 927 memorandum (1.80); E-mails with E. Barak and others relating to section 407 of PROMESA (0.20); Discuss section 407 with E. Barak (1.30); Review First Circuit decision relating to Governor appeal in connection with same (0.20); E-mail analysis of PROMESA section 407 to E. Barak (1.00). | 5.10 | $4,023.90 |
| 12/19/19 | Adam L. Deming | 202 | Research regarding constitutional avoidance for memorandum on applicability of Section 552. | 0.70 | $552.30 |
| 12/19/19 | Steve MA | 202 | E-mail with E. Barak regarding trust research issue. | 0.10 | $78.90 |
| 12/19/19 | Steve MA | 202 | E-mail J. Esses and O'Neill regarding trust research issues. | 0.20 | $157.80 |
| 12/19/19 | Nathan R. Lander | 202 | Review additional cases for section 509 memorandum. | 1.20 | $946.80 |
| 12/19/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (4.20). | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/20/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (5.00). | 5.00 | $3,945.00 |
| 12/21/19 | Julia D. Alonzo | 202 | Review research memoranda for purposes of revising Commonwealth complaint (1.50). | 1.50 | $1,183.50 |
| 12/22/19 | Jeffrey W. Levitan | 202 | Review research memoranda, analysis of complaints (2.10); E-mail M. Firestein regarding complaints (0.30). | 2.40 | $1,893.60 |
| 12/23/19 | Eric Wertheim | 202 | Research and draft memorandum related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.60). | 0.60 | $473.40 |
| 12/23/19 | Julia M. Ansanelli | 202 | Review e-mail from M. Morris with final research memorandum (0.10); Review final research memorandum (0.60). | 0.70 | $552.30 |
| 12/23/19 | Peter D. Doyle | 202 | Review clawback complaint research documents regarding Ambac's claims for collection costs. | 2.30 | $1,814.70 |
| 12/25/19 | Michael A. Firestein | 202 | Research complaint strategy in Commonwealth matter (0.40). | 0.40 | $315.60 |
| 12/26/19 | Michael A. Firestein | 202 | Research memorandum claim issues on HTA (0.30). | 0.30 | $236.70 |
| 12/26/19 | Matthew A. Skrzynski | 202 | Revise administrative expense memorandum based on M. Bienenstock comments. | 0.70 | $552.30 |
| 12/26/19 | Matthew A. Skrzynski | 202 | Research additional issues based on M. Bienenstock comments to administrative expense memorandum. | 2.10 | $1,656.90 |
| 12/27/19 | Matthew A. Skrzynski | 202 | Research additional issues per M. Bienenstock comments and questions regarding administrative expense memorandum. | 5.10 | $4,023.90 |
| 12/27/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 12/28/19 | Matthew A. Skrzynski | 202 | Research additional issues regarding administrative expenses per M. Bienenstock comments to memorandum. | 0.20 | $157.80 |
| 12/30/19 | Matthew A. Skrzynski | 202 | Research issues in connection with administrative expenses per M. Bienenstock comments to memorandum. | 2.20 | $1,735.80 |
| 12/30/19 | Michael A. Firestein | 202 | Research and review memorandums on 509 issues, clawback issues and retroactivity at PROMESA (1.80). | 1.80 | $1,420.20 |
| 12/31/19 | Michael T. Mervis | 202 | Review E. Kline legal research regarding section 362(e) standards. | 0.40 | $315.60 |
| **Legal Research** | | | | **262.40** | **$207,033.60** |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 11

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Megan R. Volin | 203 | Discuss agenda for December omnibus hearing with Court and implement Court's comments. | 0.70 | $552.30 |
| 12/11/19 | Ehud Barak | 203 | Participate telephonically (only in the relevant parts to the streams of work relevant to issues I am working on) at the omnibus hearing. | 3.30 | $2,603.70 |
| 12/11/19 | Margaret A. Dale | 203 | Attend and participate in omnibus hearing in San Juan (4.00). | 4.00 | $3,156.00 |
| 12/11/19 | Jeffrey W. Levitan | 203 | Monitor omnibus hearing. | 2.30 | $1,814.70 |
| 12/11/19 | Michael A. Firestein | 203 | Prepare for multiple arguments at omnibus hearing (1.20); Attend and participate in omnibus hearing (7.00). | 8.20 | $6,469.80 |
| 12/11/19 | Lary Alan Rappaport | 203 | Prepare for omnibus hearing (1.00); Conferences with M. Firestein, M. Dale, L. Stafford, M. Bienenstock, P. Friedman, and S. Beville in preparation for omnibus hearing (1.50); Attend omnibus hearing (6.00); Conferences with M. Firestein, M. Dale, L. Stafford, and M. Bienenstock regarding analysis of omnibus hearing rulings, strategy for next steps (1.00). | 9.50 | $7,495.50 |
| 12/11/19 | Paul Possinger | 203 | Call in to portion of omnibus hearing regarding scheduling order and 926 motion. | 0.80 | $631.20 |
| 12/11/19 | Laura Stafford | 203 | Attend and participate in omnibus hearing (7.00). | 7.00 | $5,523.00 |
| 12/11/19 | Martin J. Bienenstock | 203 | Participate in omnibus hearing (7.00). | 7.00 | $5,523.00 |
| 12/11/19 | Julia D. Alonzo | 203 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |

**Hearings and other non-filed communications with the Court**                **44.00**       **$34,716.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 12 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Brian S. Rosen | 204 | Conference call with Alvarez Marsal L. Stafford, et al., regarding claims preparation session (1.00); Teleconference with L. Stafford regarding ACR status (0.30); Memorandum to P. Friedman regarding judgments (0.10); Review P. Friedman memorandum regarding same (0.10); Revise ACR order (0.30); Teleconference with L. Stafford regarding same (0.20); Memorandum to S. Millman regarding same (0.10). | 2.10 | $1,656.90 |
| 12/04/19 | Brian S. Rosen | 204 | Review P. Friedman memorandum regarding judgment analysis (0.20); Memorandum to J. Hertzberg regarding same (0.10); Memorandum to M. Yassin, et al., regarding meeting in San Juan (0.20); Review J. Herriman claims materials (0.40); Memorandum to J. Herriman regarding same (0.10). | 1.00 | $789.00 |
| 12/04/19 | Elisa Carino | 204 | Analyze documents regarding Court-ordered meet and confer to assist J. Greenburg. | 0.70 | $552.30 |
| 12/05/19 | Brian S. Rosen | 204 | Review C. Saavedra memorandum regarding claims meeting (0.10); Memorandum to C. Saavedra regarding same (0.10); Meeting with AAFAF, O'Melveny, et al., regarding claims issues (1.50); Meeting with UCC professionals, et al., regarding same (1.30); Review correspondence regarding ACR changes (0.30); Conference with L. Stafford regarding same (0.20). | 3.50 | $2,761.50 |
| 12/06/19 | Elisa Carino | 204 | Meet and confer with claimants regarding adjournment of omnibus hearing pursuant to Court order (2.70). | 2.70 | $2,130.30 |
| 12/06/19 | Laura Stafford | 204 | Revise draft meet and confer e-mail to claimants (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 204 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/09/19 | Elisa Carino | 204 | Meet and confer with claimants pursuant to Court order to assist L. Stafford. | 0.80 | $631.20 |
| 12/10/19 | Laura Stafford | 204 | Call with claimant's counsel regarding omnibus hearing (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Brian S. Rosen | 204 | Meeting at AAFAF with DOJ, AAFAF, et al., regarding claims reconciliation (2.10); Memorandum to H. Bauer regarding meeting (0.20); Memorandum to M. Rodriguez regarding Doral claim (0.20). | 2.50 | $1,972.50 |
| 12/16/19 | Brian S. Rosen | 204 | Conference with N. Jaresko regarding section 330 claims (0.10); Memorandum to J. Herriman regarding same (0.10); Review S. O'Rourke memorandum regarding same (0.10); Memorandum to S. O'Rourke regarding same (0.10); Teleconference with P. Friedman regarding same (0.10); Memorandum to J. Herriman regarding same (0.10); Review Alvarez Marsal output regarding same (0.30); Memorandum to N. Jaresko regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review A. Chepernick memorandum regarding 330 claims (0.10). | 1.20 | $946.80 |
| 12/17/19 | Brian S. Rosen | 204 | Review and revise latest ACR codings (0.30); Teleconference with L. Stafford regarding same (0.20); Review L. Stafford memorandum regarding 330 Med Center Claims (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding DAR changes (0.20). | 0.90 | $710.10 |
| 12/18/19 | Brian S. Rosen | 204 | Review L. Stafford memorandum regarding ACR changes (0.10); Call with L. Stafford regarding same (0.20); Review L. Pasquale memorandum regarding language (0.10); Draft memorandum to L. Pasquale regarding same (0.10); Call with P. Friedman regarding 330 claims (0.10). | 0.60 | $473.40 |
| 12/19/19 | Elisa Carino | 204 | Meet and confer with counsel regarding adjournment of hearing. | 0.40 | $315.60 |
| 12/20/19 | Elisa Carino | 204 | Call with Alvarez Marsal regarding omnibus objection strategy (0.60); Conference with claimholders to assist L. Stafford (0.90); Conference with L. Stafford regarding meet and confer efforts (0.20). | 1.70 | $1,341.30 |
| 12/20/19 | Adam L. Deming | 204 | Investigate correspondence from potential claimant M. Peterson. | 0.50 | $394.50 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/19 | Brian S. Rosen | 204 | Review Blanche Zelmanovich memorandum regarding 330 centers (0.10); Review J. Herriman memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding GUC breakdown (0.10); Memorandum to J. Hertzberg, et al., regarding same (0.10); Review J. Hertzberg memorandum regarding same (0.10); Memorandum to J. Hertzberg regarding claim meeting (0.10). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **19.80** | **$15,622.20** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Megan R. Volin | 205 | Draft e-mails to Paul Hastings, O'Melveny, and Brown Rudnick regarding agenda for December omnibus hearing. | 0.40 | $315.60 |
| 12/03/19 | Megan R. Volin | 205 | Communicate with Paul Hastings, O'Melveny, and Brown Rudnick regarding agenda for December omnibus hearing. | 0.30 | $236.70 |
| 12/04/19 | Megan R. Volin | 205 | Communicate with fee examiner and O'Melveny regarding agenda for December omnibus hearing. | 0.20 | $157.80 |
| 12/11/19 | Alyse Fiori Stach | 205 | Call with O'Melveny regarding cash restrictions (0.50); Update chart per call and correspondence with Ernst Young and O'Neill (0.70); Prepare for call with O'Melveny (0.10); Call with M. Zerjal and M. Mervis regarding cash status and working capital (0.40); Review working capital materials (0.20). | 1.90 | $1,499.10 |
| 12/13/19 | Michael T. Mervis | 205 | Correspondence with O'Melveny regarding cash issues. | 0.10 | $78.90 |
| 12/18/19 | Michael T. Mervis | 205 | Teleconference with O'Melveny regarding cash restriction evidentiary issues (0.20); Follow-up call with M. Zerjal regarding same (0.20). | 0.40 | $315.60 |
| 12/26/19 | Timothy W. Mungovan | 205 | Communications with A. Miller, counsel for Ambac, regarding seeking consent of various claimholders to postpone hearing scheduled for February 27 (0.30). | 0.30 | $236.70 |
| 12/31/19 | Jeffrey W. Levitan | 205 | Review HTA research memoranda (0.70). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.30** | **$3,392.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Matthew H. Triggs | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 12/01/19 | Michael A. Firestein | 206 | Revise and draft new case management order in response to same (2.70). | 2.70 | $2,130.30 |
| 12/01/19 | Laura Stafford | 206 | Draft agenda for claims meeting (1.50). | 1.50 | $1,183.50 |
| 12/01/19 | Laura Stafford | 206 | Draft replies in support of claim objections (2.20). | 2.20 | $1,735.80 |
| 12/01/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 12/01/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 5.40 | $4,260.60 |
| 12/02/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 12/02/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 3.50 | $2,761.50 |
| 12/02/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (5.10). | 5.30 | $4,181.70 |
| 12/02/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/03/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (2.20); Partial review of GO bond ombudsman draft motion (0.30). | 2.50 | $1,972.50 |
| 12/03/19 | Laura Stafford | 206 | Draft notices regarding claims objections (0.80). | 0.80 | $631.20 |
| 12/03/19 | Laura Stafford | 206 | Revise draft administrative claims reconciliation order (0.20). | 0.20 | $157.80 |
| 12/03/19 | Jeffrey W. Levitan | 206 | Call (partial) M. Dale, L. Stafford, and M. Zerjal regarding discovery issues (0.40). | 0.40 | $315.60 |
| 12/03/19 | Brooke H. Blackwell | 206 | Communication with L. Marini regarding 365(d)(4) extension for non-PBA leases (0.20); Review and revise briefing for same (0.80); E-mail with M. Zerjal regarding same (0.10). | 1.10 | $867.90 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Jessica Z. Greenburg | 206 | Draft notices of adjournment (1.80); Review Court orders regarding translation (0.50); E-mail to L. Stafford regarding objections (0.40); Review e-mail from L. Stafford regarding objections (0.30); Review e-mail from M. Zeiss regarding objections (0.20); Review e-mail from J. Herriman regarding objections (0.20); Review chart regarding objection responses (0.20); Review correspondence from claimants (0.60). | 4.20 | $3,313.80 |
| 12/03/19 | Elisa Carino | 206 | Review complaint and materials for research assignment. | 1.20 | $946.80 |
| 12/03/19 | Aliza Bloch | 206 | Draft notices of adjournment, withdrawal, and schedule of amended claims for various omnibus objections and corresponding claim responses per L. Stafford (1.80); Update and revise claim objections chart per L. Stafford (0.30). | 2.10 | $1,656.90 |
| 12/03/19 | Matthew A. Skrzynski | 206 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.10 | $2,445.90 |
| 12/04/19 | Marc Palmer | 206 | Review and revise complaint per Z. Chalett's edits (0.30); Calls with Z. Chalett regarding same (0.30); Research Commonwealth fiscal year 2019 and 2020 budget resolutions in support of complaint (1.30); Draft e-mail to C. Benitez-Garcia concerning budget resolutions (0.20). | 2.10 | $1,656.90 |
| 12/04/19 | Martin J. Bienenstock | 206 | [REDACTED: Work relating to court-ordered mediation]. | 4.60 | $3,629.40 |
| 12/04/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $1,025.70 |
| 12/04/19 | Jeffrey W. Levitan | 206 | Review outline of 509 research, e-mail N. Lander (0.30); E-mail S. Uhland regarding Monoline issues (0.10); Conference with S. Ma regarding subrogation (0.20); Conference D. Desatnik regarding equitable lien (0.10); Call with C. Mazurek, D. Desatnik and M. Volin regarding research issues (0.30). | 1.00 | $789.00 |
| 12/04/19 | Laura Stafford | 206 | Revise and finalize claims reconciliation reply (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                                      Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (2.10); Draft multiple revisions to proposed case management order (0.40). | 2.50 | $1,972.50 |
| 12/05/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (2.40); Review proposed omnibus agenda and draft memorandum on same (0.20). | 2.60 | $2,051.40 |
| 12/05/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/05/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/05/19 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/05/19 | Peter Fishkind | 206 | Revise deficient omnibus objections (1.90); Teleconference and related correspondence with A. Bloch regarding adjustments to omnibus objections (0.50); Correspondence with claims team including A. Deming and J. Greenburg regarding updates to omnibus objections (0.20). | 2.60 | $2,051.40 |
| 12/05/19 | Aliza Bloch | 206 | Draft and revise notices of adjournment, withdrawal, and schedule of amended claims for various omnibus objections and corresponding claim responses in conjunction with reviewing claim response information received from Alvarez Marsal per L. Stafford (3.30); Update and revise claim objections chart per L. Stafford (0.70); Revise the 96th through 108th omnibus objection per J. Greenburg (1.60). | 5.60 | $4,418.40 |
| 12/06/19 | Adam L. Deming | 206 | Revise deficiency omnibus objections 96-108. | 2.40 | $1,893.60 |
| 12/06/19 | Adam L. Deming | 206 | Revise Leyes omnibus objections 109-118. | 2.60 | $2,051.40 |
| 12/06/19 | Adam L. Deming | 206 | Revise miscellaneous deficiency-based omnibus objections 119-123. | 1.00 | $789.00 |
| 12/06/19 | Margaret A. Dale | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Jessica Z. Greenburg | 206 | Revise and oversee filing of notices of adjournment and related exhibits (4.30); Revise omnibus objections (1.90); E-mail to G. Miranda regarding filings (0.30); Review e-mail from G. Miranda regarding filings (0.20); E-mail to C. Adkins regarding translations (0.30); Review e-mail from C. Adkins regarding translations (0.20). | 7.20 | $5,680.80 |
| 12/06/19 | Michael A. Firestein | 206 | Draft final revision of response to interim order (1.00); Review revisions to final proposed case management order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.60 | $1,262.40 |
| 12/06/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 12/07/19 | Michael A. Firestein | 206 | Review and draft response on 12(c) omnibus strategy regarding PBA (0.50); Draft argument on 12(c) issues (0.30); Draft argument on UCC position (0.30). | 1.10 | $867.90 |
| 12/07/19 | Julia D. Alonzo | 206 | Revise complaints (0.70); Correspond with M. Firestein and J. Levitan regarding same (0.20). | 0.90 | $710.10 |
| 12/08/19 | Michael A. Firestein | 206 | Outline argument for Hein position (0.40); Outline argument on revenue bondholders and general position of Board (1.20). | 1.60 | $1,262.40 |
| 12/09/19 | Laura Stafford | 206 | Revise draft ACR procedures order (0.30). | 0.30 | $236.70 |
| 12/09/19 | Laura Stafford | 206 | Draft status report section regarding ADR proposal (0.30). | 0.30 | $236.70 |
| 12/09/19 | Martin J. Bienenstock | 206 | Draft status report to Court for omnibus hearing and folded in comments from J. El Koury. | 1.30 | $1,025.70 |
| 12/09/19 | Joshua A. Esses | 206 | Draft insert for status report for omnibus hearing agenda (0.30); Research on PRIICO section 207 debt exchange (1.20). | 1.50 | $1,183.50 |
| 12/09/19 | Brooke H. Blackwell | 206 | Review and revise notice of presentment of 365(d)(4) extension motion (3.20); Internal communication with M. Zerjal regarding same (0.20). | 3.40 | $2,682.60 |
| 12/09/19 | Philip Omorogbe | 206 | Draft status report for omnibus agenda. | 1.70 | $1,341.30 |
| 12/09/19 | Philip Omorogbe | 206 | Review issues regarding Medicaid and disaster funding regarding status report for omnibus hearing (0.70); Draft status report for omnibus hearing (0.60). | 1.30 | $1,025.70 |
| 12/10/19 | Philip Omorogbe | 206 | Draft portion of status report reflecting N. Jaresko comments. | 0.40 | $315.60 |
| 12/10/19 | Philip Omorogbe | 206 | Draft portion of status report for omnibus hearing (0.20); E-mail with M. Bienenstock, E. Barak and O'Melveny regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Maja Zerjal | 206 | Discuss status of 365(d)(4) extension with B. Blackwell (0.30); Discuss same with P. Possinger (0.20); Review related correspondence with local counsel (0.30); Review and revise draft extension (0.50); Review prior extension orders (0.30). | 1.60 | $1,262.40 |
| 12/10/19 | Brooke H. Blackwell | 206 | Review and revise internal reference documents (0.30); Review and revise 365(d)(4) filing (0.40). | 0.70 | $552.30 |
| 12/11/19 | Chantel L. Febus | 206 | Review complaint challenging validity, enforceability, and extent of alleged pre-petition liens of commonwealth GO and guaranteed bonds. | 1.70 | $1,341.30 |
| 12/11/19 | Chantel L. Febus | 206 | Review complaint pursuant to Bankruptcy Code sections 502(a), 544, 550, 551, and 552 and Bankruptcy Rules 3007 and 7001 objecting to and challenging validity, enforceability, and extent of pre-petition security interests and seeking other relief. | 1.90 | $1,499.10 |
| 12/11/19 | Paul Possinger | 206 | Review notice of presentment of extended 365(d)(4) order. | 1.20 | $946.80 |
| 12/11/19 | Maja Zerjal | 206 | Review revised 365(d)(4) extension motion (0.20); Review P. Possinger comments (0.20); Draft e-mail to B. Blackwell regarding same (0.10); Review correspondence with local counsel regarding same (0.20); Correspond with P. Possinger and B. Blackwell regarding same (0.20). | 0.90 | $710.10 |
| 12/11/19 | Daniel Desatnik | 206 | Review HTA lien challenge complaint in preparation of memorandums on Commonwealth issues (1.20); Review duplicative claims memorandum outline (0.70). | 1.90 | $1,499.10 |
| 12/12/19 | Maja Zerjal | 206 | Review correspondence with local counsel regarding 365(d)(4) extension (0.10); Review final extension notice (0.20); Review further communication with local counsel (0.10); Review filing (0.10); Correspond with B. Blackwell regarding same (0.10). | 0.60 | $473.40 |
| 12/12/19 | Chantel L. Febus | 206 | Review complaint challenging validity, enforceability, and extent of alleged pre-petition liens of commonwealth GO and guaranteed bonds (0.30); Review complaint pursuant to Bankruptcy Code sections 502(a), 544, 550, 551, and 552 and Bankruptcy Rules 3007 and 7001 objecting to and challenging validity, enforceability, and extent of pre-petition security interests and seeking other relief (0.40). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Jessica Z. Greenburg | 206 | Phone call with J. Herriman regarding objections (0.10); Revise declarations in support of objections (0.70); Revise objections for filing (3.30); E-mails to G. Miranda regarding objections (0.80); E-mails to L. Stafford regarding objections (0.20); Review e-mails from L. Stafford regarding objections (0.20). | 5.30 | $4,181.70 |
| 12/12/19 | Matthew I. Rochman | 206 | Revise complaint on behalf of Commonwealth. | 4.20 | $3,313.80 |
| 12/13/19 | Ehud Barak | 206 | Review and revise complaints regarding HTA bondholders claims against the Commonwealth (3.30). | 3.30 | $2,603.70 |
| 12/15/19 | Matthew I. Rochman | 206 | Continue preparing revisions to Commonwealth complaint against claimants related to HTA bonds. | 1.60 | $1,262.40 |
| 12/16/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims related to HTA allocable revenues, incorporating comments of M. Firestein and J. Levitan (1.90); Prepare correspondence to M. Palmer and E. Stevens regarding same (0.20). | 2.10 | $1,656.90 |
| 12/16/19 | Matthew I. Rochman | 206 | Draft further revisions to complaint on behalf of Commonwealth objecting to claims related to HTA allocable revenues. | 1.40 | $1,104.60 |
| 12/16/19 | Marc Palmer | 206 | Review and edit complaint per M. Rochman comments. | 1.80 | $1,420.20 |
| 12/16/19 | Gregg M. Mashberg | 206 | Participate in weekly partner status and strategy call. | 0.40 | $315.60 |
| 12/16/19 | Maja Zerjal | 206 | Discuss status of 365(d)(4) order with P. Possinger (0.10); Draft e-mail to local counsel regarding same (0.10); Draft e-mail to B. Blackwell regarding same (0.20); Correspond with P. Possinger and B. Blackwell regarding same (0.20). | 0.60 | $473.40 |
| 12/17/19 | Ehud Barak | 206 | Review and revise HTA creditors complaint against the Commonwealth. | 3.70 | $2,919.30 |
| 12/17/19 | Elliot Stevens | 206 | Draft edits to Commonwealth-HTA clawback complaint (0.90); E-mails with M. Rochman relating to same (0.10). | 1.00 | $789.00 |
| 12/17/19 | Michael A. Firestein | 206 | Review and revise multiple versions of HTA master complaint (2.20); Draft HTA lien complaint relative to Commonwealth claims (1.60). | 3.80 | $2,998.20 |
| 12/17/19 | Laura Stafford | 206 | Revise draft ACR proposed order (0.50). | 0.50 | $394.50 |
| 12/17/19 | Laura Stafford | 206 | Revise draft ADR motion (2.40). | 2.40 | $1,893.60 |
| 12/17/19 | Marc Palmer | 206 | Review and edit complaint per M. Firestein comments. | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Matthew I. Rochman | 206 | Draft revisions to complaint objecting to claims asserted against Commonwealth by HTA bondholders related to HTA allocable revenues. | 2.30 | $1,814.70 |
| 12/17/19 | Brooke H. Blackwell | 206 | Draft PBA leases 365(d)(4) extension motion (2.30); Review and revise internal reference materials (0.80). | 3.10 | $2,445.90 |
| 12/17/19 | Julia D. Alonzo | 206 | Revise Commonwealth complaint (2.20); Correspond with M. Rochman regarding same (0.40). | 2.60 | $2,051.40 |
| 12/18/19 | Joshua A. Esses | 206 | Draft 365(d)(4) extension motion. | 0.30 | $236.70 |
| 12/18/19 | Matthew I. Rochman | 206 | Review M. Firestein's edits to draft complaint on behalf of the Commonwealth. | 0.40 | $315.60 |
| 12/18/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims of HTA bondholders, incorporating comments of M. Firestein (1.70); Draft correspondence to M. Palmer and E. Stevens regarding same (0.40). | 2.10 | $1,656.90 |
| 12/18/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims of HTA bondholders, incorporating comments of J. Levitan. | 2.30 | $1,814.70 |
| 12/18/19 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo and M. Firestein comments. | 2.70 | $2,130.30 |
| 12/18/19 | Laura Stafford | 206 | Revise draft ACR procedures motion (0.80). | 0.80 | $631.20 |
| 12/18/19 | Michael A. Firestein | 206 | Review revised Commonwealth complaint (0.30); Review new revisions to HTA master complaint (0.40); Draft new iterations of HTA complaint (1.10); Review and draft Commonwealth adversary complaint (0.50). | 2.30 | $1,814.70 |
| 12/18/19 | Jeffrey W. Levitan | 206 | Review comments to revenue bond complaint (0.40); Revise revenue bond compliant (2.20). | 2.60 | $2,051.40 |
| 12/19/19 | Michael A. Firestein | 206 | Draft HTA complaint with new versions and amendments (1.30); Revise Commonwealth complaint vis-à-vis HTA bondholders (1.20). | 2.50 | $1,972.50 |
| 12/19/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims by HTA bondholders as to allocable revenues. | 3.70 | $2,919.30 |
| 12/19/19 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims by HTA bondholders as to allocable revenues, incorporating comments of J. Levitan. | 1.30 | $1,025.70 |
| 12/19/19 | Julia D. Alonzo | 206 | Review and revise Commonwealth revenue bond complaint (2.00). | 2.00 | $1,578.00 |

33260 FOMB                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Julia D. Alonzo | 206 | Review and organize research memoranda for revenue bond complaints (0.60); Correspond with L. Silvestro, L. Stafford and S. Schaeffer regarding same (0.20); Call with M. Rochman regarding Commonwealth revenue bond complaint (0.20); Revise Commonwealth revenue bond complaint (4.40). | 5.40 | $4,260.60 |
| 12/20/19 | Matthew I. Rochman | 206 | Review M. Firestein's proposed revisions to Commonwealth complaint (0.70); Draft revisions to complaint on behalf of Commonwealth, incorporating comments of M. Firestein (1.50). | 2.20 | $1,735.80 |
| 12/20/19 | Michael A. Firestein | 206 | Review stipulation on 546 issues (0.20); Review revised Commonwealth complaint (0.50). | 0.70 | $552.30 |
| 12/20/19 | Jeffrey W. Levitan | 206 | Edit complaint objecting to HTA claims (1.30); Conference J. Alonzo, regarding complaints, research memoranda (0.30). | 1.60 | $1,262.40 |
| 12/20/19 | Ehud Barak | 206 | Review and revise drafts complaints against the Commonwealth. | 3.70 | $2,919.30 |
| 12/21/19 | Elliot Stevens | 206 | E-mails with J. Alonzo relating to HTA clawback complaint (0.20). | 0.20 | $157.80 |
| 12/21/19 | Jeffrey W. Levitan | 206 | Review revised HTA objection regarding commonwealth (0.70) E-mail J. Alonzo, E. Barak, M. Palmer, review comments regarding revised complaint (0.40). | 1.10 | $867.90 |
| 12/21/19 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo and J. Levitan edits (2.60); Review and analyze constitutional claims made in defendants' proofs of claim (1.10). | 3.70 | $2,919.30 |
| 12/22/19 | Julia D. Alonzo | 206 | Review and revise Commonwealth revenue bond complaint. | 0.60 | $473.40 |
| 12/23/19 | Julia D. Alonzo | 206 | Revise Commonwealth revenue bond complaint (1.00). | 1.00 | $789.00 |
| 12/23/19 | Jessica Z. Greenburg | 206 | Draft omnibus objections (2.40); E-mails to J. Berman regarding objections (0.20); E-mails from J. Berman regarding objections (0.20); E-mail to L. Stafford regarding objections (0.10); E-mail from L. Stafford regarding objections (0.10); E-mail from A. Bloch regarding objections (0.10). | 3.10 | $2,445.90 |
| 12/23/19 | Brooke H. Blackwell | 206 | Review and revise 365(d)(4) PBA motion (1.60); Internal communications with M. Zerjal and J. Esses regarding same (0.30); E-mail with Morgan Lewis and Morrison Foerster counsel regarding review of draft extension motion (0.20). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Marc Palmer | 206 | Conference call with M. Firestein, J. Levitan, J. Alonzo, et al concerning draft complaints (0.50); Review and analyze proofs of claims (0.30); Phone call with C. Tarrant concerning proofs of claims filed in the Title III case (0.10); Review and compile complaint exhibits (0.30). | 1.20 | $946.80 |
| 12/23/19 | Jeffrey W. Levitan | 206 | Participate in call with J. Alonzo and team regarding finalizing complaints (0.30); Review memoranda regarding 552 issues (1.40); Review e-mails regarding revisions to same (0.20). | 1.90 | $1,499.10 |
| 12/23/19 | Michael A. Firestein | 206 | Review and draft HTA master complaint and Commonwealth complaints (1.20). | 1.20 | $946.80 |
| 12/23/19 | Paul Possinger | 206 | Review motion to extend deadline to assume/reject leases. | 0.50 | $394.50 |
| 12/23/19 | Aliza Bloch | 206 | Revise drafts of Second Notice to Adjournment for numerous claim objections per L. Stafford (0.40). | 0.40 | $315.60 |
| 12/24/19 | Brooke H. Blackwell | 206 | Review and revise PBA 365(d)(4) extension motion (0.20). | 0.20 | $157.80 |
| 12/25/19 | Maja Zerjal | 206 | Review 365(d)(4) extension motion (0.20); Correspond with J. Esses and B. Blackwell regarding same (0.10). | 0.30 | $236.70 |
| 12/26/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of complaints of CW and HTA objecting to claims. | 7.60 | $5,996.40 |
| 12/26/19 | Brian S. Rosen | 206 | Review latest draft of ADR procedures (0.60). | 0.60 | $473.40 |
| 12/26/19 | Michael A. Firestein | 206 | Review complaint drafts (0.30). | 0.30 | $236.70 |
| 12/27/19 | Michael A. Firestein | 206 | Draft outline of opposition (0.40); Draft Board limited response to Assured briefing including multiple versions of same (1.40). | 1.80 | $1,420.20 |
| 12/27/19 | Timothy W. Mungovan | 206 | Review draft response to Assured' motion for reconsideration (0.30). | 0.30 | $236.70 |
| 12/27/19 | Paul Possinger | 206 | Continued review of reply brief in support of motion to dismiss. | 0.40 | $315.60 |
| 12/27/19 | Laura Stafford | 206 | [REDACTED: Work relating to court-ordered mediation]. | 3.70 | $2,919.30 |
| 12/27/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of complaints of CW and HTA objecting to claims. | 7.20 | $5,680.80 |
| 12/27/19 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/19 | Julia D. Alonzo | 206 | Review M. Bienenstock edits to Commonwealth complaint (1.70); Calls and e-mails with M. Firestein regarding same (0.40). | 2.10 | $1,656.90 |
| 12/30/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of complaints of CW and HTA objecting to claims. | 7.80 | $6,154.20 |
| 12/30/19 | Paul Possinger | 206 | Review and revise motion to amend scheduling of motion to dismiss briefing. | 0.50 | $394.50 |
| 12/30/19 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revisions to Commonwealth's complaint against various claimholders challenging their proofs of claim (0.60). | 0.60 | $473.40 |
| 12/30/19 | Timothy W. Mungovan | 206 | E-mails with S. Ratner regarding revisions to Commonwealth's complaint against various claimholders challenging their proofs of claim (0.30). | 0.30 | $236.70 |
| 12/30/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to Commonwealth's complaint against various claimholders challenging their proofs of claim (1.10). | 1.10 | $867.90 |
| 12/30/19 | Timothy W. Mungovan | 206 | Calls with M. Firestein regarding Commonwealth and HTA complaint strategy (0.40); Communications with M. Firestein regarding revisions to Commonwealth's complaint against various claimholders challenging their proofs of claim (0.90). | 1.30 | $1,025.70 |
| 12/30/19 | Michael A. Firestein | 206 | Draft revised Commonwealth complaint (1.50). | 1.50 | $1,183.50 |
| 12/30/19 | Ehud Barak | 206 | Review and revise the HTA Complaint against the Commonwealth (2.30). | 2.30 | $1,814.70 |
| 12/31/19 | Ehud Barak | 206 | Prepare for meeting (1.40); Discuss with J. Alonzo and litigation team M. Bienenstock's comments to complaints (1.90). | 3.30 | $2,603.70 |
| 12/31/19 | Elliot Stevens | 206 | E-mails with Y. Shalev and others relating to Commonwealth complaint (0.10). | 0.10 | $78.90 |
| 12/31/19 | Michael A. Firestein | 206 | Draft HTA revised complaint (0.60). | 0.60 | $473.40 |
| 12/31/19 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, S. Ratner, L. Rappaport, J. Alonzo, M. Rochman, E. Barak, J. Levitan, and E. Stevens regarding revisions to Commonwealth's complaint against various claim holders regarding their proofs of claim (partial attendance) (1.70). | 1.70 | $1,341.30 |
| 12/31/19 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock regarding revisions to Commonwealth's complaint against various claim holders regarding their proofs of claim (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/31/19 | Timothy W. Mungovan | 206 | E-mails with M. Firestein, S. Ratner, L. Rappaport, J. Alonzo, M. Rochman, E. Barak, J. Levitan, and E. Stevens regarding revisions to Commonwealth's complaint against various claim holders regarding their proofs of claim (0.70). | 0.70 | $552.30 |
| 12/31/19 | Timothy W. Mungovan | 206 | Conference call with S. Ratner regarding revisions to Commonwealth's complaint against various claim holders regarding their proofs of claim (0.30). | 0.30 | $236.70 |
| 12/31/19 | Laura Stafford | 206 | Revise draft ADR procedures motion (2.20). | 2.20 | $1,735.80 |
| 12/31/19 | Laura Stafford | 206 | Review and revise draft omnibus objections (0.80). | 0.80 | $631.20 |
| 12/31/19 | Colin Kass | 206 | Review comments to draft complaint. | 0.40 | $315.60 |
| 12/31/19 | Martin J. Bienenstock | 206 | Research and drafting for complaint objecting to clawback and other claims asserting priority and secured status. | 4.60 | $3,629.40 |
| 12/31/19 | Jessica Z. Greenburg | 206 | Revise omnibus objections (0.80); E-mail to L. Stafford regarding objections (0.20); E-mail from L. Stafford regarding objections (0.10). | 1.10 | $867.90 |
| 12/31/19 | Joshua A. Esses | 206 | Coordinate 365(d)(4) lease extension motion. | 0.20 | $157.80 |
| 12/31/19 | Brian S. Rosen | 206 | Review L. Stafford memorandum regarding ADR (0.10); Memorandum to L. Stafford regarding same (0.10); Review ADR Procedures (0.40). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **258.20** | **$203,719.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.10). | 0.10 | $78.90 |
| 12/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 12/02/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 12/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 12/04/19 | Maja Zerjal | 207 | Review e-mail report of filed pleadings (0.10); Review related pleadings (0.50). | 0.60 | $473.40 |
| 12/04/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/05/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review multiple revised iterations of the interim revenue bond order (0.50). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 12/06/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/06/19 | Michael A. Firestein | 207 | Review informative motion on omnibus hearing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,499.10 |
| 12/06/19 | Jeffrey W. Levitan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Assured lift-stay motion (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 12/06/19 | Laura Stafford | 207 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 12/06/19 | Laura Stafford | 207 | [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.10 | $1,656.90 |
| 12/06/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/06/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/08/19 | Maja Zerjal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 12/08/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 12/09/19 | Michael A. Firestein | 207 | Review omnibus agenda as revised by Court (0.20). | 0.20 | $157.80 |
| 12/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 12/10/19 | Michael A. Firestein | 207 | Review "as-filed" agenda for omnibus (0.20); Review new DRA supplemental reservation on UCC participation (0.20). | 0.40 | $315.60 |
| 12/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 1.40 | $1,104.60 |
| 12/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/13/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/13/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/14/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 12/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 12/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 12/17/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 12/18/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings, including First Circuit opinion (0.60). | 0.60 | $473.40 |
| 12/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 12/19/19 | Timothy W. Mungovan | 207 | Review Court orders on interim scheduling report for GOs and revenue bonds (0.70). | 0.70 | $552.30 |
| 12/19/19 | Timothy W. Mungovan | 207 | Communications with L. Stafford and M. Firestein regarding Court orders on litigation schedule (0.40). | 0.40 | $315.60 |
| 12/19/19 | Timothy W. Mungovan | 207 | Communications with S. Cooper and M. Firestein regarding revenue bond interim order on schedule and GO interim order (0.30). | 0.30 | $236.70 |
| 12/19/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 12/19/19 | Michael A. Firestein | 207 | Review interim case management order issued by Court (0.50); Review interim revenue order for revenue bonds (0.40); Review redlines of interim case management order for material differences (0.20); Review Commonwealth complaint documents (0.40). | 1.50 | $1,183.50 |
| 12/19/19 | Lary Alan Rappaport | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/20/19 | Timothy W. Mungovan | 207 | Continue to analyze Judge Swain's scheduling orders entered on December 19, 2019 (0.60). | 0.60 | $473.40 |
| 12/20/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 12/20/19 | Maja Zerjal | 207 | Review interim order regarding stay and related scheduling issues. | 0.60 | $473.40 |
| 12/21/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 12/23/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 12/23/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 12/23/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/23/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 12/23/19 | Stephen L. Ratner | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 12/23/19 | Maja Zerjal | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 12/24/19 | Michael A. Firestein | 207 | Review Hein objection to Court order (0.10). | 0.10 | $78.90 |
| 12/24/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.60). | 0.60 | $473.40 |
| 12/26/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 12/26/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 12/26/19 | Timothy W. Mungovan | 207 | Communications with M. Firestein, L. Rappaport, and L. Stafford regarding Assured's motion for reconsideration with respect to Court's scheduling order (0.40). | 0.40 | $315.60 |
| 12/26/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 12/26/19 | Jeffrey W. Levitan | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 12/26/19 | Matthew H. Triggs | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Stephen L. Ratner | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 12/27/19 | Laura Stafford | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 12/27/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 12/27/19 | Timothy W. Mungovan | 207 | Review Court's order concerning adjusting schedule (0.30). | 0.30 | $236.70 |
| 12/27/19 | Timothy W. Mungovan | 207 | Communications with M. Firestein and L. Stafford regarding DRA's submission (0.20). | 0.20 | $157.80 |
| 12/27/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 12/27/19 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 12/27/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.50). | 0.50 | $394.50 |
| 12/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.20). | 0.20 | $157.80 |
| 12/30/19 | Brian S. Rosen | 207 | Review Reorg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 12/31/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **35.10** | **$27,693.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Javier Sosa | 208 | Review and analyze lift-stay proceedings throughout Title III cases. | 3.60 | $2,840.40 |
| 12/02/19 | Javier Sosa | 208 | Compile list of complex lift-stay filings (2.00); Review paralegal's gathering of the filings and related briefing (1.00). | 3.00 | $2,367.00 |
| 12/03/19 | Javier Sosa | 208 | Circulate assigned claims for internal research project (0.50); Draft of complex lift-stay filings (1.40). | 1.90 | $1,499.10 |
| 12/03/19 | Olaide M. Adejobi | 208 | Compile lift-stay briefings related to the Title III cases per J. Sosa. | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Laura M. Geary | 208 | Organize and compile briefing on complex lift-stay litigations per J. Sosa for PREPA (1.10); Organize and compile briefing on complex lift-stay litigations for J. Sosa for HTA (0.80). | 1.90 | $513.00 |
| 12/05/19 | Timothy W. Mungovan | 208 | Prepare for various motions to lift stay by reviewing background documentation and prior motions (0.60). | 0.60 | $473.40 |
| 12/06/19 | Michael A. Firestein | 208 | Research HTA/ERS stay response to UCC (0.30). | 0.30 | $236.70 |
| 12/09/19 | Adam L. Deming | 208 | Review GO complaint in preparation for draft lift-stay memorandum. | 0.80 | $631.20 |
| 12/09/19 | Steve MA | 208 | Review status of outstanding litigation memoranda, lift-stay matters, solicitation work streams, and debt document diligence. | 0.20 | $157.80 |
| 12/09/19 | Peter D. Doyle | 208 | Review documents and case law regarding Assured's and others' motions for relief from stay. | 6.80 | $5,365.20 |
| 12/10/19 | Peter D. Doyle | 208 | Prepare for lift-stay meeting (1.00); Participate in conference call with B. Bobroff, J. Alonzo and team regarding lift-stay preparations (0.60); Review lift-stay case law (4.50). | 6.10 | $4,812.90 |
| 12/10/19 | Javier Sosa | 208 | Draft summaries of complex lift-stay motions filed against any Title III entity. | 2.30 | $1,814.70 |
| 12/10/19 | Nicollette R. Moser | 208 | Teleconference with T. Mungovan, B. Bobroff, and team regarding lift-stay preparations. | 0.60 | $473.40 |
| 12/10/19 | Nicollette R. Moser | 208 | Review bankruptcy case law for lift-stay preparations. | 0.90 | $710.10 |
| 12/10/19 | Nicollette R. Moser | 208 | Review HTA lift-stay motions in preparation for lift stay. | 1.30 | $1,025.70 |
| 12/10/19 | Bradley R. Bobroff | 208 | Call with J. Alonzo, A. Stach, K. Landers-Hawthorne, T. Mungovan, and L. Stafford regarding lift-stay motion preparation (0.60); Correspondence with same regarding lift-stay preparation (0.30); Review materials regarding same (0.30). | 1.20 | $946.80 |
| 12/10/19 | Alyse Fiori Stach | 208 | Call with J. Alonzo, B. Bobroff, K. Landers-Hawthorne, T. Mungovan, and L. Stafford regarding lift-stay motion preparation regarding lift-stay project (0.60); Review materials regarding lift-stay (0.50). | 1.10 | $867.90 |
| 12/10/19 | Laura Stafford | 208 | Call with B. Bobroff, T. Mungovan, J. Alonzo, P. Doyle, et al. regarding lift-stay motion preparation (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Julia D. Alonzo | 208 | Call with B. Bobroff, A. Stach, K. Landers-Hawthorne, T. Mungovan, and L. Stafford regarding lift-stay motion preparation (0.60); Follow-up from same (0.40). | 1.00 | $789.00 |
| 12/10/19 | Kelly Landers Hawthorne | 208 | Teleconference with B. Bobroff, A. Stach, J. Alonzo, T. Mungovan, and L. Stafford regarding lift-stay motion preparation (0.60); Follow-up communications with A. Stach regarding same (0.10). | 0.70 | $552.30 |
| 12/11/19 | Nicollette R. Moser | 208 | Prepare for response to lift-stay motions to be filed/amended by revenue bond creditors. | 3.30 | $2,603.70 |
| 12/11/19 | Javier Sosa | 208 | Draft summaries and analysis of complex lift-stay motions filed against any Title III entity. | 5.40 | $4,260.60 |
| 12/11/19 | Olaide M. Adejobi | 208 | Update briefing of Title III lift-stay case per J. Sosa. | 0.60 | $162.00 |
| 12/12/19 | David A. Munkittrick | 208 | Discuss lift-stay preparations with B. Bobroff (0.30); Call with L. Stafford regarding same (0.30); Review and analyze prior lift-stay briefing (3.80). | 4.40 | $3,471.60 |
| 12/12/19 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick, A. Stach, and K. Landers-Hawthorne regarding lift-stay preparations. | 0.10 | $78.90 |
| 12/12/19 | Nicollette R. Moser | 208 | Prepare for response to lift-stay motions to be filed/amended by revenue bond creditors, including review of previous memorandums of law regarding lift-stay motions. | 2.40 | $1,893.60 |
| 12/12/19 | Kelly Landers Hawthorne | 208 | Review and analysis of prior lift-stay materials (1.00); Communications about strategy with D. Munkittrick, N. Moser, A. Stach (0.10). | 1.10 | $867.90 |
| 12/12/19 | Laura Stafford | 208 | Call with D. Munkittrick regarding lift stays (0.30). | 0.30 | $236.70 |
| 12/12/19 | Alyse Fiori Stach | 208 | Review lift-stay materials (1.30). | 1.30 | $1,025.70 |
| 12/12/19 | Bradley R. Bobroff | 208 | Reviewing lift-stay briefing and related materials. | 1.40 | $1,104.60 |
| 12/13/19 | Bradley R. Bobroff | 208 | Call with D. Munkittrick, A. Stach, K. Landers Hawthorne, and N. Moser regarding lift-stay strategy (0.60); E-mails with same regarding lift-stay issues (0.40); Review briefing and related materials in connection with same (2.20). | 3.20 | $2,524.80 |
| 12/13/19 | Michael A. Firestein | 208 | Review and draft strategic memorandum on lift-stay issues (0.20). | 0.20 | $157.80 |
| 12/13/19 | Alyse Fiori Stach | 208 | Review materials for lift-stay project (2.30); Call with B. Bobroff and team regarding lift-stay issues (0.60). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Kelly Landers Hawthorne | 208 | Meeting with D. Munkittrick, N. Moser, A. Stach, B. Bobroff regarding lift-stay strategy (0.60). | 0.60 | $473.40 |
| 12/13/19 | Nicollette R. Moser | 208 | Teleconference with B. Bobroff, D. Munkittrick, A. Stach, and K. Landers-Hawthorne regarding lift-stay strategy. | 0.60 | $473.40 |
| 12/13/19 | Nicollette R. Moser | 208 | Draft summary outline for responding to lift-stay motions to be filed/amended by revenue bond creditors. | 6.40 | $5,049.60 |
| 12/13/19 | David A. Munkittrick | 208 | Discuss lift-stay preparations with B. Bobroff (0.20); Review and analyze prior lift-stay briefing (2.10); Draft outline for lift-stay order of proof (1.10); Call with B. Bobroff and team regarding lift-stay strategy (0.60); Communications with team discussing research and strategy to draft order of proof (1.00). | 5.00 | $3,945.00 |
| 12/13/19 | Steve MA | 208 | Draft summary of health center adversary actions and lift-stay issues. | 4.30 | $3,392.70 |
| 12/14/19 | David A. Munkittrick | 208 | E-mails with B. Bobroff and P. Doyle regarding lift-stay preparation strategy and process. | 0.40 | $315.60 |
| 12/14/19 | Nicollette R. Moser | 208 | Revise summary outline for responding to lift-stay motions. | 4.70 | $3,708.30 |
| 12/14/19 | Kelly Landers Hawthorne | 208 | Review and analyze briefing for lift-stay outline (3.50). | 3.50 | $2,761.50 |
| 12/15/19 | Kelly Landers Hawthorne | 208 | Continue review and analysis of prior briefing for lift-stay outline (2.00); Summarize and circulate initial findings to D. Munkittrick (0.60). | 2.60 | $2,051.40 |
| 12/15/19 | Alyse Fiori Stach | 208 | Draft order of proof for lift-stay preparation (2.10). | 2.10 | $1,656.90 |
| 12/15/19 | Nicollette R. Moser | 208 | Draft and revise order of proof for lift-stay outline. | 4.60 | $3,629.40 |
| 12/15/19 | David A. Munkittrick | 208 | E-mails with A. Stach regarding source of bondholders' lift-stay arguments (0.20); Review prior lift-stay briefing (0.40); Review draft set of arguments and quotes in opposition to lift stay (0.50); E-mails with team regarding same (0.20). | 1.30 | $1,025.70 |
| 12/16/19 | David A. Munkittrick | 208 | Review, comment on, and compile lift-stay research (2.70); Draft lift-stay order of proof (2.70). | 5.40 | $4,260.60 |
| 12/16/19 | Ehud Barak | 208 | Call with T. Mungovan and litigators regarding lift-stay research project (1.00); Conduct research on trust law and specifically Puerto Rico law (1.80). | 2.80 | $2,209.20 |
| 12/16/19 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick regarding revisions to order of proof. | 0.20 | $157.80 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Nicollette R. Moser | 208 | Draft principles of adequate protection and incorporate revisions to principles of a stay and lift-stay for order of proof to be used for responding to lift-stay motions to be filed/amended by revenue bond creditors. | 7.80 | $6,154.20 |
| 12/16/19 | Peter D. Doyle | 208 | Review documents regarding motions for lift-stay relief. | 4.40 | $3,471.60 |
| 12/16/19 | Alyse Fiori Stach | 208 | Draft outline for lift-stay motions by reviewing lift-stay briefs. | 7.10 | $5,601.90 |
| 12/16/19 | Laura Stafford | 208 | E-mails with D. Munkittrick, P. Doyle, B. Bobroff, M. Firestein, et al. regarding lift-stay motion analysis (0.80). | 0.80 | $631.20 |
| 12/16/19 | Bradley R. Bobroff | 208 | Review materials regarding lift-stay project (1.60). Correspondence with team regarding same (0.70). | 2.30 | $1,814.70 |
| 12/16/19 | Michael A. Firestein | 208 | Research multiple lift-stay issues (0.50); Review new memoranda on lift-stay strategy (0.20); Call with J. Levitan on lift-stay issues on HTA regarding omnibus (0.20); Review Gracia informative motion on lift stay (0.10); Teleconference with T. Mungovan, E. Barak and J. Levitan on lift-stay strategy and other omnibus issues (0.90). | 1.90 | $1,499.10 |
| 12/16/19 | Jeffrey W. Levitan | 208 | Conference with M. Firestein regarding lift stays (0.10); Teleconference T. Mungovan, M. Firestein, E. Barak, regarding lift-stay motions, omnibus hearing (0.90); Follow-up e-mail with E. Barak regarding same (0.10). | 1.10 | $867.90 |
| 12/16/19 | Kelly Landers Hawthorne | 208 | Research and draft order of proof for lift-stay outline (5.00); Share findings of research with D. Munkittrick (0.10). | 5.10 | $4,023.90 |
| 12/16/19 | Timothy W. Mungovan | 208 | Communications with P. Doyle and B. Bobroff regarding First Circuit's guidance on lift-stay motions (0.30). | 0.30 | $236.70 |
| 12/16/19 | Timothy W. Mungovan | 208 | Conference call with M. Firestein, J. Levitan, and E. Barak regarding research and analysis of various legal claims challenging bondholders' claims (0.90). | 0.90 | $710.10 |
| 12/17/19 | Timothy W. Mungovan | 208 | Call with M. Mervis regarding opposing motions to lift-stay (0.10). | 0.10 | $78.90 |
| 12/17/19 | Timothy W. Mungovan | 208 | Call with P. Doyle and B. Bobroff regarding opposing motions to lift-stay (0.30). | 0.30 | $236.70 |
| 12/17/19 | Kelly Landers Hawthorne | 208 | Research and draft sections of outline related to Sonnax factors (4.20); Communicate about findings to with D. Munkittrick (0.20); Follow-up regarding same (0.50). | 4.90 | $3,866.10 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                               Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Bradley R. Bobroff | 208 | Call with T. Mungovan and P. Doyle regarding opposition motions to lift stay (0.30); Call with D. Munkittrick regarding lift-stay research (0.10); Correspondence and conference calls with same and L. Stafford regarding lift-stay projects (0.50); Review materials regarding same (1.70). | 2.60 | $2,051.40 |
| 12/17/19 | Laura Stafford | 208 | E-mails with B. Bobroff, D. Munkittrick and paralegal team regarding lift-stay analyses (0.50). | 0.50 | $394.50 |
| 12/17/19 | Alyse Fiori Stach | 208 | Draft outline for potential lift-stay responses (3.80). | 3.80 | $2,998.20 |
| 12/17/19 | Nicollette R. Moser | 208 | Continue to draft order of proof for lift-stay outline (5.40); Draft procedural history for order of proof (1.40); Draft order of proof edits for circulation (1.10). | 7.90 | $6,233.10 |
| 12/17/19 | Nicollette R. Moser | 208 | Call with D. Munkittrick regarding order of proof status. | 0.20 | $157.80 |
| 12/17/19 | David A. Munkittrick | 208 | Review and analyze prior lift-stay briefing and case law (0.70); E-mails with team regarding drafts of lift-stay order of proof (0.30); Call with A. Stach regarding lift-stay research (0.10); Call with B. Bobroff regarding lift-stay research (0.10); Call with N. Moser regarding lift-stay research (0.20); Research and draft lift-stay order of proof (5.10). | 6.50 | $5,128.50 |
| 12/18/19 | David A. Munkittrick | 208 | Confer with K. Landers, N. Moser, A. Stach regarding lift-stay strategy (0.50); Research and draft lift-stay order of proof (2.80). | 3.30 | $2,603.70 |
| 12/18/19 | Olaide M. Adejobi | 208 | Compile Peaje lift-stay briefing per L. Stafford and J. Sosa. | 1.10 | $297.00 |
| 12/18/19 | Nicollette R. Moser | 208 | Correspondence with D. Munkittrick regarding order of proof status. | 0.30 | $236.70 |
| 12/18/19 | Nicollette R. Moser | 208 | Teleconference with D. Munkittrick, A. Stach, and K. Landers Hawthorne regarding order of proof status. | 0.50 | $394.50 |
| 12/18/19 | Nicollette R. Moser | 208 | Revise order of proof for lift-stay outline. | 0.60 | $473.40 |
| 12/18/19 | Alyse Fiori Stach | 208 | Review and distinguish cases for preparation for lift-stay motions (4.80); Confer with D. Munkittrick and team regarding lift-stay strategy (0.50). | 5.30 | $4,181.70 |
| 12/18/19 | Bradley R. Bobroff | 208 | Review lift-stay materials and correspondence with team regarding same. | 2.10 | $1,656.90 |
| 12/18/19 | Michael T. Mervis | 208 | Begin review on-boarding materials regarding lift-stay motions (2.60). | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 35 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/19 | Kelly Landers Hawthorne | 208 | Meet with D. Munkittrick, A. Stach to discuss status and strategy for lift-stay order of proof (0.50); E-mails with D. Munkittrick about fact issues for same (0.20); Research and draft assigned sections of order of proof for lift-stay outline (2.00). | 2.70 | $2,130.30 |
| 12/18/19 | Timothy W. Mungovan | 208 | Communications with M. Firestein, L. Rappaport, C. Cabral, and B. Bobroff regarding impact of First Circuit's decision in Rosello on various lift-stay motions (0.40). | 0.40 | $315.60 |
| 12/19/19 | Kelly Landers Hawthorne | 208 | Research and draft portion of Commonwealth property section of order of proof for lift-stay outline (2.90). | 2.90 | $2,288.10 |
| 12/19/19 | Michael A. Firestein | 208 | Review and draft correspondence to Brown Rudnick on stay issues (0.30). | 0.30 | $236.70 |
| 12/19/19 | Bradley R. Bobroff | 208 | Correspondence and conference calls with L. Rappaport and team regarding lift-stay issues (0.40); Review materials regarding lift stay (1.00). | 1.40 | $1,104.60 |
| 12/19/19 | Lary Alan Rappaport | 208 | Review materials, cases for adversary complaints and anticipated lift-stay motions, motions to dismiss (1.50); Conference with B. Bobroff regarding lift-stay issues (0.20). | 1.70 | $1,341.30 |
| 12/19/19 | Alyse Fiori Stach | 208 | Review and distinguish cases for preparation for lift-stay motions, update outline accordingly (4.80). | 4.80 | $3,787.20 |
| 12/19/19 | Nicollette R. Moser | 208 | Draft order of proof for lift-stay outline (3.60); Revise procedural history for same (0.80); Draft order of proof section on lien law and special revenue for same (2.80). | 7.20 | $5,680.80 |
| 12/19/19 | David A. Munkittrick | 208 | Review research on lift stays and adequate protection (2.10); Review and analyze recent circuit decisions relevant to lift stay (1.40). | 3.50 | $2,761.50 |
| 12/20/19 | David A. Munkittrick | 208 | Review draft lift-stay order of proof (2.90); Conference with lift-stay team regarding strategy and coordination (1.00); E-mails with B. Bobroff and A. Stach regarding strategy for common opposition issues (0.40). | 4.30 | $3,392.70 |
| 12/20/19 | Nicollette R. Moser | 208 | Draft order of proof sections on standing and burden of proof for lift-stay outline. | 5.80 | $4,576.20 |
| 12/20/19 | Colin Kass | 208 | Teleconference with T. Mungovan and team regarding coordination concerning lift/stay and adversary complaints regarding CCDA revenue bonds. | 1.00 | $789.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Lary Alan Rappaport | 208 | [REDACTED: Work relating to court-ordered mediation] (1.00); Conferences with M. Firestein regarding adversary complaints, research memoranda and lift-stay motions (0.40). | 1.40 | $1,104.60 |
| 12/20/19 | Michael A. Firestein | 208 | Review Court orders on lift-stay issues (0.20); Prepare for lift-stay strategy call (0.20); Attend conference call with T. Mungovan, C. Kass, B. Bobroff, and L. Rappaport on lift-stay strategy (1.00); Research lift-stay issues on the Commonwealth side (0.50); Review multiple correspondence on lift-stay hearings (0.20). | 2.10 | $1,656.90 |
| 12/20/19 | Michael T. Mervis | 208 | Teleconference with T. Mungovan, P. Doyle, C. Kass, M. Firestein, L. Rappaport, J. Levitan, B. Bobroff regarding lift-stay litigation planning (1.00); Review and revise Puerto Rico priority scheme memorandum (1.90). | 2.90 | $2,288.10 |
| 12/20/19 | Kelly Landers Hawthorne | 208 | Continue to research and draft portions of lien law and Commonwealth property section of order of proof for lift-stay outline (5.10). | 5.10 | $4,023.90 |
| 12/20/19 | Timothy W. Mungovan | 208 | E-mails to M. Mervis, P. Doyle, B. Bobroff, C. Kass, M. Firestein, J. Levitan, E. Barak, and L. Rappaport regarding preparing for lift-stay motions against Board (0.70). | 0.70 | $552.30 |
| 12/20/19 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock and M. Firestein regarding possibility of moving hearing date on motion to lift stay from February 27 to March 4 (0.20). | 0.20 | $157.80 |
| 12/20/19 | Timothy W. Mungovan | 208 | Conference call with M. Mervis, P. Doyle, B. Bobroff, C. Kass, M. Firestein, J. Levitan, E. Barak, and L. Rappaport regarding preparing for lift-stay motions against Board (partial attendance) (0.90). | 0.90 | $710.10 |
| 12/20/19 | Timothy W. Mungovan | 208 | Coordinate with partner teams on coming lift-stay motions (0.40). | 0.40 | $315.60 |
| 12/21/19 | Kelly Landers Hawthorne | 208 | E-mail with D. Munkittrick regarding lift stay motions (0.20). | 0.20 | $157.80 |
| 12/21/19 | Bradley R. Bobroff | 208 | Review lift-stay briefing and related materials (1.80); Call with D. Munkittrick and A. Stach regarding same (0.30); Correspondence with same regarding same (0.50). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/19 | Timothy W. Mungovan | 208 | Communications with B. Bobroff regarding responding to motion to lift stay (0.30). | 0.30 | $236.70 |
| 12/21/19 | Alyse Fiori Stach | 208 | Discuss with D. Munkittrick and B. Bobroff regarding lift-stay strategy (0.40); Call with B. Bobroff and D. Munkittrick regarding same(0.30). | 0.70 | $552.30 |
| 12/21/19 | David A. Munkittrick | 208 | Phone call with B. Bobroff and A. Stach to coordinate on common list-stay issues (0.40); E-mails with team coordinating drafting of common legal issues (0.20); Review and revise draft order of proof (0.50). | 1.10 | $867.90 |
| 12/22/19 | Nicollette R. Moser | 208 | Draft model brief sections on principles of a stay and burden of proof for responding to lift-stay motions to be filed/amended by revenue bond creditors. | 4.70 | $3,708.30 |
| 12/22/19 | Michael A. Firestein | 208 | Review multiple materials concerning issues on lift-stay correspondence (0.20). | 0.20 | $157.80 |
| 12/23/19 | Michael A. Firestein | 208 | Call with T. Mungovan on lift-stay strategy and litigation strategy for related claims (0.20). | 0.20 | $157.80 |
| 12/23/19 | Kelly Landers Hawthorne | 208 | Draft portions of lien law for oppositions to lift-stay motions (3.10). | 3.10 | $2,445.90 |
| 12/23/19 | Nicollette R. Moser | 208 | Draft model brief section on standing for responding to lift-stay motions to be filed/amended by revenue bond creditors. | 1.90 | $1,499.10 |
| 12/24/19 | Ehud Barak | 208 | Prepare for call (1.80); Call with O'Melveny regarding looming lift stay (0.90); Conduct relevant research (1.40). | 4.10 | $3,234.90 |
| 12/24/19 | Michael T. Mervis | 208 | Teleconference with P. Friedman, E. McKean, M. Firestein, J. Levitan, L. Rappaport regarding lift-stay adequate protection issues (0.90); Follow-up teleconference with J. Levitan regarding same (0.20). | 1.10 | $867.90 |
| 12/24/19 | Michael A. Firestein | 208 | Conference call with Proskauer and O'Melveny on lift-stay strategy (0.90); Call with L. Rappaport on strategy for lift stay (0.20); Draft memorandum on lift-stay issues and HTA financial matters (0.50); Call with L. Rappaport regarding lift-stay motions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review of master complaints in light of lift-stay issues (0.50). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/19 | Jeffrey W. Levitan | 208 | Review PRIFA lift-stay motion to prepare for call (0.40); Review HTA lift-stay motion to prepare for call (0.50); Participate in call with AAFAF counsel regarding lift-stay responses (0.90); Teleconference M. Mervis regarding lift-stay responses (0.20); Review e-mails regarding experts (0.10). | 2.10 | $1,656.90 |
| 12/24/19 | Lary Alan Rappaport | 208 | Conference with J. Levitan, E. Barak, M. Firestein, E. McKeen, P. Friedman regarding anticipated stay-relief motions, analysis, strategy (0.90); Conference with M. Firestein regarding same (0.20); Research regarding HTA, CCDC, PRIFA lift-stay issues (1.30); E-mail M. Mervis regarding lift-stay motions (0.10); Conference with M. Firestein regarding lift-stay motions (0.20); E-mails E. Barak, P. Friedman, M. Firestein regarding stay-relief motions, strategy (0.20). | 2.90 | $2,288.10 |
| 12/25/19 | Michael A. Firestein | 208 | Review and draft correspondence on lift-stay issues and strategy (0.20). | 0.20 | $157.80 |
| 12/26/19 | Michael A. Firestein | 208 | Research lift-stay strategy and related issues (0.40). | 0.40 | $315.60 |
| 12/26/19 | Michael T. Mervis | 208 | Review adequate protection briefing from Paeja matter (0.50); Continued review of background material regarding lift-stay motions (0.80). | 1.30 | $1,025.70 |
| 12/26/19 | Kelly Landers Hawthorne | 208 | Revise draft of lien law section for oppositions to lift-stay motions (0.50). | 0.50 | $394.50 |
| 12/27/19 | Chantel L. Febus | 208 | Call with M. Mervis regarding potential expert testimony for lift-stay motions (0.20). | 0.20 | $157.80 |
| 12/27/19 | Michael T. Mervis | 208 | Teleconference with C. Febus regarding potential expert testimony for lift-stay motions (0.20); Follow-up teleconference with M. Firestein and L. Rappaport regarding same (0.20); Review of background materials regarding lift-stay issues (2.30). | 2.70 | $2,130.30 |
| 12/27/19 | Michael A. Firestein | 208 | Teleconference with M. Mervis and L. Rappaport on lift-stay adequate-protection issues (0.20). | 0.20 | $157.80 |
| 12/27/19 | David A. Munkittrick | 208 | Revise quote bank and outline of lift-stay authorities (1.10); Draft common legal sections for lift-stay oppositions (1.20). | 2.30 | $1,814.70 |
| 12/28/19 | David A. Munkittrick | 208 | Revise draft sections in common lift-stay legal issues (0.80). | 0.80 | $631.20 |
| 12/28/19 | Bradley R. Bobroff | 208 | Reviewing outlines, drafts, and filings regarding HTA lift stay. | 2.80 | $2,209.20 |

33260 FOMB                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/19 | Lary Alan Rappaport | 208 | E-mails M. Mervis, C. Febus, M. Firestein regarding lift-stay motions strategy (0.10). | 0.10 | $78.90 |
| 12/29/19 | David A. Munkittrick | 208 | Drafting common legal sections for lift stay oppositions (2.00); E-mails with B. Bobroff regarding same (0.10); E-mails with lift-stay team regarding outline of legal research (0.10). | 2.20 | $1,735.80 |
| 12/30/19 | Emily Kline | 208 | Call with L. Stafford regarding status of research assignment on standards for postponing final hearings on stay motions (0.20). | 0.20 | $157.80 |
| 12/30/19 | Michael A. Firestein | 208 | Review and draft correspondence on lift-stay issues (0.10). | 0.10 | $78.90 |
| 12/30/19 | Michael T. Mervis | 208 | Teleconference C. Febus and M. Sarro regarding expert witness needs for HTA hearing. | 0.40 | $315.60 |
| 12/30/19 | Laura Stafford | 208 | Call with E. Kline regarding lift-stay research (0.20). | 0.20 | $157.80 |
| 12/30/19 | Laura Stafford | 208 | E-mails with D. Raymer and O. Adejobi regarding lift-stay document collection (0.20). | 0.20 | $157.80 |
| 12/30/19 | Brian S. Rosen | 208 | Proskauer restructuring team meeting regarding open issues/matters (0.50). | 0.50 | $394.50 |
| 12/31/19 | David A. Munkittrick | 208 | Review new lift-stay motion (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **273.40** | **$213,688.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Maja Zerjal | 210 | Review deadline chart (0.20); Correspond with S. Ma regarding open items (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $473.40 |
| 12/01/19 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Draft internal e-mail regarding status of certain items (0.20). | 0.40 | $315.60 |
| 12/01/19 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted according to Pacer Pro per L. Stafford (0.10); Review 48th omnibus and revise proposed order per L. Stafford (0.20). | 0.30 | $236.70 |
| 12/01/19 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.20 | $157.80 |
| 12/01/19 | Megan R. Volin | 210 | Review and summarize bond insurance policies. | 2.70 | $2,130.30 |
| 12/01/19 | William G. Fassuliotis | 210 | Revise litigation chart and two-week deadlines chart and e-mail charts. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/01/2019. | 0.30 | $236.70 |
| 12/01/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 12/01/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.20 | $157.80 |
| 12/01/19 | Jessica Z. Greenburg | 210 | E-mail from E. Chernus regarding discovery (0.10); E-mail to E. Chernus regarding discovery (0.10); Prepare for document review (0.40). | 0.60 | $473.40 |
| 12/01/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/01/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy for case management order response (0.30); Draft multiple strategic memorandums on case management order response (0.30); Review deadline chart to prepare for partner call on all adversary proceedings (0.20). | 0.80 | $631.20 |
| 12/01/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.10 | $1,656.90 |
| 12/01/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/01/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/01/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/02/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers (0.50). | 0.50 | $394.50 |
| 12/02/19 | Timothy W. Mungovan | 210 | Revise and send e-mails to litigation and restructuring lawyers concerning claims analysis in connection with Board's challenges to claims brought against Commonwealth (1.60). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Lary Alan Rappaport | 210 | Review two-week calendar, tasks in preparation for weekly conference call (0.10); Conference call with restructuring and litigation teams to discuss calendars, tasks, assignments, status, analysis and strategy (0.50); Conference with T. Mungovan and L. Stafford regarding stayed matters, matters to be heard at December 11th omnibus hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.00 | $3,156.00 |
| 12/02/19 | Michael A. Firestein | 210 | Conference call with all partners regarding Commonwealth case strategies (0.50); Call with L. Rappaport for strategy on responsive brief (0.60); Call with T. Mungovan on litigation research issues (0.20); Review Excel charts on research assignments concerning lien issues (0.40). | 1.70 | $1,341.30 |
| 12/02/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in weekly litigation call regarding pending matters (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Review revised agenda (0.10); Attend restructuring team meeting regarding pending matters (0.60); Call with Z. Chalett regarding complaints (0.10). | 1.70 | $1,341.30 |
| 12/02/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.50); Review deadline charts (0.10). | 0.60 | $473.40 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Michael T. Mervis | 210 | Weekly litigation conference call (0.50); Review e-mail from T. Mungovan regarding claims analysis project and revise assignment charts regarding same (0.30). | 0.80 | $631.20 |
| 12/02/19 | Gregg M. Mashberg | 210 | Participate in weekly conference call regarding status and strategy. | 0.50 | $394.50 |
| 12/02/19 | Matthew H. Triggs | 210 | Attend weekly partners' call for purposes of review of two-week calendar. | 0.50 | $394.50 |
| 12/02/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (4.80); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.90 | $3,866.10 |
| 12/02/19 | Matthew H. Triggs | 210 | Review and analyze assignments and supporting documents concerning to-be-filed adversary complaints. | 1.30 | $1,025.70 |
| 12/02/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.90 | $1,499.10 |
| 12/02/19 | Laura Stafford | 210 | Call with D. Barron regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/02/19 | Laura Stafford | 210 | E-mails with E. Abdelmasieh, A. Bloch, J. Greenburg, M. Zeiss and J. Herriman regarding claims reconciliation (1.80). | 1.80 | $1,420.20 |
| 12/02/19 | Laura Stafford | 210 | Call with J. Greenburg, J. Herriman, K. Harmon, A. Bloch, and M. Zeiss regarding responses (1.00). | 1.00 | $789.00 |
| 12/02/19 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 12/02/19 | Laura Stafford | 210 | E-mails with T. Mungovan regarding claim analysis (0.10). | 0.10 | $78.90 |
| 12/02/19 | Laura Stafford | 210 | E-mails with M. Zerjal and deadlines team regarding case management issues (0.80). | 0.80 | $631.20 |
| 12/02/19 | Laura Stafford | 210 | E-mails with S. Millman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/02/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| 12/02/19 | Laura Stafford | 210 | Participate in weekly litigation update call (0.50). | 0.50 | $394.50 |
| 12/02/19 | Laura Stafford | 210 | Call with T. Mungovan and L. Rappaport regarding stayed matters and omnibus hearing (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Laura Stafford | 210 | Call with B. Rosen, J. Herriman, and K. Harmon regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 12/02/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/02/19 | Alyse Fiori Stach | 210 | Review and revise cash restriction analysis chart per M. Zerjal comments (1.50); Correspondence with O'Melveny regarding bond proceed documents (0.30); Review bond issuance documents and IRC rule 103 for potential restrictions (1.30). | 3.10 | $2,445.90 |
| 12/02/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.50 | $394.50 |
| 12/02/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation call. | 0.50 | $394.50 |
| 12/02/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); Participate in weekly litigation partners call regarding update on all matters (0.50). | 0.60 | $473.40 |
| 12/02/19 | Jessica Z. Greenburg | 210 | Call with L. Stafford and M. Zeiss regarding claims (1.00); Revise omnibus objections (3.10); E-mail to L. Stafford regarding objections (0.30); Review e-mail from L. Stafford regarding objections (0.30); E-mail to B. Rosen regarding objections (0.20); Review e-mail from M. Zeiss regarding claims (0.20); Review e-mail to M. Zeiss regarding claims (0.10); Review response tracking chart (0.30); Review responses to objections (0.40); Review e-mail from L. Stafford regarding claims (0.20); Review e-mail from A. Bloch regarding claims (0.20); Review e-mail from E. Chernus regarding claims (0.10); Review e-mail from O. Friedman regarding claims (0.10). | 6.50 | $5,128.50 |
| 12/02/19 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.60 | $473.40 |
| 12/02/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 12/02/19 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 12/02/19 | Brooke H. Blackwell | 210 | Communicate with L. Marini regarding extension motion (0.40); Internal communications with M. Zerjal regarding consented extension motion (0.30); Revise and finalize motion for filing (0.60). | 1.30 | $1,025.70 |
| 12/02/19 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly partner call (0.50). | 0.60 | $473.40 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | John E. Roberts | 210 | Participate in weekly litigation partnership meeting. | 0.50 | $394.50 |
| 12/02/19 | Timothy W. Mungovan | 210 | Revise deadline charts (0.20). | 0.20 | $157.80 |
| 12/02/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and L. Stafford regarding stayed matters and omnibus hearing (0.20). | 0.20 | $157.80 |
| 12/02/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of December 2 and December 9 (0.30). | 0.30 | $236.70 |
| 12/02/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters (0.50); Conference with J. Alonzo regarding claim objections (0.10); Teleconference with S. Cooper regarding same (0.10). | 0.70 | $552.30 |
| 12/02/19 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 12/02/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of December 2 and 9. | 0.50 | $394.50 |
| 12/02/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.40 | $315.60 |
| 12/02/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/2/19. | 0.20 | $157.80 |
| 12/02/19 | Brian S. Rosen | 210 | Litigation partners update call regarding open issues (0.50). | 0.50 | $394.50 |
| 12/02/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford and T. Mungovan regarding claims objections (0.10); Revise reply to seventy-fourth omnibus objection (0.20); Review Alvarez Marsal claims analysis (0.50); Memorandum to P. Friedman regarding judgment/stipulations (0.10); Review P. Friedman memorandum regarding same (0.10); Conference call with L. Stafford, Alvarez Marsal regarding claims process (1.00); Teleconference with L. Stafford regarding ACR (0.20); Memorandum to L. Despins regarding UCC meeting (0.10). | 2.30 | $1,814.70 |
| 12/02/19 | William G. Fassuliotis | 210 | Review and prepare daily litigation chart and two-week deadline chart. | 0.60 | $473.40 |
| 12/02/19 | Megan R. Volin | 210 | Draft e-mail to Puerto Rico team regarding draft agenda for December omnibus hearing. | 0.20 | $157.80 |
| 12/02/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly restructuring update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 12/02/19 | Megan R. Volin | 210 | Review documents related to drafting of complaints for revenue bond litigation. | 0.60 | $473.40 |
| 12/02/19 | Megan R. Volin | 210 | Review and summarize bond insurance policies. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Aliza Bloch | 210 | Update objection and claim amounts information per J. Greenburg (0.20); Update and revise claim objections chart to reflect new filings and decisions granted according to Pacer Pro per L. Stafford (0.40); Meet with L. Stafford, J. Greenburg, and Alvarez Marsal team to discuss December omnibus objection responses and next steps (1.00); Cross-check Alvarez Marsal omnibus objections response chart with mailed in responses received by Proskauer in order to confirm accuracy and ensure all claims are accounted for per L. Stafford (0.50); Draft numerous versions of notices of adjournment, withdrawal, and schedule of amended claims for various omnibus objections and corresponding claim responses per L. Stafford (2.10). | 4.20 | $3,313.80 |
| 12/02/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues (0.60). | 0.60 | $473.40 |
| 12/02/19 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to clawback complaint (0.10). | 0.10 | $78.90 |
| 12/02/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 12/02/19 | Maja Zerjal | 210 | Review correspondence regarding section 365(d)(4) extension. | 0.20 | $157.80 |
| 12/02/19 | Ehud Barak | 210 | Litigation partner weekly call. | 0.50 | $394.50 |
| 12/02/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.60 | $473.40 |
| 12/02/19 | Mark Harris | 210 | Attend weekly partner call. | 0.50 | $394.50 |
| 12/02/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.60 | $473.40 |
| 12/02/19 | Antonieta P. Lefebvre | 210 | Review various background materials regarding Board projects. | 1.50 | $1,183.50 |
| 12/02/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring team weekly update meeting. | 0.60 | $473.40 |
| 12/02/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.70 | $1,341.30 |
| 12/02/19 | Hadassa R. Waxman | 210 | Attend weekly partner calendar call (0.50). | 0.50 | $394.50 |
| 12/02/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.50 | $394.50 |
| 12/02/19 | Seetha Ramachandran | 210 | Review chart of memorandum assignments and e-mails to team regarding weekly partners call. | 0.30 | $236.70 |
| 12/02/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 12/02/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 12/03/19 | Melissa Digrande | 210 | Review background materials regarding research questions on disallowance of claim priority, in preparation for team meeting regarding drafting legal memorandum on same. | 0.50 | $394.50 |
| 12/03/19 | Steve MA | 210 | E-mail with M. Skrzynski regarding bond claim objection memoranda. | 0.20 | $157.80 |
| 12/03/19 | Margaret A. Dale | 210 | Conference call with M. Zerjal, J. Levitan, L. Stafford, J. Alonzo and S. Cooper regarding document review platform (0.70). | 0.70 | $552.30 |
| 12/03/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with M. Skrzynski and J. Esses (partial) regarding stayed objections to bondholder claims and overlap with administrative claims (0.60). | 1.80 | $1,420.20 |
| 12/03/19 | Adam L. Deming | 210 | Review clawback complaint counts and relevant proofs of claim. | 1.00 | $789.00 |
| 12/03/19 | Maja Zerjal | 210 | Review correspondence regarding omnibus hearing agenda (0.30); Correspond with M. Volin regarding same (0.10); Review part of pleadings for omnibus hearing (0.40). | 0.80 | $631.20 |
| 12/03/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $1,104.60 |
| 12/03/19 | Javier Sosa | 210 | Confer with L. Stafford regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/03/19 | William G. Fassuliotis | 210 | Review and prepare daily litigation chart and two-week deadline chart. | 2.40 | $1,893.60 |
| 12/03/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.70 | $1,341.30 |
| 12/03/19 | Megan R. Volin | 210 | Communicate with Puerto Rico team regarding agenda for December omnibus hearing. | 0.30 | $236.70 |
| 12/03/19 | Megan R. Volin | 210 | Draft e-mail to litigation team (S. Weiss, M. Triggs, J. Greenburg, L. Markofsky, and M. Rochman) regarding memoranda for upcoming lien avoidance litigation. | 0.40 | $315.60 |
| 12/03/19 | Megan R. Volin | 210 | Review documents related to drafting of memoranda for upcoming revenue bond litigation. | 1.80 | $1,420.20 |
| 12/03/19 | Megan R. Volin | 210 | Review bond insurance policies and summarize rights granted to insurers. | 1.40 | $1,104.60 |
| 12/03/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/3/19. | 1.30 | $1,025.70 |

33260 FOMB
Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Julia D. Alonzo | 210 | Correspond with Z. Chalett regarding revenue bond complaint drafting process (0.20); Call (partial) with M. Dale, M. Zerjal, J. Levitan, and L. Stafford regarding document repository (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | $631.20 |
| 12/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for December 2, 2019 (0.30). | 0.30 | $236.70 |
| 12/03/19 | Brooke H. Blackwell | 210 | Communicate with L. Marini regarding extension motion (0.40); Internal communications with M. Zerjal regarding consented extension motion (0.30); Revise and finalize motion for filing (0.60). | 1.30 | $1,025.70 |
| 12/03/19 | Chantel L. Febus | 210 | Review drafts of revised interim case management order for revenue bonds from M. Firestein. | 0.70 | $552.30 |
| 12/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.30 | $1,025.70 |
| 12/03/19 | Scott P. Cooper | 210 | Call with J. Alonzo, M. Dale, J. Levitan, L. Stafford and M. Zerjal regarding document management (0.70). | 0.70 | $552.30 |
| 12/03/19 | Alyse Fiori Stach | 210 | Call with M. Zerjal and M. Mervis regarding cash restriction (0.70); Review ERS documents (0.80); Confer with L. Stafford regarding same (0.10); Research regarding bond fund documents (1.80); Correspondence with O'Neill regarding restrictions (0.30). | 3.70 | $2,919.30 |
| 12/03/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/03/19 | Laura Stafford | 210 | Calls with J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 12/03/19 | Laura Stafford | 210 | Call with A. Stach regarding document review issues (0.10). | 0.10 | $78.90 |
| 12/03/19 | Laura Stafford | 210 | Call with M. Dale, S. Cooper, J. Alonzo, M. Zerjal, and J. Levitan regarding document management (0.70). | 0.70 | $552.30 |
| 12/03/19 | Laura Stafford | 210 | Call with S. Millman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 12/03/19 | Laura Stafford | 210 | Calls with B. Rosen and S. Millman regarding claims reconciliation (1.30). | 1.30 | $1,025.70 |
| 12/03/19 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, J. Greenburg regarding claims reconciliation (1.70). | 1.70 | $1,341.30 |
| 12/03/19 | Laura Stafford | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg, P. Friedman, D. Perez, S. Uhland, and L. Marini regarding claims reconciliation (1.00). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/03/19 | Laura Stafford | 210 | Review and analyze claims reconciliation charts (0.30). | 0.30 | $236.70 |
| 12/03/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 1.30 | $1,025.70 |
| 12/03/19 | Michael T. Mervis | 210 | Correspondence to associate teams regarding claims analysis project. | 0.60 | $473.40 |
| 12/03/19 | Michael T. Mervis | 210 | Correspondence with M. Zerjal and A. Stach regarding continuing cash analyses (0.30); Teleconference with M. Zerjal and A. Stach regarding same (0.70). | 1.00 | $789.00 |
| 12/03/19 | Matthew H. Triggs | 210 | Call with M. Firestein regarding litigation sequencing issues (0.30); Call with J. Roberts regarding 407 arguments (0.30). | 0.60 | $473.40 |
| 12/03/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Calls with B. Rosen on ombudsman issue (0.30); Review multiple correspondence on ombudsman motion issues (0.10); Calls with M. Triggs on litigation sequencing research issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.50 | $1,183.50 |
| 12/03/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Review proposed omnibus agenda and related e-mails regarding matters on omnibus hearing calendar, to be adjourned (0.20). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen concerning discussion with counsel for special claims committee concerning appointment of an ombudsman (0.20). | 0.20 | $157.80 |
| 12/03/19 | Timothy W. Mungovan | 210 | Communications with S. Cooper and M. Firestein regarding analysis against Commonwealth (0.20). | 0.20 | $157.80 |
| 12/03/19 | Nathan R. Lander | 210 | Review of prior complaints and other background materials for Section 509 analysis project. | 2.20 | $1,735.80 |
| 12/04/19 | Nathan R. Lander | 210 | Draft outline of research issues for Section 509 project and communicate with team regarding same. | 0.80 | $631.20 |
| 12/04/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); E-mails with C. Tarrant, M. Firestein, B. Rosen, and E. Barak regarding omnibus hearing, agenda, informative motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30). | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Michael A. Firestein | 210 | Draft strategic memorandum on case management order response (0.20); Conference call with T. Mungovan and team regarding case management order and lien challenge strategy (0.50); Teleconference with C. Tarrant on strategy for omnibus hearing issues (0.20); Call with B. Rosen on omnibus hearing strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Call with T. Mungovan on revisions to case management order response (0.30); Call with B. Rosen on further revisions to case management order response (0.20); Call with J. Alonzo regarding revisions to case management order response (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with L. Rappaport on case management order revisions proposed by M. Bienenstock (0.10). | 2.40 | $1,893.60 |
| 12/04/19 | Michael T. Mervis | 210 | Teleconference with T. Mungovan and team leaders regarding claims analysis process (0.50); Follow-up call with J. Levitan regarding same (0.10). | 0.60 | $473.40 |
| 12/04/19 | Matthew H. Triggs | 210 | Call led by T. Mungovan regarding research assignments to support adversary complaints. | 0.50 | $394.50 |
| 12/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.20 | $946.80 |
| 12/04/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan, M. Firestein, L. Stafford, M. Dale, J. Alonzo, J. Levitan, S. Cooper, L. Rappaport, et al. regarding claims analysis and related matters. | 0.50 | $394.50 |
| 12/04/19 | Jeffrey W. Levitan | 210 | Participate in call led by T. Mungovan regarding research issues and strategy (0.50); Call with M. Mervis regarding research issues (0.10); E-mails with same regarding same (0.10); Conference with M. Firestein regarding secured claim (0.10). | 0.80 | $631.20 |
| 12/04/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 12/04/19 | Laura Stafford | 210 | E-mails with J. Greenburg, A. Bloch, and M. Zeiss regarding claims reconciliation (2.20). | 2.20 | $1,735.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR procedure (0.40). | 0.40 | $315.60 |
| 12/04/19 | Laura Stafford | 210 | Review and analyze claim objections responses and adjournments (1.00). | 1.00 | $789.00 |
| 12/04/19 | Laura Stafford | 210 | Draft agendas for claims reconciliation meetings (0.80). | 0.80 | $631.20 |
| 12/04/19 | Laura Stafford | 210 | Call with T. Mungovan, M. Dale, and M. Firestein, et al., regarding preparation of claim analysis memoranda (0.50). | 0.50 | $394.50 |
| 12/04/19 | Laura Stafford | 210 | Calls with J. Greenburg regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 12/04/19 | Laura Stafford | 210 | Call with J. Sosa and A. Deming regarding claims analysis (0.30). | 0.30 | $236.70 |
| 12/04/19 | William D. Dalsen | 210 | Call with M. Dale and J. Roche regarding legal research memorandums for anticipated upcoming litigation (0.50); Review assignment documents for legal research memorandums (0.90); Correspondence with A. Deming and H. Vora regarding research memorandums (0.60). | 2.00 | $1,578.00 |
| 12/04/19 | Scott P. Cooper | 210 | Call with T. Mungovan, S. Ratner, M. Dale, M. Firestein, and J. Richman regarding HTA/GO claims analysis research projects (0.50). | 0.50 | $394.50 |
| 12/04/19 | Alyse Fiori Stach | 210 | Review ERS and PBA materials (2.10); Call regarding cash restriction analysis with Board professionals (1.10); Confirm documentary evidence regarding need for admissible evidence (1.20). | 4.40 | $3,471.60 |
| 12/04/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 12/04/19 | Joshua A. Esses | 210 | Review PRIICO documents. | 0.30 | $236.70 |
| 12/04/19 | Jessica Z. Greenburg | 210 | Calls with L. Stafford regarding claims (0.50); Review e-mail from A. Bloch regarding claims (0.30); Review e-mail from L. Stafford regarding claims (0.30); Analyze procedural order (0.30); E-mail to L. Stafford regarding procedures (0.30); Review Court orders regarding adjournment (0.20); Coordinate drafting of notices of adjournment (0.40); Call to B. Rosen regarding objections (0.10); Review draft notice of withdrawal (0.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Jessica Z. Greenburg | 210 | Call with M. Zeiss regarding claims (0.10); Call with R. Vargas regarding filings (0.30); Revise notice of withdrawal and prepare for filing of same (1.70); E-mail to L. Stafford regarding filings (0.50); E-mail to A. Bloch regarding filings (0.20); Review e-mail from L. Stafford regarding filings (0.30); Review e-mail from A. Bloch regarding filings (0.10); Review e-mail from C. Tarrant regarding filings (0.20); E-mail to C. Tarrant regarding filings (0.10). | 3.50 | $2,761.50 |
| 12/04/19 | Chantel L. Febus | 210 | Meeting with M. Harris, R. Gorkin and L. Wolf regarding revenue bond and GO claims analysis. | 0.60 | $473.40 |
| 12/04/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 12/04/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 12/04/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 12/04/19 | Brooke H. Blackwell | 210 | Review and revise 365(d)(4) non PBA lease extension motion and coordinate status of responses with L. Marini (0.80). | 0.80 | $631.20 |
| 12/04/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/04/19 | Timothy W. Mungovan | 210 | Conference call with Proskauer litigation partners, including M. Firestein, S. Ratner, M. Dale, S. Cooper, and J. Richman to discuss potential challenges to Board's claims against various claimholders (0.50). | 0.50 | $394.50 |
| 12/04/19 | Timothy W. Mungovan | 210 | Communications with P. Doyle regarding responding to challenges to Board's claims against various claimholders (0.30). | 0.30 | $236.70 |
| 12/04/19 | Julia D. Alonzo | 210 | Conference call with T. Mungovan and team regarding claims analysis research memoranda for upcoming revenue bond complaints (0.50); Call with J. Richman regarding same (0.10); Correspond with L. Stafford, J. Richman, and S. Ma regarding same (0.40); Call with M. Firestein regarding revisions to case management order response (0.20). | 1.20 | $946.80 |
| 12/04/19 | Jonathan E. Richman | 210 | Participate in call with T. Mungovan at team regarding project concerning claim objections (0.50); Teleconference with J. Alonzo regarding same (0.10). | 0.60 | $473.40 |
| 12/04/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/4/19. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Lucy Wolf | 210 | Meeting with C. Febus and M. Harris regarding revenue bond and GO claims analysis (0.40). | 0.40 | $315.60 |
| 12/04/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 12/04/19 | Megan R. Volin | 210 | Review final draft of chart on monolines' rights under bond insurance policies. | 0.20 | $157.80 |
| 12/04/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.40 | $1,104.60 |
| 12/04/19 | Megan R. Volin | 210 | Prepare for meeting with S. Weiss, M. Triggs, J. Greenburg, L. Markofsky, and M. Rochman regarding upcoming lien avoidance litigation. | 1.60 | $1,262.40 |
| 12/04/19 | William G. Fassuliotis | 210 | Review and prepare daily litigation chart and two-week deadline chart. | 1.00 | $789.00 |
| 12/04/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (1.60); Draft and revise notices of adjournment, withdrawal, and schedule of amended claims for various omnibus objections and corresponding claim responses in conjunction with reviewing claim response information received from Alvarez Marsal per L. Stafford (5.00). | 6.60 | $5,207.40 |
| 12/04/19 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to clawback claims objection counts and HTA bond documents (0.40); E-mails with same relating to same (0.10); E-mail with M. Palmer and others relating to clawback claims objections (0.10). | 0.60 | $473.40 |
| 12/04/19 | Maja Zerjal | 210 | Review issues related to monolines and subrogation. | 0.50 | $394.50 |
| 12/04/19 | Mark Harris | 210 | Office conference with C. Febus, R. Gorkin, L. Wolf regarding revenue bond and GO claims analysis. | 0.60 | $473.40 |
| 12/04/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80). | 1.80 | $1,420.20 |
| 12/04/19 | Adam L. Deming | 210 | Review proofs of claim related to duplication arguments in potential upcoming insurer actions. | 0.90 | $710.10 |
| 12/04/19 | Adam L. Deming | 210 | Confer with J. Sosa and L. Stafford regarding Ambac duplicative claims memorandum (0.30); E-mail with same regarding same (0.10). | 0.40 | $315.60 |
| 12/04/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.50 | $394.50 |
| 12/04/19 | Seetha Ramachandran | 210 | Attend partners call led by T. Mungovan regarding research memoranda on upcoming litigation. | 0.50 | $394.50 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Margaret A. Dale | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 12/04/19 | Margaret A. Dale | 210 | Conference call with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo and L. Stafford to discuss research project for HTA/GO litigation issues pre-plan of adjustment (0.50); Review materials regarding research issues for HTA/GO litigation (0.40); Conference call with J. Roche and W. Dalsen to discuss selected research issues for our team (0.50). | 1.40 | $1,104.60 |
| 12/04/19 | Jennifer L. Roche | 210 | Review and analyze background materials for Board complaints regarding HTA claims (1.80); Conference with W. Dalsen and M. Dale regarding same (0.50). | 2.30 | $1,814.70 |
| 12/04/19 | Melissa Digrande | 210 | Continue reviewing and taking notes on materials regarding research questions on disallowance of claim priority, including PROMESA and Bankruptcy Code provisions and prior briefing on issues, in preparation for team meeting regarding drafting legal memorandum on same. | 5.30 | $4,181.70 |
| 12/04/19 | Zachary Chalett | 210 | E-mails with M. Rochman regarding draft complaints (0.30); Calls with M. Palmer regarding draft complaints (0.30); Draft e-mails to M. Rochman regarding draft complaints (0.30); Draft e-mails to M. Rochman E. Stevens, M. Palmer and Y. Shalev regarding draft complaint (0.20); Revise complaints (5.60); Draft e-mails to M. Palmer and M. Rochman regarding complaints (0.20). | 6.90 | $5,444.10 |
| 12/05/19 | Zachary Chalett | 210 | E-mails with M. Rochman regarding draft complaints (0.10); Calls with M. Palmer regarding draft complaints (0.10). | 0.20 | $157.80 |
| 12/05/19 | Peter D. Doyle | 210 | Review materials from T. Mungovan regarding revenue bond and GO claims analysis. | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Melissa Digrande | 210 | Continue reviewing and taking notes on materials regarding research questions on disallowance of claim priority, including PROMESA and bankruptcy code provisions, prior briefing on issues, and news articles discussing same, in preparation for team meeting regarding drafting legal memorandum on same. | 5.20 | $4,102.80 |
| 12/05/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 12/05/19 | Jennifer L. Roche | 210 | Review materials and analyze issues to be addressed for HTA complaint (1.00); Conference with M. Firestein, L. Rappaport and team regarding analysis of issues and memoranda (0.50). | 1.50 | $1,183.50 |
| 12/05/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case updates (partial attendance). | 0.40 | $315.60 |
| 12/05/19 | Steve MA | 210 | Follow-up e-mail to J. Alonzo regarding lien challenge memoranda. | 0.20 | $157.80 |
| 12/05/19 | Steve MA | 210 | Review background and research regarding Commonwealth claims analysis and objections. | 3.20 | $2,524.80 |
| 12/05/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting (partial attendance). | 0.40 | $315.60 |
| 12/05/19 | Yafit Shalev | 210 | Call with M. Firestein and team discussing lien scope with restructuring and litigation associates. | 0.50 | $394.50 |
| 12/05/19 | Matthew A. Skrzynski | 210 | Participate in update call with B. Rosen, J. Levitan, and others discussing case updates and status of workstreams (0.50); Participate in update call with M. Firestein and others regarding lien research assignments (0.50). | 1.00 | $789.00 |
| 12/05/19 | Adam L. Deming | 210 | Compare master proofs to insurer clawback claim for outline of duplicative claims memorandum. | 1.30 | $1,025.70 |
| 12/05/19 | Antonieta P. Lefebvre | 210 | Meeting the M. Firestein and restructuring team meeting regarding complaint (0.50). | 0.50 | $394.50 |
| 12/05/19 | Maja Zerjal | 210 | Review reports of ERS First Circuit oral argument and San Juan decision. | 0.80 | $631.20 |
| 12/05/19 | Maja Zerjal | 210 | Review issues related to rum bonds. | 0.70 | $552.30 |
| 12/05/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.40 | $315.60 |
| 12/05/19 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 12/05/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 12/05/19 | William G. Fassuliotis | 210 | Review and prepare daily litigation chart and two-week deadline chart. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly restructuring update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 12/05/19 | Megan R. Volin | 210 | Review and summarize HTA bond insurance policies. | 0.40 | $315.60 |
| 12/05/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.90 | $710.10 |
| 12/05/19 | Megan R. Volin | 210 | Discuss agenda for December omnibus hearing with C. Tarrant. | 0.10 | $78.90 |
| 12/05/19 | Megan R. Volin | 210 | Review draft agenda for December omnibus hearing. | 1.30 | $1,025.70 |
| 12/05/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 12/05/19 | Elisa Carino | 210 | Conference with S. Weise, J. Roche, L. Rappaport and M. Firestein regarding research project on claims issues for lien challenge. | 0.50 | $394.50 |
| 12/05/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/5/19. | 0.10 | $78.90 |
| 12/05/19 | Hena Vora | 210 | Draft outline surrounding 552 and 922 and 928 arguments for research memoranda (3.70). | 3.70 | $2,919.30 |
| 12/05/19 | Peter Fishkind | 210 | Call with M. Firestein and team regarding complaint analysis project (0.50). | 0.50 | $394.50 |
| 12/05/19 | Eric Wertheim | 210 | Review background materials in preparation for meeting regarding research assignment related to certain claims against the HTA and/or the Commonwealth (3.90); Meet with M. Firestein regarding upcoming research assignment related to certain claims against the HTA and/or the Commonwealth (0.50). | 4.40 | $3,471.60 |
| 12/05/19 | Brooke H. Blackwell | 210 | Review and revise internal reference documents (0.30); Review and revise 365(d)(4) filing (0.30). | 0.60 | $473.40 |
| 12/05/19 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 12/05/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 12/05/19 | Jessica Z. Greenburg | 210 | Draft proposed order on objections (0.30); Analyze next steps required in objections (0.70); E-mail to C. Adkins regarding translations (0.20); E-mail to J. Herriman regarding objections (0.20); Revise proposed order on objections (1.60); E-mail to A. Monforte regarding proposed order (0.20); Review e-mail from A. Monforte regarding proposed order (0.20). | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 12/05/19 | Jessica Z. Greenburg | 210 | Revise omnibus objections (0.70); E-mail to L. Stafford regarding objections (0.30); Review e-mail from A. Bloch regarding objections (0.30); E-mail to A. Bloch regarding objections (0.20); Review e-mail from A. Monforte regarding objections (0.10); E-mail to A. Monforte regarding objections (0.10); Call with L. Stafford regarding objections (0.10); E-mail to G. Miranda regarding filings (0.20); Review e-mail from G. Miranda regarding filings (0.10); E-mail to L. Stafford regarding notices (0.30); Review e-mail from L. Stafford regarding notices (0.30); Review e-mail from C. Adkins regarding translations (0.10); Review e-mail from K. Harmon regarding claims (0.20). | 3.00 | $2,367.00 |
| 12/05/19 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items (partial attendance). | 0.40 | $315.60 |
| 12/05/19 | Joshua A. Esses | 210 | Call with M. Firestein et al. on strategy for complaints (0.50). | 0.50 | $394.50 |
| 12/05/19 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis) (0.80); Teleconference with L. Rappaport and others on research project on claims issues for lien challenge (0.50). | 1.30 | $1,025.70 |
| 12/05/19 | Laura Stafford | 210 | E-mails with J. Herriman, M. Zeiss, J. Greenburg, and A. Bloch regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 12/05/19 | Laura Stafford | 210 | Participate in restructuring update call (partial attendance) (0.30). | 0.30 | $236.70 |
| 12/05/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 12/05/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.10); E-mails with same regarding same (0.50). | 0.60 | $473.40 |
| 12/05/19 | Laura Stafford | 210 | E-mails with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/05/19 | Laura Stafford | 210 | Participate in meeting with UCC, B. Rosen, P. Friedman, D. Perez, J. Herriman, J. Hertzberg, M. Yassin, and C. Saavedra regarding claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 12/05/19 | Laura Stafford | 210 | Meet with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Jeffrey W. Levitan | 210 | Participate in restructuring team meeting regarding pending matters (0.50); Conference E. Barak regarding appeals, research memoranda (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |
| 12/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,262.40 |
| 12/05/19 | Laura Stafford | 210 | Conference with B. Rosen regarding ACR changes (0.20). | 0.20 | $157.80 |
| 12/05/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); Review revised draft agenda for omnibus hearing (0.10); Conference with M. Firestein regarding draft agenda for omnibus hearing, time estimates (0.10); E-mails with M. Firestein, L. Stafford, M. Dale and M. Volin regarding draft omnibus agenda (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.90 | $4,655.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Prepare for team meeting on lien challenge work (0.20); Teleconference with J. Roche, E. Carino, J. Esses, S. Weise, L. Rappaport and others on research project on claims issues for lien challenge (0.50); Call with B. Rosen on strategy for case management order issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Calls with L. Stafford on strategy for multiple omnibus issues and revisions to response (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review new section 203 letters (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.20 | $2,524.80 |
| 12/06/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); E- mails with L. Stafford on briefing strategy and strategic issues for final case management order response (0.50); E-mails with L. Stafford on FGIC opposition (0.10); Draft strategic memoranda to deal with FGIC points in their brief (0.20); Call with M. Dale on omnibus strategy (0.20); Conference with L. Rappaport on hearing strategy for omnibus (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.10 | $1,656.90 |
| 12/06/19 | Michael A. Firestein | 210 | Prepare for hearings at omnibus (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review draft agenda, informational motion for omnibus hearing (0.10); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); Prepare for omnibus hearing (0.50). | 2.60 | $2,051.40 |
| 12/06/19 | Matthew H. Triggs | 210 | Analysis regarding 545 assignment (4.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.70 | $3,708.30 |
| 12/06/19 | Michael T. Mervis | 210 | Conference with J. Levitan, M. DiGrande and J. Sosa regarding legal research project regarding claimed administrative and Puerto Rico law priority (0.60); Prepare for same (0.40); Conference with C. Mazurek, D. Desatnik and S. Weise regarding equitable lien research issues (0.30). | 1.30 | $1,025.70 |
| 12/06/19 | Michael T. Mervis | 210 | Call with M. Zerjal and A. Stach regarding cash issues. | 0.70 | $552.30 |
| 12/06/19 | Laura Stafford | 210 | Participate in weekly call with Alvarez Marsal team regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/06/19 | Laura Stafford | 210 | Call with C. Velaz Rivero regarding ACR (0.20). | 0.20 | $157.80 |
| 12/06/19 | Laura Stafford | 210 | E-mails with S. Millman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/06/19 | Jeffrey W. Levitan | 210 | Review materials in advance of meeting (0.40); Conference M. Mervis, M. DiGrande, and J. Sosa regarding claim objection research (0.60). | 1.00 | $789.00 |
| 12/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.00); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.20 | $946.80 |
| 12/06/19 | Laura Stafford | 210 | E-mails with M. Zeiss, J. Greenburg, and A. Bloch regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 12/06/19 | Laura Stafford | 210 | Calls with J. Greenburg and A. Bloch regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 12/06/19 | Laura Stafford | 210 | E-mails with J. Greenburg and A. Bloch regarding claims reconciliation (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                   Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Laura Stafford | 210 | E-mails with C. Tarrant regarding agenda for omnibus hearing (0.10). | 0.10 | $78.90 |
| 12/06/19 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon and J. Greenburg regarding litigation claims reconciliation (0.50). | 0.50 | $394.50 |
| 12/06/19 | Steven O. Weise | 210 | Review issues regarding liens (1.00); Confer with M. Mervis, D. Desatnik, C. Mazurek regarding lien research issues (0.30). | 1.30 | $1,025.70 |
| 12/06/19 | Alyse Fiori Stach | 210 | Call with M. Zerjal and M. Mervis regarding cash update status (0.70); Create list of changes and comparison accounts for cash project (1.30); Draft e-mail to O'Neill regarding cash status (0.40); Review HTA accounts (1.40). | 3.80 | $2,998.20 |
| 12/06/19 | Jessica Z. Greenburg | 210 | Call with L. Stafford and J. Herriman regarding claims (0.40); Call with L. Stafford and A. Bloch regarding claims reconciliation (0.50); Review and analyze spreadsheet of litigation claims (1.40); Call with L. Stafford and J. Herriman regarding litigation claims reconciliation (0.50); Review meet-and-confer spreadsheet (0.10). | 2.90 | $2,288.10 |
| 12/06/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 12/06/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |
| 12/06/19 | Eric Wertheim | 210 | Meet with A. Lefebvre regarding upcoming research assignment regarding certain claims against the HTA and/or the Commonwealth (0.30); Review background materials in preparation for research assignment related to certain claims against the HTA and/or the Commonwealth (2.00). | 2.30 | $1,814.70 |
| 12/06/19 | Peter Fishkind | 210 | Attend weekly status update call for claims team with Proskauer and Alvarez Marsal (0.40); Teleconference and related correspondence with L. Stafford regarding CUSIP issues (0.10). | 0.50 | $394.50 |
| 12/06/19 | Carl Mazurek | 210 | Review District Court briefing regarding applicability of doctrine of equitable liens (1.50); Conduct research regarding applicability of doctrine of equitable liens (1.80); Meet with M. Mervis, S. Weise and D. Desatnik to discuss scope of research memorandum (0.30). | 3.60 | $2,840.40 |

33260 FOMB                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/19 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.80); Review and revise litigation update e-mail and deadline charts for 12/6/19 (0.40). | 1.20 | $946.80 |
| 12/06/19 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus objection and hearing strategy (0.40). | 0.40 | $315.60 |
| 12/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 12/06/19 | Megan R. Volin | 210 | Review HTA bond insurance policies and summarize monolines' rights. | 2.30 | $1,814.70 |
| 12/06/19 | Brandon C. Clark | 210 | Outline findings of research and proposed subrogation memorandum (1.90); Conference with A. Muller regarding research and outline (0.20); Review internal e-mails (0.20). | 2.30 | $1,814.70 |
| 12/06/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 3.30 | $2,603.70 |
| 12/06/19 | William G. Fassuliotis | 210 | Review and prepare daily litigation chart and two-week deadline chart (0.40); Call with C. Mazurek and L. Geary regarding same (0.80). | 1.20 | $946.80 |
| 12/06/19 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, and Alvarez Marsal per L. Stafford (0.40); Update and revise claim objections chart per L. Stafford (1.30); Call with L. Stafford and J. Greenberg regarding claims reconciliation (0.50); Draft and revise notices of adjournment, withdrawal, and schedule of amended claims for various omnibus objections and corresponding claim responses in conjunction with reviewing claim response information received from Alvarez Marsal per L. Stafford (1.50). | 3.70 | $2,919.30 |
| 12/06/19 | Emily Kline | 210 | E-mail with M. Morris and P. Omorogbe regarding research memorandum on Bankruptcy Code section 928 (0.20). | 0.20 | $157.80 |
| 12/06/19 | Hadassa R. Waxman | 210 | Review and create outlines of related briefing and memoranda on constitutional and other issues in preparation to review and revise associate memoranda (2.00). | 2.00 | $1,578.00 |
| 12/06/19 | Steve MA | 210 | Review and analyze background materials regarding Commonwealth claim objections. | 2.30 | $1,814.70 |
| 12/06/19 | Melissa Digrande | 210 | Attend meeting with M. Mervis, J. Levitan, and J. Sosa regarding research memorandum on enforceability of priority claims. | 0.60 | $473.40 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Daniel Desatnik | 210 | Preparation for call on equitable subordination issues (1.50); Call with M. Mervis, S. Weise, C. Mazurek on scope of research memorandum (0.30). | 1.80 | $1,420.20 |
| 12/06/19 | Steve MA | 210 | E-mails with A. Bloch regarding Commonwealth claim objection complaint. | 0.20 | $157.80 |
| 12/06/19 | Peter D. Doyle | 210 | Review materials from T. Mungovan regarding revenue bond and GO claim analysis. | 3.30 | $2,603.70 |
| 12/06/19 | Peter D. Doyle | 210 | Communications with M. Morris regarding Puerto Rico research. | 1.30 | $1,025.70 |
| 12/06/19 | Melissa Digrande | 210 | Draft outline of research memorandum regarding enforceability of bondholders' priority claims, incorporating research memoranda on administrative expense priority and preemption. | 7.70 | $6,075.30 |
| 12/07/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 12/07/19 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis). | 2.30 | $1,814.70 |
| 12/07/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (5.40). | 5.40 | $4,260.60 |
| 12/07/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 12/07/19 | Laura Stafford | 210 | Review and analyze charts in preparation for claims reconciliation meeting with Puerto Rico Department of Justice (0.80). | 0.80 | $631.20 |
| 12/07/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft outline of arguments in support of stay of PBA adversary (0.40). | 3.10 | $2,445.90 |
| 12/07/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Prepare for omnibus hearing (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Call with T. Mungovan on omnibus strategy (0.10); [REDACTED: Work relating to court-ordered mediation] (2.00); Calls with L. Rappaport on strategy for omnibus including correspondence to M. Bienenstock (0.20). | 2.60 | $2,051.40 |
| 12/08/19 | Michael A. Firestein | 210 | Draft strategic correspondence on litigation sequencing strategy for hearing (0.20); Review and revise outline on clawback issues (0.30); Draft memoranda on clawback issues and review same (0.40); Review deadline chart in preparation for partner call on strategy (0.20). | 1.10 | $867.90 |
| 12/08/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing issues (0.40). | 0.40 | $315.60 |
| 12/08/19 | Lary Alan Rappaport | 210 | Prepare for omnibus hearing (1.00). | 1.00 | $789.00 |
| 12/08/19 | Nathan R. Lander | 210 | Review and revise outline for Section 509 analysis project. | 2.80 | $2,209.20 |
| 12/08/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for December 5, 2019 (0.30). | 0.30 | $236.70 |
| 12/08/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for December 6, 2019 (0.30). | 0.30 | $236.70 |
| 12/08/19 | Timothy W. Mungovan | 210 | Communications with S. Cooper and M. Firestein regarding research memorandum on disallowing proofs of claims predicated on unlawful clawback by Commonwealth (0.50). | 0.50 | $394.50 |
| 12/08/19 | Timothy W. Mungovan | 210 | Communications with N. Lander regarding research memorandum on disallowing subrogation claims on grounds they are limited by, or subordinated by, section 509 (0.20). | 0.20 | $157.80 |
| 12/08/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding analysis of various proofs of claim and grounds for challenging those claims (0.60). | 0.60 | $473.40 |
| 12/08/19 | Laura Stafford | 210 | Call with J. Herriman regarding preparations for claim reconciliation meetings (0.20). | 0.20 | $157.80 |
| 12/08/19 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis). | 1.30 | $1,025.70 |
| 12/08/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds. | 1.80 | $1,420.20 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/19 | Paul Possinger | 210 | Call with E. Barak regarding status of various Commonwealth matters and next steps. | 0.30 | $236.70 |
| 12/08/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.80 | $1,420.20 |
| 12/08/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for weekly partners' call. | 0.10 | $78.90 |
| 12/08/19 | Melissa Digrande | 210 | Draft outline for research memorandum on enforceability of creditors' claim to priority, and review case law regarding same (5.20); Draft list of tasks for J. Sosa to complete regarding research memorandum (0.30). | 5.50 | $4,339.50 |
| 12/08/19 | Hadassa R. Waxman | 210 | Review and comment on memorandum outline prepared by R. Gorkin and related background materials and e-mails with S. Copper regarding same (2.40). | 2.40 | $1,893.60 |
| 12/08/19 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.40). | 0.40 | $315.60 |
| 12/08/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Follow-up internally on open items (0.20). | 0.40 | $315.60 |
| 12/08/19 | Maja Zerjal | 210 | Review latest strategy Board materials and related correspondence. | 0.80 | $631.20 |
| 12/08/19 | Philip Omorogbe | 210 | Review communications and strategic memoranda regarding multiple matters following time off. | 1.40 | $1,104.60 |
| 12/08/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (0.30). | 0.30 | $236.70 |
| 12/08/19 | Megan R. Volin | 210 | Revise draft agenda for December omnibus hearing in response to comments from Court. | 0.40 | $315.60 |
| 12/08/19 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 2.10 | $1,656.90 |
| 12/09/19 | Megan R. Volin | 210 | Revise draft agenda for December omnibus hearing and communicate with Court and Puerto Rico team regarding draft agenda. | 1.30 | $1,025.70 |
| 12/09/19 | Megan R. Volin | 210 | Confer with restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.80 | $631.20 |
| 12/09/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.90 | $710.10 |
| 12/09/19 | Brandon C. Clark | 210 | Draft sections of subrogation memorandum (0.70); Additional research related to memorandum (0.30). | 1.00 | $789.00 |
| 12/09/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (0.10). | 0.10 | $78.90 |
| 12/09/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to weekly case updates and developments (0.50). | 0.50 | $394.50 |
| 12/09/19 | Brian S. Rosen | 210 | Conference call with Proskauer litigation partners, et al., regarding open items, outstanding matters (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/09/19 | Brian S. Rosen | 210 | Conference call with M. Bienenstock, A. Gonzalez, et al., regarding Fir issue (0.40). | 0.40 | $315.60 |
| 12/09/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding ACR order (0.10); Review revisions to ACR order (0.30); Teleconference with L. Stafford regarding same (0.40); Memorandum to M. Bienenstock regarding ACR (0.10); Memorandum to L. Stafford regarding ADR update (0.10); Memorandum to P. Omorogbe regarding DRA update (0.10); Revise ACR order (0.30); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding ACR/prompt payment (0.10); Review C. Saavedra memorandum regarding same (0.10); Memorandum to L. Stafford regarding same (0.30). | 2.00 | $1,578.00 |
| 12/09/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring update meetings on pertinent matters in the Title III cases. | 0.80 | $631.20 |
| 12/09/19 | Philip Omorogbe | 210 | Correspond with internal Puerto Rico team regarding agenda (0.20); Draft status report requested by the Court for omnibus hearing (0.50). | 0.70 | $552.30 |
| 12/09/19 | Ariella Muller | 210 | Review comments and revisions to 509 subrogation outline (2.90); Conduct additional research as per comments (2.00); Draft memorandum regarding same (0.40). | 5.30 | $4,181.70 |
| 12/09/19 | Aliza Bloch | 210 | Draft clawback complaint research memorandum on standing issues per M. Morris (5.60). | 5.60 | $4,418.40 |
| 12/09/19 | Ehud Barak | 210 | Weekly litigation partner meeting. | 0.50 | $394.50 |
| 12/09/19 | Maja Zerjal | 210 | Review agenda for omnibus hearing (0.30); Draft e-mail to M. Volin regarding same (0.10); Review correspondence regarding same (0.30); Review items for status report and related correspondence (0.50). | 1.20 | $946.80 |
| 12/09/19 | Maja Zerjal | 210 | Correspond with B. Blackwell regarding 365(d)(4) extension (0.20); Review correspondence with local counsel regarding same (0.10). | 0.30 | $236.70 |
| 12/09/19 | Maja Zerjal | 210 | Review open items relating to two-week deadline chart (0.20); Participate in restructuring and litigation call regarding same (0.50); Participate in internal restructuring status meeting (0.80). | 1.50 | $1,183.50 |
| 12/09/19 | Chris Theodoridis | 210 | Participate in Proskauer internal weekly restructuring update meeting. | 0.80 | $631.20 |

33260 FOMB                                                                        Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Mark Harris | 210 | Participate in weekly partner call (0.50). | 0.50 | $394.50 |
| 12/09/19 | Adam L. Deming | 210 | Draft and circulate template for table tracking potentially duplicative claims. | 0.30 | $236.70 |
| 12/09/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 12/09/19 | Hadassa R. Waxman | 210 | Attend partner calendar and status call. | 0.50 | $394.50 |
| 12/09/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.80 | $631.20 |
| 12/09/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update meeting discussing case updates and status of workstreams with J. Levitan, B. Rosen, E. Barak and others. | 0.80 | $631.20 |
| 12/09/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting. | 0.80 | $631.20 |
| 12/09/19 | Steve MA | 210 | Participate in weekly Proskauer restructuring team call regarding case updates. | 0.80 | $631.20 |
| 12/09/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |
| 12/09/19 | Margaret A. Dale | 210 | Conference with J. Levitan regarding research relating to objections to HTA bondholder claims against the Commonwealth (0.20). | 0.20 | $157.80 |
| 12/09/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 12/09/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 12/09/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of December 9 and 16. | 0.50 | $394.50 |
| 12/09/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/9/19. | 0.40 | $315.60 |
| 12/09/19 | Peter Fishkind | 210 | Review of Alvarez Marsal workbook on problem CUSIPs and related materials (0.90); E-mail with analysis on findings to L. Stafford (0.30). | 1.20 | $946.80 |
| 12/09/19 | Brian S. Rosen | 210 | Memorandum to M. Firestein regarding agenda issues (0.30); Memorandum to M. Bienenstock regarding case update for Court (0.10); Teleconference with M. Firestein regarding hearing (0.20). | 0.60 | $473.40 |
| 12/09/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 12/09/19 | John E. Roberts | 210 | Participate in weekly litigation partners meeting. | 0.50 | $394.50 |
| 12/09/19 | Guy Brenner | 210 | Review two-week calendar of deadlines (0.10); Participate in weekly partner call (0.50). | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Jessica Z. Greenburg | 210 | Prepare for filing of omnibus objections (0.40); E-mail to G. Miranda regarding objections (0.10); Review e-mail from G. Miranda regarding objections (0.10); E-mail to R. Vargas regarding objections (0.10); Review e-mail from R. Vargas regarding objections (0.10); Call with C. Adkins regarding objections (0.10). | 0.90 | $710.10 |
| 12/09/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 12/09/19 | Eric Wertheim | 210 | Review background materials in preparation for research assignment related to certain claims against the HTA and/or the Commonwealth (2.90); Meet with A. Lefebvre regarding upcoming research assignment related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.30). | 3.20 | $2,524.80 |
| 12/09/19 | Jonathan E. Richman | 210 | Participate in weekly partner status call on all matters. | 0.50 | $394.50 |
| 12/09/19 | Julia D. Alonzo | 210 | Participate in weekly litigation status call (0.50). | 0.50 | $394.50 |
| 12/09/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.50); Participate in weekly update call with restructuring team (0.80); Review agenda for December 11 hearing, e-mails regarding preparation on certain matters (0.30). | 1.60 | $1,262.40 |
| 12/09/19 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis). | 2.30 | $1,814.70 |
| 12/09/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partners meeting. | 0.50 | $394.50 |
| 12/09/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.70 | $552.30 |
| 12/09/19 | Alyse Fiori Stach | 210 | Correspondence with M. Mervis regarding cash issues and lottery accounts (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.50); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review outline of issues and related materials regarding objections to clawback by Commonwealth (0.30). | 2.90 | $2,288.10 |
| 12/09/19 | Laura Stafford | 210 | E-mails to M. Yassin, B. Rosen, C. Saavedra, and P. Friedman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/09/19 | Laura Stafford | 210 | Call with C. Velaz Rivero regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 210 | Calls with J. Berman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 12/09/19 | Laura Stafford | 210 | E-mails with C. Tarrant and C. Garraway regarding certificates of service of claim objection orders (0.40). | 0.40 | $315.60 |
| 12/09/19 | Laura Stafford | 210 | Review and analyze e-mail from S. Millman regarding ACR (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 210 | Calls with B. Rosen regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/09/19 | Laura Stafford | 210 | Participate in weekly partner litigation update call (0.50). | 0.50 | $394.50 |
| 12/09/19 | Laura Stafford | 210 | E-mails with J. Herriman and G. Miranda regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 12/09/19 | Laura Stafford | 210 | Participate in restructuring team update call (0.80). | 0.80 | $631.20 |
| 12/09/19 | Lary Alan Rappaport | 210 | Prepare for omnibus hearing (4.50); E-mails with M. Firestein regarding omnibus hearing (0.20); Review draft agendas, revisions for omnibus hearing (0.20). | 4.90 | $3,866.10 |
| 12/09/19 | Lary Alan Rappaport | 210 | Review two-week calendars for schedule, tasks, assignments (0.10); E-mails with T. Mungovan regarding tasks, calendar (0.10); E-mails with M. Firestein regarding scheduling, omnibus hearing, calendars, strategy and updates (0.10). | 0.30 | $236.70 |
| 12/09/19 | Michael A. Firestein | 210 | Prepare for omnibus argument (0.30). | 0.30 | $236.70 |
| 12/09/19 | Michael A. Firestein | 210 | Participate in partner strategy call for all Commonwealth cases (0.50). | 0.50 | $394.50 |
| 12/09/19 | Gregg M. Mashberg | 210 | Participate in weekly partner status and strategy call. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                  Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Jeffrey W. Levitan | 210 | Review litigation status charts (0.30); Participate in litigation status call regarding pending matters (0.50); [REDACTED: Work relating to court-ordered mediation] (0.80); Conference with M. Dale regarding GO, HTA complaints (0.20); Review revised agenda (0.40); Participate in weekly restructuring meeting regarding pending matters (0.80); Conference S. Beville regarding omnibus hearing (0.50). | 3.50 | $2,761.50 |
| 12/09/19 | Matthew H. Triggs | 210 | Participate in weekly partners call for purpose of reviewing two-week calendar. | 0.50 | $394.50 |
| 12/09/19 | Kevin J. Perra | 210 | Participate in litigation partner call (0.50); Review deadline charts (0.10). | 0.60 | $473.40 |
| 12/09/19 | Michael T. Mervis | 210 | Correspondence with A. Stach and M. Zerjal regarding claim/lottery issues. | 0.10 | $78.90 |
| 12/10/19 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on omnibus hearing issues (0.70); Teleconference with P. Friedman on omnibus strategy (0.30); Teleconference with M. Bienenstock on hearing strategy (0.30); Draft further strategic memorandums on omnibus hearing (0.30). | 1.60 | $1,262.40 |
| 12/10/19 | Michael A. Firestein | 210 | Prepare for argument at omnibus hearing including multiple outlines and review of all relevant pleadings (3.40). | 3.40 | $2,682.60 |
| 12/10/19 | Michael A. Firestein | 210 | Partial review of claim objection for confirmation outline (0.30). | 0.30 | $236.70 |
| 12/10/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); E-mails with C. Febus, M. Firestein, S. Ma. regarding draft adversary complaints, issue memoranda, issue spreadsheet (0.30); Review agenda, revised agenda, notices of appearance, rulings regarding omnibus hearing agenda, schedule (0.30); E-mails with M. Firestein, P. Friedman, claimholder counsel regarding agenda, time allotments (0.30); [REDACTED: Work relating to court-ordered mediation] (1.50); Prepare for omnibus hearing (2.00). | 4.70 | $3,708.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Laura Stafford | 210 | Call with J. Sosa regarding claim analysis (0.10). | 0.10 | $78.90 |
| 12/10/19 | Laura Stafford | 210 | E-mails with J. Greenburg, D. Barron, M. Zeiss and J. Berman regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 12/10/19 | Laura Stafford | 210 | Participate in portion of claims meeting with B. Rosen, J. Herriman, Puerto Rico DOJ, and AAFAF regarding claims reconciliation (1.60). | 1.60 | $1,262.40 |
| 12/10/19 | Laura Stafford | 210 | Call with J. Alonzo regarding claims analysis (0.20). | 0.20 | $157.80 |
| 12/10/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/10/19 | Laura Stafford | 210 | E-mails with M. Zerjal regarding document productions (0.20). | 0.20 | $157.80 |
| 12/10/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/10/19 | Laura Stafford | 210 | E-mails with M. Firestein, L. Rappaport, B. Rosen, and J. Alonzo regarding time allotments for omnibus hearing (0.80). | 0.80 | $631.20 |
| 12/10/19 | Laura Stafford | 210 | E-mail to P. Fishkind regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 12/10/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding omnibus hearing (0.30). | 0.30 | $236.70 |
| 12/10/19 | Laura Stafford | 210 | Prepare for omnibus hearing (2.10). | 2.10 | $1,656.90 |
| 12/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.20); E-mail with T. Mungovan, et al. regarding same (0.30); Review outline of issues and related materials regarding objection to clawback by Commonwealth (0.70); E-mail with T. Mungovan, M. Dale, et al. regarding Duff Phelps subpoenas (0.10); Review confirmation objection chart (0.50); E-mail with C. Febus, M. Firestein, T. Mungovan, et al. regarding revenue bonds claims analysis and related matters (0.10). | 2.90 | $2,288.10 |
| 12/10/19 | Alyse Fiori Stach | 210 | Finalize summary items for Ankura distribution (0.50); Correspondence with Ernst Young regarding cash restriction summaries (0.20); Correspondence with O'Melveny regarding account 9010 (0.10); Review HTA accounts (1.70); Call with M. Zerjal regarding open issues in cash analysis (0.20). | 2.70 | $2,130.30 |
| 12/10/19 | Steven O. Weise | 210 | Review issues regarding security interest in accounts (Puerto Rico Housing Finance valuation analysis). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Eric Wertheim | 210 | Meeting with A. Lefebvre and J. Esses regarding research assignment related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.20); Review background materials in preparation for research assignment related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.80). | 1.00 | $789.00 |
| 12/10/19 | Julia D. Alonzo | 210 | Correspond with M. Firestein and J. Levitan regarding revenue bond complaints (0.50); Follow-up from same (0.40). | 0.90 | $710.10 |
| 12/10/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for December 8, 2019 (0.20). | 0.20 | $157.80 |
| 12/10/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/10/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for December 9, 2019 (0.20). | 0.20 | $157.80 |
| 12/10/19 | Joshua A. Esses | 210 | Call with A. Lefebvre on HTA disputes (0.20); Draft outline for stayed litigation responses per team assignments from M. Firestein (1.60). | 1.80 | $1,420.20 |
| 12/10/19 | Jessica Z. Greenburg | 210 | Phone call with C. Adkins regarding translations (0.10); E-mail to C. Adkins regarding translations (0.10); E-mail from C. Adkins regarding translations (0.10); E-mail to J. Berman regarding objections (0.20); E-mail from J. Berman regarding objections (0.10); Revise omnibus objections (0.60); E-mails to J. Herriman regarding objections (0.30); E-mails from J. Herriman regarding objections (0.30); Prepare for filing of omnibus objections (2.30). | 4.10 | $3,234.90 |
| 12/10/19 | Peter Fishkind | 210 | Correspondence with L. Stafford regarding CUSIPs (0.40); Draft e-mail for J. Castiglioni regarding analysis of CUSIPs (0.30). | 0.70 | $552.30 |
| 12/10/19 | Peter Fishkind | 210 | Review of Ambac proof of claim (0.30); Review of relevant statutes and prior filings from Assured concerning allocable revenues (2.30); Correspondence with S. Victor concerning ongoing research on statutory liens (0.80); Draft e-mail memorandum summarizing findings for M. Skrzynski (0.90). | 4.30 | $3,392.70 |
| 12/10/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 12/10/19. | 0.50 | $394.50 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 12/10/19 | Steve MA | 210 | Draft summary of health center issues and adversary proceedings. | 2.30 | $1,814.70 |
| 12/10/19 | Matthew A. Skrzynski | 210 | Review S. Victor analysis regarding HTA GO lien challenge issues. | 0.10 | $78.90 |
| 12/10/19 | Matthew A. Skrzynski | 210 | Review background materials to locate any assertions of security interests with respect to GO bondholders. | 1.50 | $1,183.50 |
| 12/10/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.50). | 0.50 | $394.50 |
| 12/10/19 | Philip Omorogbe | 210 | Review outline regarding certain section 509 issue within Title III case. | 1.80 | $1,420.20 |
| 12/10/19 | Philip Omorogbe | 210 | E-mail with B. Rosen, E. Barak and C. Tarrant regarding certain Spanish notices regarding claims process within Title III case and confer with C. Tarrant regarding same. | 0.40 | $315.60 |
| 12/10/19 | Elliot Stevens | 210 | Call with L. Wolf relating to Takings Clause research (0.50). | 0.50 | $394.50 |
| 12/10/19 | Elliot Stevens | 210 | Call with B. Blackwell relating to Commonwealth clawback complaints (0.10). | 0.10 | $78.90 |
| 12/10/19 | Brandon C. Clark | 210 | Draft sections of subrogation memorandum. | 1.10 | $867.90 |
| 12/10/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 3.00 | $2,367.00 |
| 12/10/19 | Megan R. Volin | 210 | Discuss HTA monoline insurance policies with B. Clark. | 0.10 | $78.90 |
| 12/10/19 | Megan R. Volin | 210 | Review monolines' proofs of claim to determine when claims accrued. | 1.10 | $867.90 |
| 12/10/19 | Philip Omorogbe | 210 | Confer with B. Blackwell regarding litigation research related to Commonwealth Title III restructuring. | 0.20 | $157.80 |
| 12/10/19 | Cathleen P. Peterson | 210 | Analyze supplier agreement elements and applicability for Board document repository (0.30); Participate in team update call regarding status and outstanding tasks to establish Board document repository (0.30); Correspond with LLM regarding interested party conflicts search (0.40). | 1.00 | $390.00 |
| 12/11/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.20 | $946.80 |
| 12/11/19 | Brandon C. Clark | 210 | Review and revise all memorandum sections (5.60); Follow-up research related to memorandum (0.90). | 6.50 | $5,128.50 |
| 12/11/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (0.60). | 0.60 | $473.40 |
| 12/11/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding claim numbers (0.20); Memorandum to L. Stafford regarding HTA claims (0.10); Memorandum to L. Stafford regarding avoidance action claim (0.10). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding hearing (0.10). | 0.10 | $78.90 |
| 12/11/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 12/11/19 | Matthew A. Skrzynski | 210 | Review and comment on P. Fishkind analysis regarding statutory liens on HTA allocable revenues. | 2.30 | $1,814.70 |
| 12/11/19 | Matthew A. Skrzynski | 210 | Correspond with L. Wolf regarding status of lien challenge memorandum research. | 0.20 | $157.80 |
| 12/11/19 | Antonieta P. Lefebvre | 210 | Review various case documents for elucidation on disallowance of secured claim issue. | 6.10 | $4,812.90 |
| 12/11/19 | Melissa Digrande | 210 | Continue drafting memorandum regarding priority claims, and reviewing case law regarding same. | 11.60 | $9,152.40 |
| 12/11/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.30 | $236.70 |
| 12/11/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 12/11/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 12/11/19. | 0.10 | $78.90 |
| 12/11/19 | Jessica Z. Greenburg | 210 | Phone call with G. Miranda regarding objections (0.10); Phone calls with J. Berman regarding objections (0.30); Revise omnibus objections (1.80); E-mails to J. Berman regarding objections (0.60); Phone call with L. Stafford regarding objections (0.20); Revise omnibus objections for filing (3.50). | 6.50 | $5,128.50 |
| 12/11/19 | Joshua A. Esses | 210 | Draft outline for stayed litigation responses per team assignments from M. Firestein. | 0.40 | $315.60 |
| 12/11/19 | Timothy W. Mungovan | 210 | Revise e-mail all litigation partners concerning research and analysis projects concerning revenue bonds and GO claims (0.70). | 0.70 | $552.30 |
| 12/11/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 10, 2019 to Board (0.60). | 0.60 | $473.40 |
| 12/11/19 | Steven O. Weise | 210 | Review statutory lien issues concerning GO bonds (1.30); Call with M. Triggs and L. Markofsky regarding 545 avoidance action research (0.30). | 1.60 | $1,262.40 |
| 12/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50); Review confirmation objection chart and related materials (0.40); E-mail with T. Mungovan, C. Febus, et al. regarding revenue bonds claims analysis and related matters (0.10). | 1.90 | $1,499.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims objections (0.20). | 0.20 | $157.80 |
| 12/11/19 | Laura Stafford | 210 | Prepare for omnibus hearing (1.90). | 1.90 | $1,499.10 |
| 12/11/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on results of hearing and strategy (0.20). | 0.20 | $157.80 |
| 12/11/19 | Michael T. Mervis | 210 | Communications with M. Zerjal and A. Stack regarding cash issues (0.30); Teleconference with O'Melveny regarding evidentiary issues related to cash restriction analysis (0.50); Follow-up teleconference with A. Stach and M. Zerjal regarding same (0.40). | 1.20 | $946.80 |
| 12/12/19 | Michael T. Mervis | 210 | E-mail with M. Zerjal regarding PBA cash issues. | 0.20 | $157.80 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Review cash analysis (0.50); Call with M. Zerjal regarding same (0.20); Review final discovery letter (0.20). | 0.90 | $710.10 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Review draft claim objection complaint to prepare for call (0.40); Call with J. Alonzo and team regarding Commonwealth complaint (0.50). | 0.90 | $710.10 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding research issues, e-mail S. Cooper regarding available resources (0.20). | 0.20 | $157.80 |
| 12/12/19 | Michael A. Firestein | 210 | Prepare for call on unsecured nature of certain HTA claims (0.20); Prepare for call with team on ownership and tracing issues for HTA claims (0.20); Conference with L. Rappaport on strategy for non-ownership status issues (0.10); Teleconference with J. Alonzo, E. Stevens, J. Levitan and others on revisions to Commonwealth complaint (0.50); Review and draft correspondence on GO property interest claims (0.20); Teleconference with A. Lefebvre and E. Wertheim on secured status issues (0.30); Teleconference with L. Stafford on key take-aways and Board obligations post omnibus including drafting of memorandum regarding same (0.30); Review further iteration of memorandum on omnibus summary and go-forward obligations (0.20); Teleconference with B. Rosen on results of omnibus and go-forward issues (0.50). | 2.50 | $1,972.50 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Lary Alan Rappaport | 210 | Teleconference with M. Firestein, E. Barak, J. Levitan, E. Stevens, J. Alonzo, and M. Rochman regarding draft adversary complaints, revisions, strategy (0.50); Conference with M. Firestein regarding summary of issues, unsecured status analysis (0.10); Review summary of omnibus hearing (0.50); Review transcript of omnibus hearing (0.20). | 1.30 | $1,025.70 |
| 12/12/19 | Laura Stafford | 210 | Call with J. Alonzo, M. Dale, C. Peterson, and D. Raymer regarding document review platform (0.30). | 0.30 | $236.70 |
| 12/12/19 | Laura Stafford | 210 | Review and revise draft claims objections (1.10). | 1.10 | $867.90 |
| 12/12/19 | Laura Stafford | 210 | E-mails with J. Greenburg and J. Herriman regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 12/12/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.10 | $1,656.90 |
| 12/12/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 12/12/19 | Scott P. Cooper | 210 | Call with M. Dale, J. Alonzo, L. Stafford regarding document database (partial attendance). | 0.20 | $157.80 |
| 12/12/19 | Steven O. Weise | 210 | Review issues regarding security interest in good faith, credit and taxing power. | 6.40 | $5,049.60 |
| 12/12/19 | Steven O. Weise | 210 | Review documents and statutes regarding statutory lien issues (4.20); Conference P. Fishkind regarding same (0.20). | 4.40 | $3,471.60 |
| 12/12/19 | Alyse Fiori Stach | 210 | Review ERS and HTA cash notes for call with M. Zerjal (0.50); Call with M. Zerjal regarding ERS and HTA cash account review (0.40); Review materials for working capital analysis (0.50); Review Ernst Young answers to questions regarding cash accounts (0.20); Review internal answers to questions regarding ERS accounts and update notes (0.60). | 2.20 | $1,735.80 |
| 12/12/19 | Julia D. Alonzo | 210 | Call with M. Dale, D. Raymer, L. Stafford, and C. Peterson regarding document repository (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Julia D. Alonzo | 210 | Conference call with M. Firestein, E. Stevens, J. Levitan, L. Rappaport, E. Barak, M. Rochman and Y. Shalev regarding Commonwealth complaint (0.50); Follow-up call with M. Rochman regarding same (0.30). | 0.80 | $631.20 |
| 12/12/19 | Eric Wertheim | 210 | Meeting with M. Firestein and A. Lefebvre regarding research assignment related to certain claims made by Ambac against the HTA and/or the Commonwealth (0.30); Research issues related to certain claims made by Ambac against the HTA and/or the Commonwealth (5.40). | 5.70 | $4,497.30 |
| 12/12/19 | Joshua A. Esses | 210 | Review outline for stayed litigation responses per team assignments from M. Firestein. | 1.20 | $946.80 |
| 12/12/19 | Brooke H. Blackwell | 210 | Review and revise research memorandum on 502(b) (0.80); E-mail with J. Ansanelli regarding same (0.10). | 0.90 | $710.10 |
| 12/12/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 12/12/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 12/12/19. | 0.10 | $78.90 |
| 12/12/19 | Matthew I. Rochman | 210 | Call with M. Firestein, J. Levitan, and J. Alonzo regarding comments and revisions to complaint objecting to claims against Commonwealth filed by HTA bondholders (0.50); Follow-up call with J. Alonzo regarding revisions to complaint objecting to claims against Commonwealth filed by HTA bondholders (0.20). | 0.70 | $552.30 |
| 12/12/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 12/12/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 12/12/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding ACR/ADR (0.40). | 0.40 | $315.60 |
| 12/12/19 | Russell T. Gorkin | 210 | Review materials sent by S. Weise regarding allocable revenue statutes (0.50); E-mail correspondence with S. Cooper, H. Waxman, L. Wolf, and M. Skrzynski regarding same (0.10). | 0.60 | $473.40 |
| 12/12/19 | Melissa Digrande | 210 | Draft memorandum regarding priority claims, and review case law regarding same (9.60); E-mails with J. Sosa and P. Omorogbe regarding research memorandum, circulating rough draft of memorandum (0.30); Review research sent by J. Sosa regarding statutory interpretation (0.30). | 10.20 | $8,047.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Steve MA | 210 | Draft summary of health center issues and adversary proceedings. | 3.80 | $2,998.20 |
| 12/12/19 | Margaret A. Dale | 210 | Conference call with C. Peterson, D. Raymer, L. Stafford, J. Alonzo and S. Cooper regarding document review platform (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |
| 12/12/19 | Antonieta P. Lefebvre | 210 | Review various case documents for elucidation on disallowance of secured claim issue (1.50); E-mails with S. Cooper and S. Victor to discuss disallowance of secured claim issue (0.30); Conduct research regarding disallowance of secured claim issue (4.60); Discuss next steps regarding memorandum on disallowance of secured claim issue with M. Firestein and E. Wertheim (0.30). | 6.70 | $5,286.30 |
| 12/12/19 | Yafit Shalev | 210 | Call with J. Alonzo, E. Barak and team regarding HTA-Commonwealth complaint (0.50). | 0.50 | $394.50 |
| 12/12/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 12/12/19 | Olga Friedman | 210 | Board production repository call. | 0.30 | $117.00 |
| 12/12/19 | Ehud Barak | 210 | Conference call with J. Alonzo, M. Firestein, J. Levitan, L. Rappaport, et al. regarding Commonwealth complaint (0.50). | 0.50 | $394.50 |
| 12/12/19 | Elliot Stevens | 210 | E-mails with J. Alonzo and others relating to clawback claims objections (0.10); E-mail with Y. Shalev relating to same (0.10). | 0.20 | $157.80 |
| 12/12/19 | Elliot Stevens | 210 | Conference call with M. Firestein, J. Alonzo, J. Levitan, L. Rappaport, E. Barak, M. Rochman and Y. Shalev regarding HTA-Commonwealth complaint (0.50). | 0.50 | $394.50 |
| 12/12/19 | Aliza Bloch | 210 | Review and revise claim objections chart per L. Stafford and J. Greenburg (0.30). | 0.30 | $236.70 |
| 12/12/19 | Philip Omorogbe | 210 | E-mail to M. Zerjal regarding precedent concerning application of law to certain Commonwealth bonds. | 0.30 | $236.70 |
| 12/12/19 | Ariella Muller | 210 | Communication with B. Clark and P. Omorogbe about subrogation issues (2.00); Review complaints (0.40); Review new draft (0.40); Follow-up research (1.00); Revise draft (0.70). | 4.50 | $3,550.50 |
| 12/12/19 | Brandon C. Clark | 210 | Reorganize and revise memorandum (2.30); Factual research related to monoline insurance contracts (1.90); Research related to contractual subrogation (1.00). | 5.20 | $4,102.80 |
| 12/12/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Yvonne O. Ike | 210 | Conference with case team regarding LLM repository. | 0.40 | $156.00 |
| 12/13/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.40 | $1,104.60 |
| 12/13/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (0.20); Conduct document review of remaining deficient claims objections per J. Greenburg (0.50). | 0.70 | $552.30 |
| 12/13/19 | Elliot Stevens | 210 | Call with M. Rochman relating to clawback claims objections (0.20). | 0.20 | $157.80 |
| 12/13/19 | Maja Zerjal | 210 | Discuss cash analysis with A. Stach (0.30); Review correspondence with Board professionals and O'Melveny regarding same (0.40); Follow-up with Board professionals on open items (0.60); Review and analyze open items (0.80); Draft task list (0.30); Draft e-mail to M. Mervis and A. Stach regarding same (0.20); Prepare for best interests test meeting (0.80); Participate in best interests test meeting with Board professionals (1.40); Review HTA account analysis (0.70). | 5.50 | $4,339.50 |
| 12/13/19 | Adam L. Deming | 210 | Participate in weekly update call with Alvarez Marsal and Proskauer personnel. | 0.30 | $236.70 |
| 12/13/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (1.20). | 1.20 | $946.80 |
| 12/13/19 | Melissa Digrande | 210 | Finish drafting memorandum regarding priority claims. | 7.30 | $5,759.70 |
| 12/13/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 12/13/19 | Elisa Carino | 210 | Analyze deficient claims to assist J. Greenburg and L. Stafford (4.10); Call with Alvarez Marsal regarding omnibus objection and hearing strategy (0.30). | 4.40 | $3,471.60 |
| 12/13/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.10 | $78.90 |
| 12/13/19 | Peter Fishkind | 210 | Participate in status update call with Proskauer claims team and Alvarez Marsal (0.30). | 0.30 | $236.70 |
| 12/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/13/2019. | 2.20 | $1,735.80 |
| 12/13/19 | John E. Roberts | 210 | Revise memorandum concerning potential arguments for dismissing section 407 claims. | 4.50 | $3,550.50 |
| 12/13/19 | Joshua A. Esses | 210 | Draft outline for stayed litigation responses per team assignments from M. Firestein. | 0.20 | $157.80 |
| 12/13/19 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (0.40); Prepare for drafting of omnibus objections (0.70); Draft document review protocol (0.30). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Julia D. Alonzo | 210 | Revise chart of documents to be included in repository (0.20); Correspond with M. Dale and L. Stafford regarding same (0.30). | 0.50 | $394.50 |
| 12/13/19 | Julia D. Alonzo | 210 | Review materials relating to draft revenue bond complaints (0.70); E-mails with E. Wertheim regarding research memorandum (0.40). | 1.10 | $867.90 |
| 12/13/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding summary of December 11 omnibus hearing and planning for January 2020 (0.40). | 0.40 | $315.60 |
| 12/13/19 | Alyse Fiori Stach | 210 | Call with M. Zerjal regarding cash accounts (0.30). | 0.30 | $236.70 |
| 12/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.50 | $394.50 |
| 12/13/19 | Laura Stafford | 210 | Call with J. Alonzo regarding document management in preparation for plan of adjustment (0.20). | 0.20 | $157.80 |
| 12/13/19 | Laura Stafford | 210 | Call with C. Tarrant regarding compliance with Court's orders at December omnibus (0.40). | 0.40 | $315.60 |
| 12/13/19 | Lary Alan Rappaport | 210 | Review e-mail from A. Lefebvre regarding lien issues and related discussion with M. Firestein (0.20); Conference with E. Wertheim, A. Lefebvre, M. Firestein and J. Alonzo regarding lien issues, research (0.80); Conferences with A. Lefebvre regarding lien issues (0.20). | 1.20 | $946.80 |
| 12/13/19 | Nathan R. Lander | 210 | Review Section 509 draft memorandum. | 0.60 | $473.40 |
| 12/13/19 | Nathan R. Lander | 210 | Review and analysis of cases/materials for Section 509 arguments. | 1.50 | $1,183.50 |
| 12/13/19 | Jeffrey W. Levitan | 210 | E-mail with J. Esses regarding preemption (0.30). | 0.30 | $236.70 |
| 12/13/19 | Jeffrey W. Levitan | 210 | Review summary of litigation schedule, e-mail and teleconference L. Stafford regarding same. | 0.30 | $236.70 |
| 12/13/19 | Jeffrey W. Levitan | 210 | Review memorandum on strategy liens (0.20); Review subrogation cases (0.90); E-mail with N. Lander regarding subrogation issues (0.20). | 1.30 | $1,025.70 |
| 12/13/19 | Michael A. Firestein | 210 | Conference with L. Rappaport, A. Lefebvre and E. Wertheim on secured status for HTA issues (0.30); Conference with L. Rappaport on strategy for same (0.20). | 0.50 | $394.50 |
| 12/14/19 | Michael A. Firestein | 210 | Call with T. Mungovan on strategy for lien defense and challenges (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/19 | Michael A. Firestein | 210 | Review outline on HTA ownership claim by bondholders and draft response thereto (0.60). | 0.60 | $473.40 |
| 12/14/19 | Jeffrey W. Levitan | 210 | Review J. Richman memorandum, e-mail J. Esses regarding takings issues. | 0.40 | $315.60 |
| 12/14/19 | Nathan R. Lander | 210 | Draft and revise Section 509 memorandum. | 3.60 | $2,840.40 |
| 12/14/19 | Laura Stafford | 210 | E-mails with M. Zeiss, U. Fernandez, B. Rosen and A. Bloch regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 12/14/19 | Laura Stafford | 210 | Review and analyze draft memorandum outline (0.30). | 0.30 | $236.70 |
| 12/14/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds. | 7.30 | $5,759.70 |
| 12/14/19 | Paul Possinger | 210 | Discuss 365(d)(4) order with M. Zerjal. | 0.20 | $157.80 |
| 12/14/19 | Maja Zerjal | 210 | Review deadlines for next omnibus hearing (0.10); Review potential motions for next hearing (0.30); Draft e-mail to J. Esses regarding same (0.10). | 0.50 | $394.50 |
| 12/14/19 | Maja Zerjal | 210 | Review correspondence regarding 365(d)(4) extension (0.20); Review related deadlines (0.20); Draft e-mail to J. Esses regarding same (0.10). | 0.50 | $394.50 |
| 12/15/19 | Antonieta P. Lefebvre | 210 | Review ERS briefing for elucidation on tracing issue (2.10); Conduct follow-up research regarding the same (1.80); Draft memorandum regarding disallowance of secured claim issue (3.50). | 7.40 | $5,838.60 |
| 12/15/19 | Elliot Stevens | 210 | E-mail to M. Zerjal relating to clawback bondholder asserted security interests (0.20). | 0.20 | $157.80 |
| 12/15/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 12/15/19 | William G. Fassuliotis | 210 | Review Pacer for updates to litigation chart and two-week deadlines chart and circulate updated charts. | 1.20 | $946.80 |
| 12/15/19 | Steven O. Weise | 210 | Review lien an tracing issues concerning GO bonds. | 3.40 | $2,682.60 |
| 12/15/19 | Alyse Fiori Stach | 210 | Review HTA accounts (0.60); Update chart with information from communications (1.30). | 1.90 | $1,499.10 |
| 12/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences with T. Mungovan, et al. regarding same and regarding litigation regarding plan of adjustment (0.20). | 0.70 | $552.30 |
| 12/15/19 | Nathan R. Lander | 210 | Review and revise Section 509 memorandum. | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/19 | Michael T. Mervis | 210 | Review extensive correspondence regarding cash restriction issues and analyses (0.80); Review disclosure statement description of working capital analysis (0.40). | 1.20 | $946.80 |
| 12/15/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call (0.20). | 0.20 | $157.80 |
| 12/15/19 | Joshua A. Esses | 210 | Draft outline for stayed litigation responses per team assignments from M. Firestein. | 0.10 | $78.90 |
| 12/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/15/2019. | 0.70 | $552.30 |
| 12/15/19 | Peter Fishkind | 210 | E-mail to S. Victor regarding statutory lien research (0.30). | 0.30 | $236.70 |
| 12/15/19 | Lucy Wolf | 210 | E-mail partners regarding relevant deadline charts for weekly partners call. | 0.10 | $78.90 |
| 12/15/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 12/16/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of December 16 and 23. | 0.40 | $315.60 |
| 12/16/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.20 | $157.80 |
| 12/16/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 12/16/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.70 | $552.30 |
| 12/16/19 | Peter Fishkind | 210 | E-mail with E. Trigo Fritz at O'Neill regarding statutory liens (0.20); Correspondence with S. Victor regarding statutory lien research (0.40). | 0.60 | $473.40 |
| 12/16/19 | Peter Fishkind | 210 | Correspondence with L. Stafford and J. Castiglioni regarding CUSIP review (0.40); Teleconference and related correspondence with A. Bloch regarding CUSIP review (0.30); Review of deficient claims (0.80). | 1.50 | $1,183.50 |
| 12/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/16/2019. | 0.70 | $552.30 |
| 12/16/19 | Matthew I. Rochman | 210 | Attend weekly teleconference with partners regarding status of Commonwealth case and upcoming deadlines. | 0.40 | $315.60 |
| 12/16/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 1.60 | $624.00 |
| 12/16/19 | Joshua A. Esses | 210 | Draft outline for stayed litigation responses per team assignments from M. Firestein. | 1.10 | $867.90 |
| 12/16/19 | John E. Roberts | 210 | Participate in weekly litigation partners call. | 0.40 | $315.60 |
| 12/16/19 | John E. Roberts | 210 | Revise memorandum concerning section 407 claims. | 2.50 | $1,972.50 |
| 12/16/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.40 | $315.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Brooke H. Blackwell | 210 | Review and revise litigation summary memorandum on 502 and 506 issues (2.30); Internal communications with J. Ansanelli regarding same (0.20). | 2.50 | $1,972.50 |
| 12/16/19 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to review all deadlines for weeks of December 16 and 23 (0.40). | 0.40 | $315.60 |
| 12/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/16/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of December 16 and 23 (0.30). | 0.30 | $236.70 |
| 12/16/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding various memoranda analyzing claims in draft complaints against GO claimholders and Commonwealth claimholders (0.20). | 0.20 | $157.80 |
| 12/16/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and E. Barak regarding various memoranda analyzing claims in draft complaints against GO claimholders and Commonwealth claimholders (0.30). | 0.30 | $236.70 |
| 12/16/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.40 | $315.60 |
| 12/16/19 | Michael A. Firestein | 210 | Participate in teleconference with all partners on strategy for all Commonwealth adversaries (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Call with L. Rappaport on litigation strategy for next omnibus hearing (0.20); Review and draft memoranda on statutory lien issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with L. Rappaport on strategy for next omnibus (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.40 | $1,893.60 |
| 12/16/19 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.40 | $315.60 |
| 12/16/19 | Michael T. Mervis | 210 | Conference with M. Zerjal regarding cash restriction and working capital analyses (0.70); Call with M. Zerjal regarding meeting with N. Jaresko regarding cash issues (0.40); Review and comment on draft memorandum regarding claims to priority (3.00). | 4.10 | $3,234.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Kevin J. Perra | 210 | Attend litigation partner call (0.40); Review filing deadlines chart (0.20). | 0.60 | $473.40 |
| 12/16/19 | Matthew H. Triggs | 210 | Monday morning partners' call for purposes of review of two-week calendar. | 0.40 | $315.60 |
| 12/16/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.40); Review GO proposal (0.10); Review e-mails, conference E. Barak regarding pending litigation (0.20); E-mail M. Firestein regarding pending litigation (0.20); Review M. Firestein e-mail, call with L. Stafford regarding 362 motions (0.20); Attend restructuring group meeting regarding pending matters (0.50). | 1.80 | $1,420.20 |
| 12/16/19 | Jeffrey W. Levitan | 210 | Review revised 509 memorandum (0.60); Research regarding section 509 (0.50); Conference with M. Skrzynski regarding taking issues (0.20). | 1.30 | $1,025.70 |
| 12/16/19 | Nathan R. Lander | 210 | Review and analysis of cases and other materials regarding subordination issues for section 509 memorandum. | 2.50 | $1,972.50 |
| 12/16/19 | Nathan R. Lander | 210 | Review comments from S. Cooper regarding section 509 memorandum. | 0.20 | $157.80 |
| 12/16/19 | Lary Alan Rappaport | 210 | Review two-week calendars for deadlines, assignments (0.10); Conference call with T. Mungovan, E. Barak, B. Rosen, M. Zerjal, J. Levitan, M. Dale, G. Mashberg, M. Firestein, J. Roberts, L. Stafford regarding deadlines, assignments, strategy, analysis, updates (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review e-mails with E. Trigo Fritz, S. Weise, M. Firestein, and P. Fishkind regarding HTA adversary complaint issues (0.20); Review order to show cause regarding service (0.10); E-mails with M. Firestein, S. Beville regarding order to show cause (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $1,025.70 |
| 12/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration for Title III cases (0.90); E-mail with T. Mungovan, L. Stafford, M. Firestein, L. Wolf, et al. regarding same and plan of adjustment litigation issues (0.40). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 85 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 12/16/19 | Laura Stafford | 210 | Participate in litigation update call (0.40). | 0.40 | $315.60 |
| 12/16/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/16/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/16/19 | Laura Stafford | 210 | Calls with M. Firestein and J. Levitan regarding Commonwealth plan of adjustment litigation (0.50). | 0.50 | $394.50 |
| 12/16/19 | Laura Stafford | 210 | Review and analyze proofs of claim in preparation for plan of adjustment negotiations (0.80). | 0.80 | $631.20 |
| 12/16/19 | Alyse Fiori Stach | 210 | Review presentation (0.30); Discussion with M. Zerjal regarding open issues (0.20); Correspondence with O'Melveny regarding open issues with account 9010 (0.10). | 0.60 | $473.40 |
| 12/16/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds, including termination of lien based on financial condition. | 3.40 | $2,682.60 |
| 12/16/19 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |
| 12/16/19 | Marc E. Rosenthal | 210 | Attend weekly litigation call. | 0.40 | $315.60 |
| 12/16/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.50 | $394.50 |
| 12/16/19 | Paul Possinger | 210 | Attend weekly update call with litigation team (0.40); Call with M. Zerjal regarding 12/18 strategy session (0.30). | 0.70 | $552.30 |
| 12/16/19 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate charts. | 1.40 | $1,104.60 |
| 12/16/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.00 | $1,578.00 |
| 12/16/19 | Seth H. Victor | 210 | Call with E. Carino regarding daily litigation tracker. | 0.10 | $78.90 |
| 12/16/19 | Brandon C. Clark | 210 | Review comments from team regarding draft memorandum (0.40); Additional research regarding contractual subrogation (1.90); Revise memorandum (1.00). | 3.30 | $2,603.70 |
| 12/16/19 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.50 | $394.50 |
| 12/16/19 | Megan R. Volin | 210 | Review draft GO Bond litigation memorandum by L. Markofsky. | 0.30 | $236.70 |
| 12/16/19 | Elliot Stevens | 210 | E-mail with L. Wolf relating to takings clause research (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Elliot Stevens | 210 | Call with T. Mungovan and others relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 12/16/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford (0.20); Review new set of CUSIPs per P. Fishkind and L. Stafford (0.20). | 0.40 | $315.60 |
| 12/16/19 | Ariella Muller | 210 | Address comments to research memorandum from N. Lander, S. Cooper, and J. Levitan. | 2.60 | $2,051.40 |
| 12/16/19 | Philip Omorogbe | 210 | Draft memorandum regarding 2014 bond issuance and creditor's rights concerning same. | 1.30 | $1,025.70 |
| 12/16/19 | Philip Omorogbe | 210 | Draft portion of memorandum regarding 2014 bond issuance and creditor's rights concerning same. | 1.70 | $1,341.30 |
| 12/16/19 | Philip Omorogbe | 210 | Draft portion of memorandum regarding 2014 bond issuance and creditor's rights concerning same. | 3.30 | $2,603.70 |
| 12/16/19 | Antonieta P. Lefebvre | 210 | Speak with E. Wertheim regarding next steps for finalizing draft memorandum regarding disallowance of secured claim. | 0.30 | $236.70 |
| 12/16/19 | Matthew A. Skrzynski | 210 | Review correspondence of S. Cooper, S. Weise, A. Lefebvre, S. Gorkin, L. Wolf, S. Victor and P. Fishkind regarding status of GO lien memoranda (0.50); Discuss retroactivity issue with J. Levitan (0.20). | 0.70 | $552.30 |
| 12/16/19 | Matthew A. Skrzynski | 210 | Participate in team call discussing case updates and worksteam status with J. Levitan, M. Zerjal and others. | 0.50 | $394.50 |
| 12/16/19 | Matthew A. Skrzynski | 210 | Revise administrative expense memorandum per M. Zerjal comments. | 4.00 | $3,156.00 |
| 12/16/19 | Hadassa R. Waxman | 210 | Attend partner calendar call (0.40). | 0.40 | $315.60 |
| 12/16/19 | Seetha Ramachandran | 210 | Participate in weekly partners call regarding updates and strategy. | 0.40 | $315.60 |
| 12/16/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Participate in call with restructuring and litigation teams regarding same (0.40); Follow-up on open items with restructuring team (0.30); Participate in internal status meeting (0.50); Review updates regarding creditor and government negotiations (0.50). | 1.90 | $1,499.10 |
| 12/16/19 | Ehud Barak | 210 | Weekly litigation call (0.40). | 0.40 | $315.60 |
| 12/16/19 | Adam L. Deming | 210 | Draft and circulate template with examples for table tracking potentially duplicative claims in connection with memoranda project. | 1.10 | $867.90 |
| 12/16/19 | Adam L. Deming | 210 | Review proofs of claim against Commonwealth from insurers and other major creditors. | 2.00 | $1,578.00 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Adam L. Deming | 210 | Complete duplicative claims table. | 1.30 | $1,025.70 |
| 12/16/19 | Melissa Digrande | 210 | Review other Board filings for references to priority issues and review secondary sources for additional helpful language regarding Congressional intent behind PROMESA. | 3.40 | $2,682.60 |
| 12/16/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.40). | 0.40 | $315.60 |
| 12/16/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding weekly case update. | 0.50 | $394.50 |
| 12/16/19 | Steve MA | 210 | Revise draft summary of health center issues, proofs of claim, and adversary actions. | 2.10 | $1,656.90 |
| 12/16/19 | Daniel Desatnik | 210 | Review and revise memorandum regarding potential creditor of creditor standing for HTA bondholders in Commonwealth case (1.80). | 1.80 | $1,420.20 |
| 12/17/19 | Peter D. Doyle | 210 | Review research memorandum and documents regarding Commonwealth clawback complaint (4.50); Communications with M. Morris regarding same (0.30); Call with T. Mungovan and B. Bobroff regarding opposition motions to lift stay (0.30). | 5.10 | $4,023.90 |
| 12/17/19 | Adam L. Deming | 210 | Incorporate team contributions to duplicative claims table in connection with memorandum project and circulate completed table to team. | 1.00 | $789.00 |
| 12/17/19 | Adam L. Deming | 210 | Draft memorandum section regarding details on master claims and relevant claims. | 0.90 | $710.10 |
| 12/17/19 | Adam L. Deming | 210 | Draft sections regarding disallowance of duplicative claims. | 1.20 | $946.80 |
| 12/17/19 | Adam L. Deming | 210 | Revise and circulate draft memorandum regarding duplicative claims. | 0.20 | $157.80 |
| 12/17/19 | Adam L. Deming | 210 | Incorporate claim comparison tables into memorandum and conform formatting. | 0.80 | $631.20 |
| 12/17/19 | Maja Zerjal | 210 | Review status and correspondence regarding 365(d)(4) motion (0.30); Review and revise amended notice of presentment (0.20); Correspond with B. Blackwell regarding same (0.20); Review filing (0.20). | 0.90 | $710.10 |
| 12/17/19 | Maja Zerjal | 210 | Correspond with P. Omorogbe regarding plan-related research (0.30); Review internal correspondence regarding plan research (0.20). | 0.50 | $394.50 |
| 12/17/19 | Maja Zerjal | 210 | Discuss claims issues with L. Stafford. | 0.20 | $157.80 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Matthew A. Skrzynski | 210 | Correspond with M. Bienenstock, M. Zerjal and others regarding memorandum on treatment of administrative expenses (0.30). | 0.30 | $236.70 |
| 12/17/19 | Matthew A. Skrzynski | 210 | Revise administrative expense memorandum per M. Zerjal comments. | 3.10 | $2,445.90 |
| 12/17/19 | Matthew A. Skrzynski | 210 | Review background briefing on M. Morris memorandum regarding retroactivity (2.30); Review prior memorandum regarding debt analysis (1.60). | 3.90 | $3,077.10 |
| 12/17/19 | Antonieta P. Lefebvre | 210 | Finalize first draft of memorandum regarding disallowance of secured claim (1.70); Review L. Rappaport's and M. Firestein's comments regarding same (0.60). | 2.30 | $1,814.70 |
| 12/17/19 | Philip Omorogbe | 210 | Confer with J. Sosa, M. Mervis and M. DiGrande regarding bankruptcy law priorities applicable to PROMESA. | 1.30 | $1,025.70 |
| 12/17/19 | Javier Sosa | 210 | Meeting with M, Mervis, M. DiGrande regarding first draft of memorandum on claims (1.30); Research on the listed fiscal agent for bonds in question (2.40). | 3.70 | $2,919.30 |
| 12/17/19 | Philip Omorogbe | 210 | Draft portion of memorandum on creditor's rights regarding 2014 bond issuance. | 2.70 | $2,130.30 |
| 12/17/19 | Philip Omorogbe | 210 | Continue to draft portion of memorandum on creditor's rights regarding 2014 bond issuance. | 3.10 | $2,445.90 |
| 12/17/19 | Philip Omorogbe | 210 | Confer with A. Muller regarding fact issues for memorandum (0.50); Continue to draft portion of memorandum on creditor's rights regarding 2014 bond issuance (3.00). | 3.50 | $2,761.50 |
| 12/17/19 | Aliza Bloch | 210 | Worked with L. Geary and P. Fishkind to set up plan to confirm new CUSIPS/claims are secondarily insured notes by checking Moody's website and EMMA website per L. Stafford (0.90); Revise and draft notices of adjournment to omnibus objections stemming from mailed in responses per L. Stafford (0.90); Update and revise claim objections chart per L. Stafford (0.30); Conduct document review of remaining deficient claims objections per J. Greenburg (2.80). | 4.90 | $3,866.10 |
| 12/17/19 | Megan R. Volin | 210 | Revise L. Markofsky memorandum on lien avoidance issues and communicate with litigation team regarding memorandum. | 3.20 | $2,524.80 |
| 12/17/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate charts. | 1.20 | $946.80 |
| 12/17/19 | Alyse Fiori Stach | 210 | Review materials relating to reconciling information regarding ERS accounts with cash restriction chart information (0.60). | 0.60 | $473.40 |
| 12/17/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/17/19 | Laura Stafford | 210 | E-mails with J. Alonzo, E. Carino and H. Vora regarding daily deadlines charts (0.20). | 0.20 | $157.80 |
| 12/17/19 | Laura Stafford | 210 | Review and analyze unsecured claims (0.50). | 0.50 | $394.50 |
| 12/17/19 | Laura Stafford | 210 | Calls with J. Alonzo and M. Tillem regarding claim analysis (0.50). | 0.50 | $394.50 |
| 12/17/19 | Laura Stafford | 210 | E-mails with M. Zerjal and C. Tarrant regarding motion for allowance of claim (0.30). | 0.30 | $236.70 |
| 12/17/19 | Laura Stafford | 210 | E-mails with C. Tarrant and A. Bongartz regarding Court-ordered updates to Prime Clerk website (0.20). | 0.20 | $157.80 |
| 12/17/19 | Laura Stafford | 210 | E-mails with M. Tillem regarding claim analysis (0.20). | 0.20 | $157.80 |
| 12/17/19 | Laura Stafford | 210 | Call with K. Harmon regarding claims analysis (0.20). | 0.20 | $157.80 |
| 12/17/19 | Laura Stafford | 210 | E-mails with B. Rosen and J. Herriman regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 12/17/19 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/17/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.10 | $867.90 |

33260 FOMB                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Lary Alan Rappaport | 210 | E-mails with T. Axelrod, M. Firestein, L. Stafford regarding service of adversary action on foreign (non-US) defendants (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding draft adversary complaints, research memorandum for Rule 12 (b) and 12 (c) motions (0.20); Review and edit memorandum from A. Lefebvre, E. Wertheim, J. Esses regarding lien issues (0.30); Conferences with M. Firestein regarding draft memorandum by A. Lefebvre, E. Wertheim, J. Esses , issues, questions (0.20); Conference with S. Weise regarding draft memorandum, lien issues, analysis (0.20); Conferences with A. Lefebvre regarding draft memorandum, questions, discussion with S. Weise (0.30); E-mails with A. Lefebvre, E. Wertheim, J. Esses , M. Firestein and S. Weise regarding lien issues (0.20); Review documents, research regarding adversary complaints, anticipated Rule 12 (b) and 12 (c) motions (3.00). | 4.80 | $3,787.20 |
| 12/17/19 | Michael T. Mervis | 210 | Restructuring team meeting (partial) on memorandum regarding claimed priority of allocable resources (0.90); Call with M. Zerjal regarding cash issues (0.20). | 1.10 | $867.90 |
| 12/17/19 | Matthew J. Morris | 210 | Review J. Ansanelli's collection cost recovery memorandum and authorities cited therein (3.70); Call with J. Ansanelli and B. Blackwell regarding same (0.30). | 4.00 | $3,156.00 |
| 12/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum on strategy for Commonwealth complaint (0.20). | 1.50 | $1,183.50 |
| 12/17/19 | Martin J. Bienenstock | 210 | Review memorandum regarding admin expenses in Title III and research and comment on certain issues. | 3.70 | $2,919.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 16, 2019 (0.30). | 0.30 | $236.70 |
| 12/17/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 4.90 | $1,911.00 |
| 12/17/19 | Matthew I. Rochman | 210 | Draft revisions to memorandum regarding PROMESA 407, incorporating comments of J. Esses and M. Triggs. | 1.70 | $1,341.30 |
| 12/17/19 | Carl Mazurek | 210 | Draft memorandum regarding statutory liens under Puerto Rico law (4.70); Revise memorandum regarding statutory liens under Puerto Rico law (2.10). | 6.80 | $5,365.20 |
| 12/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/17/2019. | 0.70 | $552.30 |
| 12/17/19 | Peter Fishkind | 210 | Correspondence with S. Victor regarding research findings (0.60). | 0.60 | $473.40 |
| 12/17/19 | Peter Fishkind | 210 | Review of deficient claims (3.90); Correspondence with A. Bloch regarding CUSIP review (0.20). | 4.10 | $3,234.90 |
| 12/17/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 12/18/19 | Elisa Carino | 210 | E-mails with L. Wolf regarding revisions to nightly litigation chart by Y. Hong. | 0.20 | $157.80 |
| 12/18/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 12/18/19 | Peter Fishkind | 210 | Review of deficient claims (3.10); Review of paralegal work product on CUSIP review (0.30); Calls and correspondence with L. Geary regarding CUSIP review (0.20); Correspondence with A. Bloch regarding CUSIP review (0.20). | 3.80 | $2,998.20 |
| 12/18/19 | Nathaniel Miller | 210 | Review of documents in preparation for phone call with A. Stach (0.30); Call with A. Stach discussing cash restriction analysis (0.40); Research on accounts in cash restriction analysis (0.40); Update and conform charts containing information on accounts (1.20). | 2.30 | $1,814.70 |
| 12/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/18/2019. | 1.20 | $946.80 |
| 12/18/19 | Carl Mazurek | 210 | Implement edits and comments on memorandum regarding statutory liens under Puerto Rico law. | 3.70 | $2,919.30 |
| 12/18/19 | John E. Roberts | 210 | Analyze issues in e-mails from M. Bienenstock concerning claims brought under section 407. | 0.20 | $157.80 |
| 12/18/19 | Joshua A. Esses | 210 | Review memorandum for litigation team on section 552. | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Jessica Z. Greenburg | 210 | Conference with E. Stevens regarding section 927 memorandum (0.30); Revise memorandum on 1968 bonds (5.20); Draft memorandum on 1998 bonds (1.40). | 6.90 | $5,444.10 |
| 12/18/19 | Jessica Z. Greenburg | 210 | Oversee completion of document review (0.50); Review e-mails from K. Harmon regarding objections (0.20); Review e-mails from L. Stafford regarding objections (0.20). | 0.90 | $710.10 |
| 12/18/19 | Julia M. Ansanelli | 210 | Review M. Morris's revised draft of research memorandum (0.80); Review and analyze case law and suggest additional revisions to draft (0.60); E-mails with M. Morris regarding the same (0.20). | 1.60 | $1,262.40 |
| 12/18/19 | Michael A. Firestein | 210 | Review and draft memoranda on secured status and tracing issues (0.10); Conference with A. Lefebvre, L. Rappaport and S. Weise on tracing issues (0.50); Review and draft strategic memorandum on Act 1-2015 (0.20); Review and draft correspondence on DRA stipulation (0.20); Conference with L. Rappaport on HTA unsecured claims strategy issues (0.20); Conference with E. Carino on HTA trust and ownership issues (0.20); Call with S. Ma on trust and ownership issues (0.10). | 1.50 | $1,183.50 |
| 12/18/19 | Michael A. Firestein | 210 | Call with J. Alonzo on complaint strategy (0.40); Review and draft strategic correspondence on new Commonwealth complaint (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with J. Levitan on HTA master complaint and related review (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Call with J. Levitan and L. Rappaport on 509(c) issues (0.30); Draft memoranda on 509(c) issues (0.20); Draft multiple memoranda on Commonwealth complaint (0.20). | 3.10 | $2,445.90 |
| 12/18/19 | Matthew J. Morris | 210 | Revise collection costs memorandum. | 2.40 | $1,893.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 93 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/19 | Michael T. Mervis | 210 | Call with Ernst Young and O'Neill regarding working capital issues (0.60); Follow-up internal call with M. Zerjal (0.30); Participate in portion of Board meeting regarding cash (0.20). | 1.10 | $867.90 |
| 12/18/19 | Jeffrey W. Levitan | 210 | Conference E. Barak regarding research issues, complaint drafting issues (1.10). | 1.10 | $867.90 |
| 12/18/19 | Lary Alan Rappaport | 210 | E-mails with S. Weise, M. Firestein, A. Lefebvre, P. Fishkind, E. Wertheim, J. Esses regarding lien issues, revisions to research memorandum (0.30); Conference with M. Rochman regarding draft Commonwealth adversary complaint (0.20); Review draft Commonwealth adversary complaint (0.90); E-mails L. Stafford, M. Firestein, S. Ramachandran regarding inquiry by Judge Swain's clerk about proposed order (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with J. Levitan and M. Firestein regarding subrogation issues, adversary complaints (0.30); Research regarding subrogation issue, adversary complaints (0.50); E-mails with J. Levitan, M. Firestein, A. Muller, N. Lander regarding subrogation issue, legal research, adversary complaints (0.20); Review and edit revised memorandum regarding secured and unsecured lien issues (0.30); Conference with S. Weise regarding revised memorandum about secured and unsecured lien issues (0.30); Conference with M. Firestein regarding revised memorandum regarding secured and unsecured lien issues (0.20); Conference with E. Wertheim, S. Weise, M. Firestein, A. Lefebvre regarding unsecured and secured lien issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Research regarding preparation of adversary complaints, secured lien issue (1.00); E-mails M. Firestein, P. Fishkind, C. Assi, A. Lefebvre regarding legal research memoranda (0.20). | 5.30 | $4,181.70 |
| 12/18/19 | Nathan R. Lander | 210 | Call with B. Clark regarding section 509 memorandum. | 0.20 | $157.80 |
| 12/18/19 | Nathan R. Lander | 210 | Call with S. Cooper regarding Section 509 memorandum. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Nathan R. Lander | 210 | Review and revise section 509 memorandum further based on S. Cooper comments. | 0.30 | $236.70 |
| 12/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration for Title III cases (0.90); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |
| 12/18/19 | Laura Stafford | 210 | E-mails with S. Millman regarding ACR procedures motion (0.40). | 0.40 | $315.60 |
| 12/18/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/18/19 | Laura Stafford | 210 | E-mails with J. Greenburg, D. Perez, K. Harmon, and A. Bloch regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 12/18/19 | Steven O. Weise | 210 | Confer with L. Rappaport, M. Firestein regarding disallowance of secured claim (0.50). | 0.50 | $394.50 |
| 12/18/19 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate charts. | 0.90 | $710.10 |
| 12/18/19 | Seth H. Victor | 210 | Call with M. Skrzynski regarding memorandum draft edits. | 0.20 | $157.80 |
| 12/18/19 | Brandon C. Clark | 210 | Call and e-mail with N. Lander regarding follow-up research related to surrender and assignment clauses of policies (0.30); Follow-up research related to surrender and assignment clauses of policies (2.90); Revise Exhibit A of memorandum concerning Section 509 (1.40); Draft insert to memorandum concerning Section 509 related to enforceability of surrender and assignment clauses (2.10). | 6.70 | $5,286.30 |
| 12/18/19 | Megan R. Volin | 210 | Revise M. Rochman memorandum on lien avoidance issues. | 2.40 | $1,893.60 |
| 12/18/19 | Megan R. Volin | 210 | Review L. Markofsky memorandum on lien avoidance issues. | 1.60 | $1,262.40 |
| 12/18/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.20 | $946.80 |
| 12/18/19 | Aliza Bloch | 210 | Review responses to claim objections per L. Stafford (0.20). | 0.20 | $157.80 |
| 12/18/19 | Ariella Muller | 210 | Review previous briefings for material related to subrogation issues (1.00); Research subordination issues with respect to bond insurers (0.50); Communication with team about draft (0.20). | 1.70 | $1,341.30 |
| 12/18/19 | Philip Omorogbe | 210 | Draft analysis of HTA bond resolutions regarding HTA rights to certain revenues. | 1.10 | $867.90 |
| 12/18/19 | Philip Omorogbe | 210 | Draft portion of memorandum on creditor's rights regarding 2014 bond issuance. | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Philip Omorogbe | 210 | Continue to draft portion of memorandum on creditor's rights regarding 2014 bond issuance. | 1.50 | $1,183.50 |
| 12/18/19 | Matthew A. Skrzynski | 210 | Review R. Gorkin memorandum regarding GO lien challenge (3.10); Review and comment on M. Morris memorandum regarding GO Lien challenge complaint (2.00); Review and comment on S. Victor and L. Wolf memorandum regarding GO lien challenge complaint (2.40). | 7.50 | $5,917.50 |
| 12/18/19 | Matthew A. Skrzynski | 210 | Correspond with R. Gorkin regarding memorandum (0.60); Correspond with S. Victor and P. Fishkind regarding HTA lien challenge memorandum (0.40). | 1.00 | $789.00 |
| 12/18/19 | Maja Zerjal | 210 | Review upcoming Title III deadlines (0.30); Review correspondence regarding same (0.10). | 0.40 | $315.60 |
| 12/18/19 | Ehud Barak | 210 | Participate in relevant parts of Board meeting (4.30). | 4.30 | $3,392.70 |
| 12/18/19 | Adam L. Deming | 210 | Draft introductory section regarding general applicability of section 552(a) and (b) for memorandum on section 552. | 1.20 | $946.80 |
| 12/18/19 | Adam L. Deming | 210 | Review previous filings relevant to applicability of section 552. | 1.00 | $789.00 |
| 12/18/19 | Maja Zerjal | 210 | Draft internal e-mail regarding 365(d)(4) extensions status (0.10). | 0.10 | $78.90 |
| 12/18/19 | Melissa Digrande | 210 | Revise memorandum regarding enforceability of revenue bondholders' claim to priority status. | 8.20 | $6,469.80 |
| 12/18/19 | Steve MA | 210 | Review and comment on GO claims research memorandum. | 1.70 | $1,341.30 |
| 12/19/19 | Margaret A. Dale | 210 | Review research memorandum regarding HTA and Commonwealth and section 552 issues (1.40). | 1.40 | $1,104.60 |
| 12/19/19 | Margaret A. Dale | 210 | Conference call with J. Alonzo, L. Stafford, L. Silvestro and S. Schaefer regarding logistics/coordination. | 0.40 | $315.60 |
| 12/19/19 | Melissa Digrande | 210 | Revise memorandum regarding enforceability of revenue bondholders' claim to priority status and circulate updated draft to M. Mervis. | 8.30 | $6,548.70 |
| 12/19/19 | Peter D. Doyle | 210 | Review authorities and revise clawback complaint research memorandum regarding Ambac's claims for collection costs (2.70); Communications with M. Morris regarding same (0.60). | 3.30 | $2,603.70 |
| 12/19/19 | Adam L. Deming | 210 | Revise and circulate memorandum on applicability of section 552. | 0.30 | $236.70 |
| 12/19/19 | Adam L. Deming | 210 | Draft section regarding constitutional avoidance for memorandum on applicability of section 552. | 0.80 | $631.20 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Adam L. Deming | 210 | Research regarding section 928 for memorandum on applicability of section 552. | 0.90 | $710.10 |
| 12/19/19 | Adam L. Deming | 210 | Draft section regarding Section 928 for memorandum on applicability of Section 552. | 1.20 | $946.80 |
| 12/19/19 | Adam L. Deming | 210 | Review proofs of claim flagged for potential deficiency. | 1.10 | $867.90 |
| 12/19/19 | Matthew A. Skrzynski | 210 | Correspond with S. Victor and L. Wolf regarding statutory lien memorandum (1.70); Review and comment on statement of law regarding S. Victor and L. Wolf memorandum (0.50); Review M. Morris memorandum regarding retroactivity (0.40); Discuss retroactivity with P. Fishkind (0.10). | 2.70 | $2,130.30 |
| 12/19/19 | Matthew A. Skrzynski | 210 | Review and comment on S. Victor and P. Fishkind memorandum on statutory lien in connection with GO lien challenge (2.80); Revise M. Morris memorandum on retroactivity in connection with GO lien challenge (2.70). | 5.50 | $4,339.50 |
| 12/19/19 | Ariella Muller | 210 | Review updated draft of memorandum on subrogation issues. | 0.30 | $236.70 |
| 12/19/19 | Aliza Bloch | 210 | Conduct document review of remaining deficient claims objections per J. Greenburg (3.10); Update and revise claim objections chart per L. Stafford (0.20). | 3.30 | $2,603.70 |
| 12/19/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.20 | $946.80 |
| 12/19/19 | Megan R. Volin | 210 | Review M. Rochman memorandum on lien avoidance issues. | 0.40 | $315.60 |
| 12/19/19 | Megan R. Volin | 210 | Communicate with litigation team regarding lien avoidance memoranda. | 0.80 | $631.20 |
| 12/19/19 | Megan R. Volin | 210 | Review L. Markofsky memorandum on lien avoidance issues. | 0.20 | $157.80 |
| 12/19/19 | Brandon C. Clark | 210 | Review and revise memorandum regarding Section 509 of bankruptcy code in support of HTA complaint (1.80); Revise Exhibit A to memorandum regarding Section 509 of bankruptcy code in support of HTA complaint (0.80). | 2.60 | $2,051.40 |
| 12/19/19 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate charts. | 3.40 | $2,682.60 |
| 12/19/19 | Scott P. Cooper | 210 | Call with T. Mungovan regarding status of revenue bond and GO claims analysis projects (0.20). | 0.20 | $157.80 |
| 12/19/19 | Laura Stafford | 210 | Call with M. Firestein regarding case management orders. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Laura Stafford | 210 | Call with C. Febus regarding case management orders. | 0.10 | $78.90 |
| 12/19/19 | Laura Stafford | 210 | Call with J. Alonzo and L. Silvestro regarding research complaint memorandum collection and organization. | 0.10 | $78.90 |
| 12/19/19 | Laura Stafford | 210 | Call with M. Dale, J. Alonzo, S. Schaefer and L. Silvestro regarding claim analysis memoranda. | 0.20 | $157.80 |
| 12/19/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $1,183.50 |
| 12/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration of Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 12/19/19 | Nathan R. Lander | 210 | Draft insert for section 509 memorandum. | 1.10 | $867.90 |
| 12/19/19 | Nathan R. Lander | 210 | Review and revise section 509 memorandum. | 2.30 | $1,814.70 |
| 12/19/19 | Lary Alan Rappaport | 210 | Review and revise draft memoranda regarding adversary complaint and lien issues (3.20); Conferences with A. Lefebvre regarding revisions to draft memorandum, discussions with S. Weise, revising memorandum (0.40); Conference with E. Carino regarding draft memoranda, analysis, strategy (0.90); Conference with E. Carino and E. Stevens regarding draft memoranda, analysis, strategy (0.10); Conferences with M. Firestein regarding draft memoranda, analysis, strategy (0.40); Conference with S. Weise regarding draft memoranda, analysis, strategy (0.20). | 5.20 | $4,102.80 |
| 12/19/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review revenue bond order and related e-mails with E. Barak (0.40); Conference M. Firestein regarding case management orders (0.20); Conference E. Barak regarding complaints, lift stays (0.80). | 1.80 | $1,420.20 |
| 12/19/19 | Jeffrey W. Levitan | 210 | Conference T. Mungovan, P. Doyle, regarding complaints, lift stays (0.30); Review PRIFA pleadings (0.80); Review HTA lift-stay motion (0.60). | 1.70 | $1,341.30 |
| 12/19/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Calls with J. Levitan on section 509 and complaint strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum on 509 issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Calls with J. Alonzo on HTA strategy and complaint revisions (0.30); Calls with T. Mungovan on case management strategy and complaints (0.30); Calls with J. Alonzo and J. Levitan on complaint strategy (0.20); Draft e-mail to M. Bienenstock on complaint issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Rappaport on HTA 98 security agreement effect (0.20); Draft memorandum on Commonwealth complaint (0.20). | 2.90 | $2,288.10 |
| 12/19/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on secured HTA status issues (0.20). | 0.20 | $157.80 |
| 12/19/19 | Julia M. Ansanelli | 210 | Review P. Doyle's revisions to research memorandum (0.30); Revise and recirculate memorandum accordingly (0.40). | 0.70 | $552.30 |
| 12/19/19 | Jessica Z. Greenburg | 210 | Prepare for drafting of omnibus objections (0.60); E-mails to G. Miranda regarding conflicts (0.20); Review e-mails from G. Miranda regarding conflicts (0.20). | 1.00 | $789.00 |
| 12/19/19 | Joshua A. Esses | 210 | Review memorandum on HTA allocable revenues. | 0.90 | $710.10 |
| 12/19/19 | Elisa Carino | 210 | Conference with L. Rappaport regarding revisions to research memorandum (0.90); Revise memorandum (3.60); Conduct factual research to include in research memorandum (2.60). | 7.10 | $5,601.90 |
| 12/19/19 | John E. Roberts | 210 | Call with M. Rochman to discuss issues with respect to concerning 407 claims. | 0.10 | $78.90 |
| 12/19/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 17, 2019 to Board (0.30). | 0.30 | $236.70 |
| 12/19/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 18, 2019 to Board (0.30). | 0.30 | $236.70 |
| 12/19/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and J. Levitan regarding draft complaints challenging claims of various bondholders (0.30). | 0.30 | $236.70 |
| 12/19/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding research to support Board's challenges to various claimholders' proofs of claim (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/19 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding Court orders on litigation schedule (0.20). | 0.20 | $157.80 |
| 12/19/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/19/19 | Julia D. Alonzo | 210 | Call with M. Dale, L. Silvestro, L. Stafford and S. Schaeffer regarding research memoranda for revenue bond complaints (0.40); Follow-up correspondence regarding same (0.40). | 0.80 | $631.20 |
| 12/19/19 | Carl Mazurek | 210 | Revise memorandum regarding statutory liens under Puerto Rico law. | 0.80 | $631.20 |
| 12/19/19 | Nathaniel Miller | 210 | Update and review cash restriction tracking chart (0.30). | 0.30 | $236.70 |
| 12/19/19 | Peter Fishkind | 210 | Correspondence with M. Skrzynski and S. Victor regarding statutory lien research (0.50); Revise memorandum per M. Skrzynski comments (0.60). | 1.10 | $867.90 |
| 12/19/19 | Peter Fishkind | 210 | Coordination with A. Bloch for execution of CUSIP review (0.70); Review of purportedly deficient claims for omnibus objections (4.40). | 5.10 | $4,023.90 |
| 12/19/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 12/19/19 | Elisa Carino | 210 | E-mails with L. Wolf regarding revisions to nightly litigation chart by Y. Hong. | 0.30 | $236.70 |
| 12/20/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 12/20/19 | Peter Fishkind | 210 | Participate in weekly status update call with Proskauer claims team and Alvarez Marsal (0.60); Correspondence with L. Geary and A. Bloch regarding CUSIP review (0.30); Review of purportedly deficient claims for omnibus objections (0.60). | 1.50 | $1,183.50 |
| 12/20/19 | Carl Mazurek | 210 | Implement edits and comments on memorandum regarding statutory liens under Puerto Rico law. | 0.60 | $473.40 |
| 12/20/19 | Carl Mazurek | 210 | Call with J. Sutherland and W. Fassuliotis to review litigation charts (0.50); Review and revise litigation update and deadline charts for 12/6/19 (0.30). | 0.80 | $631.20 |
| 12/20/19 | Matthew I. Rochman | 210 | Call with J. Alonzo regarding revisions to Commonwealth complaint. | 0.20 | $157.80 |
| 12/20/19 | Timothy W. Mungovan | 210 | Communications with P. Friedman, E. Barak, and L. Rappaport regarding J. Arnold (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Timothy W. Mungovan | 210 | Communications with L. Silvestro regarding research memoranda analyzing each of counts challenging claims asserted against Commonwealth (0.40). | 0.40 | $315.60 |
| 12/20/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo, B. Bobroff, M. Firestein, and J. Levitan regarding current draft of complaint challenging claims of certain HTA claimholders (0.20). | 0.20 | $157.80 |
| 12/20/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 12/20/19 | Joshua A. Esses | 210 | Review memorandum on GO bondholders claims (1.70); Review memorandum on section 407 of PROMESA (0.70); Review memorandum on section 552 of the bankruptcy code (1.70). | 4.10 | $3,234.90 |
| 12/20/19 | Jessica Z. Greenburg | 210 | Call with L. Stafford and J. Herriman regarding claims (0.70). | 0.70 | $552.30 |
| 12/20/19 | Michael A. Firestein | 210 | Review memoranda on claim research (0.30); Calls with L. Rappaport on ownership interest in revenues and trust position (0.60); Call with J. Levitan on new stipulation regarding 926 matters vis-à-vis Commonwealth (0.20); Call with B. Rosen on litigation strategy (0.30); Review and draft correspondence on hearing strategies and schedules (0.20); Draft memorandum on new Commonwealth complaint (0.20); Partial review of Commonwealth memoranda on claim research (0.20). | 2.00 | $1,578.00 |
| 12/20/19 | Jeffrey W. Levitan | 210 | Draft outline of case and revenue bond issues (0.90); Participate in call with E. Barak, litigation teams regarding lift-stay litigation (1.00); Conference M. Bienenstock, E. Barak, regarding adequate protection (0.50); Review Monolines issues, lift-stay motions, analyze adequate protection issues (1.70). | 4.10 | $3,234.90 |

33260 FOMB                                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Lary Alan Rappaport | 210 | E-mails with E. Carino, S. Weise regarding research memorandum, revisions (0.30); Review and edit revised research memorandum (2.00); E-mails M. Firestein, B. Rosen, J. Levitan, T. Mungovan regarding GO briefing, litigation schedule, proposed stipulation (0.20); Conference with M. Firestein regarding same (0.20); E-mails with T. Mungovan, M. Firestein, M. Mervis, E. Barak, P. Friedman regarding potential expert witnesses (0.20); E-mails with S. Weise, E. Carino, A. Lefebvre regarding research memoranda (0.20); Review research memoranda (0.70). | 3.80 | $2,998.20 |
| 12/20/19 | Nathan R. Lander | 210 | Review and final revise of section 509 memorandum. | 1.80 | $1,420.20 |
| 12/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 12/20/19 | Alyse Fiori Stach | 210 | Review HTA outline (0.70). | 0.70 | $552.30 |
| 12/20/19 | Laura Stafford | 210 | Call with J. Berman regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 210 | Call with K. Harmon regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 210 | E-mails with W. Fassuliotis regarding deadlines issues (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 210 | E-mails with J. Berman, K. Harmon regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 12/20/19 | Laura Stafford | 210 | Participate in call with Alvarez Marsal team regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 12/20/19 | Laura Stafford | 210 | Call with J. Alonzo regarding plan of adjustment litigation (0.10). | 0.10 | $78.90 |
| 12/20/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (4.10). | 4.10 | $3,234.90 |
| 12/20/19 | Laura Stafford | 210 | Call with J. Alonzo regarding claim analysis memoranda (0.10). | 0.10 | $78.90 |
| 12/20/19 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines and litigation charts and circulate charts. | 1.10 | $867.90 |
| 12/20/19 | Megan R. Volin | 210 | Communicate with litigation team regarding lien avoidance memoranda. | 0.50 | $394.50 |
| 12/20/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by L. Geary. | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, A. Deming and Alvarez Marsal per L. Stafford (0.60); Update and revise claim objections chart to reflect new filings and decisions granted according to Pacer Pro per L. Stafford (0.50); Revise drafts of second notice to adjournment for numerous claim objections per L. Stafford (1.20). | 2.30 | $1,814.70 |
| 12/20/19 | Ariella Muller | 210 | Review draft of memorandum, revise citations as well as minor edits (2.00); Coordinate with paralegal to review cite-checks, and create binder of cited materials (1.00); Communicate with team regarding draft (0.30). | 3.30 | $2,603.70 |
| 12/20/19 | Javier Sosa | 210 | Review of filed claims for deficiency in preparation for omnibus objection. | 5.00 | $3,945.00 |
| 12/20/19 | Matthew A. Skrzynski | 210 | Revise R. Gorkin memorandum per S. Weise and S. Copper comments (4.10); Review and comment on S. Victor and L. Wolf memorandum (0.50); Review S. Cooper edits to S. Victor and L. Wolf memorandum (0.20); Review P. Fishkind memorandum regarding HTA bondholder allocable revenue memorandum (1.10); Review M. Morris memorandum on retroactivity (0.30); Review A. Lefebvre memorandum on statutory liens (0.30). | 6.50 | $5,128.50 |
| 12/20/19 | Matthew A. Skrzynski | 210 | Correspond with S. Victor and L. Wolf regarding memorandum. | 0.50 | $394.50 |
| 12/20/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding disallowance of secured claim. | 1.80 | $1,420.20 |
| 12/20/19 | Adam L. Deming | 210 | Revise and update memorandum regarding applicability of Section 552 to incorporate comments from W. Dalsen and J. Esses. | 2.10 | $1,656.90 |
| 12/20/19 | Adam L. Deming | 210 | Participate in weekly update call with Alvarez Marsal and Proskauer personnel. | 0.60 | $473.40 |
| 12/20/19 | Peter D. Doyle | 210 | Conference with T. Mungovan and team regarding lift-stay strategy (1.00); Review authorities and revise clawback complaint research memorandum regarding Ambac's claims for collection costs (2.20); Communications with M. Morris regarding same (0.30). | 3.50 | $2,761.50 |
| 12/20/19 | Margaret A. Dale | 210 | E-mails regarding research memorandum regarding HTA Commonwealth and section 552 issues (0.20). | 0.20 | $157.80 |
| 12/20/19 | Steve MA | 210 | Review and follow-up on questions on GO claims research memorandum. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                     Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Steve MA | 210 | Review and comment on revenue bond and GO claims analysis memorandum. | 1.10 | $867.90 |
| 12/20/19 | Steve MA | 210 | Call with J. Esses regarding trust issue research. | 0.20 | $157.80 |
| 12/21/19 | Steven O. Weise | 210 | Review issues regarding liens and security interest in good faith, credit and taxing power. | 5.60 | $4,418.40 |
| 12/21/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for December 19, 2019 (0.30). | 0.30 | $236.70 |
| 12/21/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for December 20, 2019 (0.30). | 0.30 | $236.70 |
| 12/22/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 12/22/19 | Lary Alan Rappaport | 210 | Review, edit draft research memoranda (2.00); E-mails with S. Weise, A. Lefebvre, P. Fishkind, E. Carino regarding research memoranda (0.20); E-mails M. Firestein, T. Mungovan, L. Stafford regarding tasks, scheduling, research memoranda, adversary complaints (0.20). | 2.40 | $1,893.60 |
| 12/22/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review deadline chart to prepare for partner call strategy for all adversaries (0.20); Partial review of memorandum on multiple research claims (0.50). | 1.20 | $946.80 |
| 12/22/19 | Steven O. Weise | 210 | Review statutory liens issues concerning GO bonds. | 6.80 | $5,365.20 |
| 12/22/19 | Laura Stafford | 210 | E-mails with J. Herriman and K. Harmon regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/22/19 | Laura Stafford | 210 | Review and analyze claims classification (2.50). | 2.50 | $1,972.50 |
| 12/22/19 | Laura Stafford | 210 | Review and revise draft claim analysis memorandum (1.20). | 1.20 | $946.80 |
| 12/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration for Title III cases (0.80). | 0.80 | $631.20 |
| 12/22/19 | Elisa Carino | 210 | Review deficient proofs of claim to assist L. Stafford and J. Greenburg. | 3.20 | $2,524.80 |
| 12/22/19 | Lucy Wolf | 210 | E-mail partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 12/22/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 12/22/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding disallowance of secured claim. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 12/22/19 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.50 | $394.50 |
| 12/23/19 | Yena Hong | 210 | E-mail J. Sutherland and D. Raymer regarding the daily litigation tracker chart (0.10); Update daily litigation tracker chart (0.30). | 0.40 | $315.60 |
| 12/23/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.90 | $710.10 |
| 12/23/19 | Megan R. Volin | 210 | E-mails with litigation team regarding lien avoidance research memoranda. | 0.20 | $157.80 |
| 12/23/19 | Elliot Stevens | 210 | Conference call relating to HTA and clawback complaints and comments with M. Firestein, J. Levitan, E. Barak and others (0.40). | 0.40 | $315.60 |
| 12/23/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 12/23/19 | Seetha Ramachandran | 210 | Weekly partners strategy call. | 0.70 | $552.30 |
| 12/23/19 | Matthew A. Skrzynski | 210 | Review P. Fishkind / S. Victor memorandum in support of HTA lien challenge complaint (1.00); Review A. Lefebvre memorandum in support of GO bondholder lien challenge (0.20); Review S. Victor / L. Wolf memorandum in support of GO bondholder lien challenge (1.30); Review S. Weise and C. Mazurek research regarding statutory liens (1.70); Correspond with S. Victor, P. Fishkind, and L. Wolf regarding edits to applicable memoranda based on S. Weise and C. Mazurek research (0.50). | 4.70 | $3,708.30 |
| 12/23/19 | Adam L. Deming | 210 | Incorporate L. Stafford's comments to memorandum regarding duplicative claims and circulate new version to team. | 1.50 | $1,183.50 |
| 12/23/19 | Adam L. Deming | 210 | Review L. Stafford's comments to memorandum regarding duplicative claims. | 0.10 | $78.90 |
| 12/23/19 | Adam L. Deming | 210 | Review section 927 memorandum and its treatment of special revenue designations. | 0.60 | $473.40 |
| 12/23/19 | Adam L. Deming | 210 | Draft team e-mail summarizing 927 memorandum and point at issue between memoranda. | 0.90 | $710.10 |
| 12/23/19 | Mark Harris | 210 | Weekly partner call (partial attendance) (0.40). | 0.40 | $315.60 |
| 12/23/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Draft e-mail to calendar team regarding same (0.10); Review follow-up correspondence regarding open items (0.20). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Ehud Barak | 210 | Participate in weekly litigation partners call. | 0.70 | $552.30 |
| 12/23/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 12/23/19 | Melissa Digrande | 210 | Review M. Mervis edits and comments on research memorandum regarding revenue bondholders' claim priority, and revise same. | 1.30 | $1,025.70 |
| 12/23/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 12/23/19. | 0.30 | $236.70 |
| 12/23/19 | Peter Fishkind | 210 | Review of purportedly deficient claims for omnibus objections (4.40); Correspondence with A. Bloch and J. Sutherland regarding CUSIP review (0.40); Review of J. Sutherland work product and relevant redemption notices and advanced funding documents to assess potential for objections (0.70). | 5.50 | $4,339.50 |
| 12/23/19 | Peter Fishkind | 210 | Revise statutory lien memorandum per S. Weise and M. Firestein comments (0.30). | 0.30 | $236.70 |
| 12/23/19 | Russell T. Gorkin | 210 | Review correspondence from S. Weise and research regarding statutory lien issues (0.30). | 0.30 | $236.70 |
| 12/23/19 | Brian S. Rosen | 210 | Review deadline chart (0.20); Memorandum to T. Mungovan regarding same (0.10). | 0.30 | $236.70 |
| 12/23/19 | Mee R. Kim | 210 | E-mails with M. Firestein regarding federal funding impact. | 0.20 | $157.80 |
| 12/23/19 | Joshua A. Esses | 210 | Review memorandum on section 552 and HTA. | 0.60 | $473.40 |
| 12/23/19 | Elisa Carino | 210 | Review deficient proofs of claim to assist L. Stafford and J. Greenburg. | 2.60 | $2,051.40 |
| 12/23/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 12/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 12/23/19 | Chantel L. Febus | 210 | Communications with T. Mungovan and others regarding experts for HTA preliminary hearing. | 0.30 | $236.70 |
| 12/23/19 | John E. Roberts | 210 | Attend weekly litigation partner meeting. | 0.70 | $552.30 |
| 12/23/19 | Julia D. Alonzo | 210 | Weekly litigation update call (0.70). | 0.70 | $552.30 |
| 12/23/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 12/23/19 | Julia D. Alonzo | 210 | Call with M. Firestein, E. Barak, E. Stevens, J. Levitan, and M. Rochman regarding Commonwealth revenue bond complaint (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/23/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, M. Bienenstock, M. Zerjal, M. Firestein, et al. regarding same, scheduling order, plan of adjustment litigation , CRIM fiscal plan and related matters (0.30); Conference with T. Mungovan, et al. regarding same (0.30). | 2.10 | $1,656.90 |
| 12/23/19 | Laura Stafford | 210 | Revise analysis of anticipated plan of adjustment litigation issues (0.30). | 0.30 | $236.70 |
| 12/23/19 | Laura Stafford | 210 | Call with J. Sosa regarding claim analysis memorandum (0.20). | 0.20 | $157.80 |
| 12/23/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/23/19 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 12/23/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 12/23/19 | Laura Stafford | 210 | Calls with L. Silvestro regarding claims analysis memorandum (0.50). | 0.50 | $394.50 |
| 12/23/19 | Laura Stafford | 210 | Review, analyze and revise draft claims analysis chart (0.70). | 0.70 | $552.30 |
| 12/23/19 | Laura Stafford | 210 | Revise draft claims analysis memorandum (2.90). | 2.90 | $2,288.10 |
| 12/23/19 | Laura Stafford | 210 | E-mails with B. Rosen, J. Greenburg, J. Herriman, and A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 12/23/19 | Laura Stafford | 210 | Calls with J. Herriman regarding claims analysis (0.40). | 0.40 | $315.60 |
| 12/23/19 | Steven O. Weise | 210 | Review issues regarding security interest in good faith, credit and taxing power. | 6.50 | $5,128.50 |
| 12/23/19 | Marc E. Rosenthal | 210 | Attend weekly litigation update. | 0.70 | $552.30 |
| 12/23/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] 0.70). | 0.80 | $631.20 |
| 12/23/19 | Paul Possinger | 210 | Weekly update call with litigation team. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Michael A. Firestein | 210 | Draft strategic correspondence on claim challenge research (0.20); Attend partner strategy call on all adversary matters (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); Review and draft correspondence on Medicaid funding for impact on fiscal plan (0.20); Review and revise ownership claims memorandum (0.20); Draft strategic memorandum on 305 issues (0.20); Call with J. Alonzo on complaint content and revisions to same (0.20); Draft correspondence to M. Bienenstock on complaints (0.40); Teleconference with J. Alonzo, E. Barak, J. Levitan and E. Stevens on complaint revisions and strategy for same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review memorandum on creditor issues (0.20); Review memorandum on 927 versus 1111(b) issues (0.30); Review 552 memorandum as applicable to Commonwealth claim (0.40); Call with M. Triggs on 927 and 902 issues (0.20); Draft multiple memoranda on reconciling legal perspectives in various claim memorandums (0.40); Call with S. Weise on special revenue strategy issues (0.20). | 4.70 | $3,708.30 |
| 12/23/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of reviewing two-week calendar. | 0.70 | $552.30 |
| 12/23/19 | Kevin J. Perra | 210 | Team litigation partner call (0.70). | 0.70 | $552.30 |
| 12/23/19 | Michael T. Mervis | 210 | Weekly litigation conference call. | 0.70 | $552.30 |
| 12/23/19 | Michael T. Mervis | 210 | Continue to revise memorandum regarding Puerto Rico priority scheme. | 2.40 | $1,893.60 |
| 12/23/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding schedules, analysis and strategy (0.10); Conference call with T. Mungovan, J. Levitan, E. Barak, M. Dale, P. Possinger, M. Firestein, M. Mervis, L. Stafford, J. Alonzo regarding calendars, schedules, tasks, assignments, analysis and strategy (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding draft research memoranda, edits, draft Revenue Bond complaints (1.00); E-mails with S. Weise, E. Carino, D. Desatnik, A. Bloch, M. Triggs, M. Firestein, T. Mungovan, J. Levitan, M. Morris, S. Ma regarding draft research memoranda, edits, issues (1.20); Conference with M. Firestein and M. Triggs regarding research memoranda, question regarding certain issues (0.20); Review and revise/edit draft research memoranda (0.30); [REDACTED: Work relating to court-ordered mediation] (4.00). | 6.70 | $5,286.30 |
| 12/23/19 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to review all deadlines for weeks of December 23 and December 30 (0.70). | 0.70 | $552.30 |
| 12/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/23/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of December 23 and December 30 (0.30). | 0.30 | $236.70 |
| 12/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 12/24/19 | Lary Alan Rappaport | 210 | Review revised draft research memoranda for adversary complaints (0.70); E-mails with S. Weise and S. Victor regarding revised draft research memorandum (0.20). | 0.90 | $710.10 |
| 12/24/19 | Michael T. Mervis | 210 | Internal communications regarding section 362(e) legal issues. | 0.20 | $157.80 |
| 12/24/19 | Michael A. Firestein | 210 | Review revised 552 memorandum (0.30); Review revised 927 memorandum versus 1111(b) (0.30); Call with M. Triggs on strategy for 927 issues (0.20); Draft multiple correspondence on potential expert issues (0.20); Draft memorandum on Hein objection and possible Board response to Court order (0.20); Review statutory lien memorandums (0.20). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 109 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/24/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds. | 3.40 | $2,682.60 |
| 12/24/19 | Laura Stafford | 210 | Revise draft claims analysis memorandum (3.20). | 3.20 | $2,524.80 |
| 12/24/19 | Laura Stafford | 210 | Call with L. Silvestro regarding claims analysis memoranda (0.20). | 0.20 | $157.80 |
| 12/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.20); E-mail with M. Firestein, L. Stafford, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 12/24/19 | Timothy W. Mungovan | 210 | Communications with S. Weise and M. Firestein regarding revisions to memoranda analyzing special revenues under 552(a) (0.30). | 0.30 | $236.70 |
| 12/24/19 | Chantel L. Febus | 210 | Communications with litigation team regarding HTA preliminary hearing and experts. | 0.30 | $236.70 |
| 12/24/19 | Joshua A. Esses | 210 | Draft outline on memorandum on section 552. | 0.40 | $315.60 |
| 12/24/19 | Peter Fishkind | 210 | Review of S. Victor adjustments to memorandum on statutory liens and related correspondence (0.30). | 0.30 | $236.70 |
| 12/24/19 | Maja Zerjal | 210 | Correspond with B. Blackwell regarding 365(d)(4) extension. | 0.20 | $157.80 |
| 12/24/19 | Adam L. Deming | 210 | Review S. Weise's comments to the Section 927 and Section 552 memoranda. | 0.40 | $315.60 |
| 12/24/19 | Adam L. Deming | 210 | Incorporate S. Weise's comments to section 552 memorandum. | 0.80 | $631.20 |
| 12/24/19 | Adam L. Deming | 210 | Summarize S. Weise's comments for team. | 0.30 | $236.70 |
| 12/24/19 | Elliot Stevens | 210 | Draft table analyzing CCDA, HTA, PRIFA debt document language for clawback actions (3.50); E-mails with Y. Shalev relating to same (0.10); E-mails with E. Barak relating to same (0.10). | 3.70 | $2,919.30 |
| 12/24/19 | Megan R. Volin | 210 | E-mails with litigation team regarding lien avoidance memoranda. | 0.30 | $236.70 |
| 12/25/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on motion to dismiss research issues (0.20); Review and draft correspondence on preliminary hearing issues and strategy (0.50); Draft memorandum on 552 versus 927 issues (0.30); Partial review of several memorandums on lien challenge issues (0.40); Conference with L. Rappaport on HTA complaint strategy (0.30); Review 509(c) issues for HTA (0.30); Review and draft strategy correspondence on 927 issues (0.20); Draft strategic memorandum on Assured response (0.30). | 2.50 | $1,972.50 |
| 12/26/19 | Jeffrey W. Levitan | 210 | E-mail M. Firestein regarding research memoranda. | 0.20 | $157.80 |
| 12/26/19 | Lary Alan Rappaport | 210 | Review draft revenue bond complaints (1.40); Conference with M. Firestein regarding draft revenue bond complaints (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.20 | $1,735.80 |
| 12/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding seeking consent of various claimholders to postpone hearing scheduled for February 27 (0.40). | 0.40 | $315.60 |
| 12/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, M. Bienenstock, O. German, et al. regarding CRIM Fiscal Plan and related matters (0.20). | 0.60 | $473.40 |
| 12/26/19 | Laura Stafford | 210 | Review and analyze claims analysis memoranda (0.80). | 0.80 | $631.20 |
| 12/26/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 12/26/19 | Laura Stafford | 210 | Calls with L. Silvestro regarding claims reconciliation analysis (0.50). | 0.50 | $394.50 |
| 12/26/19 | Laura Stafford | 210 | E-mails with E. Kline regarding claims analysis research (0.60). | 0.60 | $473.40 |
| 12/26/19 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 12/26/19 | Laura Stafford | 210 | Revise draft claims analysis memorandum (1.20). | 1.20 | $946.80 |
| 12/26/19 | Laura Stafford | 210 | E-mails with L. Silvestro, M. Firestein, O. Adejobi, et al. regarding claims analysis memoranda (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 111 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/19 | Steven O. Weise | 210 | Review issues regarding security interests and liens. | 4.90 | $3,866.10 |
| 12/26/19 | Peter Fishkind | 210 | Review of CUSIP chart and e-mail with analysis to L. Stafford (0.50); Review of deficient claims (1.90). | 2.40 | $1,893.60 |
| 12/26/19 | Carl Mazurek | 210 | Implement comments and edits to Commonwealth claim objections memorandum regarding statutory liens. | 0.80 | $631.20 |
| 12/26/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.40 | $315.60 |
| 12/26/19 | Jessica Z. Greenburg | 210 | Phone call with J. Berman regarding objections (0.10). | 0.10 | $78.90 |
| 12/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, J. Levitan, and E. Barak regarding memoranda analyzing Board's legal claims challenging proofs of claim of various bondholders (0.30). | 0.30 | $236.70 |
| 12/26/19 | Megan R. Volin | 210 | E-mails with litigation team regarding lien avoidance issues and research lien avoidance issues. | 0.90 | $710.10 |
| 12/26/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.80 | $631.20 |
| 12/26/19 | Adam L. Deming | 210 | Review proofs of claim flagged for potential deficiency. | 1.40 | $1,104.60 |
| 12/26/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 12/27/19 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (3.00). | 3.00 | $2,367.00 |
| 12/27/19 | Matthew A. Skrzynski | 210 | Revise administrative expense memorandum based on M. Bienenstock comments. | 1.20 | $946.80 |
| 12/27/19 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.10 | $867.90 |
| 12/27/19 | Jessica Z. Greenburg | 210 | E-mail from P. Fishkind regarding claims (0.20). | 0.20 | $157.80 |
| 12/27/19 | Joshua A. Esses | 210 | Draft memorandum on how to create a statutory trust under Puerto Rico law. | 0.80 | $631.20 |
| 12/27/19 | Chantel L. Febus | 210 | Communication with M. Sarro regarding expert for HTA hearing. | 0.20 | $157.80 |
| 12/27/19 | Chantel L. Febus | 210 | Communications with M. Mervis and others regarding expert for HTA hearing (0.30); Review recommendation in connection with same (0.50). | 0.80 | $631.20 |
| 12/27/19 | Peter Fishkind | 210 | Review of deficient claims and e-mail with analysis to J. Greenburg and L. Stafford (0.50). | 0.50 | $394.50 |
| 12/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/27/2019. | 1.20 | $946.80 |
| 12/27/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 12/27/19 | Laura Stafford | 210 | E-mails with L. Silvestro and O. Adejobi regarding claims analysis memoranda. | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Laura Stafford | 210 | Communications with J. Sutherland and B. Gottlieb regarding deadlines calendars. | 0.20 | $157.80 |
| 12/27/19 | Laura Stafford | 210 | Call with M. Firestein, L. Rappaport, B. Rosen, T. Mungovan, S. Ratner, and J. Alonzo regarding response to Assured motion for reconsideration. | 0.50 | $394.50 |
| 12/27/19 | Laura Stafford | 210 | Call with C. Tarrant regarding compliance with Court scheduling order. | 0.20 | $157.80 |
| 12/27/19 | Alyse Fiori Stach | 210 | Reconcile ERS account information (0.50); Update task list and provide correspondence to M. Mervis and M. Zerjal (0.40). | 0.90 | $710.10 |
| 12/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,262.40 |
| 12/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 12/27/19 | Timothy W. Mungovan | 210 | E-mail communications with M. Firestein and L. Stafford regarding potential response to Assured's filing (0.40). | 0.40 | $315.60 |
| 12/27/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein, L. Rappaport, S. Ratner, B. Rosen, L. Stafford, and J. Alonzo regarding response to Assured's motion for reconsideration (0.50). | 0.50 | $394.50 |
| 12/27/19 | Nathan R. Lander | 210 | Call with J. Levitan regarding Section 509 issues. | 0.20 | $157.80 |
| 12/27/19 | Nathan R. Lander | 210 | Review and analysis of cases dealing with "paid in full" issue. | 1.80 | $1,420.20 |

33260 FOMB                                                                        Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 113 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.30 | $1,814.70 |
| 12/27/19 | Jeffrey W. Levitan | 210 | Teleconference M. Triggs regarding special revenues issues (0.20); Conference B. Rosen, E. Barak regarding monoline issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review S. Weise comments to special revenue memoranda (0.30); Teleconference N. Lander regarding 509 research (0.20); Review 509 cases (1.40). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for opposition to Assured submission (0.20); Draft multiple memorandums on strategy to deal with Assured brief (0.30); Conference call with T. Mungovan, L. Rappaport, C. Febus, L. Stafford, B. Rosen and others on strategy to respond to Assured submission (0.50); Review and draft memorandum to M. Triggs on 927 and 1111(b) issues (0.20); Draft strategic memorandum on UCC response (0.20); Draft memorandum on strategy regarding underwriter's submission (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with M. Dale on GO 544 issues (0.20); Teleconference with B. Rosen, L. Stafford and L. Rappaport regarding strategy in light of Court's order (0.20). | 2.40 | $1,893.60 |
| 12/28/19 | Lary Alan Rappaport | 210 | E-mails S. Weise, E. Carino regarding revised draft research memorandum (0.20). | 0.20 | $157.80 |
| 12/29/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.40 | $315.60 |
| 12/29/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 12/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/29/2019. | 0.40 | $315.60 |
| 12/29/19 | Jessica Z. Greenburg | 210 | Review revised research memorandum (0.40); E-mail from M. Triggs regarding memorandum (0.10); E-mail to M. Triggs regarding memorandum (0.10). | 0.60 | $473.40 |
| 12/29/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.20 | $946.80 |
| 12/29/19 | William G. Fassuliotis | 210 | Prepare and update two week deadlines chart and litigation charts and e-mailed updated charts. | 1.80 | $1,420.20 |
| 12/30/19 | William G. Fassuliotis | 210 | Draft and update two week deadlines chart and litigation charts and e-mailed updated charts. | 1.80 | $1,420.20 |
| 12/30/19 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly restructuring update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 12/30/19 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Elliot Stevens | 210 | Call with J. Levitan relating to clawback complaint issues (0.10); Follow-up call relating to same (0.10); E-mails with Y. Shalev relating to same (0.20); Review M. Bienenstock comments to HTA clawback complaint (0.40); E-mails with M. Bienenstock relating to same (0.10); Call with E. Barak relating to same (0.10). | 1.00 | $789.00 |
| 12/30/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 12/30/19 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments (partial) (0.30). | 0.30 | $236.70 |
| 12/30/19 | Philip Omorogbe | 210 | Participate in biweekly restructuring update call with internal Puerto Rico team. | 0.60 | $473.40 |
| 12/30/19 | Aliza Bloch | 210 | Update and revise claim objections chart per L. Stafford and J. Greenburg (0.30). | 0.30 | $236.70 |
| 12/30/19 | Mark Harris | 210 | Weekly partner call (0.50). | 0.50 | $394.50 |
| 12/30/19 | Maja Zerjal | 210 | Review two-week deadline chart (0.20); Correspond with L. Stafford regarding follow-up items (0.10); Participate in internal restructuring status meeting (0.70). | 1.00 | $789.00 |
| 12/30/19 | Ehud Barak | 210 | Review schedule (0.10); Participate in litigation partners coordination call (0.50); Follow-up with E. Stevens regarding same (0.20); Follow-up with J. Levitan regarding same (0.10). | 0.90 | $710.10 |
| 12/30/19 | Maja Zerjal | 210 | Correspond with internal team regarding 365(d)(4) order (0.30); Review order (0.10); Review correspondence regarding PBA 365(d)(4) extension (0.30). | 0.70 | $552.30 |
| 12/30/19 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 12/30/19 | Matthew A. Skrzynski | 210 | Review plan of adjustment for issues regarding administrative expenses. | 1.00 | $789.00 |
| 12/30/19 | Matthew A. Skrzynski | 210 | Revise administrative expense memorandum based on M. Bienenstock comments. | 0.30 | $236.70 |
| 12/30/19 | Matthew A. Skrzynski | 210 | Participate in team call with B. Rosen, E. Barak, J. Levitan and others discussing case updates and status of workstreams. | 0.60 | $473.40 |
| 12/30/19 | Matthew A. Skrzynski | 210 | Discuss administrative expense issues with E. Barak and J. Levitan. | 0.10 | $78.90 |
| 12/30/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring regarding case updates. | 0.60 | $473.40 |
| 12/30/19 | Steve MA | 210 | Review and summarize status of outstanding projects. | 0.20 | $157.80 |
| 12/30/19 | Daniel Desatnik | 210 | Participate in weekly O'Neill update call (0.20). | 0.20 | $157.80 |
| 12/30/19 | Daniel Desatnik | 210 | Bi-weekly team restructuring coordination call with B. Rosen and others (0.80). | 0.80 | $631.20 |
| 12/30/19 | Jessica Z. Greenburg | 210 | Prepare for filing of omnibus objections (0.70); Review deficient claims (0.30). | 1.00 | $789.00 |
| 12/30/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 12/30/19 | Joshua A. Esses | 210 | Draft memorandum on how to create a statutory trust under Puerto Rico law. | 1.40 | $1,104.60 |
| 12/30/19 | Chantel L. Febus | 210 | Call with M. Mervis and M. Sarro regarding expert for HTA hearing. | 0.70 | $552.30 |
| 12/30/19 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.50 | $394.50 |
| 12/30/19 | Guy Brenner | 210 | Participate in weekly partner status call. | 0.50 | $394.50 |
| 12/30/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.50 | $394.50 |
| 12/30/19 | Julia D. Alonzo | 210 | Participate in weekly partner litigation status call. | 0.50 | $394.50 |
| 12/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/30/2019. | 0.70 | $552.30 |
| 12/30/19 | Peter Fishkind | 210 | Review of purportedly deficient claims for omnibus objections (1.20); Correspondence with L. Stafford and J. Greenburg regarding claim review (0.30); E-mail to Alvarez Marsal regarding review of deficient claims (0.10); Review of deficient claims concerning police department and related e-mails with L. Stafford (0.50). | 2.10 | $1,656.90 |
| 12/30/19 | Matthew I. Rochman | 210 | Participate in weekly partners' teleconference. | 0.50 | $394.50 |
| 12/30/19 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 12/30/19 | Brian S. Rosen | 210 | Participate in litigation partners update call regarding open matters (0.50); Review M. Bienenstock comment and memorandum regarding complaints (1.20). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/19 | Brian S. Rosen | 210 | Conference call with PJT, Citi, et al., regarding plan issues (0.60); Teleconference with J. Rapisardi regarding AAFAF role (0.10); Teleconference with N. Mitchell regarding same (0.20); Memorandum to J. El Koury regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Ellenberg and M. Goldstein regarding Assured/National meeting (0.10); Review M. Ellenberg memorandum regarding availability (0.10); Memorandum to M. Ellenberg regarding same (0.10); Review Goldstein memorandum regarding same (0.10); Memorandum to Goldstein regarding same (0.10); Memorandum to S. Uhland regarding Helicopter/plan (0.10); Memorandum to S. Uhland regarding PRIFA plan update (0.10); Review M. Kremer memorandum regarding same (0.10); Review PRIFA press release regarding ports (0.20); Memorandum to M. Kremer regarding BANs update (0.10); Review GO proposal (0.50); Teleconference with W. Evarts regarding same (0.30); Teleconference with D. Brownstein regarding same (0.10); Conference with M. Bienenstock regarding legal provisions (0.20); Review and revise same (0.30); Review M. Bienenstock memorandum regarding same (0.20); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.20). | 4.30 | $3,392.70 |
| 12/30/19 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 2.50 | $975.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Lary Alan Rappaport | 210 | Review calendar for status, assignment, strategy conference call (0.10); Conference call with T. Mungovan, L. Stafford, M. Dale, P. Possinger. E. Barak. B. Rosen, M. Firestein, M. Rochman regarding deadlines, assignments, analysis and strategy (0.50); Conferences with M. Firestein regarding legal research memoranda for adversary complaints (0.20); Conference with M. Firestein and J. Levitan regarding legal research memoranda (0.10); E-mails with M. Firestein, P. Fishkind, S. Victor regarding legal research memorandum (0.20); Conferences M. Firestein, J. Alonzo regarding M. Bienenstock edits to draft Commonwealth complaint (0.10); Review M. Bienenstock edits to draft Commonwealth complaint (0.70); E-mail M. Firestein regarding authority for use in draft complaint (0.10); Conference with M. Firestein, E. Barak regarding revisions to draft complaints (0.50); Conference M. Firestein, J. Alonzo regarding revisions to draft complaints (0.20); Conferences with M. Firestein regarding revisions to draft complaints, strategy (0.30); Revise draft complaints (0.80). | 3.80 | $2,998.20 |
| 12/30/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 29, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 12/30/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call (0.20); Attend partner strategy call on all Commonwealth cases (0.50); Review and draft strategic memorandum on research projects for claim challenge (0.40); Review revised memorandum on HTA security interest (0.20); Review memorandums on Section 407 claims (0.30); Teleconference with L. Stafford on research issues (0.20); Teleconferences with T. Mungovan on Commonwealth and HTA complaint strategy (0.40); Teleconferences with E. Barak on HTA and Commonwealth complaint strategy (0.50); Teleconferences with J. Levitan and E. Barak on complaint strategy (0.50); Teleconferences with J. Alonzo for revisions to Commonwealth complaint (0.30). | 3.50 | $2,761.50 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in weekly partner call regarding pending litigation matters (0.50); Participate in restructuring group meeting regarding pending matters (0.60). | 1.30 | $1,025.70 |
| 12/30/19 | Matthew H. Triggs | 210 | Monday morning partners' call to review two-week calendar. | 0.50 | $394.50 |
| 12/30/19 | Michael T. Mervis | 210 | Weekly litigation conference call. | 0.50 | $394.50 |
| 12/30/19 | Kevin J. Perra | 210 | Litigation partner team call (0.50). | 0.50 | $394.50 |
| 12/30/19 | Gregg M. Mashberg | 210 | Participate in weekly partner status and strategy call. | 0.50 | $394.50 |
| 12/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.20); Review draft complaint regarding HTA related issues (0.40). | 1.30 | $1,025.70 |
| 12/30/19 | Laura Stafford | 210 | Participate in litigation update call (partial attendance) (0.40). | 0.40 | $315.60 |
| 12/30/19 | Laura Stafford | 210 | Calls with B. Rosen regarding ADR and ACR motion (0.30). | 0.30 | $236.70 |
| 12/30/19 | Laura Stafford | 210 | E-mails with D. Raymer and O. Adejobi regarding claims analysis memoranda (0.20). | 0.20 | $157.80 |
| 12/30/19 | Laura Stafford | 210 | E-mails with P. Fishkind, J. Greenburg, J. El Koury, J. Berman, and J. Herriman regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 12/30/19 | Laura Stafford | 210 | Participate in restructuring update call (0.60). | 0.60 | $473.40 |
| 12/30/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.60 | $473.40 |
| 12/31/19 | Laura Stafford | 210 | E-mails with D. Barron and C. Tarrant regarding publication of objection notice (0.20). | 0.20 | $157.80 |
| 12/31/19 | Laura Stafford | 210 | E-mails with J. Greenburg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 12/31/19 | Laura Stafford | 210 | E-mails with O. Adejobi and M. Firestein regarding complaint analysis memoranda (1.10). | 1.10 | $867.90 |
| 12/31/19 | Laura Stafford | 210 | Calls with O. Adejobi and J. Levitan regarding complaint analysis memoranda (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10); Review draft complaint and related materials regarding HTA related issues (2.40); Conference with T. Mungovan, M. Firestein, J. Alonzo, J. Levitan, E. Barak, M. Rochman, E. Stevens, regarding same (1.90); Call with S. Ratner regarding same (0.30); E-mails with same regarding same (0.20); E-mail with L. Rappaport, M. Firestein, T. Mungovan, M. Rochman, J. Alonzo, et al. regarding same (0.30). | 5.90 | $4,655.10 |
| 12/31/19 | Jeffrey W. Levitan | 210 | Participate in call with J. Alonzo and team regarding HTA complaint regarding Commonwealth claims (1.90); Teleconference L. Rappaport regarding takings (0.20); Teleconference M. Firestein regarding complaints (0.20). | 2.30 | $1,814.70 |
| 12/31/19 | Jeffrey W. Levitan | 210 | Conference E. Barak, M. Skrzynski regarding administration claims (0.70). | 0.70 | $552.30 |
| 12/31/19 | Michael A. Firestein | 210 | Conference call with T. Mungovan, E. Barak, L. Rappaport, J. Levitan, J. Alonzo on strategy to revise Commonwealth and HTA complaints (1.90); Teleconferences with S. Ratner and L. Rappaport on complaint strategy (0.20); Draft outline of Commonwealth claims (0.20); Review memorandum on 1998 security interest issues (0.30); Review 1968 memorandum on security interest issues concerning HTA (0.30); Conference with L. Rappaport on strategy regarding HTA secured interest (0.20). | 3.10 | $2,445.90 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Lary Alan Rappaport | 210 | Review e-mail M. Bienenstock regarding draft adversary complaints (0.10); E-mails with J. Alonzo regarding draft adversary complaints, strategy (0.20); Conference with M. Firestein regarding draft adversary complaints, strategy (0.20); Review and edit draft adversary complaints (0.50); Conference with E. Barak, T. Mungovan, J. Levitan, M. Rochman, M. Firestein, J. Alonzo, E. Stevens, S. Ratner regarding draft adversary complaints, strategy (1.90); Conference with M. Firestein and S. Ratner regarding draft adversary complaints, strategy (0.20); Conference with M. Firestein, J. Levitan regarding draft adversary complaints, strategy (0.10); Review memorandum and chart from J. Alonzo regarding revisions to draft adversary complaints (0.10); Conference with M. Firestein regarding revisions to adversary complaints, draft chart (0.10); E-mails with E. Carino, S. Weise, M. Firestein regarding revised legal research memoranda (0.20); Review revised legal research memoranda (0.30); Conference with M. Firestein regarding revised legal research memoranda, analysis, issues to discuss (0.20). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Matthew I. Rochman | 210 | Review M. Bienenstock's revisions to Commonwealth complaint objecting to claims set forth by HTA creditors in advance of teleconferences regarding same (1.30); Teleconference with M. Firestein, T. Mungovan, E. Barak and complaint drafting team regarding needed revisions to Commonwealth complaint objecting to claims set forth by HTA creditors (1.90); Teleconference with J. Alonzo regarding process for revising Commonwealth complaint objecting to claims set forth by HTA creditors (0.20); Draft chart regarding claims set forth in Commonwealth complaint compared to claims set forth in CCDA complaint (0.90); Correspondence to M. Firestein, T. Mungovan, E. Barak and complaint drafting team regarding chart showing differences in claims between complaints (0.20); Call with J. Alonzo regarding same (0.20); Further communications with M. Firestein, J. Levitan, J. Alonzo and L. Rappaport regarding revisions to Commonwealth complaint (0.40). | 5.10 | $4,023.90 |
| 12/31/19 | Hena Vora | 210 | Draft litigation update e-mail for 12/31/2019. | 0.60 | $473.40 |
| 12/31/19 | Julia D. Alonzo | 210 | Conference with M. Rochman, M. Firestein, T. Mungovan, E. Barak, S. Ratner, L. Rappaport, E. Stevens and J. Levitan regarding M. Bienenstock's edits to Commonwealth complaint (1.90); Follow-up call with M. Rochman regarding same (0.20); Call with M. Rochman regarding revisions to Commonwealth complaint (0.20); Draft outline of revised Commonwealth complaint (0.80). | 3.10 | $2,445.90 |
| 12/31/19 | Elisa Carino | 210 | Review daily updates of substantive filings for litigation chart. | 0.10 | $78.90 |
| 12/31/19 | Matthew A. Skrzynski | 210 | Discuss administrative expense issues with E. Barak and J. Levitan. | 0.70 | $552.30 |
| 12/31/19 | Ehud Barak | 210 | Discuss administrative expense memorandum with J. Levitan and M. Skrzynski. | 0.70 | $552.30 |
| 12/31/19 | Maja Zerjal | 210 | Review status of updates to internal parties in interest list (0.20); Correspond with internal team regarding same (0.10). | 0.30 | $236.70 |
| 12/31/19 | Elliot Stevens | 210 | E-mail with M. Bienenstock relating to Puerto Rico pleadings (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Elliot Stevens | 210 | Call with M. Firestein, E. Barak, and others relating to clawback complaints and M. Bienenstock comments (1.90). | 1.90 | $1,499.10 |
| **Analysis and Strategy** | | | | **1,300.40** | **$1,021,746.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Paul Possinger | 211 | Travel from Chicago to Puerto Rico for meeting with AFT (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 12/06/19 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago in connection with AFT meeting (Total travel time is 5.50). | 2.70 | $2,130.30 |
| 12/09/19 | Lary Alan Rappaport | 211 | Travel from Puerto Rico to New York for omnibus hearing (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 12/09/19 | Michael A. Firestein | 211 | Travel from Los Angeles to Puerto Rico for omnibus hearing (Total travel time is 6.50). | 3.20 | $2,524.80 |
| 12/10/19 | Martin J. Bienenstock | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.00). | 1.00 | $789.00 |
| 12/10/19 | Brian S. Rosen | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 2.90). | 1.40 | $1,104.60 |
| 12/10/19 | Margaret A. Dale | 211 | Travel from New York to Puerto Rico for omnibus hearing (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 12/11/19 | Margaret A. Dale | 211 | Travel from Puerto Rico to New York for omnibus hearing (Total travel time is 6.00). | 3.00 | $2,367.00 |
| 12/11/19 | Martin J. Bienenstock | 211 | Travel from San Juan to New York from omnibus hearing (Total travel time is 4.00). | 2.00 | $1,578.00 |
| 12/11/19 | Brian S. Rosen | 211 | Travel from Puerto Rico to New York for omnibus hearing (Total travel time is 2.00). | 1.00 | $789.00 |
| 12/11/19 | Lary Alan Rappaport | 211 | Travel from San Juan to Los Angeles from omnibus hearing (Total travel time is 7.00). | 3.50 | $2,761.50 |
| 12/11/19 | Michael A. Firestein | 211 | Travel from Puerto Rico to Los Angeles from omnibus hearing (Total travel time is 9.50). | 4.70 | $3,708.30 |
| 12/11/19 | Laura Stafford | 211 | Travel from Puerto Rico to Boston for omnibus hearing (Total travel time is 7.00). | 3.50 | $2,761.50 |
| 12/17/19 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for Board meeting (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Martin J. Bienenstock | 211 | Travel from San Juan to New York in connection with Board meeting (Total travel time is 4.50 hours). | 2.20 | $1,735.80 |
| **Non-Working Travel Time** | | | | **35.90** | **$28,325.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/02/19 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 12/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.40 | $378.00 |
| 12/02/19 | Angelo Monforte | 212 | Prepare redlines of different versions of proposed interim case management order for revenue bonds per M. Triggs. | 0.40 | $108.00 |
| 12/02/19 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by the case team (1.30); Update and organize pleadings for consistent nomenclature for attorney review (1.30). | 2.60 | $702.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Assist with research regarding pending objections to claims and responses received. | 1.40 | $378.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Arrange telephonic appearance for 12/11/19 omnibus hearings. | 0.40 | $108.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Review and revise master discovery charts based on newly received and propounded discovery. | 1.00 | $270.00 |
| 12/02/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest charts. | 0.60 | $162.00 |
| 12/02/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.00); Review incoming productions (0.20); Update production index in connection with the same (0.20). | 3.00 | $810.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.20); Research previous arguments made regarding statutory liens against allocable revenues per L. Wolf (3.40); Review and compile relevant pleadings in connection with the same (1.70); Organize materials for review by L. Wolf, S. Cooper, H. Waxman, R. Gorkin, and M. Skrzynski (1.10). | 9.20 | $2,484.00 |
| 12/03/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 12/03/19 | Christopher M. Tarrant | 212 | Search regarding notices of withdraw, notice of adjournment and combined notices in connection with adjournment of claim hearings. | 1.10 | $297.00 |
| 12/03/19 | Yvonne O. Ike | 212 | E-mails with S. Schaefer regarding Board pleadings in Relativity with missing pleading date (0.30); Create load file for same and submit to KLD to overlay (2.50). | 2.80 | $1,092.00 |
| 12/03/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (0.50); Prepare and compile recently filed pleadings for upload to Relativity for reference by the case team (0.30). | 0.80 | $216.00 |
| 12/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.80 | $756.00 |
| 12/03/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/03/19 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.40 | $108.00 |
| 12/04/19 | Angelo Monforte | 212 | Compile and organize mailed supplemental responses to December omnibus objections per A. Bloch (0.40); Compile and organize October and December Omnibus objections (1.30). | 1.70 | $459.00 |
| 12/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 12/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/04/19 | David C. Cooper | 212 | Review and retrieval of proofs of claim at request of S. Ma (0.60). | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.00). | 2.00 | $540.00 |
| 12/04/19 | Yvonne O. Ike | 212 | E-mails with S. Shealeen regarding pleadings workspace and documents with missing pleading dates (0.80); Create load file for KLD to overlay certain pleading dates into Relativity (1.00); E-mails with KLD regarding same (0.50); E-mails with Inspired regarding remaining missing pleading dates review (0.50). | 2.80 | $1,092.00 |
| 12/04/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.90); Review and revise draft agenda for upcoming omnibus hearing (1.20); E-mails and phone calls with M. Firestein regarding same (0.30). | 3.30 | $891.00 |
| 12/04/19 | Christopher M. Tarrant | 212 | Review orders entered by Court regarding adjournment of hearing on certain responses to objection to claims (0.60); E-mails with L. Stafford regarding same (0.30); Call and with PrimeClerk regarding service of same (0.40); Follow-up calls with PrimeClerk and L. Stafford regarding same (0.30); Create chart of all claimants, order, pleading and contact information regarding adjournment orders (0.90); E-mails to L. Stafford regarding same (0.20). | 2.70 | $729.00 |
| 12/04/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.20); Research previous arguments made regarding statutory liens against allocable revenues per L. Wolf (0.40); Review and compile relevant pleadings in connection with the same (0.60); Organize materials for review by L. Wolf, S. Cooper, H. Waxman, R. Gorkin, and M. Skrzynski (0.90). | 4.80 | $1,296.00 |
| 12/04/19 | Lela Lerner | 212 | Evaluate Peaje documents for presence of significant search terms per J. Sutherland (0.80); Review index and code documents accordingly (0.70). | 1.50 | $405.00 |
| 12/05/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.90). | 0.90 | $243.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.90); Communications with KL Discovery regarding access to internal production database for J. Esses, C. King, and B. Presant (0.30); Research Board arguments referencing 11 U.S.C. 927 and 11 U.S.C. 1111(b) (1.60); Review and compile the same for review by J. Greenburg (0.70). | 4.90 | $1,323.00 |
| 12/05/19 | Tal J. Singer | 212 | Assist C. Tarrant with notice of agenda. | 1.90 | $513.00 |
| 12/05/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.90); Review and revise draft agenda for upcoming omnibus hearing (1.20); E-mails and phone calls with M. Volin regarding same (0.30); E-mails to partner group regarding same (0.30). | 3.60 | $972.00 |
| 12/05/19 | Christopher M. Tarrant | 212 | Review and revise informative motion regarding attendance at 12/11/19 omnibus hearing (0.70); E-mails to partner group regarding same (0.40); Finalize electronic device order for 12/11/19 hearing (0.70); E-mail to chambers regarding same (0.30). | 2.10 | $567.00 |
| 12/05/19 | Christopher M. Tarrant | 212 | Research related to claim objections filed and received responses in connection with adjournment of omnibus claim objection hearings. | 0.90 | $243.00 |
| 12/05/19 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $243.00 |
| 12/05/19 | Angelo Monforte | 212 | Prepare and revise proposed orders to December omnibus objections per J. Greenburg. | 3.10 | $837.00 |
| 12/05/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.40 | $108.00 |
| 12/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.10); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.30 | $81.00 |
| 12/05/19 | Laura M. Geary | 212 | Organize and compile documents in connection to revenue bond complaints for M. Morris. | 0.30 | $81.00 |
| 12/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/05/19 | Laura M. Geary | 212 | Organize and compile documents related to omnibus objections and proofs of claim scheduled for December 11 omnibus hearing per L. Stafford. | 2.90 | $783.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Laura M. Geary | 212 | Organize and compile documents cited in the omnibus agenda per L. Stafford. | 1.10 | $297.00 |
| 12/06/19 | Laura M. Geary | 212 | Organize and compile documents for use at omnibus hearing per agenda per L. Stafford. | 3.90 | $1,053.00 |
| 12/06/19 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $297.00 |
| 12/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90); Call with C. Mazurek and W. Fassuliotis regarding litigation charts (0.80). | 3.80 | $1,026.00 |
| 12/06/19 | Elle M. Infante | 212 | Organize and compile documents for the omnibus hearing per agenda. | 1.50 | $405.00 |
| 12/06/19 | Angelo Monforte | 212 | Prepare exhibits and attachments to notice of adjournment regarding amended schedules of claim per J. Greenburg. | 1.20 | $324.00 |
| 12/06/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.40 | $108.00 |
| 12/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/06/19 | Christopher M. Tarrant | 212 | Assist with preparing attorneys for 12/11/19 omnibus hearing, by gathering pleadings and preparing various binders. | 2.20 | $594.00 |
| 12/06/19 | Christopher M. Tarrant | 212 | Research regarding bondholder insurer proof of claims. | 2.10 | $567.00 |
| 12/06/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (1.10); Review and revise draft agenda for upcoming omnibus hearing (1.10); E-mails and phone calls with M. Volin regarding same (0.30); E-mail to fee examiner counsel regarding same (0.30). | 3.70 | $999.00 |
| 12/06/19 | Yvonne O. Ike | 212 | E-mails with Inspired regarding pleadings date review (1.00); Setup same review in Relativity (1.50). | 2.50 | $975.00 |
| 12/06/19 | Charles H. King | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.30); Upload recently filed transcripts to Relativity for use by case team (0.30); Update and organize pleadings for consistent nomenclature for attorney review (1.50). | 2.10 | $567.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Charles H. King | 212 | Coordinate the production of omnibus response to objection to plan of adjustment from PacerPro per J. Roberts. | 1.00 | $270.00 |
| 12/06/19 | Tal J. Singer | 212 | Update master discovery charts to reflect changes. | 1.10 | $297.00 |
| 12/06/19 | Tal J. Singer | 212 | Update notice of appearance chart to reflect changes. | 0.60 | $162.00 |
| 12/06/19 | Tal J. Singer | 212 | Update master conflicts list for all relevant pleadings to reflect changes. | 0.60 | $162.00 |
| 12/06/19 | Tal J. Singer | 212 | Update chart adversarial proceedings chart to reflect defendants that have been withdrawn from the case. | 0.70 | $189.00 |
| 12/06/19 | Karina Pantoja | 212 | Review PROMESA dockets (1.00). | 1.00 | $270.00 |
| 12/06/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Research Board arguments made with respect to Takings and Contracts Clauses (1.80); Compile briefings in connection with the same for review by L. Wolf (0.80); Research Board arguments made with respect to equitable liens and article 9 (1.20); Compile briefings in connection with the same for review by C. Mazurek (0.60). | 6.10 | $1,647.00 |
| 12/07/19 | Yvonne O. Ike | 212 | E-mails with Inspired regarding pleadings date review. | 0.80 | $312.00 |
| 12/07/19 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $297.00 |
| 12/08/19 | Laura M. Geary | 212 | Organize and compile documents minibooks for omnibus hearing per L. Stafford. | 0.20 | $54.00 |
| 12/08/19 | Julia L. Sutherland | 212 | Review and identify adversary complaints containing Takings Clause claims for review by L. Wolf. | 1.70 | $459.00 |
| 12/09/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Review and compile excerpts of takings clause claims for review by L. Wolf (1.90). | 3.60 | $972.00 |
| 12/09/19 | Rachel L. Fox | 212 | Identify documents in vendor workspaces and exporting results to PDF. | 2.50 | $675.00 |
| 12/09/19 | Karina Pantoja | 212 | Review and organize cases per B. Clark (0.50). | 0.50 | $135.00 |
| 12/09/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 12/09/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $108.00 |
| 12/09/19 | Olaide M. Adejobi | 212 | Compile motion for relief from stay briefing per P. Fishkind. | 0.10 | $27.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (1.10); Review and revise draft agenda for upcoming omnibus hearing (1.60); E-mails and phone calls with M. Volin regarding same (0.30). | 3.90 | $1,053.00 |
| 12/09/19 | Christopher M. Tarrant | 212 | Assist with preparing attorneys for 12/11/19 omnibus hearing, by gathering pleadings and preparing various binders. | 2.30 | $621.00 |
| 12/09/19 | Dennis T. McPeck | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.90 | $513.00 |
| 12/09/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 0.50 | $135.00 |
| 12/09/19 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.10 | $567.00 |
| 12/09/19 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 3.40 | $918.00 |
| 12/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.10). | 0.40 | $108.00 |
| 12/09/19 | Angelo Monforte | 212 | Update Puerto Rico translation tracker chart with new translation requests per L. Stafford. | 0.40 | $108.00 |
| 12/09/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.20 | $54.00 |
| 12/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/10/19 | Angelo Monforte | 212 | Revise Spanish-language versions of omnibus objections 96 through 108 per J. Greenburg. | 1.30 | $351.00 |
| 12/10/19 | Angelo Monforte | 212 | Compile and organize English and Spanish versions of schedules of claim to omnibus objections 96 through 123 per J. Greenburg. | 0.90 | $243.00 |
| 12/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/10/19 | Angelo Monforte | 212 | Update Puerto Rico translation tracker chart with new translation request per L. Stafford. | 0.10 | $27.00 |
| 12/10/19 | Angelo Monforte | 212 | Coordinate filing of pro hac vice motion of E. Carino. | 0.20 | $54.00 |
| 12/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.30 | $891.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 12/10/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 12/10/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.60); Draft pro hac vice motion for E. Carino (1.00). | 2.50 | $675.00 |
| 12/11/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Review and identify adversary complaints containing Contract Clause claims for review by R. Gorkin (2.40); Compile excerpts of relevant text in connection with the same (0.30). | 4.70 | $1,269.00 |
| 12/11/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 12/11/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.60 | $432.00 |
| 12/11/19 | Christopher M. Tarrant | 212 | E-mail with Court reporter regarding transcripts from 12/11/19 omnibus (0.30); E-mail with Court regarding submission of orders (0.40). | 0.70 | $189.00 |
| 12/11/19 | Yvonne O. Ike | 212 | E-mails with Inspired regarding upcoming pleadings review (0.50); Set up new review in and quality control searches in Relativity (1.50); Update pleadings litigation chart information in Relativity (1.50). | 3.50 | $1,365.00 |
| 12/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.70 | $459.00 |
| 12/11/19 | Angelo Monforte | 212 | Prepare English and Spanish versions of omnibus objections 96 through 123 and corresponding exhibits for submission per J. Greenburg. | 6.10 | $1,647.00 |
| 12/11/19 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 12/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/11/19 | Angelo Monforte | 212 | Update Puerto Rico translation tracker chart with new translation requests/responses per L. Stafford. | 0.40 | $108.00 |
| 12/12/19 | Angelo Monforte | 212 | Revise language in English and Spanish versions of J. Herriman declaration to omnibus objections 96 through 123 per J. Greenburg. | 1.40 | $378.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/12/19 | Laura M. Geary | 212 | Draft Summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 12/12/19 | Lawrence T. Silvestro | 212 | Research Relativity database for briefings/pleadings that relate to bankruptcy code sections 928 and 509 (1.20). | 1.20 | $324.00 |
| 12/12/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.40). | 1.40 | $378.00 |
| 12/12/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and compile UTIER briefing regarding Contract Clause claims for review by R. Gorkin (0.90); Review incoming productions (0.70); Update production index in connection with the same (0.30). | 3.50 | $945.00 |
| 12/13/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.70). | 2.00 | $540.00 |
| 12/13/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 0.80 | $216.00 |
| 12/13/19 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $27.00 |
| 12/13/19 | Yvonne O. Ike | 212 | Quality-control review of Board pleadings filenames for case team. | 2.00 | $780.00 |
| 12/13/19 | Christopher M. Tarrant | 212 | E-mails and phone calls with PrimeClerk regarding updating website for Litigation Notices (0.60); Follow-up e-mails and phone calls with L. Stafford regarding same (0.40). | 1.00 | $270.00 |
| 12/13/19 | Christopher M. Tarrant | 212 | Review 12/11/19 hearing transcripts (0.60); Review Court meeting minutes (0.40); Draft outline of continued matters (0.40). | 1.40 | $378.00 |
| 12/13/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 12/13/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.40 | $1,188.00 |
| 12/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/13/19 | Angelo Monforte | 212 | Update appeals status chart with new filing information per J. Roberts. | 0.20 | $54.00 |
| 12/13/19 | Angelo Monforte | 212 | Compile and circulate proofs of claim per R. Gorkin. | 0.20 | $54.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.40 | $108.00 |
| 12/13/19 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.30 | $81.00 |
| 12/15/19 | Christopher M. Tarrant | 212 | Review and update master parties in interest list. | 0.70 | $189.00 |
| 12/16/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/16/19 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by case team (1.00); Update pleadings for consistent nomenclature for attorney review (1.30). | 2.30 | $621.00 |
| 12/16/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.40). | 3.10 | $837.00 |
| 12/16/19 | Rachel L. Fox | 212 | Assist L. Wolf with setting up Relativity proximity searches. | 0.30 | $81.00 |
| 12/16/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50). | 1.50 | $405.00 |
| 12/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.20 | $864.00 |
| 12/16/19 | Chantel L. Febus | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 12/16/19 | David C. Cooper | 212 | Review December 11 omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 12/17/19 | Lawrence T. Silvestro | 212 | Review Title III docket to locate motions to dismiss filed in related adversarial proceedings (0.90). | 0.90 | $243.00 |
| 12/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 12/17/19 | Laura M. Geary | 212 | Compile documents related to bankruptcy code 509 per A. Muller. | 0.30 | $81.00 |
| 12/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/17/19 | Laura M. Geary | 212 | Organize and compile Moody's pages for CUSIPs per P. Fishkind. | 2.60 | $702.00 |
| 12/17/19 | Laura M. Geary | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $81.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.40). | 1.40 | $378.00 |
| 12/17/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80). | 2.00 | $540.00 |
| 12/17/19 | Julia L. Sutherland | 212 | Review and identify adversary complaints containing claims regarding statutory liens on allocable revenues for review by R. Gorkin (2.00); Compile excerpts of relevant text in connection with the same (0.60). | 2.60 | $702.00 |
| 12/18/19 | Julia L. Sutherland | 212 | Review and identify briefs containing arguments regarding statutory liens on allocable revenues for review by R. Gorkin (3.20); Compile excerpts of relevant text in connection with the same (2.80). | 6.00 | $1,620.00 |
| 12/18/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.10). | 2.90 | $783.00 |
| 12/18/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80). | 0.80 | $216.00 |
| 12/18/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30); Review deposition notices per W. Dalsen (0.30). | 1.60 | $432.00 |
| 12/18/19 | Christopher M. Tarrant | 212 | Call with L. Silvestro regarding stay matters and associated deadlines. | 0.40 | $108.00 |
| 12/18/19 | Christopher M. Tarrant | 212 | Review proofs of claim and supporting documents in connection with objection to claims. | 1.80 | $486.00 |
| 12/18/19 | Christopher M. Tarrant | 212 | Research regarding stay orders and related matters per L. Stafford. | 1.60 | $432.00 |
| 12/18/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/18/19 | Emma Dillon | 212 | Review and identify briefs containing takings clause arguments for review by L. Wolf (3.00); Compile excerpts of relevant text in connection with the same (1.00). | 4.00 | $1,080.00 |
| 12/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.20 | $864.00 |
| 12/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/18/19 | Laura M. Geary | 212 | Compile official statements for CUSIPs per P. Fishkind (1.20); Compile maturity dates for CUSIPs per same (1.90). | 3.10 | $837.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (3.20); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.60). | 5.60 | $1,512.00 |
| 12/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/19/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and case information per J. Roberts. | 0.40 | $108.00 |
| 12/19/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.60 | $162.00 |
| 12/19/19 | Laura M. Geary | 212 | Review Moody's for insurer for relevant CUSIPs per P. Fishkind. | 0.40 | $108.00 |
| 12/19/19 | Lawrence T. Silvestro | 212 | Confer with M. Dale regarding management of research complaint memorandum collection and organization (0.20). | 0.20 | $54.00 |
| 12/19/19 | Shealeen E. Schaefer | 212 | Confer with M. Dale regarding management of research memorandum collection. | 0.20 | $54.00 |
| 12/19/19 | Emma Dillon | 212 | Review and identify briefs containing takings clause arguments for review by L. Wolf (3.10); Compile excerpts of relevant text in connection with the same (1.10). | 4.20 | $1,134.00 |
| 12/19/19 | Christopher M. Tarrant | 212 | Review stay order and interim case management orders (1.20); Review dockets in all cases for same (0.40); Telephone call and e-mail with L. Stafford regarding same (0.20); E-mail and phone call with translator regarding same (0.50); Update outline of deadlines regarding same (0.40). | 2.70 | $729.00 |
| 12/19/19 | Charles H. King | 212 | Review pleadings for article VI, section 8 arguments for attorney review. | 0.30 | $81.00 |
| 12/19/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.60). | 1.60 | $432.00 |
| 12/19/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00). | 2.50 | $675.00 |

33260 FOMB                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                 Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Julia L. Sutherland | 212 | Review and identify briefs containing arguments regarding statutory liens on allocable revenues for review by R. Gorkin (1.90); Compile excerpts of relevant text in connection with the same (1.00); Review and identify briefs containing takings clause arguments for review by L. Wolf (1.20); Compile excerpts of relevant text in connection with the same (0.80); Review and identify briefs containing arguments regarding Article VI, Section 8 of the P.R. Constitution for review by L. Wolf (1.20); Compile excerpts of relevant text in connection with the same (0.90). | 7.00 | $1,890.00 |
| 12/19/19 | Olaide M. Adejobi | 212 | Review insured CUSIPs and compile all advanced refunding documents and redemption notices per P. Fishkind and A. Bloch. | 3.30 | $891.00 |
| 12/19/19 | Lela Lerner | 212 | Draft chart based on research of documents containing various indicated search terms. | 3.80 | $1,026.00 |
| 12/20/19 | Julia L. Sutherland | 212 | Review and identify briefs containing arguments regarding statutory liens on allocable revenues for review by R. Gorkin (0.30); Compile excerpts of relevant text in connection with the same (0.70). | 1.00 | $270.00 |
| 12/20/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Compile briefings containing takings clause arguments for review by C. Febus (1.00). | 3.50 | $945.00 |
| 12/20/19 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 0.40 | $108.00 |
| 12/20/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 12/20/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/20/19 | Shealeen E. Schaefer | 212 | Confer with L. Silvestro regarding management of research memorandum collection. | 0.30 | $81.00 |
| 12/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 12/20/19 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch. | 0.90 | $243.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Angelo Monforte | 212 | Review and edit citations to clawback complaint research memorandum per A. Muller (2.90); Conduct related research (0.40); Compile and organize case law cited in same (0.80); Draft table of contents regarding same (1.60). | 5.70 | $1,539.00 |
| 12/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.30 | $891.00 |
| 12/20/19 | Laura M. Geary | 212 | Organize and compile cases cited in Clawback complaint research memorandum per A. Muller. | 0.60 | $162.00 |
| 12/20/19 | Laura M. Geary | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.20). | 0.40 | $108.00 |
| 12/20/19 | Laura M. Geary | 212 | Search relativity for relevant trust agreements. | 0.80 | $216.00 |
| 12/22/19 | Julia L. Sutherland | 212 | Review and identify briefs containing arguments regarding the contracts clause for review by R. Gorkin (1.20); Compile excerpts of relevant text in connection with the same (1.30). | 2.50 | $675.00 |
| 12/23/19 | Julia L. Sutherland | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.60); Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60). | 2.60 | $702.00 |
| 12/23/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/23/19 | Christopher M. Tarrant | 212 | Research regarding parties in interest question from Alvarez Marsal (0.60); E-mail with L. Stafford regarding same (0.20). | 0.80 | $216.00 |
| 12/23/19 | Christopher M. Tarrant | 212 | Review and revise parties in interest chart based on new filings. | 0.60 | $162.00 |
| 12/23/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.80); Prepare pleadings for consistent nomenclature for attorney review (0.50). | 2.30 | $621.00 |
| 12/24/19 | Charles H. King | 212 | Upload recently filed transcripts to Relativity for reference and use by case team. | 1.00 | $270.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Julia L. Sutherland | 212 | Review dockets (0.30); Update PROMESA litigation charts in connection with same (0.40); Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.30). | 1.70 | $459.00 |
| 12/26/19 | Olga Friedman | 212 | Claims workspace batching and search requests. | 0.60 | $234.00 |
| 12/26/19 | Olaide M. Adejobi | 212 | Meet with L. Silvestro regarding organizing complaint memoranda for attorney review (0.70); Cross reference and organize memoranda and revise index (4.80). | 5.50 | $1,485.00 |
| 12/26/19 | Lawrence T. Silvestro | 212 | Revise and review internal HTA, commonwealth and GO lien challenge complaint outlines and updated memoranda (5.40); Confer with L. Stafford regarding same (0.50); Confer with O. Adejobi regarding same (0.70); Coordinate circulation of final memoranda to requesting attorney teams (0.60). | 7.20 | $1,944.00 |
| 12/27/19 | Olaide M. Adejobi | 212 | Finalize complaint memoranda materials, deliver, and circulate to various attorneys per L. Stafford. | 1.40 | $378.00 |
| 12/27/19 | Olaide M. Adejobi | 212 | Compile recently filed orders per C. Tarrant. | 0.30 | $81.00 |
| 12/27/19 | Sara E. Cody | 212 | Preparing complaint memoranda and exhibits for filing per O. Adejobi. | 0.20 | $54.00 |
| 12/27/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.10); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (1.00); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.90). | 4.70 | $1,269.00 |
| 12/27/19 | Rachel L. Fox | 212 | Provided vendor with uploading / import instructions for Relativity database. | 0.30 | $81.00 |
| 12/27/19 | Rachel L. Fox | 212 | Converted external file format into readable standard production format. | 0.30 | $81.00 |
| 12/27/19 | Rachel L. Fox | 212 | Converted external file format into readable standard production format. | 1.00 | $270.00 |
| 12/27/19 | Karina Pantoja | 212 | Review dockets for PROMESA Litigation Chart (1.10). | 1.10 | $297.00 |
| 12/27/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/19 | Christopher M. Tarrant | 212 | Phone call and e-mail with L. Stafford regarding litigation notice for website (0.30); Call and e-mail with Primeclerk regarding same (0.30). | 0.60 | $162.00 |
| 12/30/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 12/30/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 12/30/19 | Karina Pantoja | 212 | Review dockets for PROMESA Litigation Chart (0.70). | 0.70 | $189.00 |
| 12/30/19 | Karina Pantoja | 212 | Translate excerpt for Primeclerk Homepage (0.60). | 0.60 | $162.00 |
| 12/30/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.10). | 2.80 | $756.00 |
| 12/30/19 | Laura M. Geary | 212 | Draft Summary of new deadlines (1.40); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.20 | $864.00 |
| 12/31/19 | Laura M. Geary | 212 | Review docket for latest deadlines per C. Mazurek. | 0.30 | $81.00 |
| 12/31/19 | Olaide M. Adejobi | 212 | Locate additional research memoranda and update binder and index per L. Stafford (2.70); Compile memoranda for J. Levitan per L. Stafford (0.40); Calls with L. Stafford regarding complaint analysis memoranda (0.20); E-mails with L. Stafford regarding same (0.40). | 3.70 | $999.00 |
| 12/31/19 | Christopher M. Tarrant | 212 | Update master discovery charts. | 0.90 | $243.00 |
| 12/31/19 | Christopher M. Tarrant | 212 | E-mail with PrimeClerk regarding new litigation notice section of webpage, per Court Order. | 0.30 | $81.00 |
| **General Administration** | | | | **367.90** | **$101,236.80** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/19 | Paul Possinger | 213 | E-mails with Ernst Young regarding UAW term sheet. | 0.30 | $236.70 |
| 12/02/19 | Paul Possinger | 213 | Call with Ernst Young regarding pension reform implementation. | 1.50 | $1,183.50 |
| 12/03/19 | Paul Possinger | 213 | Prepare for meeting with AFT (0.50); E-mails with M. Bienenstock and B. Rosen regarding same (0.40). | 0.90 | $710.10 |

33260 FOMB                                                        Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 140

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Paul Possinger | 213 | Prepare for meeting with N. Jaresko and Ernst Young regarding pension freeze issues (3.00); Participate in same (2.50). | 5.50 | $4,339.50 |
| 12/06/19 | Paul Possinger | 213 | Meet with AFT/AMPR and advisors. | 4.50 | $3,550.50 |
| 12/07/19 | Paul Possinger | 213 | E-mail to team regarding summary of AFT meeting. | 1.00 | $789.00 |
| 12/09/19 | Paul Possinger | 213 | Review e-mails regarding changes to AFT deal since May 2019 (0.50); Call with R. Tague regarding same, schedule for this week (0.30); Review status of collective bargaining agreement (0.40); E-mail to M. Bienenstock regarding same (0.20); E-mails with O'Neill regarding same (0.20); E-mail to M. Batten regarding background (0.70). | 2.30 | $1,814.70 |
| 12/09/19 | Steve MA | 213 | Call with Ernst Young regarding pension claim balloting. | 0.40 | $315.60 |
| 12/10/19 | Paul Possinger | 213 | E-mails with Ernst Young regarding System 2000 balances (0.40); Review updates to pension trust contribution options (0.40); Call with R. Tague regarding AFT CBA markup, pension trust contributions (0.30). | 1.10 | $867.90 |
| 12/11/19 | Paul Possinger | 213 | Review AFT CBA changes (0.40); E-mails with Ernst Young regarding AFSCME status (0.20). | 0.60 | $473.40 |
| 12/12/19 | Paul Possinger | 213 | Call with Stroock regarding AFT issues, AFSCME CBAs (0.30); E-mails with Ernst Young team regarding same (0.30). | 0.60 | $473.40 |
| 12/13/19 | Paul Possinger | 213 | E-mails with Ernst Young and N. Jaresko regarding AFT CBA mark-up (0.40); Review PSA term sheet regarding inclusion of regulations (0.30); Review markup (0.20); Call with N. Jaresko regarding same (0.10); Review communications with AFT regarding PSA term sheet (0.20). | 1.20 | $946.80 |
| 12/15/19 | Paul Possinger | 213 | Call with Ernst Young and Stroock regarding AFT CBA (0.70); Review follow-up e-mail summarizing same for N. Jaresko (0.20). | 0.90 | $710.10 |
| 12/16/19 | Paul Possinger | 213 | Call with R. Tague regarding status of response to AFT (0.30); E-mails with team regarding markup of same (0.30); Initial review, blackline of revised term sheet from Stroock (0.40). | 1.00 | $789.00 |
| 12/17/19 | Paul Possinger | 213 | E-mails with R. Tague regarding amendments to AFSCME CBAs (0.30); Review update tasks for AFT collective bargaining agreement mark-up (0.40); Communication with R. Tague regarding same, collective bargaining agreement mark-up (0.20). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Paul Possinger | 213 | Attend segment of Board strategy session regarding pensions and DC accounts (0.50); Review update language on pension trust funding (0.20); E-mail Ernst Young regarding same (0.10). | 0.80 | $631.20 |
| 12/24/19 | Paul Possinger | 213 | Review updated language for pension trust funding (0.20); E-mails with Ernst Young regarding same (0.20). | 0.40 | $315.60 |
| 12/27/19 | Paul Possinger | 213 | E-mails with Ernst Young regarding pension trust funding and review of revised language. | 0.30 | $236.70 |
| **Labor, Pension Matters** | | | | **24.20** | **$19,093.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Brian S. Rosen | 215 | Review plan of adjustment (1.40). | 1.40 | $1,104.60 |
| 12/02/19 | Brian S. Rosen | 215 | Revise Invesco NDA (0.10); Conference call with Citi, and PJT regarding plan issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to N. Jaresko regarding plan strategy meeting (0.10); Meeting with PJT et al., regarding plan treatment (1.70); Review S. Kirpalani memorandum regarding meeting (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review S. Zelin memorandum regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.10); Revise Invesco NDA (0.40); Revise plan (1.20). | 4.70 | $3,708.30 |
| 12/02/19 | Maja Zerjal | 215 | Review status of cash analysis (0.30); Correspond with A. Stach regarding same (0.30). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Maja Zerjal | 215 | Discuss confirmation issues with E. Barak (0.20); Participate in call (partial) regarding same with M. Dale, J. Levitan, J. Alonzo and L. Stafford (0.50); Correspond with S. Ma regarding confirmation research (0.20); Review status of solicitation procedures (0.40); Review updates to cash analysis (0.50); Correspond with A. Stach and M. Mervis regarding same (0.20); Draft e-mail to Ernst Young regarding same (0.20); Discuss same with A. Stach and M. Mervis (0.70); Review follow-up correspondence regarding same with Board professionals (0.40); Discuss best interest test with Board professionals (0.20); Draft internal e-mail regarding same (0.10); Coordinate call regarding same (0.10). | 3.70 | $2,919.30 |
| 12/03/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi et al., regarding plan issues (0.60); Conference call with PJT and Citi regarding Invesco proposal (0.70); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with J. Rapisardi regarding plan meeting (0.30); Memorandum to PJT et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to M. Zerjal regarding best interest test meeting (0.10); Review T. Axelrod memorandum and draft motion regarding ombudsman (0.40); Teleconference with T. Axelrod regarding same (0.20); Memorandum to T. Axelrod regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Review Brown Rudnick memorandum regarding same (0.30); Teleconference with J. El Koury regarding same (0.30); Memorandum to M. Kremer regarding BAN's stipulation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.70 | $4,497.30 |

33260 FOMB                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.10). | 0.10 | $78.90 |
| 12/03/19 | Brooke H. Blackwell | 215 | Update internal reference materials to ensure disclosure statement up to date (0.30). | 0.30 | $236.70 |
| 12/04/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (1.00). | 1.00 | $789.00 |
| 12/04/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to S. Uhland regarding DRA parties meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to F. Battle regarding BANs stipulation (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Cash call regarding accounts (0.50); Meeting at O'Melveny with PJT, Citi AFFAF, et al., regarding plan, etc. (2.00); Meeting with O'Melveny, Ankura, et al., regarding BANs (0.30); Review HTA timeline and memorandum to W. Evarts regarding same (0.10); Teleconference with D. Brownstein regarding plan issues (0.30). | 5.80 | $4,576.20 |
| 12/04/19 | Maja Zerjal | 215 | Review status of cash analysis (0.50); Follow-up internally on open items (0.30); Review latest cash analysis materials (1.60); Prepare for call with Board professionals (0.70); Discuss same with M. Mervis (0.20); Discuss cash analysis with Board professionals (1.10); Correspond with internal team regarding same (0.50); Draft list of open items (0.40); Review correspondence from Ernst Young regarding same (0.40). | 5.70 | $4,497.30 |

33260 FOMB                                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Maja Zerjal | 215 | Review open items in cash analysis (0.60); Discuss same with M. Mervis (0.10); Discuss same with A. Stach (0.20); Review correspondence with professionals regarding same (0.40); Draft e-mail to Ernst Young regarding same (0.10); Review revised presentation (0.50); Draft e-mail to Board advisors regarding same (0.20); Participate in call with AAFAF and Board advisors regarding revised presentation (0.60); Discuss same with Board advisors (0.70); Draft e-mail to AAFAF advisors regarding same (0.10). | 3.50 | $2,761.50 |
| 12/05/19 | Maja Zerjal | 215 | Review status of updates to disclosure statement (0.50); Draft e-mail to B. Blackwell regarding same (0.10); Review update regarding same (0.10); Review status of solicitation issues (0.30); Draft e-mail to S. Ma regarding same (0.10); Review updates regarding cash management section in disclosure statement (0.60); Participate in plan strategy call with Board professionals (0.40). | 2.10 | $1,656.90 |
| 12/05/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding cash update (0.10); Memorandum to W. Evarts regarding same (0.10); Review S. Uhland memorandum regarding BANs stipulation (0.10); Memorandum to S. Uhland regarding same (0.10); Plan call with PJT, Citi, et al., regarding status (0.50); Conference call with Fir Tree, Morrison Foerster, PJT, et al., regarding BANs stipulation (0.40); Memorandum to D. Buckley regarding NDA/Invesco meeting (0.10); Review S. Kirpalani memorandum regarding ERS plan (0.10); Memorandum to S. Zelin regarding ERS plan (0.10); Revise plan (1.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.30 | $3,392.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 145 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (1.70). | 1.70 | $1,341.30 |
| 12/05/19 | Daniel Desatnik | 215 | Correspondence with M. Zerjal on revised PRIFA disclosure. | 0.50 | $394.50 |
| 12/05/19 | Brooke H. Blackwell | 215 | Internal communications with M. Wheat regarding revisions to disclosure statement (0.30); Review and revise disclosure statement with recent developments (1.70). | 2.00 | $1,578.00 |
| 12/05/19 | Joshua A. Esses | 215 | Call on best interests test with Board professionals (1.00); Call with Ernst Young on PRIICO section 207 transfer and research on deal document (1.30). | 2.30 | $1,814.70 |
| 12/05/19 | Alyse Fiori Stach | 215 | Attend best interest meeting with Board professionals (1.00); Calls with M. Zerjal regarding cash (0.20); Correspondence with Ernst Young and O'Neill regarding restricted accounts (0.70); Review documents related to ERS and PBA accounts (3.90); Update cash restriction account chart (0.30). | 6.10 | $4,812.90 |
| 12/05/19 | Michael T. Mervis | 215 | Teleconference with O'Melveny and AFAAF et al. regarding update cash analysis (0.60); Teleconference (partial) with McKinsey et al. regarding update best interest test conclusions based on update cash numbers (0.50); Preparation for same (0.20); Call with M. Zerjal regarding same (0.10). | 1.40 | $1,104.60 |
| 12/05/19 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, B. Blackwell and D. Desatnik regarding disclosure statement, PRIFA materials (0.20); Conference with D. Desatnik regarding same (0.10). | 0.30 | $236.70 |
| 12/06/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.50). | 0.50 | $394.50 |
| 12/06/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to N. Trinidad regarding DRA meeting (0.10); Review and revise PJT(0.70); Conference with M. Bienenstock regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 5.30 | $4,181.70 |
| 12/06/19 | Maja Zerjal | 215 | Discuss plan strategy with PJT (0.20); Correspond with Board advisors regarding same (0.40); Discuss same with M. Bienenstock (0.20); Review notes of last meeting regarding same (0.20); Correspond with internal team regarding cash analysis (0.40); Discuss status of plan research with S. Ma (0.10). | 1.50 | $1,183.50 |
| 12/06/19 | Maja Zerjal | 215 | Prepare for update call (0.50); Participate in update call on cash analysis with M. Mervis and A. Stach (0.70). | 1.20 | $946.80 |
| 12/07/19 | Brian S. Rosen | 215 | Review and revise plan presentation materials (0.40); Memorandum to W. Evarts regarding same (0.10); Memorandum to S. Uhland and M. Kremer regarding DRA meeting (0.10); Review T. Green comments to presentation (0.10); Memorandum to T. Green regarding same (0.10); Review revised presentation(0.10); Memorandum to D. Cajigas regarding same (0.10); Review P. Possinger memorandum regarding union/plan update (0.10); Memorandum to M. Bienenstock regarding same (0.10). | 1.20 | $946.80 |
| 12/08/19 | Maja Zerjal | 215 | Coordinate call for cash analysis (0.30); Review latest cash analysis presentation (0.50). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Maja Zerjal | 215 | Correspond with M. Mervis and A. Stach regarding cash analysis status (0.30); Review open items regarding same (0.50); Coordinate best interest test meeting (0.40); Review notes regarding same (0.30); Discuss same with J. Esses (0.20); Review issues regarding confirmation research (0.50). | 2.20 | $1,735.80 |
| 12/09/19 | Brian S. Rosen | 215 | Conference call with M. Kremer, et al., regarding DRA meeting (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review N. Jaresko memorandum regarding plan call (0.10); Memorandum to N. Jaresko regarding same (0.10); Plan call with Citi, PJT, et al., (0.70); Teleconference with W. Evarts regarding alternatives (0.40); Memorandum to M. Zerjal regarding best interest test meeting (0.10); Memorandum to S. Ma regarding turnover/DRA (0.10); Conference call regarding Invesco call (0.40); Review D. Burke memorandum regarding 2011 notes (0.10); Memorandum to D. Burke regarding same (0.10); Review D. Buckley memorandum regarding Invesco NDA (0.10); Memorandum to D. Buckley regarding same (0.10); Teleconference with W. Evarts regarding Invesco presentation(0.20). | 3.00 | $2,367.00 |
| 12/09/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (4.50). | 4.50 | $3,550.50 |
| 12/09/19 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (1.10); Research for solicitation procedures and preparation (1.20). | 2.30 | $1,814.70 |
| 12/10/19 | Brooke H. Blackwell | 215 | Internal communications with M. Wheat regarding revisions to disclosure statement (0.40); Review and revise internal reference documents (0.30). | 0.70 | $552.30 |
| 12/10/19 | Martin J. Bienenstock | 215 | Meet with M. Yassin and B. Rosen regarding plan of adjustment concepts (0.60); Meet with AAFAF, B. Rosen, P. Friedman, M. Yassin regarding objections to claims (1.30). | 1.90 | $1,499.10 |
| 12/10/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 12/10/19 | Martin J. Bienenstock | 215 | Conference call with PJT, Citi, N. Jaresko, Proskauer regarding presentation to Board regarding potential, supplemental plan concepts. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Brian S. Rosen | 215 | Meeting with M. Yassin and M. Bienenstock regarding plan concept (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Revise and circulate Invesco NDA (0.30); Review W. Evarts memorandum regarding Invesco call (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum to PJT, et al., regarding plan concept (0.10); Review D. Buckley memorandum and reply (0.40); Memorandum to PJT, et al, regarding Invesco meeting (0.10); Memorandum to D. Buckley regarding cancellation (0.10); Review D. Buckley memorandum regarding same (0.10); Memorandum to PJT, Citi, regarding same (0.10); Teleconference with W. Evarts regarding plan concept, Invesco (0.40). | 3.00 | $2,367.00 |
| 12/10/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.60); Internal communication with B. Blackwell regarding disclosure statement revision logistics (0.60). | 1.20 | $946.80 |
| 12/10/19 | Maja Zerjal | 215 | Review updates and correspondence regarding cash analysis (0.30); Discuss same with A. Stach (0.20); Coordinate best interest test call (0.20); Correspond with A. Stach regarding same (0.20). | 0.90 | $710.10 |
| 12/10/19 | Melissa Digrande | 215 | Continue drafting memorandum regarding priority claims (9.70); Draft e-mails to J. Sosa and P. Omorogbe regarding priority memorandum research and other tasks (0.30); Review prior memorandum on best interest test under Chapter 9 and PROMESA, and begin drafting outline of argument for priority memorandum (1.30). | 11.30 | $8,915.70 |
| 12/11/19 | Maja Zerjal | 215 | Correspond with P. Omorogbe regarding plan research (0.30); Discuss same with E. Barak (0.20); Review confirmation research on HTA (0.30). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 149

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Maja Zerjal | 215 | Discuss cash analysis with S. Weise (0.10); Review analysis regarding same (0.50); Draft e-mail to M. Mervis and A. Stach regarding same (0.20); Participate in cash call with O'Melveny and Proskauer teams (0.50); Discuss same with M. Mervis (0.20); Discuss same with M. Mervis and A. Stach (0.40); Review task list regarding same (0.40); Review revised cash restriction spreadsheet (1.80); Review internal correspondence regarding same (0.30); Draft e-mail to E. Trigo regarding same (0.10); Review working capital analysis in disclosure statement (0.30); Draft e-mail to M. Mervis and A. Stach regarding same (0.20). | 5.00 | $3,945.00 |
| 12/11/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.20). | 0.20 | $157.80 |
| 12/11/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Plan call with PJT, Citi, et al., regarding plan update (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.40 | $1,893.60 |

33260 FOMB                                                                Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Brian S. Rosen | 215 | Plan call with PJT, Citi, N. Jaresko, et al., (0.90); Meeting with O'Melveny and DRA representatives (1.60); Review HTA chart of loan (0.30); Teleconference with S. Ma regarding same (0.20); Meeting with S. Uhland and M. Kremer regarding DRA next steps (0.30); Memorandum to A. Chepernick regarding unsecured claims analysis/plan (0.10); Review A. Chepernick memorandum regarding same (0.10); Teleconference with W. Evarts regarding alternatives (0.30); Memorandum to S. Uhland regarding HTA chart (0.10); Teleconference with D. Brownstein regarding Board call plan (0.30); Memorandum to D. Brownstein regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Teleconference with A. Gonzalez regarding plan call (0.20). | 4.70 | $3,708.30 |
| 12/12/19 | Julia D. Alonzo | 215 | Call with L. Stafford in preparation for call relating to document repository and plan of adjustment preparation (0.40); Draft chart summarizing documents to be included in document repository regarding same (0.90). | 1.30 | $1,025.70 |
| 12/12/19 | Laura Stafford | 215 | Calls with J. Alonzo regarding plan of adjustment preparation (0.40). | 0.40 | $315.60 |
| 12/12/19 | Laura Stafford | 215 | Draft summary of plan of adjustment preparation conversations (0.40). | 0.40 | $315.60 |
| 12/12/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.60). | 0.60 | $473.40 |
| 12/12/19 | Maja Zerjal | 215 | Review status of ERS/HTA cash account review (0.50); Discuss same with J. Levitan (0.20); Discuss same with A. Stach (0.40); Discuss same with E. Trigo (0.20); Review correspondence with Ernst Young regarding same (0.20); Review HTA account review (0.60); Correspond with M. Mervis and A. Stach regarding same (0.10); Coordinate best interests test meeting (0.40). | 2.60 | $2,051.40 |
| 12/13/19 | Michael Wheat | 215 | Draft rider for update to significant proceedings portions of the disclosure statement (3.60). | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/19 | Martin J. Bienenstock | 215 | Meet with McKinsey and PJT regarding best interest analysis (1.40); Call with PJT, N. Jaresko, and B. Rosen regarding AAFAF position (0.30); Review best interest test materials (0.10). | 1.80 | $1,420.20 |
| 12/13/19 | Joshua A. Esses | 215 | Meeting with Board professionals and M. Zerjal on best interests test (1.40); Review best interest assumption charts (0.20). | 1.60 | $1,262.40 |
| 12/13/19 | Brian S. Rosen | 215 | Conference call with A. Gonzalez, PJT regarding plan concepts (0.60); Conference call with PJT, Citi, et al., regarding plan update (0.70); Meeting with McKinsey, PJT, et al., regarding best interest test (1.40); Conference call with PJT, M. Bienenstock and N. Jaresko regarding AAFAF positions (0.30); Conference call with PJT and D. Skeel regarding plan issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with S. Kirpalani regrinding Monday meeting (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review N. Jaresko memorandum regarding disclosure (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.20); Teleconference with N. Jaresko regarding same (0.40). | 6.30 | $4,970.70 |
| 12/14/19 | Brian S. Rosen | 215 | Conference call regarding plan concepts/issues (0.80); Teleconference with D. Brownstein regarding same (0.20); Memorandum to J. Rapisardi regarding Monday meeting (0.10); Review updated decks for Board (0.70); Revise plan per proposal (3.00). | 4.80 | $3,787.20 |
| 12/14/19 | Maja Zerjal | 215 | Review open items in cash analysis (0.40); Review analysis of HTA accounts and related documentation (1.20). | 1.60 | $1,262.40 |

33260 FOMB
Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/19 | Maja Zerjal | 215 | Review analysis of HTA accounts (0.30); Review remaining issues regarding same (0.20); Draft e-mail regarding same to Board professionals (0.20); Review A. Stach e-mail regarding HUD accounts (0.20); Review account spreadsheet regarding same (0.40); Draft e-mail to A. Stach regarding same (0.10); Correspond with Board professionals regarding same (0.20); Further analyze HTA accounts (0.50); Draft e-mail to O'Neill regarding same (0.30); Review A. Stach analysis regarding next step for cash account review (0.30); Analyze next steps in cash account analysis (0.70); Draft e-mail regarding same to Board professionals (0.20); Draft e-mail regarding same to internal team (0.10); Correspond with M. Mervis regarding same (0.10); Discuss same with PJT (0.30); Draft e-mails to Board professionals regarding status of cash analysis (0.50); Revise task list (0.20); Further correspond with Board professionals regarding same (0.30). | 5.10 | $4,023.90 |
| 12/15/19 | Michael Wheat | 215 | Draft rider for update to significant proceedings portions of the disclosure statement (1.10). | 1.10 | $867.90 |
| 12/15/19 | Brian S. Rosen | 215 | Teleconference with W. Evarts regarding Board materials (0.20); Review revised materials (0.60); Participate in Board call regarding plan negotiations (1.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Burke memorandum regarding 2011 (0.30); Review S. Beville memorandum regarding same (0.20); Review D. Burke reply (0.20); Memorandum to S. Beville regarding same (0.10). | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (10.80); Memorandum to S. Beville regarding 2011 (0.10); Teleconference with A. Canton regarding HTA Invesco (0.30); Revise Invesco NDA (0.40); Conference with D. Brownstein regarding same (0.30); Memorandum to D. Brownstein regarding disclosure date (0.10); Conference with D. Brownstein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 12.40 | $9,783.60 |
| 12/16/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.80). | 0.80 | $631.20 |
| 12/16/19 | Michael Wheat | 215 | Internal communications with B. Blackwell regarding updates to the disclosure statement (0.40). | 0.40 | $315.60 |
| 12/16/19 | Maja Zerjal | 215 | Discuss cash analysis status with M. Mervis (0.70); Correspond with Board professionals and internal team regarding same (0.50); Discuss same with Board professionals (0.20); Discuss same with M. Mervis (0.10); Discuss same with A. Stach (0.10); Prepare for and participate in meeting with Board and professionals regarding cash (1.80); Draft e-mail regarding same to M. Mervis and A. Stach (0.10); Draft e-mail to O'Neill regarding same (0.10); Correspond with Ernst Young regarding same (0.20); Discuss same with M. Mervis (0.40); Discuss same with E. Trigo (0.20). | 4.40 | $3,471.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Maja Zerjal | 215 | Review cash issues regarding ERS (0.60); Review correspondence with advisors regarding update cash analysis (0.30); Review status of best interest test analysis (0.60); Discuss same with Board professionals (0.20); Correspond with internal team regarding same (0.40); Discuss same with Board advisors (0.20) Review revised cash presentation(0.50); Correspond with Board advisors regarding same (0.50); Discuss same with A. Stach (0.20); Discuss same with M. Mervis (0.20); Further analyze presentation and review related correspondence (0.80); Review revised presentation and correspondence (0.30); Coordinate related calls (0.20). | 5.00 | $3,945.00 |
| 12/17/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update meeting (0.70); Teleconference with D. Brownstein regarding disclosure/HTA (0.20); Memorandum to D. Brownstein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Brian S. Rosen | 215 | Draft and revise GO order request list (0.50); Attend plan call with Citi, PJT, et al., regarding plan update, negotiations (0.60); Revise PJT presentation regarding request list (0.30); Call with W. Evarts regarding same (0.30); Call with D. Brownstein regarding Invesco discussion (0.20); Call with A. Canton regarding same (0.20); Draft memorandum to M. Reikker regarding Invesco disclosure (0.20); Call with D. Brownstein regarding same (0.20); Call with M. Ellenberg regarding Assured meeting (0.20); Call with W. Evarts regarding Board review of request list (0.20); Call with S. Tirschiwell regarding ERS plan component (0.10); Call with W. Evarts regarding same (0.10); Draft memorandum to PJT, Citi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.00 | $3,156.00 |
| 12/18/19 | Maja Zerjal | 215 | Discuss working capital with Proskauer and Ernst Young team (0.60); Discuss same with M. Mervis and A. Stach (0.30); Follow-up with Ernst Young regarding same (0.20); Discuss cash analysis with Proskauer and O'Melveny teams (0.30); Discuss same with M. Mervis (0.10); Correspond internally and with Board advisors regarding same (0.50); Review cash materials for Board (0.40); Discuss best interest test issues with Board advisors (0.40); Review and revise task list on cash issues (0.70); Draft e-mail to A. Stach regarding same (0.30). | 3.80 | $2,998.20 |
| 12/18/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 156

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with R. Engman regarding ERS plan (0.20); Conference call with Citi, PJT, et al., regarding plan update (0.40); Teleconference with W. Evarts regarding legal meeting (0.20); Teleconference with S. Kirpalani regarding same (0.10). | 2.30 | $1,814.70 |
| 12/20/19 | Brian S. Rosen | 215 | Prepare for Plan call (0.50); Review D. Brownstein memorandum regarding Invesco disclosure (0.10); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Teleconference with W. Evarts regarding plan discussion update (0.40); Memorandum to M. Bienenstock regarding plan/order call (0.10); Review J. Castiglioni memorandum regarding Invesco disclosure (0.10); Memorandum to J. Castiglioni regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to W. Evarts regarding Invesco Disclosure (0.10); Teleconference with S. Zelin regarding update (0.20); Teleconference with S. Kirpalani regarding process/order (0.20). | 2.90 | $2,288.10 |
| 12/20/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (1.30). | 1.30 | $1,025.70 |
| 12/21/19 | Brian S. Rosen | 215 | Review materials regarding order provisions (0.30); Review COFINA findings regarding same (0.70). | 1.00 | $789.00 |
| 12/22/19 | Brian S. Rosen | 215 | Prepare for "Order" call (0.60); Teleconference with W. Evarts regarding same (0.20); Memorandum to W. Evarts regarding same (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                  Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding order call (0.10); Memorandum to W. Evarts regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); Review ReOrg Research article regarding HTA plan (0.20); Memorandum to Citi, et al. regarding same (0.10); Memorandum to M. Ellenberg/M. Goldstein regarding Assured/National meeting (0.10); Memorandum to M. Bienenstock regarding order call (0.10); Review M. Ellenberg memorandum regarding Assured meeting (0.10); Memorandum to D. Brownstein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Conference call with Citi, et al., regarding plan, order (0.60); Review A. Canton memorandum regarding Invesco NDA (0.10); Memorandum to A. Canton regarding same (0.10); Review D. Buckley version of Invesco NDA (0.20); Teleconference with D. Brownstein regarding same (0.30); Memorandum to Buckley regarding same (0.10); Review A. Canton memorandum regarding same (0.10); Memorandum to A. Canton regarding same (0.10); Review AAFAF release regarding HTA plan (0.20); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts et al., regarding same (0.10). | 3.60 | $2,840.40 |
| 12/23/19 | Brooke H. Blackwell | 215 | Review recent developments and summarize to ensure disclosure statement up to date (0.30); E-mail with M. Wheat regarding same (0.10). | 0.40 | $315.60 |
| 12/23/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 12/23/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.10). | 0.10 | $78.90 |
| 12/24/19 | Martin J. Bienenstock | 215 | Meet with S. Kirpalani regarding plan concepts for GO treatment. | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding A. Sklar/S. Zelin call (0.10); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 12/25/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding National call (0.10); Memorandum to W. Evarts regarding same (0.10); Second memorandum to W. Evarts regarding same (0.10); Memorandum to Citi, et al., regarding National/Assured meeting (0.10); Review T. Green memorandum regarding same (0.10); Memorandum to Citi, et al., regarding same (0.10); Review D. Brownstein memorandum regarding same (0.10); Memorandum to Citi, et al., regarding same (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to W. Evarts, et al., regarding same (0.10); Review W. Evarts correspondence regarding same (0.10); Memorandum to W. Evarts, et al., regarding same (0.10); Review S. Zelin memorandum regarding same (0.10); Memorandum to S. Zelin, et al., regarding same (0.10). | 1.40 | $1,104.60 |
| 12/26/19 | Brian S. Rosen | 215 | Review W. Evarts memorandum regarding National call (0.10); Memorandum to W. Evarts regarding same (0.10); Plan call with Citi, PJT, et al. (0.90); Memorandum to M. Ellenberg, M. Goldstein regarding meeting (0.10); Review M. Goldstein Memorandum regarding same (0.10); Memorandum to M. Goldstein regarding same (0.10); Review M. Ellenberg memorandum regarding same (0.10); Memorandum to M. Ellenberg regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.30 | $1,814.70 |

33260 FOMB                                                                     Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/27/19 | Brian S. Rosen | 215 | Review M. Goldstein memorandum regarding National meeting (0.20); Memorandum to M. Goldstein et al., regarding same (0.10); Conference call with Citi, PJT, et al., regarding plan issues (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to S. Zelin regarding National meeting (0.10); Memorandum to PJT, et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with M. Bienenstock regarding order provisions meeting (0.40). | 5.50 | $4,339.50 |
| 12/27/19 | Brooke H. Blackwell | 215 | Review news alerts and recent developments for revisions to disclosure statement (0.30); Internal communications with M. Wheat regarding revisions to disclosure statement (0.10). | 0.40 | $315.60 |
| 12/27/19 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.60). | 0.60 | $473.40 |
| 12/28/19 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding S. Kirpalani list (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 0.20 | $157.80 |
| 12/29/19 | Brian S. Rosen | 215 | Review S. Kirpalani latest list of provisions (0.30); Review Board position regarding prior list (0.20); Revise plan (0.80). | 1.30 | $1,025.70 |

33260 FOMB                                                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                                        Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Maja Zerjal | 215 | Review correspondence regarding creditor negotiation (0.40); Review pleadings related to litigation schedules (0.40); Review related internal correspondence (0.40). | 1.20 | $946.80 |
| 12/31/19 | Maja Zerjal | 215 | Review status of cash analysis (0.70); Review A. Stach e-mail regarding updates (0.30); Respond to same (0.10). | 1.10 | $867.90 |
| 12/31/19 | Maja Zerjal | 215 | Review task list regrading disclosure statement and solicitation (0.50); Draft e-mail to S. Ma and B. Blackwell regarding same (0.10). | 0.60 | $473.40 |
| 12/31/19 | Steve MA | 215 | E-mail with M. Zerjal regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 12/31/19 | Brian S. Rosen | 215 | Review Marbleridge memorandum regarding Bonds (0.10); Memorandum to creditors litigation regarding same (0.10); Conference call with Citi, PJT, et al., regarding GO proposal (0.70); Memorandum to N. Jaresko regarding same (0.10); Memorandum to W. Evarts regarding call with GO advisors (0.10); Conference call with GO Advisors, Citi, PJT, et al., regarding GO proposal (0.80); Memorandum to Citi, PJT regarding same (0.20). | 2.10 | $1,656.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **212.90** | **$167,978.10** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Steve MA | 216 | Review and revise draft confirmation objection issues chart. | 1.60 | $1,262.40 |
| **Confirmation** | | | | **1.60** | **$1,262.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Christopher M. Tarrant | 218 | Conduct research regarding rate increase (0.70); Review and revise notice of rate increase (0.40). | 1.10 | $297.00 |
| 12/02/19 | Natasha Petrov | 218 | Draft eighth fee application. | 0.60 | $162.00 |
| 12/02/19 | Martin J. Bienenstock | 218 | Confer with B. Williamson to discuss status of Title III cases and next phases. | 1.10 | $867.90 |
| 12/03/19 | Natasha Petrov | 218 | Continue drafting Proskauer eighth interim fee application. | 4.30 | $1,161.00 |
| 12/03/19 | Maja Zerjal | 218 | Review fee-related internal communication (0.20); Discuss same with C. Tarrant (0.20); Draft e-mail to T. Mungovan regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Maja Zerjal | 218 | Review second presumptive standards order (0.30); Review and revise notice regarding same (0.80); Correspond with internal team regarding same (0.20). | 1.30 | $1,025.70 |
| 12/05/19 | Maja Zerjal | 218 | Review and revise notice related to presumptive standards order (0.60); Draft e-mail to C. Tarrant regarding same (0.20); Review deadlines regarding same (0.20). | 1.00 | $789.00 |
| 12/09/19 | Maja Zerjal | 218 | Review issues and internal correspondence regarding second presumptive standards order (0.60); E-mails with M. Bienenstock regarding same (0.20). | 0.80 | $631.20 |
| 12/09/19 | Christopher M. Tarrant | 218 | Research regarding notice of rate increase. | 0.90 | $243.00 |
| 12/09/19 | Philip Omorogbe | 218 | E-mails regarding Proskauer rate increase with M. Zerjal. | 0.30 | $236.70 |
| 12/10/19 | Philip Omorogbe | 218 | Review Proskauer's seventh interim fee application. | 0.90 | $710.10 |
| 12/10/19 | Philip Omorogbe | 218 | Continue review of Proskauer fee application reflecting M. Bienenstock changes (0.50); Review notice regarding same (0.20). | 0.70 | $552.30 |
| 12/10/19 | Natasha Petrov | 218 | E-mails with P. Omorogbe regarding revisions to Proskauer seventh interim fee application. | 0.40 | $108.00 |
| 12/11/19 | Natasha Petrov | 218 | Call with P. Omorogbe regarding revisions to Proskauer seventh interim fee application (0.30); Revise same (0.20). | 0.50 | $135.00 |
| 12/12/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application per P. Omorogbe. | 1.10 | $297.00 |
| 12/12/19 | Maja Zerjal | 218 | Review status and correspondence regarding fee applications. | 0.30 | $236.70 |
| 12/13/19 | Philip Omorogbe | 218 | Review and revise Proskauer's seventh Interim fee application. | 1.90 | $1,499.10 |
| 12/13/19 | Elliot Stevens | 218 | E-mail with P. Omorogbe relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |
| 12/13/19 | Natasha Petrov | 218 | Revise Proskauer seventh interim fee application (1.20); Continue drafting Proskauer eighth interim fee application (0.70). | 1.90 | $513.00 |
| 12/16/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application. | 0.40 | $108.00 |
| 12/17/19 | Natasha Petrov | 218 | Communications with P. Omorogbe and D. Brown regarding revisions to seventh interim fee application (0.20); Communications with finance department regarding October monthly statement (0.20); Revise Proskauer seventh interim fee application per P. Omorogbe and E. Stevens (0.30). | 0.70 | $189.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application per P. Omorogbe and E. Stevens. | 0.90 | $243.00 |
| 12/18/19 | Elliot Stevens | 218 | Draft edits to Commonwealth interim fee application (1.10); E-mails with P. Omorogbe and others relating to same (0.30). | 1.40 | $1,104.60 |
| 12/19/19 | Natasha Petrov | 218 | Revisions to Proskauer seventh interim fee application and exhibits per P. Omorogbe. | 0.50 | $135.00 |
| 12/20/19 | Natasha Petrov | 218 | Finalize for filing Proskauer seventh interim fee application and exhibits per P. Omorogbe (0.70); Communications with finance department regarding October statements (0.20). | 0.90 | $243.00 |
| 12/20/19 | Philip Omorogbe | 218 | E-mails with N. Petrov concerning filing of fee applications. | 0.30 | $236.70 |
| 12/23/19 | Natasha Petrov | 218 | Review Proskauer November monthly statement (0.20); Calculations for Proskauer eighth interim fee application regarding same (0.40); Continue drafting Proskauer eighth interim fee application (3.60). | 4.20 | $1,134.00 |
| 12/24/19 | Natasha Petrov | 218 | Review October monthly statement for certain entries and redact same for eighth interim fee application. | 2.90 | $783.00 |
| 12/27/19 | Natasha Petrov | 218 | Continue reviewing October monthly statement and redacting certain entries for eighth interim fee application. | 1.70 | $459.00 |
| 12/30/19 | Natasha Petrov | 218 | Continue reviewing October monthly statement and redacting certain entries for eighth interim fee application. | 1.40 | $378.00 |
| 12/31/19 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries. | 1.70 | $459.00 |
| **Employment and Fee Applications** | | | | **36.70** | **$15,410.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Michael A. Firestein | 219 | [REDACTED: Work relating to court-ordered mediation] (0.20); Listen to oral argument on 552 appeal for impact on claims and litigation sequencing issues (0.70). | 0.90 | $710.10 |
| 12/16/19 | Chantel L. Febus | 219 | Review First Circuit stay-relief decision in Gracia Gracia. | 0.60 | $473.40 |
| 12/18/19 | Maja Zerjal | 219 | Review First Circuit budget-related decision. | 0.30 | $236.70 |
| 12/22/19 | Maja Zerjal | 219 | Analyze First Circuit decision regarding Board budgetary power. | 0.60 | $473.40 |
| **Appeal** | | | | **2.40** | **$1,893.60** |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 163

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Chantel L. Febus | 220 | Review letter and attachments from fee examiner regarding first interim fee application in preparation for discussion with consulting firm and D. Brown. | 0.70 | $552.30 |
| 12/03/19 | Chantel L. Febus | 220 | Review fee examiner's notes regarding consulting firm's fee statement. | 0.30 | $236.70 |
| 12/03/19 | Chantel L. Febus | 220 | Conference call with D. Brown and consulting firms regarding fee examiner communication. | 0.50 | $394.50 |
| 12/05/19 | Timothy W. Mungovan | 220 | Communications with M. Bienenstock and E. Barak regarding subpoenas from Duff Phelps (0.40). | 0.40 | $315.60 |
| 12/05/19 | Timothy W. Mungovan | 220 | Review subpoenas from Duff Phelps concerning its dispute with fee examiner (0.50). | 0.50 | $394.50 |
| 12/05/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper and M. Dale regarding subpoenas from Duff Phelps concerning its dispute with fee examiner (0.30). | 0.30 | $236.70 |
| 12/05/19 | Scott P. Cooper | 220 | Review Duff Phelps subpoenas, and internal e-mails regarding fee objection (0.20). | 0.20 | $157.80 |
| 12/05/19 | Maja Zerjal | 220 | Correspond internally regarding Duff Phelps fee objection (0.20); Review related materials (0.50). | 0.70 | $552.30 |
| 12/06/19 | Maja Zerjal | 220 | Discuss Duff Phelps fee objection with J. Alonzo (0.30); Review correspondence regarding same (0.40). | 0.70 | $552.30 |
| 12/06/19 | Margaret A. Dale | 220 | Review subpoenas for documents and depositions of Board (0.40); Conference call with T. Mungovan, S. Ratner, S. Cooper, J. Alonzo and L. Wolf regarding subpoenas (0.30); Teleconference with J. El Koury regarding Duff Phelps dispute with fee examiner (0.50); E-mail T. Mungovan, S. Ratner, S. Cooper, J. Alonzo and L. Wolf regarding call with J. El Koury (0.10). | 1.30 | $1,025.70 |
| 12/06/19 | Scott P. Cooper | 220 | Review and analyze subpoenas and response strategy (0.50); Call with J. Alonzo, M. Dale, L. Wolf, S. Ratner and T. Mungovan regarding Duff Phelps subpoenas related to dispute with fee examiner. | 0.80 | $631.20 |
| 12/06/19 | Stephen L. Ratner | 220 | Conference with T. Mungovan, L. Wolf, M. Dale, S. Cooper, J. Alonzo regarding Duff Phelps subpoenas and related matters (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Michael A. Firestein | 220 | Review Duff Phelps materials regarding subpoena (0.20). | 0.20 | $157.80 |
| 12/06/19 | Timothy W. Mungovan | 220 | Conference call with S. Cooper, S. Ratner, M. Dale, J. Alonzo, and L. Wolf regarding responding to subpoenas from Duff Phelps in their dispute with fee examiner (0.30). | 0.30 | $236.70 |
| 12/06/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper, S. Ratner, M. Dale, J. Alonzo, and L. Wolf regarding responding to subpoenas from Duff Phelps in their dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/06/19 | Julia D. Alonzo | 220 | Call with S. Cooper, M. Dale, L. Wolf, S. Ratner and T. Mungovan regarding subpoenas relating to Duff Phelps dispute with fee examiner (0.30); Call with M. Zerjal regarding same (0.30). | 0.60 | $473.40 |
| 12/06/19 | Lucy Wolf | 220 | Call with T. Mungovan, M. Dale and discovery team regarding document requests in Duff Phelps fee examiner dispute (0.30); Review pleadings from Duff Phelps fee examiner dispute (0.30). | 0.60 | $473.40 |
| 12/08/19 | Maja Zerjal | 220 | Review correspondence and objection in connection with Duff Phelps fee application and Board's response. | 0.70 | $552.30 |
| 12/09/19 | Maja Zerjal | 220 | Correspond with J. Alonzo, L. Stafford and L. Wolf regarding Duff Phelps retention and fee examiner objection (0.20); Review files regarding same (0.50). | 0.70 | $552.30 |
| 12/09/19 | Yvonne O. Ike | 220 | Review e-mails from L. Wolf regarding Duff Phelps document request searches (0.50); Create and run search term reports and saved searches in Relativity (1.50); E-mails to KLD regarding search term index (0.20). | 2.20 | $858.00 |
| 12/09/19 | Margaret A. Dale | 220 | Conference call with J. El Koury and B. Keach to discuss Duff Phelps subpoenas (0.40); E-mails with Proskauer team regarding call with Keach and next steps (0.20). | 0.60 | $473.40 |
| 12/09/19 | Lucy Wolf | 220 | Call with L. Stafford regarding document requests in Duff Phelps Fee Examiner dispute. | 0.30 | $236.70 |
| 12/09/19 | Michael A. Firestein | 220 | Review draft strategic correspondence on Duff Phelps subpoena issues (0.20). | 0.20 | $157.80 |
| 12/09/19 | Laura Stafford | 220 | Call with L. Wolf regarding subpoena response regarding fee dispute (0.30); E-mails with same regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Scott P. Cooper | 220 | Strategy, analysis, and internal e-mails regarding Duff Phelps subpoenas related to dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/10/19 | Scott P. Cooper | 220 | Analysis and strategy regarding Duff Phelps subpoenas related to dispute with fee examiner (0.40); Call with T. Mungovan regarding same (0.20); Call with R. Keach and T. Mungovan regarding same (0.30); Call with M. Cook and T. Mungovan regarding same (0.20); Review and comment on L. Wolf's draft letter confirming adjournment of subpoenas pending dispute resolution negotiations (0.50); Internal e-mails regarding same (0.40). | 2.00 | $1,578.00 |
| 12/10/19 | Laura Stafford | 220 | E-mails with M. Zerjal, J. Alonzo, and L. Wolf regarding document productions (0.30). | 0.30 | $236.70 |
| 12/10/19 | Lucy Wolf | 220 | Draft letter for S. Cooper concerning Duff Phelps / fee examiner dispute. | 1.60 | $1,262.40 |
| 12/10/19 | Timothy W. Mungovan | 220 | Conference call with S. Cooper and M. Cook from Schulte regarding Duff Phelps subpoenas to Board, N. Jaresko, and J. El Koury (0.20). | 0.20 | $157.80 |
| 12/10/19 | Timothy W. Mungovan | 220 | Follow-up conference call with J. El Koury regarding Duff Phelps subpoenas to Board, N. Jaresko, and J. El Koury (0.10). | 0.10 | $78.90 |
| 12/10/19 | Timothy W. Mungovan | 220 | Follow-up e-mail from counsel to Duff Phelps confirming adjournment of subpoenas (0.30). | 0.30 | $236.70 |
| 12/10/19 | Timothy W. Mungovan | 220 | Communications with counsel for Duff Phelps regarding their subpoenas to Board (0.20). | 0.20 | $157.80 |
| 12/10/19 | Timothy W. Mungovan | 220 | Communications with R. Keach and S. Cooper from Schulte regarding Duff Phelps' subpoenas to Board, N. Jaresko, and J. El Koury (0.40). | 0.40 | $315.60 |
| 12/10/19 | Timothy W. Mungovan | 220 | E-mails to J. El Koury and R. Keach concerning response to and from counsel to Duff Phelps confirming adjournment of subpoenas (0.30). | 0.30 | $236.70 |
| 12/10/19 | Timothy W. Mungovan | 220 | Conference call with J. El Koury regarding Duff Phelps subpoenas to Board, N. Jaresko, and J. El Koury (0.30). | 0.30 | $236.70 |
| 12/10/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper regarding Duff Phelps subpoenas to Board, N. Jaresko, and J. El Koury (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper and L. Wolf regarding drafting e-mail to respond to e-mail from counsel to Duff Phelps confirming adjournment of subpoenas (0.50). | 0.50 | $394.50 |
| 12/10/19 | Timothy W. Mungovan | 220 | Revise e-mail responding to e-mail from counsel to Duff Phelps confirming adjournment of subpoenas (0.40). | 0.40 | $315.60 |
| 12/10/19 | Yvonne O. Ike | 220 | E-mails from L. Wolf regarding Duff Phelps document request searches (0.50); Create and run search term reports and saved searches in Relativity (2.00); E-mails to KLD regarding search term index (0.20); Quality-control review of missing pleadings dates (0.80); E-mails with case team and Inspired regarding upcoming pleadings review (1.00). | 4.50 | $1,755.00 |
| 12/10/19 | Christopher M. Tarrant | 220 | Call and e-mail with consultant regarding submission of fee statements. | 0.90 | $243.00 |
| 12/10/19 | Maja Zerjal | 220 | E-mails regarding Duff Phelps fee statements with J. Alonzo, L. Stafford and L. Wolf (0.30); Review past correspondence regarding same (0.50); E-mails regarding same with E. Barak (0.20); Correspond with internal team regarding same (0.30); Correspond with J. Alonzo, L. Stafford and L. Wolf regarding same (0.30). | 1.60 | $1,262.40 |
| 12/11/19 | Maja Zerjal | 220 | Correspond with J. Alonzo, L. Stafford and L. Wolf regarding Duff Phelps fee statements. | 0.30 | $236.70 |
| 12/11/19 | Timothy W. Mungovan | 220 | Communications with fee examiner and J. EL Koury regarding fee dispute with Duff Phelps (0.20). | 0.20 | $157.80 |
| 12/11/19 | Scott P. Cooper | 220 | Review e-mails regarding Duff Phelps subpoena to Board (0.10). | 0.10 | $78.90 |
| 12/12/19 | Mee R. Kim | 220 | E-mails with D. Brown regarding interim fee application process. | 0.20 | $157.80 |
| 12/12/19 | Yvonne O. Ike | 220 | E-mails with Inspired regarding pleadings review questions and answers (1.50); E-mails with same regarding daily metric reports (0.20); E-mails with L. Wolf and L. Stafford regarding Duff Phelps search terms (0.50); Revise search term reports and saved searches (1.00); E-mails with L. Silvestro and KLD regarding pleadings database access for J. Sosa (0.50). | 3.70 | $1,443.00 |
| 12/13/19 | Mee R. Kim | 220 | E-mails with D. Brown regarding interim fee application process. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 167

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Timothy W. Mungovan | 220 | Communications with J. El Koury and M. Bienenstock regarding discussions between fee examiner and Duff Phelps (0.20). | 0.20 | $157.80 |
| 12/16/19 | Mee R. Kim | 220 | E-mails with D. Brown regarding interim fee application discussion. | 0.10 | $78.90 |
| 12/16/19 | Christopher M. Tarrant | 220 | Follow-up phone call regarding expert monthly fee statement process and interim fee application process. | 0.60 | $162.00 |
| 12/17/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper regarding outreach from M. Cook regarding Duff Phelps discovery request in furtherance of its fee dispute with fee examiner (0.20). | 0.20 | $157.80 |
| 12/17/19 | Scott P. Cooper | 220 | E-mails and call with M. Cook regarding Duff Phelps subpoenas (0.40). | 0.40 | $315.60 |
| 12/18/19 | Scott P. Cooper | 220 | Draft summary of call with M. Cook regarding Duff Phelps subpoenas (0.20); E-mails with T. Mungovan and M. Dale regarding same (0.40). | 0.60 | $473.40 |
| 12/18/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper and M. Dale regarding discussions with counsel for Duff Phelps concerning their discovery requests in connection with their fee dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/18/19 | Mee R. Kim | 220 | Teleconference with Board advisors and D. Brown regarding interim fee application process. | 0.60 | $473.40 |
| 12/18/19 | Margaret A. Dale | 220 | E-mails with S. Cooper and T. Mungovan regarding Duff Phelps dispute with Title III fee examiner and potential discovery from Board (0.30). | 0.30 | $236.70 |
| 12/19/19 | Margaret A. Dale | 220 | Call with T. Mungovan and S. Cooper regarding Duff Phelps subpoenas (0.30); E-mails with T. Mungovan and S. Cooper regarding Duff Phelps dispute with Title III fee examiner and potential discovery from Board (1.20); Conference call with J. El Koury and T. Mungovan regarding same (0.30); Calls and e-mails with L. Wolf regarding analysis of Duff Phelps retainer/amendments (0.30). | 2.10 | $1,656.90 |
| 12/19/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper and M. Dale regarding Duff Phelps continued insistence on discovery from Board in connection with Duff Phelps fee dispute with fee examiner (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                      Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 168

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Timothy W. Mungovan | 220 | Call with M. Dale and S. Cooper regarding negotiations with Duff Phelps regarding their discovery requests to Board in connection with their fee dispute with fee examiner (0.30). | 0.30 | $236.70 |
| 12/19/19 | Timothy W. Mungovan | 220 | Call with J. EL Koury and M. Dale regarding discovery requests of Duff Phelps (0.30). | 0.30 | $236.70 |
| 12/19/19 | Lucy Wolf | 220 | Review documents concerning Duff & Phelps Fee Examiner dispute. | 0.40 | $315.60 |
| 12/19/19 | Scott P. Cooper | 220 | Analysis of strategy regarding Duff Phelps subpoenas (0.50); E-mails with T. Mungovan, M. Dale, M. Cook and R. Keach regarding same (0.80); Call with T. Mungovan and M. Dale regarding same (0.30); Call with M. Cook regarding same (0.30). | 1.90 | $1,499.10 |
| 12/20/19 | Scott P. Cooper | 220 | E-mails with T. Mungovan and M. Dale regarding Duff Phelps subpoenas (0.30). | 0.30 | $236.70 |
| 12/20/19 | Timothy W. Mungovan | 220 | Communications with B. Keach, J. El Koury, S. Cooper and M. Dale regarding negotiations with counsel for Duff Phelps concerning its dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/20/19 | Lucy Wolf | 220 | Draft chart of invoices and fee applications in connection with Duff & Phelps Fee Examiner dispute. | 1.80 | $1,420.20 |
| 12/20/19 | Timothy W. Mungovan | 220 | Communications with S. Cooper and M. Dale regarding negotiations with counsel for Duff Phelps concerning its dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/20/19 | Timothy W. Mungovan | 220 | Communications with J. El Koury, S. Cooper and M. Dale regarding negotiations with counsel for Duff Phelps concerning its dispute with fee examiner (0.40). | 0.40 | $315.60 |
| 12/20/19 | Margaret A. Dale | 220 | E-mails with S. Cooper and T. Mungovan regarding call with Duff Phelps counsel and potential discovery from Board (0.20). | 0.20 | $157.80 |
| 12/20/19 | Christopher M. Tarrant | 220 | Research regarding all pleadings fee applications regarding Duff Phelps. | 0.60 | $162.00 |
| 12/20/19 | Victoria L. Klevan | 220 | Organize and compile documents related to Duff Phelps documents. | 0.50 | $135.00 |
| 12/21/19 | Margaret A. Dale | 220 | E-mails with A. Stach, M. Mervis and M. Zerjal regarding engagement letters with Duff Phelps (0.20). | 0.20 | $157.80 |
| 12/23/19 | Lucy Wolf | 220 | Draft chart of invoices and fee applications in connection with Duff & Phelps Fee Examiner dispute. | 1.90 | $1,499.10 |
| 12/24/19 | Steve MA | 220 | Review and send Ernst Young September monthly fee application to Prime Clerk for servicing. | 0.10 | $78.90 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 169

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Margaret A. Dale | 220 | Review analysis regarding Duff & Phelps fees and expenses across different retention periods (0.70); E-mails with L. Wolf regarding same (0.10); Review revised analysis and edit same (0.20); E-mail L. Wolf regarding same (0.10). | 1.10 | $867.90 |
| 12/30/19 | Lucy Wolf | 220 | Draft chart of invoices and fee applications in connection with Duff & Phelps Fee Examiner dispute. | 0.20 | $157.80 |
| **Fee Applications for Other Parties** | | | | **49.90** | **$33,872.10** |

**Total for Professional Services**      **$2,132,900.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRADLEY R. BOBROFF | PARTNER | 19.60 | 789.00 | $15,464.40 |
| BRIAN S. ROSEN | PARTNER | 147.60 | 789.00 | $116,456.40 |
| CHANTEL L. FEBUS | PARTNER | 33.40 | 789.00 | $26,352.60 |
| COLIN KASS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| EHUD BARAK | PARTNER | 38.50 | 789.00 | $30,376.50 |
| GREGG M. MASHBERG | PARTNER | 1.90 | 789.00 | $1,499.10 |
| GUY BRENNER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| HADASSA R. WAXMAN | PARTNER | 5.80 | 789.00 | $4,576.20 |
| JEFFREY W. LEVITAN | PARTNER | 50.60 | 789.00 | $39,923.40 |
| JOHN E. ROBERTS | PARTNER | 9.90 | 789.00 | $7,811.10 |
| JONATHAN E. RICHMAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| KEVIN J. PERRA | PARTNER | 3.00 | 789.00 | $2,367.00 |
| LARY ALAN RAPPAPORT | PARTNER | 100.50 | 789.00 | $79,294.50 |
| MAJA ZERJAL | PARTNER | 99.70 | 789.00 | $78,663.30 |
| MARC E. ROSENTHAL | PARTNER | 3.10 | 789.00 | $2,445.90 |
| MARGARET A. DALE | PARTNER | 25.30 | 789.00 | $19,961.70 |
| MARK HARRIS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 82.50 | 789.00 | $65,092.50 |
| MATTHEW H. TRIGGS | PARTNER | 19.50 | 789.00 | $15,385.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 136.10 | 789.00 | $107,382.90 |
| MICHAEL T. MERVIS | PARTNER | 33.00 | 789.00 | $26,037.00 |
| PAUL POSSINGER | PARTNER | 38.10 | 789.00 | $30,060.90 |
| PETER D. DOYLE | PARTNER | 44.60 | 789.00 | $35,189.40 |
| SCOTT P. COOPER | PARTNER | 11.50 | 789.00 | $9,073.50 |
| SEETHA RAMACHANDRAN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| STEPHEN L. RATNER | PARTNER | 36.30 | 789.00 | $28,640.70 |
| STEVEN O. WEISE | PARTNER | 66.90 | 789.00 | $52,784.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 48.80 | 789.00 | $38,503.20 |
| **Total for PARTNER** | | **1,071.80** | | **$845,650.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 3.80 | 789.00 | $2,998.20 |
| JULIA D. ALONZO | SENIOR COUNSEL | 34.10 | 789.00 | $26,904.90 |
| NATHAN R. LANDER | SENIOR COUNSEL | 35.60 | 789.00 | $28,088.40 |
| **Total for SENIOR COUNSEL** | | **73.50** | | **$57,991.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 38.60 | 789.00 | $30,455.40 |
| ALIZA BLOCH | ASSOCIATE | 41.90 | 789.00 | $33,059.10 |
| ALYSE FIORI STACH | ASSOCIATE | 65.50 | 789.00 | $51,679.50 |
| ANTONIETA P. LEFEBVRE | ASSOCIATE | 44.40 | 789.00 | $35,031.60 |
| ARIELLA MULLER | ASSOCIATE | 28.70 | 789.00 | $22,644.30 |
| BRANDON C. CLARK | ASSOCIATE | 37.70 | 789.00 | $29,745.30 |
| BROOKE H. BLACKWELL | ASSOCIATE | 43.50 | 789.00 | $34,321.50 |
| CARL MAZUREK | ASSOCIATE | 21.90 | 789.00 | $17,279.10 |
| CHRIS THEODORIDIS | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| DANIEL DESATNIK | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 40.70 | 789.00 | $32,112.30 |
| ELISA CARINO | ASSOCIATE | 50.40 | 789.00 | $39,765.60 |
| ELLIOT STEVENS | ASSOCIATE | 21.30 | 789.00 | $16,805.70 |
| EMILY KLINE | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| ERIC WERTHEIM | ASSOCIATE | 62.70 | 789.00 | $49,470.30 |
| HENA VORA | ASSOCIATE | 12.40 | 789.00 | $9,783.60 |
| JAVIER SOSA | ASSOCIATE | 25.10 | 789.00 | $19,803.90 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 171 |
|---|---|---|---|---|
| JESSICA Z. GREENBURG | ASSOCIATE | 79.40 | 789.00 | $62,646.60 |
| JOSHUA A. ESSES | ASSOCIATE | 22.40 | 789.00 | $17,673.60 |
| JULIA M. ANSANELLI | ASSOCIATE | 37.50 | 789.00 | $29,587.50 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 33.00 | 789.00 | $26,037.00 |
| LAURA STAFFORD | ASSOCIATE | 129.90 | 789.00 | $102,491.10 |
| LISA MARKOFSKY | ASSOCIATE | 10.00 | 789.00 | $7,890.00 |
| LUCY WOLF | ASSOCIATE | 29.20 | 789.00 | $23,038.80 |
| MARC PALMER | ASSOCIATE | 12.80 | 789.00 | $10,099.20 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 65.20 | 789.00 | $51,442.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 32.20 | 789.00 | $25,405.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| MEE R. KIM | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| MELISSA DIGRANDE | ASSOCIATE | 91.00 | 789.00 | $71,799.00 |
| MICHAEL WHEAT | ASSOCIATE | 18.10 | 789.00 | $14,280.90 |
| NATHANIEL MILLER | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| PETER FISHKIND | ASSOCIATE | 45.80 | 789.00 | $36,136.20 |
| PHILIP OMOROGBE | ASSOCIATE | 37.60 | 789.00 | $29,666.40 |
| RUSSELL T. GORKIN | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| SETH H. VICTOR | ASSOCIATE | 21.50 | 789.00 | $16,963.50 |
| STEVE MA | ASSOCIATE | 28.70 | 789.00 | $22,644.30 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| ZACHARY CHALETT | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| **Total for ASSOCIATE** | | **1,262.20** | | **$995,875.80** |
| | | | | |
| BROOKE C. GOTTLIEB | LAWYER | 7.00 | 789.00 | $5,523.00 |
| MEGAN R. VOLIN | LAWYER | 38.90 | 789.00 | $30,692.10 |
| NICOLLETTE R. MOSER | LAWYER | 62.00 | 789.00 | $48,918.00 |
| WILLIAM G. FASSULIOTIS | LAWYER | 18.90 | 789.00 | $14,912.10 |
| YAFIT SHALEV | LAWYER | 5.60 | 789.00 | $4,418.40 |
| YENA HONG | LAWYER | 13.70 | 789.00 | $10,809.30 |
| **Total for LAWYER** | | **146.10** | | **$115,272.90** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 1.00 | 390.00 | $390.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 0.90 | 390.00 | $351.00 |
| SHAHREZAD AGHILI CHAMBERLAI | E-DISCOVERY ATTORNEY | 9.00 | 390.00 | $3,510.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 25.20 | 390.00 | $9,828.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **36.10** | | **$14,079.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 44.90 | 270.00 | $12,123.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 25.50 | 270.00 | $6,885.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 60.10 | 270.00 | $16,227.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| ELLE M. INFANTE | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| EMMA DILLON | LEGAL ASSISTANT | 8.20 | 270.00 | $2,214.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 90.90 | 270.00 | $24,543.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 17.00 | 270.00 | $4,590.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 67.80 | 270.00 | $18,306.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 9.50 | 270.00 | $2,565.00 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 172 |

| | | | | |
|---|---|---|---|---|
| LELA LERNER | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 24.10 | 270.00 | $6,507.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 17.00 | 270.00 | $4,590.00 |
| SARA E. CODY | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **380.60** | | **$102,762.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.30 | 270.00 | $81.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 4.40 | 270.00 | $1,188.00 |
| **Total for PRAC. SUPPORT** | | **4.70** | | **$1,269.00** |
| | **Total** | **2,975.00** | | **$2,132,900.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/02/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/02/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/02/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/02/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/02/2019 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/03/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/03/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/03/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/03/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 173

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/03/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/03/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/03/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/03/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $17.40 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                               Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $29.70 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/04/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Karen Molloy | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/04/2019 | Karen Molloy | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 175

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $14.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $13.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $11.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $7.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $13.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $11.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $9.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 176

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $14.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $14.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $10.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $10.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $14.80 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/05/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $18.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $18.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $18.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 177

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2019 | Melissa J. Lewis | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.30 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/05/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 178

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/06/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 179

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Elle M. Infante | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $31.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 180

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.90 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.80 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.60 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.90 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.30 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 181

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 182

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 183

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 184

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/10/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/10/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/10/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/11/2019 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/11/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/11/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/11/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 185

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $5.90 |
| 12/12/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $6.70 |
| 12/12/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/12/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/12/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $23.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $28.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $17.60 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $28.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $17.60 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $23.20 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/12/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/12/2019 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/12/2019 | Kelly Landers Hawthorn | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 186

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/12/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.80 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/13/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/13/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/13/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $18.20 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $18.20 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/13/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.70 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $14.00 |
| 12/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 187 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/16/2019 | Joshua S. Fox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/17/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/17/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Russell T. Gorkin | REPRODUCTION | REPRODUCTION | $8.70 |
| 12/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $22.70 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $6.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 188

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/18/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.10 |
| 12/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/18/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/18/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $64.50 |
| 12/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.50 |
| 12/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 189

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $8.10 |
| 12/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $8.10 |
| 12/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/19/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/19/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/19/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $15.20 |
| 12/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.50 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/20/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/20/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 190 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $11.60 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $14.10 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.80 |
| 7/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $11.60 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $14.10 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/20/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 191 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/20/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/20/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/20/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/20/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/20/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $10.50 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $10.70 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $16.10 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.70 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 192

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/20/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $6.50 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $8.60 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $15.50 |
| 12/21/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $15.50 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/22/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/23/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 193

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $11.10 |
| 12/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/24/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/26/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/26/2019 | Matthew A. Skrzynski | REPRODUCTION | REPRODUCTION | $15.80 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/27/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/27/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/27/2019 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.70 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 194

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/30/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/30/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/30/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/30/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.10 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $6.30 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB                                                              Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                       Page 195

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/31/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$2,920.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2019 | Ariella Muller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 12/16/2019 | Nicollette R. Moser | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 12/17/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/17/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| 12/18/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/27/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $495.00 |
| 12/28/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 12/29/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,724.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2019 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $1,287.00 |
| 12/04/2019 | Antonieta P. Lefebvre | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $388.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $1,340.00 |
| 12/05/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $1,356.00 |
| 12/06/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 12/06/2019 | Antonieta P. Lefebvre | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 64 Lines Printed | $143.00 |
| 12/06/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $467.00 |
| 12/06/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $143.00 |
| 12/06/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $466.00 |
| 12/08/2019 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $715.00 |
| 12/09/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 66 Lines Printed | $3,732.00 |
| 12/09/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $102.00 |
| 12/09/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $2,703.00 |
| 12/09/2019 | Aliza Bloch | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 12/10/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $102.00 |
| 12/10/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $592.00 |
| 12/10/2019 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $143.00 |
| 12/10/2019 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $42.00 |
| 12/11/2019 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $858.00 |
| 12/11/2019 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $143.00 |

33260 FOMB                                                                    Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                             Page 197

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 12/12/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 12/12/2019 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $429.00 |
| 12/12/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $568.00 |
| 12/12/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $531.00 |
| 12/15/2019 | Antonieta P. Lefebvre | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 12/15/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $674.00 |
| 12/15/2019 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $653.00 |
| 12/16/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $735.00 |
| 12/16/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $1,021.00 |
| 12/16/2019 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $126.00 |
| 12/16/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 12/16/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $202.00 |
| 12/16/2019 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $180.00 |
| 12/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 12/17/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $286.00 |
| 12/17/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $531.00 |
| 12/17/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $102.00 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 198

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/18/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 12/18/2019 | Julia M. Ansanelli | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $102.00 |
| 12/18/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $1,001.00 |
| 12/18/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $36.00 |
| 12/18/2019 | Ariella Muller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $4,061.00 |
| 12/18/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $1,062.00 |
| 12/19/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 12/19/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34 Lines Printed | $2,083.00 |
| 12/19/2019 | Kelly Landers Hawthorn | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $1,149.00 |
| 12/20/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $286.00 |
| 12/20/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $102.00 |
| 12/27/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$32,358.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | David D. Brown | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 13041 - ENGLISH FOR US - SPANISH FOR PUERTO RICO TRANSLATION SERVICES | $3,190.00 |
| | | | **Total for TRANSLATION SERVICE** | **$3,190.00** |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 199

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1696324Voucher:1020006 9 From:48 LAWRENCE FARMS CROSSWAY CHA To:JFK Passenger:ROSEN BRIAN S. Ride date and time: 12/10/19 05:44 | $100.00 |
| 12/11/2019 | Martin J. Bienenstock | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.        Taxi - - VENDOR: BOSTON CAB DISPATCH, INC. - INV# 3167-181 - INV DATE 11/24/19 | $183.20 |
| 12/12/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1696324Voucher:9121011 681 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 12/12/19 10:48 | $69.18 |
| | | | **Total for TAXICAB/CAR SVC.** | **$352.38** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from Puerto Rico to attend AFT meeting. | $27.79 |
| 12/06/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from Puerto Rico to attend AFT meeting. | $47.00 |
| 12/09/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from residence to LAX for trip to Puerto Rico to prepare for and attend omnibus hearing in San Juan. | $71.23 |
| 12/10/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi to JFK Airport - FOMB Commonwealth - Omnibus Hearing in Puerto Rico. | $73.70 |
| 12/11/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK Airport to Home - FOMB Commonwealth - Omnibus Hearing in Puerto Rico. | $73.70 |
| 12/12/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from LAX to residence after trip to Puerto Rico to prepare for and attend omnibus hearing in Sa n Juan. | $64.92 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 200

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from New York City for best interest and PREPA meetings. | $27.29 |
| 12/13/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Taxi from O'Hare to home re travel to/from New York City for best interest and PREPA meetings. | $53.40 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$439.03** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 778676 363560, Shipped on 120619, Invoice #: 321341911 | $201.05 |
| 12/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 778676 381477, Shipped on 120619, Invoice #: 321341911 | $225.31 |
| 12/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 778676 397741, Shipped on 120619, Invoice #: 321341911 | $238.02 |
| 12/06/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 778676 406235, Shipped on 120619, Invoice #: 321341911 | $215.20 |
| 12/09/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 778752 233630, Shipped on 120919, Invoice #: 321341911 | $249.46 |
| 12/18/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery NATALIE JARESKO FINANCIAL OVERSIGHT AND MGT B W ORLD PLAZA 11TH FLOOR HATO REY PR, Tracking #: 7 79072515053, Shipped on 121819, Invoice #: 32183 6202 | $128.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 201 |

**Total for**
**MESSENGER/DELIVERY**                                    **$1,257.84**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from FOMB office to hotel re travel to/from Puerto Rico to attend AFT meeting. | $12.44 |
| 12/05/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan airport to FOMB Office re travel to/from Puerto Rico to attend AFT meeting. | $23.00 |
| 12/06/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from hotel to San Juan airport re travel to/from Puerto Rico to attend AFT meeting. | $30.00 |
| 12/09/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Taxi from home to LAX | $38.60 |
| 12/09/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Taxi from San Juan airport to hotel | $22.00 |
| 12/10/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service to local counsel office with Lary Rappaport during trip to Puerto Rico to prepare for and attend omnibus hearing in San Juan. | $8.21 |
| 12/10/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from office to hotel. | $6.11 |
| 12/10/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meetings in Puerto Rico. Taxi from Airport to AAFAF Office. | $25.00 |
| 12/10/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from AAFAF to Hotel - FOMB Commonwealth - Omnibus Hearing in Puerto Rico. | $9.34 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 202

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/10/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from office to hotel. | $6.10 |
| 12/11/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi | $12.50 |
| 12/11/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Meetings in Puerto Rico. Taxi from hotel to airport. | $25.00 |
| 12/11/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi | $12.50 |
| 12/11/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to office during trip to Puerto Rico to prepare for and attend omnibus hearing in San Juan. | $20.56 |
| 12/12/2019 | Lary Alan Rappaport | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Uber from LAX to home | $25.15 |
| 12/13/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANS. - Taxi XYZ Invoice:1696709Voucher:9121011 689 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 12/13/19 12:30 | $70.97 |
| 12/17/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from San Juan Airport to Hotel | $29.90 |
| 12/17/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from home to JFK | $73.70 |
| 12/18/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from hotel to FOMB Office | $20.00 |
| 12/19/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Hotel to Airport | $20.00 |
| 12/19/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from JFK back home | $73.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 203 |
|---|---|

|  | Total for OUT OF TOWN TRANSPORTATION | **$564.78** |
|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Paul Possinger Lodging re travel to/from Puerto Rico to attend AFT meeting. Paul Possinger | $124.44 |
| 12/09/2019 | Lary Alan Rappaport | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Condado Vanderbilt Hotel - Dinner at Tacos &amp; Tequila Restaurant Lary Alan Rappaport | $19.05 |
| 12/10/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale In room dine. Margaret Dale | $9.54 |
| 12/10/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale In room dine. Margaret Dale | $9.54 |
| 12/11/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Dinner in Pureto Rico. Margaret Dale | $12.48 |
| 12/11/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Dinner in Pureto Rico. Margaret Dale | $12.48 |
| 12/11/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Cash Tips - Michael Firestein Tip for the last night team meal during trip to Puerto Rico to prepare for and attend omnibus hearing in San Juan. | $40.00 |
| 12/11/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Michael Firestein Last night team meal is also reflected on the hotel bill during trip to Puerto Rico to prepare for and attend omnibus hearing in San Juan. Tip for meal listed separately under tips as not reflected on the hotel bill but on the credi | $161.06 |
| 12/11/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch at the airport. | $43.03 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$431.62** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: COURTALERT.COM, INC. | $47.77 |
|  |  |  | **Total for DATA BASE SEARCH SERV.** | **$47.77** |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 204 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Roundtrip Airfare (Los Angeles /Puerto Rico) to prepare for and attend omnibus hearing in San Juan. | $2,428.00 |
| 11/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service fee for flights to and from Puerto Rico to prepare for and attend omnibus hearing in San Juan. | $35.00 |
| 11/27/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: American Airlines roundtrip airfare (Los Angeles / San Juan) | $3,361.54 |
| 11/27/2019 | Lary Alan Rappaport | AIRPLANE | AIRPLANE Airfare Service Fee - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Lawyers Travel airfare service fee | $35.00 |
| 12/02/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare for travel to/from Puerto Rico to attend AFT meeting. | $545.44 |
| 12/02/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Airfare service fee for travel to/from Puerto Rico to attend AFT meeting. | $35.00 |
| 12/02/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare on 12/11 - Martin Bienenstock FOMB Commonwealth - Omnibus Hearing in Puerto Rico. San Juan to New York JFK | $193.70 |
| 12/02/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare on 12/10 - Martin Bienenstock FOMB Commonwealth - Omnibus Hearing in Puerto Rico. From New York JFK to San Juan. | $193.70 |
| 12/03/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Meeting in Puerto Rico was cancelled. Lawyers Travel service fee should be reimbursed | $35.00 |
| 12/05/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to San Juan for Omnibus hearing. | $435.35 |
| 12/05/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to San Juan, PR for omnibus hearing. | $17.50 |
| 12/05/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to San Juan for Omnibus hearing. | $435.35 |
| 12/05/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to San Juan, PR for omnibus hearing. | $17.50 |
| 12/05/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Meetings in Puerto Rico. | $423.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 205

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/11/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Puerto Rico. | $107.45 |
| 12/11/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel from Puerto Rico. | $17.50 |
| 12/11/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Puerto Rico. | $107.45 |
| 12/11/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel from Puerto Rico. | $17.50 |
| 12/16/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from San Juan to JFK | $213.70 |
| 12/16/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare from JFK to San Juan | $498.70 |
| | | | **Total for AIRPLANE** | **$9,153.78** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from Puerto Rico to attend AFT meeting. | $299.94 |
| 12/09/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 2 nights hotel accommodations during trip to Puerto Rico to prepare for and attend omnibus hearing in Sa n Juan. Last night team meal also reflected on hotel bill. | $678.48 |
| 12/09/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging on 12/10 - Martin Bienenstock FOMB Commonwealth - Omnibus Hearing in Puerto Rico. | $347.10 |
| 12/10/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Meetings in Puerto Rico. | $350.00 |
| 12/10/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel Lodging | $169.62 |
| 12/10/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel Lodging | $169.62 |
| 12/11/2019 | Lary Alan Rappaport | LODGING | LODGING Hotel - Lodging - Lary Alan Rappaport Prepare for and attend Omnibus Hearing: Condado Vanderbilt Hotel room charge | $678.48 |
| 12/13/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from New York City for best interest and PREPA meetings. | $350.00 |
| 12/17/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Lodging. | $717.77 |
| | | | **Total for LODGING** | **$3,761.01** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 206

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/13/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 4501 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1L/ MGMT RM | $3,692.00 |
| 10/20/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW , LLC - INVOICE # 4528 - CLIENT PROJECT NAME - FOMB PLEADINGS - ENGLISH ONLY 1L/ MGMT RM | $2,063.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$5,755.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2705 - Zerjal, Maja Booked On: 08/08/2019;Event Date:08/09/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $274.91 |
| 08/12/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/09/2019;Event Date:08/12/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $29.94 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $10.89 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 207

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $62.60 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $83.02 |
| 08/13/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/13/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $137.45 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH | Page 208

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $83.02 |
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $29.94 |
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $137.45 |
| 08/14/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 08/12/2019;Event Date:08/14/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $62.60 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 209

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $35.93 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $164.95 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $62.60 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $9.53 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $99.62 |

33260 FOMB                                                                Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 210 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $6.53 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 08/15/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/23/2019 1908238153 Catering for: 2704 - Rosen, Brian S. Booked On: 07/29/2019;Event Date:08/15/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $50.08 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $47.91 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 211

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/18/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $217.75 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/18/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $163.31 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $47.91 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $219.93 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 212

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $62.60 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $132.83 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/18/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $185.09 |
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/18/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $65.33 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 213

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/18/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $2,199.28 |
| 10/02/2019 | Elliot Stevens | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2590 - Stevens, Elliot Booked On: 09/26/2019;Event Date:10/02/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $249.05 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 10/01/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $156.51 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 10/01/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $156.51 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $2,532.70 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $26.13 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $239.53 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138237

0002 PROMESA TITLE III: COMMONWEALTH

Page 214

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $47.91 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $412.36 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $93.90 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 10/01/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $156.51 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2800 AB CM# 33260.0002 | $1,328.28 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $69.41 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $132.83 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 215

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $31.30 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $31.30 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $47.91 |
| 10/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 10/11/2019 1910118595 Catering for: 2704 - Rosen, Brian S. Booked On: 09/10/2019;Event Date:10/03/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $50.08 |
| 10/28/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/08/2019 1911081355 Catering for: 2705 - Zerjal, Maja Booked On: 10/22/2019;Event Date:10/28/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $45.73 |
| 10/28/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/08/2019 1911081355 Catering for: 2705 - Zerjal, Maja Booked On: 10/22/2019;Event Date:10/28/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $87.64 |
| 10/29/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/08/2019 1911081355 Catering for: 2704 - Rosen, Brian S. Booked On: 10/28/2019;Event Date:10/29/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $46.27 |

33260 FOMB                                                                          Invoice 190138237
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 216

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/03/2019;Event Date:11/04/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $69.41 |
| 11/04/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/03/2019;Event Date:11/04/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $714.49 |
| 11/05/2019 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2705 - Zerjal, Maja Booked On: 11/04/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $46.27 |
| 11/05/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2716 - Barak, Ehud Booked On: 11/04/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $5.44 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $37.56 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $1,237.09 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $549.82 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138237

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | Page 217 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $219.93 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $132.83 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2700 AB CM# 33260.0002 | $747.15 |
| 11/05/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/05/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $332.07 |
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/05/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $747.15 |
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/05/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $1,237.09 |
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2704 CM# 33260.0002 | $37.56 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 218

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $132.83 |
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $219.93 |
| 11/06/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 1113 - Possinger, Paul V. Booked On: 10/25/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2828 CM# 33260.0002 | $16.33 |
| 11/06/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 1113 - Possinger, Paul V. Booked On: 10/25/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $93.90 |
| 11/06/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 1113 - Possinger, Paul V. Booked On: 10/25/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $412.36 |
| 11/06/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/05/2019;Event Date:11/06/2019 Office: New York - 11XS; Room(s): 2800 BC CM# 33260.0002 | $281.71 |
| 11/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/07/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $50.08 |

33260 FOMB

Invoice 190138237

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 219

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/07/2019 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $37.56 |
| 11/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 10/30/2019;Event Date:11/07/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $164.95 |
| 11/07/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2716 - Barak, Ehud Booked On: 10/31/2019;Event Date:11/07/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $274.91 |
| 11/07/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 11/15/2019 1911152374 Catering for: 2704 - Rosen, Brian S. Booked On: 11/06/2019;Event Date:11/07/2019 Office: New York - 11XS; Room(s): 2700 CD CM# 33260.0002 | $156.51 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$19,894.39** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,920.00 |
| LEXIS | 1,724.00 |
| WESTLAW | 32,358.00 |
| TRANSLATION SERVICE | 3,190.00 |
| TAXICAB/CAR SVC. | 352.38 |
| TAXI, CARFARE, MILEAGE AND PARKING | 439.03 |
| MESSENGER/DELIVERY | 1,257.84 |
| OUT OF TOWN TRANSPORTATION | 564.78 |
| OUT OF TOWN MEALS | 431.62 |
| DATA BASE SEARCH SERV. | 47.77 |
| AIRPLANE | 9,153.78 |
| LODGING | 3,761.01 |
| PRACTICE SUPPORT VENDORS | 5,755.00 |
| FOOD SERVICE/CONF. DINING | 19,894.39 |
| **Total Expenses** | **$81,849.60** |
| **Total Amount for this Matter** | **$2,214,750.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190138237

Page 220

33260 FOMB                                                                Invoice 190138266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.30 | $621.00 |
| 219 | Appeal | 40.10 | $31,638.90 |
| | **Total** | **42.40** | **$32,259.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138266

0034 COMMONWEALTH TITLE III - HEALTHCARE                                      Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Angelo Monforte | 212 | ASP: Draft notice of appearance in healthcare remand appeal for S. Rainwater. | 0.40 | $108.00 |
| 12/06/19 | Laurie A. Henderson | 212 | ASP: Electronic filing with the First Circuit Court of Appeals of notice of appearance of S. Rainwater in 19-1189. | 0.20 | $54.00 |
| 12/11/19 | Angelo Monforte | 212 | ASP: Revise appellees' response brief per S. Rainwater (0.40); Draft corporate disclosure statement and table of authorities regarding same (1.30). | 1.70 | $459.00 |
| **General Administration** | | | | **2.30** | **$621.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | John E. Roberts | 219 | ASP: Revise appellate brief in healthcare remand appeal per J. Levitan comments. | 2.00 | $1,578.00 |
| 12/01/19 | Shiloh Rainwater | 219 | ASP: Revise healthcare remand appeal response brief to reflect J. Roberts' edits (1.50). | 1.50 | $1,183.50 |
| 12/01/19 | Jeffrey W. Levitan | 219 | ASP: Review cases cited (0.80); Revise brief (0.50); E-mails J. Roberts regarding revisions (0.30). | 1.60 | $1,262.40 |
| 12/02/19 | John E. Roberts | 219 | ASP: Revise responsive brief in healthcare remand appeal. | 2.20 | $1,735.80 |
| 12/02/19 | Shiloh Rainwater | 219 | ASP: Revise the healthcare remand appeal response brief. | 0.10 | $78.90 |
| 12/02/19 | Jeffrey W. Levitan | 219 | ASP: Revise brief (0.90); E-mails with J. Roberts regarding brief (0.20). | 1.10 | $867.90 |
| 12/09/19 | Martin J. Bienenstock | 219 | ASP: Review, research, revise, and draft portions of First Circuit brief on remand and abstention in Centro de Salud case. | 7.20 | $5,680.80 |
| 12/10/19 | Martin J. Bienenstock | 219 | ASP: Review, research, revise, and draft portions of First Circuit brief on remand and abstention in Centro de Salud case. | 6.50 | $5,128.50 |
| 12/10/19 | Bryant D. Wright | 219 | ASP: Cite-checked appellee response brief in healthcare remand appeal. | 2.00 | $1,578.00 |
| 12/10/19 | Shiloh Rainwater | 219 | ASP: Review and revise draft appellee response brief in the healthcare remand appeal. | 2.60 | $2,051.40 |
| 12/10/19 | John E. Roberts | 219 | ASP: Revise appellate brief in healthcare remand appeal per comments of M. Bienenstock. | 3.00 | $2,367.00 |
| 12/11/19 | Bryant D. Wright | 219 | ASP: Cite-check healthcare remand appeal response brief. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138266
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/19 | John E. Roberts | 219 | ASP: Review and revise appellate brief in healthcare remand appeal and prepare for filing (3.60); Calls and e-mails with S. Rainwater to discuss appellate brief in healthcare remand appeal (0.20); Call with J. Levitan to discuss appellate brief in healthcare remand appeal (0.10). | 3.90 | $3,077.10 |
| 12/11/19 | Shiloh Rainwater | 219 | ASP: Review B. Wright's revisions to healthcare remand appeal response brief. | 0.80 | $631.20 |
| 12/11/19 | Jeffrey W. Levitan | 219 | ASP: Review revisions to Centro brief and call with J. Roberts regarding same. | 0.30 | $236.70 |
| 12/12/19 | Julia D. Alonzo | 219 | ASP: Review appellate brief statement of facts (0.30). | 0.30 | $236.70 |
| 12/12/19 | Shiloh Rainwater | 219 | ASP: Revise the healthcare remand appeal response brief in accordance with J. Roberts' comments. | 1.40 | $1,104.60 |
| 12/12/19 | John E. Roberts | 219 | ASP: Resolve final issues in healthcare remand appellate brief. | 1.80 | $1,420.20 |
| 12/13/19 | John E. Roberts | 219 | ASP: Finalize and file appellate brief in healthcare remand appeal. | 1.50 | $1,183.50 |
| **Appeal** | | | | **40.10** | **$31,638.90** |

**Total for Professional Services**                                             **$32,259.90**

33260 FOMB

Invoice 190138266

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| JOHN E. ROBERTS | PARTNER | 14.40 | 789.00 | $11,361.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 13.70 | 789.00 | $10,809.30 |
| **Total for PARTNER** | | **31.10** | | **$24,537.90** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.30 | 789.00 | $236.70 |
| **Total for SENIOR COUNSEL** | | **0.30** | | **$236.70** |
| | | | | |
| SHILOH RAINWATER | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| **Total for ASSOCIATE** | | **6.40** | | **$5,049.60** |
| | | | | |
| BRYANT D. WRIGHT | LAWYER | 2.30 | 789.00 | $1,814.70 |
| **Total for LAWYER** | | **2.30** | | **$1,814.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| **Total for LEGAL ASSISTANT** | | **2.10** | | **$567.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.20 | 270.00 | $54.00 |
| **Total for LIT. SUPPORT** | | **0.20** | | **$54.00** |
| | | | | |
| | **Total** | **42.40** | | **$32,259.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$0.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2019 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $252.00 |
| 12/11/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $370.00 |
| | | | **Total for WESTLAW** | **$622.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.50 |
| WESTLAW | 622.00 |
| **Total Expenses** | **$622.50** |
| | |
| **Total Amount for this Matter** | **$32,882.40** |

33260 FOMB                                                                          Invoice 190138267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

33260 FOMB                                                                    Invoice 190138267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                        Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/05/19 | Paul Possinger | 210 | Discuss UPR issues with N. Jaresko (0.40); E-mail to M. Bienenstock regarding same (0.50); Call with E. Barak regarding same (0.20). | 1.10 | $867.90 |
| 12/05/19 | Ehud Barak | 210 | Confer with P. Possinger regarding UPR issues (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.30** | **$1,025.70** |

**Total for Professional Services**                                        **$1,025.70**

33260 FOMB                                                                              Invoice 190138267
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                                  Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | **Total** | **1.30** | | **$1,025.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 0.30 |
| **Total Expenses** | **$0.30** |
| **Total Amount for this Matter** | **$1,026.00** |

33260 FOMB                                                                              Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                       Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 202   Legal Research | 0.70 | $552.30 |
| 203   Hearings and other non-filed communications with the Court | 3.30 | $2,603.70 |
| 204   Communications with Claimholders | 0.10 | $78.90 |
| 206   Documents Filed on Behalf of the Board | 45.60 | $35,978.40 |
| 207   Non-Board Court Filings | 3.00 | $2,367.00 |
| 210   Analysis and Strategy | 9.20 | $7,258.80 |
| 212   General Administration | 4.30 | $1,161.00 |
| **Total** | **66.20** | **$50,000.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research opposition reply on Rule 2004 motion to strike (0.30). | 0.30 | $236.70 |
| 12/05/19 | Lucy Wolf | 202 | Ambac Rule 2004: Legal research regarding motion to strike for J. Alonzo. | 0.40 | $315.60 |
| **Legal Research** | | | | **0.70** | **$552.30** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Ralph C. Ferrara | 203 | Ambac Rule 2004: Telephonically attend omnibus hearing regarding Ambac Rule 2004 motion (3.30). | 3.30 | $2,603.70 |
| **Hearings and other non-filed communications with the Court** | | | | **3.30** | **$2,603.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Ehud Barak | 204 | Ambac Rule 2004: Call with Covington regarding Ambac 2004 (0.10). | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with M. Firestein, M. Mervis, and J. Alonzo regarding reply in support of motion to strike Ambac's Rule 2004 motions (0.40). | 0.40 | $315.60 |
| 12/03/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review opposition to motion to strike (0.50); Draft reply outline issues for Rule 2004 motion (0.30). | 0.80 | $631.20 |
| 12/03/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Calls with M. Firestein regarding Ambac's opposition to motion to strike (0.30); Review Ambac's opposition to motion to strike (0.80); Draft outline of reply in support of motion to strike (2.10). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190138268

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Meet with M. Mervis regarding reply in support of motion to strike Rule 2004 motions (0.40); Revise outline of reply in support of motion to strike Rule 2004 motions (1.90). | 2.30 | $1,814.70 |
| 12/04/19 | Carl Mazurek | 206 | Ambac Rule 2004: Draft agreement governing the exchange of confidential information. | 4.40 | $3,471.60 |
| 12/04/19 | Michael T. Mervis | 206 | Ambac Rule 2004: Review J. Alonzo outline for reply in support of motion to strike Ambac's Rule 2004 motions regarding cash and assets (0.50); Conference with J. Alonzo regarding same (0.40). | 0.90 | $710.10 |
| 12/04/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Draft outline in support of reply to Rule 2004 (0.30); Review and revise further iterations of outline for reply strategy (0.20). | 0.50 | $394.50 |
| 12/05/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review outline for reply regarding motion to strike Rule 2004 requests and related materials (0.10); E-mail with J. Alonzo, M. Firestein, M. Bienenstock, T. Mungovan, et al. regarding same (0.10). | 0.20 | $157.80 |
| 12/05/19 | William D. Dalsen | 206 | Ambac Rule 2004: Revise draft joint status report and motion to adjourn hearing on Ambac informal Rule 2004 requests (0.70); Review L. Stafford edits to draft joint status report (0.20); Correspondence with opposing counsel regarding draft status report and motion to adjourn (0.30). | 1.20 | $946.80 |
| 12/05/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise outline for motion to strike (0.50); Correspond with T. Mungovan and M. Firestein regarding same (0.30). | 0.80 | $631.20 |
| 12/05/19 | Brian S. Rosen | 206 | Ambac Rule 2004: Teleconference with D. Dunne regarding motion to strike (0.20); Memorandum to J. Alonzo regarding reply outline (0.10). | 0.30 | $236.70 |
| 12/06/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Revise reply in support of motion to strike (1.10). | 1.10 | $867.90 |
| 12/06/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with J. Alonzo, M. Firestein, and M. Mervis regarding reply in support of motion to strike (0.30). | 0.30 | $236.70 |
| 12/06/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Correspond with W. Dalsen, M. Dale and L. Stafford regarding joint status report and motion (0.30). | 0.30 | $236.70 |
| 12/06/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Draft reply in support of motion to strike Ambac Rule 2004 motions (5.50). | 5.50 | $4,339.50 |

33260 FOMB

Invoice 190138268

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | William D. Dalsen | 206 | Ambac Rule 2004: Revise draft joint motion to adjourn hearing on Rule 2004 motion (0.90). | 0.90 | $710.10 |
| 12/07/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Revise and draft reply brief in response to Rule 2004 motion (1.80); Review revised Rule 2004 reply (0.50). | 2.30 | $1,814.70 |
| 12/07/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise reply in support of motion to strike (2.00); Confer with M. Firestein regarding same (0.20); Correspond with M. Firestein, L. Rappaport, T. Mungovan, M. Mervis, and B. Rosen regarding same (0.60). | 2.80 | $2,209.20 |
| 12/07/19 | Lary Alan Rappaport | 206 | Ambac Rule 2004: Review and revise draft reply in support of motion to strike Ambac Rule 2004 motion (0.30); E-mails with T. Mungovan, M. Firestein, M. Mervis, and J. Alonzo regarding reply in support of motion to strike Ambac Rule 2004 motion (0.20); Conference with M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| 12/07/19 | Michael T. Mervis | 206 | Ambac Rule 2004: Review and edit draft reply in support of motion to strike Ambac Rule 2004 motions. | 1.30 | $1,025.70 |
| 12/07/19 | Brian S. Rosen | 206 | Ambac Rule 2004: Review draft reply regarding Ambac (0.40); Review T. Mungovan comments regarding same (0.20); Memorandum to T. Mungovan regarding same (0.10). | 0.70 | $552.30 |
| 12/07/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Continue to revise reply in support of motion to strike Ambac's Rule 2004 motion (1.40). | 1.40 | $1,104.60 |
| 12/07/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with M. Firestein, L. Rappaport, M. Mervis, J. Alonzo, and S. Ratner regarding reply in support of motion to strike Ambac's Rule 2004 motion (0.70). | 0.70 | $552.30 |
| 12/08/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review revised draft of Rule 2004 reply (0.20). | 0.20 | $157.80 |
| 12/08/19 | Martin J. Bienenstock | 206 | Ambac Rule 2004: Review, revise, research and draft portions of reply to Ambac's opposition to motion striking Rule 2004 motions. | 5.70 | $4,497.30 |
| 12/09/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review revised Rule 2004 reply (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Lary Alan Rappaport | 206 | Ambac Rule 2004: E-mails with J. Alonzo, M. Bienenstock, B. Rosen, M. Firestein, M. Mervis, P. Friedman, T. Mungovan regarding revisions to reply in support of motion to strike Ambac Rule 2014 motion (0.40); E-mails with W. Dalsen, L. Stafford, M. Dale regarding adjournment of pensions Rule 2004 motion (0.10); Review adjournment order in Ambac pensions discovery motion (0.10). | 0.60 | $473.40 |
| 12/09/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise reply in support of motion to strike (1.10). | 1.10 | $867.90 |
| 12/09/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Review draft reply and related materials regarding motion to strike Rule 2004 request (0.30); E-mail with T. Mungovan, M. Bienenstock, J. Alonzo, M. Firestein, et al. regarding same (0.10). | 0.40 | $315.60 |
| 12/10/19 | Lary Alan Rappaport | 206 | Ambac Rule 2004: Review edits to reply brief in support of motion to strike, revised brief and related e-mails with J. Alonzo and M. Firestein (0.30). | 0.30 | $236.70 |
| 12/10/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review and draft strategic correspondence on Rule 2004 reply brief (0.20); E-mails with J. Alonzo regarding final edits to reply brief (0.30). | 0.50 | $394.50 |
| 12/10/19 | Michael A. Firestein | 206 | Ambac Rule 2004: Review O'Melveny edits to reply brief including multiple versions of same (0.40). | 0.40 | $315.60 |
| 12/10/19 | Julia D. Alonzo | 206 | Ambac Rule 2004: Revise reply in support of motion to lift stay and prepare same for filing (3.00). | 3.00 | $2,367.00 |
| 12/24/19 | Laura Stafford | 206 | COPI Rule 2004: Revise draft COPI extension motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **45.60** | **$35,978.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Michael T. Mervis | 207 | Ambac Rule 2004: Review Ambac objection to motion to strike and for sanctions. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review response to motion to strike Ambac Rule 2004 motion regarding cash, sanctions (0.20); Conference with M. Firestein regarding Ambac response to motion to strike Rule 2004 motion (0.20); E-mails with M. Firestein, J. Alonzo, and M. Mervis regarding Ambac response to motion to strike Rule 2004 motion, reply strategy (0.20). | 0.60 | $473.40 |
| 12/04/19 | Stephen L. Ratner | 207 | Ambac Rule 2004: Review Ambac's objection to motion to strike 2004 request and draft outline for reply to same and related materials (0.50); E-mail with J. Alonzo, M. Firestein, T. Mungovan, M. Mervis, L. Rappaport, et al. regarding same (0.10); Conference with J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 12/04/19 | Brian S. Rosen | 207 | Ambac Rule 2004: Review Ambac reply to motion to strike (0.30); Memorandum to D. Dunne regarding same (0.10). | 0.40 | $315.60 |
| 12/06/19 | Michael A. Firestein | 207 | Ambac Rule 2004: Review Ambac pension liability response on Rule 2004 issues (0.30); Partial review of reply on Rule 2004 motion by Ambac (0.20). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **3.00** | **$2,367.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac informal Rule 2004 requests (0.10); Correspondence with counsel to the Retiree Committee regarding Ambac informal Rule 2004 requests (0.10); Correspondence with counsel to AAFAF regarding Ambac informal Rule 2004 requests (0.10). | 0.30 | $236.70 |
| 12/02/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, W. Dalsen, L. Stafford, and M. Dale regarding status, meet and confer, joint status report with respect to Ambac Rule 2004 pensions motion, responses, document production (0.20). | 0.20 | $157.80 |
| 12/03/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Pre-call with L. Stafford and W. Dalsen regarding Ambac requests and status of document production (0.20); E-mails with L. Stafford and W. Dalsen regarding call with Ambac and next steps (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190138268

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen and M. Dale regarding Ambac 2004 pension requests (0.20). | 0.20 | $157.80 |
| 12/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Pocha, and A. Paslawsky regarding Ambac 2004 pension liabilities (0.20). | 0.20 | $157.80 |
| 12/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen regarding Ambac 2004 pension liabilities (0.10). | 0.10 | $78.90 |
| 12/03/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail to W. Dalsen and M. Dale regarding Ambac 2004 pension liabilities (0.10). | 0.10 | $78.90 |
| 12/03/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review documents identified for potential production to Ambac in response to informal Rule 2004 request (0.40); Call with L. Stafford and M. Dale regarding potential production (0.20); Call with L. Stafford regarding same (0.10); Call with counsel to Ambac regarding informal Rule 2004 requests (0.20). | 0.90 | $710.10 |
| 12/03/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Calls with J. Alonzo on Rule 2004 motion reply issues (0.30); Call with L. Rappaport on strategy to reply to motion to strike (0.20). | 0.50 | $394.50 |
| 12/04/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft multiple strategic correspondence on response to Ambac opposition (0.20); Confer with L. Rappaport regarding same (0.10). | 0.30 | $236.70 |
| 12/04/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review outline of reply in support of motion to strike Ambac Rule 2004 cash motion and provide comments to J. Alonzo, M. Firestein (0.30); Conference with M. Firestein regarding same (0.10); Review proposed joint status report, motion to adjourn Ambac Rule 2004 pensions motion (0.20). | 0.60 | $473.40 |
| 12/04/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review draft informative motion and adjournment (0.20); E-mails with W. Dalsen and L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 12/05/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review draft informative motion and draft motion for extension regarding Rule 2004 motions (0.20); E-mails with W. Dalsen regarding same (0.10). | 0.30 | $236.70 |
| 12/05/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and revise draft joint status report regarding Ambac pension requests (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft strategy memorandum on reply to Ambac 2004 motion (0.20). | 0.20 | $157.80 |
| 12/06/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with M. Dale, J. Alonzo, and W. Dalsen regarding Ambac 2004 (0.80). | 0.80 | $631.20 |
| 12/07/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review and draft strategic correspondence on Rule 2004 motion reply (0.30); Call with J. Alonzo on strategy for reply brief in Rule 2004 motion (0.20); Call with T. Mungovan on brief strategy for Rule 2004 (0.10); Confer with L. Rappaport regarding same (0.10). | 0.70 | $552.30 |
| 12/09/19 | Brian S. Rosen | 210 | Ambac Rule 2004: Memorandum to M. Mervis regarding Ambac 2004 motions (0.20). | 0.20 | $157.80 |
| 12/09/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Draft memorandum on Rule 2004 reply (0.10). | 0.10 | $78.90 |
| 12/23/19 | Margaret A. Dale | 210 | COPI Rule 2004: Review revised draft status report regarding COPI 2004 motion (0.10); E-mails with L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 12/23/19 | Laura Stafford | 210 | COPI Rule 2004: Review and comment on COPI Rule 2004 status report (1.30); E-mails to M. Dale, G. Mashberg, and C. Velaz regarding same (0.30). | 1.60 | $1,262.40 |
| 12/24/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails with C. Velaz Rivero and I. Labarca regarding COPI Rule 2004 motion (0.40). | 0.40 | $315.60 |
| 12/24/19 | Margaret A. Dale | 210 | COPI Rule 2004: Review revised draft of extension motion (0.10); E-mails with L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 12/27/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails with C. Velaz Rivero regarding COPI Rule 2004 joint status report. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **9.20** | **$7,258.80** |

33260 FOMB                                                                Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                Page 9

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Angelo Monforte | 212 | Ambac Rule 2004: Review and revise citations to Board's reply in support of motion to strike Ambac Rule 2004 motions per J. Alonzo (1.80); Conduct related research (0.40); Draft tables of authorities regarding same (0.90). | 3.10 | $837.00 |
| 12/30/19 | Christopher M. Tarrant | 212 | Ambac Rule 2004: Research related to Ambac 2004 motions, replies and objections. | 1.20 | $324.00 |
| **General Administration** | | | | **4.30** | **$1,161.00** |

**Total for Professional Services**                                         **$50,000.10**

33260 FOMB                                                    Invoice 190138268
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                              Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| EHUD BARAK | PARTNER | 0.10 | 789.00 | $78.90 |
| LARY ALAN RAPPAPORT | PARTNER | 2.90 | 789.00 | $2,288.10 |
| MARGARET A. DALE | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| MICHAEL T. MERVIS | PARTNER | 3.00 | 789.00 | $2,367.00 |
| RALPH C. FERRARA | PARTNER | 3.30 | 789.00 | $2,603.70 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.90 | 789.00 | $3,077.10 |
| **Total for PARTNER** | | **30.70** | | **$24,222.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 19.00 | 789.00 | $14,991.00 |
| **Total for SENIOR COUNSEL** | | **19.00** | | **$14,991.00** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| LAURA STAFFORD | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| LUCY WOLF | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| WILLIAM D. DALSEN | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| **Total for ASSOCIATE** | | **12.20** | | **$9,625.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **4.30** | | **$1,161.00** |
| | | | | |
| | **Total** | **66.20** | | **$50,000.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/09/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| | | | **Total for REPRODUCTION** | **$5.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.40 |
| **Total Expenses** | **$5.40** |
| | |
| **Total Amount for this Matter** | **$50,005.50** |

33260 FOMB

Invoice 190138269

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 5.10 | $4,023.90 |
| 210 | Analysis and Strategy | 9.60 | $7,574.40 |
| 212 | General Administration | 0.30 | $81.00 |
| | **Total** | **16.70** | **$13,020.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138269

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | Julia D. Alonzo | 206 | Revise joint motion to set briefing schedule for plaintiffs' proposed second amended complaint (1.30); Correspond with J. Richman regarding same (0.20); Confer with J. Richman regarding same (0.20). | 1.70 | $1,341.30 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,341.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/19 | Jonathan E. Richman | 207 | Draft and review e-mails with J. Alonzo, E. Wertheim, M. Palmer, and G. Brenner regarding motion to amend complaint (0.30); Begin review of plaintiffs' motion and amended complaint (1.60). | 1.90 | $1,499.10 |
| 12/07/19 | Marc Palmer | 207 | Review and analyze plaintiffs' motion requesting leave to file second amended complaint. | 1.60 | $1,262.40 |
| 12/07/19 | Julia D. Alonzo | 207 | Review motion for leave to amend and exhibits thereto (0.70); Correspond with J. Richman and P. Possinger regarding same (0.30). | 1.00 | $789.00 |
| 12/12/19 | Julia D. Alonzo | 207 | Review proposed second amended complaint (0.60). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **5.10** | **$4,023.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Julia D. Alonzo | 210 | Confer with J. Richman regarding plaintiffs' motion for leave to amend complaint. | 0.10 | $78.90 |
| 12/09/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding proposed second amended complaint (0.50); Conference with J. Alonzo regarding same (0.10). | 0.60 | $473.40 |
| 12/10/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Neill teams regarding motion for leave to amend. | 0.30 | $236.70 |
| 12/10/19 | Paul Possinger | 210 | E-mails with J. Richman, et. al., regarding proposed second amended complaint. | 0.30 | $236.70 |
| 12/11/19 | Jonathan E. Richman | 210 | Draft e-mails to defense counsel regarding motion to amend. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138269

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Jonathan E. Richman | 210 | E-mails with J. Alonzo regarding motion to amend. | 0.10 | $78.90 |
| 12/12/19 | Marc Palmer | 210 | Review and compile materials concerning Cooperativas' motion to amend. | 0.30 | $236.70 |
| 12/13/19 | Steve MA | 210 | Review and analyze issues regarding second amended complaint. | 0.70 | $552.30 |
| 12/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding plaintiffs' motion to amend complaint (0.40); Review issues for response (0.70). | 1.10 | $867.90 |
| 12/13/19 | Julia D. Alonzo | 210 | Analyze allegations in proposed second amended complaint as compared to first amended complaint (1.50); Draft memorandum summarizing same (0.80); Correspond with J. Richman, S. Ma, and P. Possinger regarding same (0.30). | 2.60 | $2,051.40 |
| 12/16/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding motion to amend complaint (0.20); Review plaintiffs' appellate brief for purposes of plaintiffs' adversary proceeding (0.70). | 0.90 | $710.10 |
| 12/17/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding motion to amend. | 0.20 | $157.80 |
| 12/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding response to motion to amend complaint. | 0.20 | $157.80 |
| 12/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding plaintiffs' motion to amend complaint (0.10); Draft stipulation regarding plaintiffs' motion to amend (1.10). | 1.20 | $946.80 |
| 12/30/19 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding response to motion for leave to amend complaint (0.20); Revise response (0.40); Draft and review e-mails with co-defendants regarding same (0.20). | 0.80 | $631.20 |
| 12/31/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding response to motion to amend complaint. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **9.60** | **$7,574.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Olaide M. Adejobi | 212 | Compile materials related to motion to amend briefing per M. Palmer for J. Alonzo. | 0.30 | $81.00 |
| **General Administration** | | | | **0.30** | **$81.00** |

**Total for Professional Services**                                            **$13,020.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138269

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                  Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 7.50 | 789.00 | $5,917.50 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **7.80** | | **$6,154.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.00 | 789.00 | $4,734.00 |
| **Total for SENIOR COUNSEL** | | **6.00** | | **$4,734.00** |
| | | | | |
| MARC PALMER | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| STEVE MA | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **2.60** | | **$2,051.40** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **16.70** | | **$13,020.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $26.80 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $26.80 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $18.60 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $18.60 |
| 12/09/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.40 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $9.30 |
| | | | **Total for REPRODUCTION** | **$131.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 131.10 |
| **Total Expenses** | **$131.10** |
| | |
| **Total Amount for this Matter** | **$13,151.70** |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 204 | Communications with Claimholders | 1.20 | $946.80 |
| 205 | Communications with the Commonwealth and its Representatives | 5.10 | $4,023.90 |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 24.80 | $17,076.00 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| 212 | General Administration | 8.40 | $2,268.00 |
| 219 | Appeal | 29.00 | $22,881.00 |
| | **Total** | **77.90** | **$54,612.30** |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Philip Omorogbe | 204 | Admin Exp: Review settlement agreement concerning NextGen administrative expense claim. | 0.70 | $552.30 |
| 12/17/19 | Philip Omorogbe | 204 | Admin Exp: Review settlement agreement concerning NextGen administrative claim against Department of Health. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **1.20** | **$946.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Maja Zerjal | 205 | Admin Exp: Correspond with AAFAF's local counsel regarding NextGen matter (0.40); Review extension motion and proposed order (0.30); Correspond with B. Blackwell regarding same (0.10); Review extension order (0.10). | 0.90 | $710.10 |
| 12/09/19 | Philip Omorogbe | 205 | Admin Exp: Draft e-mail to AAFAF regarding settlement agreement concerning vendors to health department. | 0.40 | $315.60 |
| 12/11/19 | Philip Omorogbe | 205 | Admin Exp: Call with AAFAF regarding NextGen settlement agreement. | 0.10 | $78.90 |
| 12/11/19 | Philip Omorogbe | 205 | Admin Exp: E-mail with AAFAF regarding NextGen settlement agreement. | 0.10 | $78.90 |
| 12/11/19 | Philip Omorogbe | 205 | Admin Exp: E-mails to AAFAF regarding settlement of administrative claims. | 0.20 | $157.80 |
| 12/12/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to counsel for AAFAF regarding settlement agreement involving Department of Health and software vendor. | 0.10 | $78.90 |
| 12/12/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to counsel for AAFAF regarding NextGen motion for administrative expenses. | 0.10 | $78.90 |
| 12/19/19 | Philip Omorogbe | 205 | Admin Exp: Call with AAFAF regarding NextGen matter (0.30); E-mail to AAFAF regarding same (0.40). | 0.70 | $552.30 |
| 12/20/19 | Philip Omorogbe | 205 | Admin Exp: Call AAFAF regarding NextGen motion (0.20); E-mail to AAFAF regarding same (0.20); E-mail to M. Zerjal regarding same (0.20). | 0.60 | $473.40 |
| 12/21/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to AAFAF regarding administrative expense claim against the Commonwealth. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Philip Omorogbe | 205 | Admin Exp: E-mail with AAFAF regarding ECF 7449 administrative expense claim. | 0.20 | $157.80 |
| 12/24/19 | Philip Omorogbe | 205 | Admin Exp: E-mail to AAFAF regarding administrative expense claim against commonwealth ECF 7449. | 0.50 | $394.50 |
| 12/30/19 | Philip Omorogbe | 205 | Admin Exp: Prepare for call regarding settlement issues on NextGen matter with AAFAF (0.30); Call regarding same with AAFAF and Board local counsel (0.30); Draft communication to internal Puerto Rico team regarding same (0.30). | 0.90 | $710.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.10** | **$4,023.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Maja Zerjal | 206 | Admin Exp: Review status of NextGen deadlines (0.10); Further review draft objection (0.40). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$394.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Maja Zerjal | 207 | Admin Exp: Review status and correspondence regarding NextGen matter. | 0.30 | $236.70 |
| 12/04/19 | Maja Zerjal | 207 | Admin Exp: Review correspondence regarding NextGen matter (0.10); Review order regarding extension of deadlines (0.10). | 0.20 | $157.80 |
| 12/09/19 | Chantel L. Febus | 207 | Pinto Lugo: Review Pinto Lugo's reply in support of their motion to amend their complaint. | 0.30 | $236.70 |
| 12/10/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review Pinto Lugo reply in support of opposition to motion for leave to file amended complaint (0.30); Conferences with M. Firestein, L. Stanford regarding Pinto Lugo reply in support of motion for leave to amend (0.10). | 0.40 | $315.60 |
| 12/10/19 | Stephen L. Ratner | 207 | Pinto Lugo: Review Pinto Lugo's reply in support of motion to amend complaint. | 0.20 | $157.80 |
| 12/10/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo reply on motion for leave to amend (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190138270

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Pinto Lugo's in support of their motion for leave to file second amended complaint (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Merced Centeno lift-stay status. | 0.20 | $157.80 |
| 12/02/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding 13th omnibus lift-stay stipulation motion. | 0.10 | $78.90 |
| 12/02/19 | Steve MA | 208 | Gracia: Review analysis of claims estimate for Gracia-Gracia lift-stay stipulation. | 0.30 | $236.70 |
| 12/02/19 | Steve MA | 208 | Gracia: E-mail E. Barak, J. Levitan, and O'Neill regarding Gracia-Gracia lift-stay claims analysis. | 0.20 | $157.80 |
| 12/02/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Merced Centeno lift-stay motion. | 0.10 | $78.90 |
| 12/02/19 | Steve MA | 208 | Lift Stay: Revise draft Jupiter Property lift-stay stipulation. | 0.60 | $473.40 |
| 12/02/19 | Steve MA | 208 | Gracia: Revise draft Gracia-Gracia informative motion. | 0.20 | $157.80 |
| 12/02/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Caridad Sanchez lift-stay notice. | 0.10 | $78.90 |
| 12/02/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.20). | 0.60 | $162.00 |
| 12/03/19 | Steve MA | 208 | Gracia: Review follow-up e-mail regarding Gracia-Gracia lift-stay claims analysis. | 0.10 | $78.90 |
| 12/03/19 | Steve MA | 208 | Lift Stay: Follow-up e-mails to AAFAF local counsel regarding 13th omnibus lift-stay approval motion. | 0.20 | $157.80 |
| 12/03/19 | Steve MA | 208 | Lift Stay: Review and revise draft 13th omnibus lift-stay stipulation approval motion. | 1.20 | $946.80 |
| 12/03/19 | Steve MA | 208 | Gracia: Follow-up e-mail to L. Stafford regarding hearing for Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 12/04/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding 13th omnibus lift-stay stipulation motion. | 0.10 | $78.90 |
| 12/04/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |

33260 FOMB                                                                     Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/19 | Jeffrey W. Levitan | 208 | Gracia: Review and comment on Gracia-Gracia stipulation (0.40); Call with S. Ma regarding stipulation issues (0.30); Conference E. Barak regarding Gracia-Gracia (0.10). | 0.80 | $631.20 |
| 12/05/19 | Steve MA | 208 | Gracia: Call with J. Levitan regarding comments to draft Gracia-Gracia stipulation. | 0.30 | $236.70 |
| 12/05/19 | Steve MA | 208 | Gracia: Revise draft Gracia-Gracia lift-stay stipulation. | 0.80 | $631.20 |
| 12/05/19 | Steve MA | 208 | Lift Stay: Revise draft 13th omnibus lift-stay stipulation approval motion. | 0.70 | $552.30 |
| 12/06/19 | Steve MA | 208 | Lift Stay: Call with M. Zerjal regarding 13th omnibus lift-stay approval motion. | 0.20 | $157.80 |
| 12/06/19 | Steve MA | 208 | Gracia: E-mail O'Melveny regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 12/06/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding omnibus lift stay (0.20); Discuss same with S. Ma (0.10); Review omnibus lift-stay motion (0.50); Discuss same with S. Ma (0.20). | 1.00 | $789.00 |
| 12/06/19 | Steve MA | 208 | Lift Stay: Further revise draft 13th omnibus lift-stay approval motion for filing. | 0.90 | $710.10 |
| 12/07/19 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Merced Centeno lift-stay motion (2.60); E-mail M. Zerjal, E. Barak, and P. Possinger regarding issues for the same (0.20); E-mail J. El Koury regarding the same and recommendation (0.20). | 3.00 | $2,367.00 |
| 12/07/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence and issues regarding Rivera Cruz lift stay (0.40); Review correspondence regarding 13th omnibus lift-stay motion (0.20). | 0.60 | $473.40 |
| 12/08/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Merced Centeno lift-stay motion and next steps. | 0.20 | $157.80 |
| 12/09/19 | Paul Possinger | 208 | Lift Stay: Review status of various adversaries, appeals and lift-stay motions regarding wraparound payments (0.70); Discuss same with S. Ma (0.10). | 0.80 | $631.20 |
| 12/09/19 | Michael A. Firestein | 208 | Lift Stay: Draft strategic correspondence to L. Rappaport on lift-stay issues (0.20). | 0.20 | $157.80 |
| 12/09/19 | Maja Zerjal | 208 | Lift Stay: Review internal correspondence regarding Merced Centeno lift-stay and new notice of lift-stay. | 0.30 | $236.70 |
| 12/09/19 | Steve MA | 208 | Lift Stay: Call with P. Possinger regarding health centers' lift-stay notice. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/10/19 | Steve MA | 208 | Lift Stay: Review and comment on draft extension motion for Merced-Centeno lift-stay motion. | 0.30 | $236.70 |
| 12/10/19 | Steve MA | 208 | Lift Stay: Review status of lift-stay motions or notices for health care centers and Caridad Sanchez (0.10); E-mail AAFAF local counsel for update regarding the same (0.10). | 0.20 | $157.80 |
| 12/10/19 | Steve MA | 208 | Gracia: E-mails with O'Melveny regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 12/11/19 | Steve MA | 208 | Gracia: Follow-up e-mail to AAFAF local counsel regarding comments to Gracia-Gracia lift-stay stipulation (0.10); Revise draft of Gracia-Gracia lift-stay stipulation (0.30). | 0.40 | $315.60 |
| 12/12/19 | Steve MA | 208 | Lift Stay: E-mail to O'Neill regarding Otero-Santiago lift-stay notice. | 0.10 | $78.90 |
| 12/12/19 | Steve MA | 208 | Lift Stay: Review status update for health centers' lift-stay notice. | 0.20 | $157.80 |
| 12/12/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Merced-Centeno lift-stay stipulation. | 0.10 | $78.90 |
| 12/13/19 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay stipulation and informative motion (0.40); Revise drafts of the same (0.30). | 0.70 | $552.30 |
| 12/13/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/14/19 | Laura Stafford | 208 | Lift Stay: Revise draft summary of lift-stay motions (0.90). | 0.90 | $710.10 |
| 12/16/19 | Brooke H. Blackwell | 208 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20). | 0.20 | $157.80 |
| 12/16/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/16/19 | Steve MA | 208 | Lift Stay: Review and revise Myra Mercado lift-stay stipulation. | 0.50 | $394.50 |
| 12/16/19 | Steve MA | 208 | Gracia: E-mail AAFAF local counsel regarding Gracia-Gracia lift-stay stipulation. | 0.10 | $78.90 |
| 12/16/19 | Steve MA | 208 | Gracia: Revise draft informative motion for Gracia-Gracia lift-stay (0.10); E-mail draft to movants' counsel (0.10). | 0.20 | $157.80 |
| 12/16/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Merced Centeno lift-stay motion. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Steve MA | 208 | Lift Stay: Review and revise Pedro Duarte lift-stay stipulation. | 0.60 | $473.40 |
| 12/16/19 | Steve MA | 208 | Lift Stay: Review and revise draft Merced Centeno lift-stay stipulation. | 0.90 | $710.10 |
| 12/16/19 | Steve MA | 208 | Lift Stay: Review HBA Contractors lift-stay notice. | 0.20 | $157.80 |
| 12/18/19 | Maja Zerjal | 208 | Lift Stay: Review internal correspondence regarding Court order on lift-stay motion in Spanish. | 0.10 | $78.90 |
| 12/18/19 | Lary Alan Rappaport | 208 | Lift Stay: E-mails with M. Firestein, T. Mungovan, B. Bobroff, C. Kass regarding stay relief motions, analysis and strategy (0.10). | 0.10 | $78.90 |
| 12/18/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/18/19 | Lawrence T. Silvestro | 208 | Lift Stay: Confer with C. Tarrant regarding lift-stay deadlines and workflow (0.40); Confer with J. Alonzo regarding same (0.20). | 0.60 | $162.00 |
| 12/19/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Merced-Centento lift-stay motion. | 0.10 | $78.90 |
| 12/19/19 | Steve MA | 208 | Lift Stay: E-mails with Proskauer and O'Neill regarding lift-stay procedure issue. | 0.20 | $157.80 |
| 12/20/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Merced Centeno lift-stay. | 0.10 | $78.90 |
| 12/20/19 | Steve MA | 208 | Lift Stay: Review withdrawal of Merced Centeno lift-stay motion. | 0.10 | $78.90 |
| 12/20/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/23/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/27/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| 12/30/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.10). | 0.40 | $108.00 |
| **Stay Matters** | | | | **24.80** | **$17,076.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/19 | Philip Omorogbe | 210 | Admin Exp: Discuss settlement regarding administrative expense payment with B. Blackwell. | 0.30 | $236.70 |
| 12/11/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 12/12/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Review correspondence with local counsel regarding same (0.10); Review extension order (0.10). | 0.30 | $236.70 |
| 12/13/19 | Maja Zerjal | 210 | Admin Exp: Correspond with P. Omorogbe and B. Blackwell regarding NextGen matter (0.20); Review related correspondence with local counsel (0.10). | 0.30 | $236.70 |
| 12/16/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter (0.20); Revise settlement agreement (0.40). | 0.60 | $473.40 |
| 12/17/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter (0.20); correspond with P. Omorogbe regarding same (0.20). | 0.40 | $315.60 |
| 12/17/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 12/18/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.20). | 0.20 | $157.80 |
| 12/18/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Correspond with P. Omorogbe regarding same (0.10); Correspond with E. Trigo regarding same (0.10). | 0.30 | $236.70 |
| 12/19/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10); Internal communications with P. Omorogbe regarding same (0.20). | 0.30 | $236.70 |
| 12/19/19 | Maja Zerjal | 210 | Admin Exp: Review status (0.20); Correspond with E. Trigo and P. Omorogbe regarding NextGen matter (0.20). | 0.40 | $315.60 |
| 12/19/19 | Philip Omorogbe | 210 | Admin Exp: E-mail to M. Zerjal regarding NextGen administrative expense matter. | 1.30 | $1,025.70 |
| 12/20/19 | Maja Zerjal | 210 | Admin Exp: Review status of extension/settlement in NextGen matter (0.20); Correspond with P. Omorogbe regarding same (0.20); Draft e-mail to O'Melveny regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190138270

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/19 | Maja Zerjal | 210 | Admin Exp: Correspond with internal team regarding NextGen matter. | 0.20 | $157.80 |
| 12/23/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Correspond with P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 12/23/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 12/24/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 12/24/19 | Maja Zerjal | 210 | Admin Exp: Correspond with P. Omorogbe regarding NextGen matter. | 0.20 | $157.80 |
| 12/27/19 | Maja Zerjal | 210 | Admin Exp: Review status and correspondence regarding NextGen matter (0.30); Correspond with P. Omorogbe regarding same (0.20). | 0.50 | $394.50 |
| 12/27/19 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status and settlement revisions (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **6.90** | **$5,444.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Charles H. King | 212 | UECFSE: Coordinate the production of cases and appendices cited in opening brief for appellants per M. Morris. | 1.00 | $270.00 |
| 12/18/19 | Angelo Monforte | 212 | UECFSE: Draft motion to extend time to file appellee's brief per J. Roberts. | 0.80 | $216.00 |
| 12/18/19 | Lawrence T. Silvestro | 212 | UECFSE: Review and assemble joint appendix and related filings for review by M. Morris (1.10). | 1.10 | $297.00 |
| 12/19/19 | Angelo Monforte | 212 | UECFSE: Review citations to motion to extend time to file appellee's brief per J. Roberts. | 0.80 | $216.00 |
| 12/19/19 | Angelo Monforte | 212 | Diaz: Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, B. Rosen, and J. Roberts. | 2.20 | $594.00 |
| 12/19/19 | Laurie A. Henderson | 212 | UECFSE: Electronic filing with the First Circuit for extension of time to file an responsive brief in 19-2028. | 0.30 | $81.00 |
| 12/20/19 | Laurie A. Henderson | 212 | Diaz: Electronic filing with the First Circuit of notices of appearance for T. Mungovan, J. Roberts, M. Bienenstock, S. Ratner, M. Harris and B. Rosen in 19-2231. | 0.60 | $162.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/19 | Charles H. King | 212 | UECFSE: Revise citations in reply in support of extension per J. Roberts. | 1.30 | $351.00 |
| 12/24/19 | Laurie A. Henderson | 212 | UECFSE: Electronic filing in the First Circuit Court of Appeals of motion for extension of time to file an responsive brief in 19-2028. | 0.30 | $81.00 |
| **General Administration** | | | | **8.40** | **$2,268.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | John E. Roberts | 219 | UECFSE: Review and analyze lower court documents in preparation for upcoming appeal. | 2.50 | $1,972.50 |
| 12/03/19 | Jonathan E. Richman | 219 | UECFSE: Call with J. Roberts regarding issues for appellate briefing (0.20); Send relevant materials to J. Roberts (0.40). | 0.60 | $473.40 |
| 12/03/19 | John E. Roberts | 219 | UECFSE: Call with J. Richman to discuss upcoming appeal. | 0.20 | $157.80 |
| 12/06/19 | Jonathan E. Richman | 219 | UECFSE: Review draft of appellate record (0.30); Draft and review e-mails with M. Morris and J. Roberts regarding same (0.10). | 0.40 | $315.60 |
| 12/09/19 | John E. Roberts | 219 | UECFSE: Review record for documents to designate for joint appendix and draft e-mail to opposing counsel with designations. | 0.80 | $631.20 |
| 12/13/19 | John E. Roberts | 219 | UECFSE: Communications with opposing counsel concerning joint appendix. | 0.30 | $236.70 |
| 12/13/19 | Jonathan E. Richman | 219 | UECFSE: Draft and review e-mails with all counsel regarding record on appeal. | 0.30 | $236.70 |
| 12/16/19 | Jonathan E. Richman | 219 | UECFSE: Review appellants' brief. | 0.20 | $157.80 |
| 12/16/19 | Matthew J. Morris | 219 | UECFSE: Review plaintiffs' appellate brief. | 1.80 | $1,420.20 |
| 12/17/19 | Jonathan E. Richman | 219 | UECFSE: Review correspondence regarding appellants' brief. | 0.30 | $236.70 |
| 12/17/19 | Matthew J. Morris | 219 | UECFSE: Outline for appellate opposition in UECFSE collective bargaining agreement matter. | 1.30 | $1,025.70 |
| 12/17/19 | John E. Roberts | 219 | UECFSE: Review and analyze opening appellate brief. | 1.40 | $1,104.60 |
| 12/18/19 | Jonathan E. Richman | 219 | UECFSE: Revise outline of appellee brief, and review appellants' brief in connection with same (1.20); Conference with M. Morris regarding same (0.20). | 1.40 | $1,104.60 |
| 12/18/19 | John E. Roberts | 219 | UECFSE: Draft motion for extension of time. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | John E. Roberts | 219 | UECFSE: Revise motion to extend time and file same (0.50); Revise outline for appellate brief (0.50). | 1.00 | $789.00 |
| 12/19/19 | Jonathan E. Richman | 219 | UECFSE: Review and comment on outline of appellee brief (0.20); Review and comment on motion for extension (0.20); Teleconference with M. Morris regarding same (0.10). | 0.50 | $394.50 |
| 12/19/19 | Timothy W. Mungovan | 219 | UECFSE: Communications with J. Roberts regarding motion to extend time for Board to file its appellate brief in Hermandad de Empleados v. Board appeal (0.30). | 0.30 | $236.70 |
| 12/20/19 | Lary Alan Rappaport | 219 | UECFSE: E-mails with D. Jones regarding status of appeal by UECSFE from order granting motion to dismiss adversary action (0.10); Review USBC and First Circuit dockets regarding status of appeal (0.20). | 0.30 | $236.70 |
| 12/21/19 | Matthew J. Morris | 219 | UECFSE: Draft opposition to UECFSE's appeal (fact section). | 1.50 | $1,183.50 |
| 12/23/19 | John E. Roberts | 219 | UECFSE: Draft and revise reply brief in support of motion for extension of time. | 2.00 | $1,578.00 |
| 12/23/19 | Matthew J. Morris | 219 | UECFSE: Draft UECFSE appellate opposition (Contract Clause). | 7.50 | $5,917.50 |
| 12/23/19 | Jonathan E. Richman | 219 | UECFSE: Revise reply regarding motion for extension. | 0.60 | $473.40 |
| 12/24/19 | John E. Roberts | 219 | UECFSE: Revise and prepare for filing reply in support of motion for extension of time. | 0.20 | $157.80 |
| 12/24/19 | Lary Alan Rappaport | 219 | UECSFE: Review UECSFE response to motion to enlarge time for filing responsive brief on appeal (0.10). | 0.10 | $78.90 |
| 12/26/19 | Lary Alan Rappaport | 219 | UECFSE: Conference with M. Firestein regarding UECSFE appeal status and strategy (0.20); Review UECSFE appellate status (0.10). | 0.30 | $236.70 |
| 12/26/19 | Michael A. Firestein | 219 | UECFSE: Conference with L. Rappaport on UECFSE appeal status (0.20). | 0.20 | $157.80 |
| 12/30/19 | Matthew J. Morris | 219 | UECFSE: Draft opposition to UECFSE appellate brief on Contract Clause. | 2.10 | $1,656.90 |
| **Appeal** | | | | **29.00** | **$22,881.00** |

**Total for Professional Services**                                           **$54,612.30**

33260 FOMB                                                            Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.30 | 789.00 | $236.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 789.00 | $631.20 |
| JOHN E. ROBERTS | PARTNER | 9.30 | 789.00 | $7,337.70 |
| JONATHAN E. RICHMAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.20 | 789.00 | $946.80 |
| MAJA ZERJAL | PARTNER | 8.10 | 789.00 | $6,390.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| PAUL POSSINGER | PARTNER | 0.80 | 789.00 | $631.20 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **26.30** | | **$20,750.70** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MATTHEW J. MORRIS | ASSOCIATE | 14.20 | 789.00 | $11,203.80 |
| PHILIP OMOROGBE | ASSOCIATE | 7.00 | 789.00 | $5,523.00 |
| STEVE MA | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| **Total for ASSOCIATE** | | **38.40** | | **$30,297.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.80 | 270.00 | $1,026.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| **Total for LEGAL ASSISTANT** | | **12.00** | | **$3,240.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.20 | 270.00 | $324.00 |
| **Total for LIT. SUPPORT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **77.90** | | **$54,612.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/05/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/09/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.60 |
| | | | **Total for REPRODUCTION** | **$19.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/27/2019 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $1,080.00 |
| | | | **Total for WESTLAW** | **$1,080.00** |

33260 FOMB                                                          Invoice 190138270
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 13

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 19.40 |
| WESTLAW | 1,080.00 |
| **Total Expenses** | **$1,099.40** |
| | |
| **Total Amount for this Matter** | **$55,711.70** |

33260 FOMB                                                                      Invoice 190138271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0060 COMMONWEALTH TITLE III - ASSURED                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| | **Total** | **0.20** | **$157.80** |

33260 FOMB                                                        Invoice 190138271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                      Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Michael A. Firestein | 202 | Research deadline issues on motion to dismiss regarding adversary 059 (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$157.80** |

33260 FOMB                                                          Invoice 190138271
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0060 COMMONWEALTH TITLE III - ASSURED                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.20** | | **$157.80** |
| **Total** | | **0.20** | | **$157.80** |
| **Total Amount for this Matter** | | | | **$157.80** |

33260 FOMB                                                              Invoice 190138272
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                    Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.90 | $710.10 |
| 219 | Appeal | 3.50 | $2,761.50 |
| | **Total** | **4.40** | **$3,471.60** |

33260 FOMB                                                                      Invoice 190138272
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0061 COMMONWEALTH TITLE III - FISCAL                                      Page 2
　　　PLAN/BUDGET LITIGATION

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Timothy W. Mungovan | 210 | Evaluate next steps in connection with case as remanded from First Circuit (0.60). | 0.60 | $473.40 |
| 12/19/19 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding next steps in connection with case as remanded from First Circuit (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.90** | **$710.10** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Stephen L. Ratner | 219 | Review First Circuit opinion affirming dismissal of Governor's complaint (0.20); Conference with T. Mungovan regarding same (0.10); E-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.10). | 0.40 | $315.60 |
| 12/18/19 | John E. Roberts | 219 | Review and analyze First Circuit decision in Governor's appeal. | 0.30 | $236.70 |
| 12/18/19 | Michael A. Firestein | 219 | Review First Circuit opinion on Governor appeal (0.30). | 0.30 | $236.70 |
| 12/18/19 | Daniel Desatnik | 219 | Review First Circuit decision regarding Governor reprogramming litigation (0.60); Correspondence with team on same (0.10). | 0.70 | $552.30 |
| 12/18/19 | Martin J. Bienenstock | 219 | Review First Circuit decision on Governor's appeal and provided analysis to Board. | 0.50 | $394.50 |
| 12/18/19 | Kevin J. Perra | 219 | Review decision from First Circuit (0.20); E-mails with J. Roberts and others regarding same (0.10). | 0.30 | $236.70 |
| 12/18/19 | Timothy W. Mungovan | 219 | Review First Circuit decision affirming District Court's dismissal of certain counts in Governor's complaint (0.60). | 0.60 | $473.40 |
| 12/18/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, J. Roberts and S. Ratner regarding First Circuit's decision affirming district Court's dismissal of certain counts in Governor's complaint (0.40). | 0.40 | $315.60 |
| **Appeal** | | | | **3.50** | **$2,761.50** |

| **Total for Professional Services** | | | | | **$3,471.60** |

33260 FOMB

Invoice 190138272

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 3

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 0.30 | 789.00 | $236.70 |
| KEVIN J. PERRA | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| **Total for PARTNER** | | **3.70** | | **$2,919.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **0.70** | | **$552.30** |
| | **Total** | **4.40** | | **$3,471.60** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/03/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.70** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.70 |
| **Total Expenses** | **$0.70** |
| **Total Amount for this Matter** | **$3,472.30** |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                        Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 142.20 | $112,195.80 |
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 374.50 | $295,480.50 |
| 212 | General Administration | 13.20 | $3,564.00 |
| | **Total** | **533.20** | **$413,844.00** |

33260 FOMB                                                                                  Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                          Page 2
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Philip Omorogbe | 201 | E-mail to local counsel to Board concerning property taxes statute in Commonwealth. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Steve MA | 202 | Review and conduct follow-up research regarding GO bond and PBA bond insurance document analysis. | 3.30 | $2,603.70 |
| 12/03/19 | Seth H. Victor | 202 | Analyze and review materials in advance of conference call regarding bondholders research assignment. | 0.40 | $315.60 |
| 12/03/19 | Seth H. Victor | 202 | Research issues relating to bondholders lien avoidance. | 3.80 | $2,998.20 |
| 12/04/19 | Seth H. Victor | 202 | Research issues relating to bondholders claim on available resources. | 4.30 | $3,392.70 |
| 12/04/19 | Seth H. Victor | 202 | Call with S. Cooper regarding research for bondholders claim on available resources. | 0.60 | $473.40 |
| 12/04/19 | Matthew A. Skrzynski | 202 | Review prior research and pleadings for relevant material with regard to GO lien litigation. | 1.50 | $1,183.50 |
| 12/05/19 | Megan R. Volin | 202 | Assist litigation team with research for GO bondholder litigation memoranda. | 0.20 | $157.80 |
| 12/05/19 | Seth H. Victor | 202 | Research issues relating to bondholders claim on available resources. | 6.90 | $5,444.10 |
| 12/05/19 | Seth H. Victor | 202 | Call with S. Cooper, H. Waxman, A. Lefebvre, and M. Skrzynski regarding update research on bondholder obligations. | 0.60 | $473.40 |
| 12/06/19 | Seth H. Victor | 202 | Research issues surrounding statutory lien issues. | 2.50 | $1,972.50 |
| 12/07/19 | Seth H. Victor | 202 | Research issues regarding creation of a lien. | 0.30 | $236.70 |
| 12/09/19 | Megan R. Volin | 202 | Conduct research on statutory lien avoidance for GO bond litigation memoranda. | 3.50 | $2,761.50 |
| 12/09/19 | Megan R. Volin | 202 | Call with L. Markofsky regarding lien avoidance research. | 0.10 | $78.90 |
| 12/09/19 | Hena Vora | 202 | Call with M. Dale, W. Dalsen, J. Roche and A. Deming regarding research memoranda surrounding perfected security interests of obligation bonds (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                            Page 3
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/09/19 | Lisa Markofsky | 202 | Research issues relating to 545 avoidance action memorandum (3.50). | 3.50 | $2,761.50 |
| 12/09/19 | Matthew A. Skrzynski | 202 | Review prior research and pleadings for relevant material with regard to GO lien litigation. | 0.20 | $157.80 |
| 12/10/19 | Russell T. Gorkin | 202 | Research and draft memorandum about whether GO bondholders have a statutory lien in allocable revenues. | 0.70 | $552.30 |
| 12/10/19 | Megan R. Volin | 202 | Research lien avoidance issues for GO bond litigation memoranda. | 2.30 | $1,814.70 |
| 12/11/19 | Seth H. Victor | 202 | Research issues regarding charges against property in state law (5.40); Confer with S. Cooper regarding same (0.50). | 5.90 | $4,655.10 |
| 12/11/19 | Megan R. Volin | 202 | Research lien avoidance issues for GO bond litigation memoranda. | 3.90 | $3,077.10 |
| 12/11/19 | Megan R. Volin | 202 | Call with L. Markofsky and M. Rochman regarding lien avoidance research. | 0.10 | $78.90 |
| 12/11/19 | Hena Vora | 202 | Research issues in GO bondholders' claims as per W. Dalsen (0.70). | 0.70 | $552.30 |
| 12/12/19 | Seth H. Victor | 202 | Research issues regarding creation of a statutory lien. | 4.40 | $3,471.60 |
| 12/12/19 | Megan R. Volin | 202 | Research lien avoidance issues for GO bond litigation memoranda. | 0.60 | $473.40 |
| 12/12/19 | Matthew J. Morris | 202 | Research on retroactivity/takings issue. | 6.40 | $5,049.60 |
| 12/13/19 | Seth H. Victor | 202 | Research further issues regarding creation of a statutory lien. | 1.30 | $1,025.70 |
| 12/13/19 | Megan R. Volin | 202 | Research lien avoidance issues for GO bond litigation memoranda. | 1.60 | $1,262.40 |
| 12/13/19 | Antonieta P. Lefebvre | 202 | Conduct research regarding disallowance of secured claim issue (1.70); Meeting with S. Weise and J. Esses to discuss tracing issue (0.30); Draft memorandum regarding disallowance of secured claim issue with E. Wertheim (2.20). | 4.20 | $3,313.80 |
| 12/13/19 | Scott P. Cooper | 202 | Review case authority, analysis, and review S. Victor analysis of statutory lien research (1.90); Meeting with S. Victor regarding same (0.20). | 2.10 | $1,656.90 |
| 12/13/19 | Hena Vora | 202 | Draft research memorandum regarding Counts VII and VIII of the GO bond complaint. | 2.20 | $1,735.80 |
| 12/14/19 | Lisa Markofsky | 202 | Research regarding 545 memorandum issues (1.00); Review M. Morris memorandum on retroactivity issues and e-mails regarding same (0.50); Draft and revise memorandum on 545 (3.80). | 5.30 | $4,181.70 |
| 12/15/19 | Seth H. Victor | 202 | Research issues regarding statutory lien creation. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                         Page 4
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Seth H. Victor | 202 | Research issues regarding statutory lien creation. | 1.60 | $1,262.40 |
| 12/16/19 | Hena Vora | 202 | Research regarding bankruptcy code sections 544 and 521 related to GO bondholder complaint (3.30). | 3.30 | $2,603.70 |
| 12/16/19 | Philip Omorogbe | 202 | Review case law regarding statutory liens concerning creditors' claims against Commonwealth. | 2.40 | $1,893.60 |
| 12/16/19 | Lucy Wolf | 202 | Research in relation to memorandum on lien on allocable revenues (5.20); Call with S. Victor regarding constitutional lien research (0.50). | 5.70 | $4,497.30 |
| 12/17/19 | Elliot Stevens | 202 | Call with L. Wolf and M. Skrzynski relating to GO lien challenge issues (0.20); E-mails with same relating to same (0.20). | 0.40 | $315.60 |
| 12/17/19 | Lucy Wolf | 202 | Legal research in relation to memorandum on lien on allocable revenues (4.20); ; Calls with S. Victor regarding research (0.90); Call with S. Cooper and S. Volin regarding strategy for lien challenge argument (0.40). | 5.50 | $4,339.50 |
| 12/17/19 | Matthew I. Rochman | 202 | Perform legal research regarding 11 U.S.C. section 550 and 551 in the context of potential action to avoid liens of GO bondholders (2.50); Draft memorandum regarding legal research on 11 U.S.C. section 550 and 551 (1.30). | 3.80 | $2,998.20 |
| 12/17/19 | Lisa Markofsky | 202 | Analyze issues regarding allocable revenue statutes and 545 and begin to draft memorandum. | 3.50 | $2,761.50 |
| 12/17/19 | Seth H. Victor | 202 | Conference call with S. Cooper and L. Wolf regarding updates to our research on statutory lien creation. | 0.40 | $315.60 |
| 12/17/19 | Seth H. Victor | 202 | Conduct further research on creation of a statutory lien. | 3.80 | $2,998.20 |
| 12/17/19 | Michael A. Firestein | 202 | Research and draft correspondence on service issues regarding lien challenge (0.20). | 0.20 | $157.80 |
| 12/18/19 | Lucy Wolf | 202 | Legal research in relation to memorandum on lien on allocable revenues (5.30); Calls with S. Volin regarding same (0.50). | 5.80 | $4,576.20 |
| 12/18/19 | Elliot Stevens | 202 | Call with H. Vora relating to GO lien challenge (0.20); Research related to issues relating to same (0.40); E-mail with same relating to same (0.10). | 0.70 | $552.30 |
| 12/19/19 | Lucy Wolf | 202 | Legal research in relation to memorandum on lien on allocable revenues. | 5.20 | $4,102.80 |

33260 FOMB                                                                                  Invoice 190138238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                                          Page 5
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/19 | Lisa Markofsky | 202 | Conference with M. Triggs regarding allocable revenue statutes (0.70); Review and respond to e-mails with S. Weise, M. Volin, M. Triggs regarding allocable revenue statutes (0.50); Review e-mails from R. Gorkin and others regarding allocable revenue statues (0.20); Draft and revise memorandum on section 545 and allocable revenue statutes (1.30). | 2.70 | $2,130.30 |
| 12/20/19 | William D. Dalsen | 202 | Review draft legal research memorandum on GO bond issues (1.30). | 1.30 | $1,025.70 |
| 12/20/19 | Elliot Stevens | 202 | E-mail analysis to H. Vora relating to GO lien challenge legal issues (0.40); Research relating to Article 9 issues relating to same (0.20); E-mail to H. Vora, J. Esses relating to same (0.30). | 0.90 | $710.10 |
| 12/21/19 | William D. Dalsen | 202 | Revise legal research memorandum on GO bond issues (4.50). | 4.50 | $3,550.50 |
| 12/23/19 | Seth H. Victor | 202 | Review additional cases regarding GO bondholders research memorandum. | 0.70 | $552.30 |
| 12/23/19 | William D. Dalsen | 202 | Review draft memorandum regarding GO bondholder issues (1.00). | 1.00 | $789.00 |
| 12/24/19 | William D. Dalsen | 202 | Revise draft legal research memorandum on GO bond issues (2.10). | 2.10 | $1,656.90 |
| 12/26/19 | Hena Vora | 202 | Call with W. Dalsen, J. Esses, and J. Roche regarding taxing power authority in relation to GO bondholder complaint (0.40); Draft research memorandum responses to Counts VII and VIII of GO bondholder complaint based on W. Dalsen edits (6.10). | 6.50 | $5,128.50 |
| 12/27/19 | Margaret A. Dale | 202 | Review revised draft of research memorandum regarding Counts VII and VIII (0.70); Teleconference with J. Roche regarding research memorandum (0.20); Conference call with J. Roche and H. Vora regarding edits to research memorandum regarding Counts VII and VIII (0.30); Review work product from W. Dalsen regarding taxing power (0.20); E-mails with W. Dalsen regarding same (0.10). | 1.50 | $1,183.50 |
| 12/29/19 | William D. Dalsen | 202 | Correspondence with H. Vora regarding revisions to legal research memorandum (0.10); Correspondence with J. Roche regarding potential counterarguments to arguments advanced in research memorandum (0.20). | 0.30 | $236.70 |

Invoice 190138238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/19 | William D. Dalsen | 202 | Review revised draft legal research memorandum concerning GO bond issues (1.00); Correspondence with H. Vora regarding revised draft legal research memorandum (0.20); Revise draft legal research memorandum (2.00). | 3.20 | $2,524.80 |
| 12/31/19 | William D. Dalsen | 202 | Revise draft legal research memorandum on GO bonds issues (0.90). | 0.90 | $710.10 |
| **Legal Research** | | | | **142.20** | **$112,195.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Matthew A. Skrzynski | 206 | Review lien challenge complaint and underlying materials in support of meetings to discuss same (1.90); Confer the M. Palmer and team regarding allocable revenues project (0.60). | 2.50 | $1,972.50 |
| 12/09/19 | Matthew A. Skrzynski | 206 | Review lien challenge complaint and underlying materials in support of forthcoming litigation. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **2.60** | **$2,051.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Michael A. Firestein | 207 | Review order to show cause on lien challenge (0.20). | 0.20 | $157.80 |
| 12/31/19 | Michael A. Firestein | 207 | Review new defendants' submission seeking dismissal and withdrawal of proof of claim (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Jonathan E. Richman | 210 | Review materials for claim objection issues regarding clawback revenues and GO bonds (5.10). | 5.10 | $4,023.90 |
| 12/02/19 | Jeffrey W. Levitan | 210 | Review GO, revenue and issues chart. | 0.40 | $315.60 |
| 12/02/19 | Scott P. Cooper | 210 | Review materials regarding GO claims analysis research (1.00); Internal e-mails regarding research projects concerning same (0.60). | 1.60 | $1,262.40 |

33260 FOMB                                                              Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                     Page 7
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Scott P. Cooper | 210 | Review materials regarding GO claims analysis research (0.90); Internal e-mails regarding research projects concerning same (0.50). | 1.40 | $1,104.60 |
| 12/02/19 | Chantel L. Febus | 210 | Review packet of information from T. Mungovan regarding revenue bond and GO claims analysis project in preparation for call with litigation partners and discussion with M. Harris, R. Gorkin and L. Wolf. | 2.20 | $1,735.80 |
| 12/03/19 | Lucy Wolf | 210 | Call with S. Cooper and R. Gorkin regarding research on lien on allocable revenues (0.60); Review relevant documents for binder for memorandum (1.60). | 2.20 | $1,735.80 |
| 12/03/19 | Steve MA | 210 | Review and revise analysis of GO bond and PBA bond insurance documents. | 3.20 | $2,524.80 |
| 12/03/19 | Russell T. Gorkin | 210 | E-mail with S. Cooper, S. Ramachandran, J. Richman, H. Waxman, L. Wolf, C. Febus and M. Harris regarding GO claims analysis (0.10); Teleconference with S. Cooper, H. Waxman and L. Wolf regarding same (0.60); Review background materials regarding same (0.20). | 0.90 | $710.10 |
| 12/03/19 | Matthew A. Skrzynski | 210 | Correspond with C. Tarrant regarding compiling proofs of claim related to GO lien litigation (0.20); Correspond with S. Cooper, H. Waxman and others regarding meetings to discuss GO lien litigation and sources of prior related research and briefing (0.90); Discuss with E. Stevens regarding background to GO lien litigation (0.10); Correspond with S. Ma regarding prior GO lien research (0.10); Discuss with E. Barak prior research regarding GO liens (0.10); Draft correspondence to J. Richman regarding ACP litigation and briefing in support of GO lien research (0.30); Discuss with L. Wolf regarding compilation of prior GO lien research (0.20). | 1.90 | $1,499.10 |
| 12/03/19 | Matthew A. Skrzynski | 210 | Draft team assignment and planning grid in support of litigation preparation regarding GO lien issues. | 0.10 | $78.90 |
| 12/03/19 | Matthew A. Skrzynski | 210 | Participate in calls discussing GO lien litigation research issues with S. Cooper, H. Waxman and others (0.90); Review research in connection with same (0.10). | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                        Page 8
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Antonieta P. Lefebvre | 210 | Review various background materials regarding Board projects in preparation for team meeting (0.80); Attend team meeting to discuss Board research projects (0.90); Review GO complaint (1.70). | 3.40 | $2,682.60 |
| 12/03/19 | Matthew A. Skrzynski | 210 | Review prior memoranda and briefs on GO bondholder lien challenge. | 0.80 | $631.20 |
| 12/03/19 | Seth H. Victor | 210 | Conference call with S. Cooper, H. Waxman, M. Skrzynski, and A. Lefebvre for purpose of discussing new research assignment regarding bondholder claims. | 0.90 | $710.10 |
| 12/03/19 | Scott P. Cooper | 210 | Conference with M. Firestein regarding allocable revenues issue in the context of GO bonds (0.30); Draft summary of call for internal e-mail (0.30); Analysis, internal e-mails, and review of materials in preparation for meetings regarding GO claims analysis research projects (1.60); Call with A. Lefebvre, M. Skrzynski, S. Victor and H. Waxman regarding bondholder claims analysis project (0.90); Call with R. Gorkin, M. Skrzynski, L. Wolf, and H. Waxman regarding allocable revenues analysis project (0.60). | 3.70 | $2,919.30 |
| 12/03/19 | Hadassa R. Waxman | 210 | Review background information related to GO lien challenge (1.40); Call with S. Cooper, M. Skrzynski, S. Victor and A. Lefebvre regarding memorandum projects (0.90). | 2.30 | $1,814.70 |
| 12/03/19 | Hadassa R. Waxman | 210 | Call with S. Cooper, M. Skrzynski, L. Wolf and R. Gorkin regarding memorandum projects (0.60). | 0.60 | $473.40 |
| 12/03/19 | Elliot Stevens | 210 | Call with M. Skrzynski relating to GO bond lien challenge (0.10); E-mail with same relating to same (0.10). | 0.20 | $157.80 |
| 12/03/19 | Michael A. Firestein | 210 | Conference with S. Cooper on GO lien challenge strategy (0.30). | 0.30 | $236.70 |
| 12/03/19 | Chantel L. Febus | 210 | Review outlines and attachments to T. Mungovan e-mail in advance of meeting with M. Harris, R. Gorkin and L. Wolf regarding revenue bond and GO claims analysis. | 1.20 | $946.80 |
| 12/03/19 | Chantel L. Febus | 210 | Communication with M. Harris, R. Gorkin and L. Wolf regarding revenue bond and GO claims analysis. | 0.20 | $157.80 |
| 12/03/19 | Chantel L. Febus | 210 | Review briefs for prior constitutional arguments in relation to revenue bonds and claims analysis project. | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138238

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Chantel L. Febus | 210 | Call with S. Cooper and team regarding claims analysis project. | 0.80 | $631.20 |
| 12/04/19 | Chantel L. Febus | 210 | Review draft clawback omnibus objections in relation to revenue bond and GO claims analysis project. | 1.00 | $789.00 |
| 12/04/19 | Elliot Stevens | 210 | E-mail to M. Skrzynski relating to GO lien challenge research (0.10). | 0.10 | $78.90 |
| 12/04/19 | Chantel L. Febus | 210 | Review briefs for prior constitutional arguments in relation to revenue bonds and claims analysis project. | 3.20 | $2,524.80 |
| 12/04/19 | Michael A. Firestein | 210 | Conference with S. Cooper on GO lien research issues (0.20). | 0.20 | $157.80 |
| 12/04/19 | Scott P. Cooper | 210 | Conference M. Firestein regarding scope of clawback analysis (0.20); Call with H. Waxman regarding same (0.20). | 0.40 | $315.60 |
| 12/04/19 | Chantel L. Febus | 210 | Review proofs of claim in relation to revenue bond and GO claims analysis project. | 2.30 | $1,814.70 |
| 12/04/19 | Hadassa R. Waxman | 210 | Call with S. Cooper, M. Skrzynski, L. Wolf and R. Gorkin regarding memorandum projects (0.80); Call with S. Cooper related to timing and assignments (0.20); Review new materials on background on constitutional and other issues (2.00). | 3.00 | $2,367.00 |
| 12/04/19 | Megan R. Volin | 210 | Draft list of potential counterarguments by GO bondholders for memoranda for upcoming lien avoidance litigation. | 0.50 | $394.50 |
| 12/04/19 | Matthew A. Skrzynski | 210 | Review prior memoranda and briefs on GO bondholder lien challenge. | 0.10 | $78.90 |
| 12/04/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds (0.80). | 0.80 | $631.20 |
| 12/04/19 | Matthew A. Skrzynski | 210 | Correspond with E. Stevens regarding GO lien challenge complaint background materials (0.20); Discuss with L. Wolf GO lien challenge background (0.40); Review materials in connection with same (0.60); Draft correspondence to J. Richman regarding ACP litigation in connection with GO lien challenge issues (0.20); Discuss with J. Richman claim objections (0.30); Confer with S. Cooper, H. Waxman and others regarding allocable revenues (0.80). | 2.50 | $1,972.50 |
| 12/04/19 | Matthew A. Skrzynski | 210 | Review ACP litigation materials in support of GO lien challenge memoranda. | 0.50 | $394.50 |
| 12/04/19 | Steve MA | 210 | Further revise draft GO and PBA bond insurance policies analysis. | 1.10 | $867.90 |
| 12/04/19 | Steve MA | 210 | Review background materials regarding GO bond claim objection memoranda. | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190138238

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Russell T. Gorkin | 210 | Conference with S. Cooper, H. Waxman, and team regarding assignment to prepare memorandum about arguments relating to claims that bondholders might assert under the Contracts and Takings Clauses (0.80); Attend follow-up conference with L. Wolf regarding assignment to prepare memorandum about arguments relating to claims that bondholders might assert under the Contracts and Takings Clauses (0.30); Review materials to prepare memorandum about arguments relating to claims that bondholders might assert under the Contracts Clause (0.70). | 1.80 | $1,420.20 |
| 12/04/19 | Lucy Wolf | 210 | Review relevant documents for binder for research memorandum on lien on allocable revenues (0.60); Call with S. Cooper and team regarding same (0.80); Call with R. Gorkin regarding same (0.30). | 1.70 | $1,341.30 |
| 12/04/19 | Lucy Wolf | 210 | Call with M. Skrzynski regarding questions on research memorandum on alleged lien on allocable revenues (0.40); Call with M. Palmer regarding same (0.30); Review notes from call (0.10). | 0.80 | $631.20 |
| 12/04/19 | Scott P. Cooper | 210 | Analysis, internal e-mails, and review of materials in preparation for meetings regarding GO claims analysis research projects (1.80); Call with R. Gorkin, M. Skrzynski, L. Wolf, and H. Waxman regarding allocable revenues analysis project (0.80); Call with L. Wolf regarding statutory lien analysis (0.30); Call with S. Victor regarding liens on available resources (0.60). | 3.50 | $2,761.50 |
| 12/04/19 | Jonathan E. Richman | 210 | Teleconference with M. Skrzynski regarding claim objections (0.30). | 0.30 | $236.70 |
| 12/05/19 | Jonathan E. Richman | 210 | Call with J. Levitan regarding GO complaint (0.10). | 0.10 | $78.90 |
| 12/05/19 | Scott P. Cooper | 210 | Analysis, internal e-mails, and review of materials in connection with claim objections and research projects (2.50); Call with A. Lefebvre, S. Victor, M. Skrzynski, and H. Waxman regarding update research on bondholder obligations (0.60). | 3.10 | $2,445.90 |
| 12/05/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds. | 2.20 | $1,735.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138238

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/05/19 | Emily Kline | 210 | E-mail with M. Morris and restructuring team regarding research responding to HTA and GO bond claims (0.10); Review of relevant documents (0.30). | 0.40 | $315.60 |
| 12/05/19 | Hadassa R. Waxman | 210 | Review background materials related to GO bond admin claims gathered by associates in preparation to review and revise memoranda (1.10); Call with S. Cooper and team regarding same (0.60). | 1.70 | $1,341.30 |
| 12/05/19 | Jeffrey W. Levitan | 210 | Call with J. Richman regarding GO complaint (0.10); E-mail M. Mervis regarding priority issue (0.30); Prepare for call on priority issues (0.30); Call with S. Cooper and M. Skrzynski regarding GO research (0.60). | 1.30 | $1,025.70 |
| 12/05/19 | Matthew A. Skrzynski | 210 | Review prior memoranda and briefs on GO bondholder lien challenge. | 2.40 | $1,893.60 |
| 12/05/19 | Matthew A. Skrzynski | 210 | Correspond with A. Lefebvre and S. Victor regarding proofs of claim background in support of GO lien research. | 1.00 | $789.00 |
| 12/05/19 | Matthew A. Skrzynski | 210 | Participate in call with S. Cooper, H. Waxman and others regarding certain topics relating to GO bond lien existence (0.60). | 0.60 | $473.40 |
| 12/05/19 | Antonieta P. Lefebvre | 210 | Attend restructuring team meeting regarding GO complaint counts one and two (0.60); Discuss proof of claim research with M. Skrzynski (0.10); Review proofs of claim addressing good faith, credit and taxing power issues (5.20). | 5.90 | $4,655.10 |
| 12/05/19 | Jeffrey W. Levitan | 210 | Review memorandum regarding GO priority (0.40). | 0.40 | $315.60 |
| 12/05/19 | Chantel L. Febus | 210 | Review briefs for prior constitutional arguments in relation to revenue bonds and claims analysis project. | 1.20 | $946.80 |
| 12/05/19 | Chantel L. Febus | 210 | Review proofs of claim in relation to revenue bond and GO claims analysis project. | 1.80 | $1,420.20 |
| 12/06/19 | Chantel L. Febus | 210 | Review briefs for prior constitutional arguments in relation to revenue bonds and claims analysis project. | 0.80 | $631.20 |
| 12/06/19 | Jeffrey W. Levitan | 210 | Conference with M. Skrzynski regarding GO complaint (0.20); E-mail N. Lander regarding 509 (0.10). | 0.30 | $236.70 |
| 12/06/19 | Michael A. Firestein | 210 | Teleconference with M. Dale on GO lien challenge issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                          Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                                                Page 12
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Russell T. Gorkin | 210 | Correspondence with L. Wolf regarding assignment to prepare memorandum about whether GO bondholders have statutory lien (0.30); Review materials to begin preparing memorandum about whether GO bondholders have statutory lien (1.10). | 1.40 | $1,104.60 |
| 12/06/19 | Matthew A. Skrzynski | 210 | Analyze documentation regarding research assignments with respect to GO lien issues. | 0.50 | $394.50 |
| 12/06/19 | Matthew A. Skrzynski | 210 | Confer with J. Levitan regarding GO complaint (0.20); Correspond with J. Levitan and M. Morris regarding research assignment regarding count IX of GO lien complaint (0.20). | 0.40 | $315.60 |
| 12/07/19 | Russell T. Gorkin | 210 | Review materials and begin preparing outline as to whether GO bondholders have statutory lien on allocable revenues (6.70). | 6.70 | $5,286.30 |
| 12/08/19 | Laura Stafford | 210 | Review and analyze draft outline for research memorandum (0.20). | 0.20 | $157.80 |
| 12/08/19 | Matthew A. Skrzynski | 210 | Correspond with B. Blackwell regarding GO bond lien research. | 1.70 | $1,341.30 |
| 12/08/19 | Philip Omorogbe | 210 | Review e-mails regarding various GO and revenue bond research issues. | 0.30 | $236.70 |
| 12/08/19 | Scott P. Cooper | 210 | Analysis, review research outline and internal e-mails regarding statutory lien issues (0.60). | 0.60 | $473.40 |
| 12/08/19 | Russell T. Gorkin | 210 | Draft outline for memorandum addressing argument that allocable revenue statutes do not create a statutory lien against allocable revenues. | 3.00 | $2,367.00 |
| 12/09/19 | Margaret A. Dale | 210 | Review draft work product concerning objections to GO bondholder claims (0.80); Conference with J. Levitan regarding research relating to Counts VII and VIII of complaint objecting to GO claims (0.20); Conference with W. Dalsen, H. Vora and A. Deming regarding research issues (0.30); E-mails with J. Levitan regarding work product relating to Counts VII and VIII (0.30). | 1.60 | $1,262.40 |
| 12/09/19 | Matthew A. Skrzynski | 210 | Correspond with M. Morris, E. Barak, J. Levitan regarding retroactivity issues with respect to GO lienholder avoidance (0.70). | 0.70 | $552.30 |
| 12/09/19 | Chantel L. Febus | 210 | Review L. Wolf's Takings Clause memorandum related to revenue bond and GO claims analysis. | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                                Page 13
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Chantel L. Febus | 210 | Communication with L. Wolf regarding Takings Clause memorandum. | 0.10 | $78.90 |
| 12/09/19 | Matthew A. Skrzynski | 210 | Review S. Victor analysis regarding HTA GO lien challenge issues. | 1.70 | $1,341.30 |
| 12/09/19 | William D. Dalsen | 210 | Call with M. Dale and team regarding legal research memorandums for post-stay litigation concerning GO bonds (0.30). | 0.30 | $236.70 |
| 12/09/19 | Philip Omorogbe | 210 | E-mail different litigator teams regarding ongoing research concerning GO and revenue bonds. | 0.30 | $236.70 |
| 12/09/19 | Scott P. Cooper | 210 | Analysis, review documents, revise research outline, and e-mails regarding same (1.40); E-mail and teleconference with S. Victor regarding research summary (0.10). | 1.50 | $1,183.50 |
| 12/09/19 | Jennifer L. Roche | 210 | Conference with W. Dalsen, M. Dale, H. Vora and A. Deming regarding GO bond issue memoranda (partial attendance). | 0.20 | $157.80 |
| 12/09/19 | Adam L. Deming | 210 | Confer with M. Dale, W. Dalsen, and H. Vora regarding perfected security interests. | 0.30 | $236.70 |
| 12/09/19 | Seth H. Victor | 210 | Draft memoranda regarding research on bondholders' lien arguments. | 6.60 | $5,207.40 |
| 12/09/19 | Jeffrey W. Levitan | 210 | E-mail M. Dale regarding GO lien challenge (0.20). | 0.20 | $157.80 |
| 12/09/19 | Jeffrey W. Levitan | 210 | Confer with M. Dale regarding research relating to complaint objecting to GO claims (0.20). | 0.20 | $157.80 |
| 12/10/19 | Chantel L. Febus | 210 | Communication with T. Mungovan, M. Firestein and others regarding revenue bonds and claims analysis project. | 0.80 | $631.20 |
| 12/11/19 | Scott P. Cooper | 210 | Review case authority and related documentation and revise research memorandum regarding GO bondholders' alleged interest in Commonwealth property (2.60); Review and revise research memorandum regarding alleged liens in taxing authority of Commonwealth and internal e-mail regarding same (0.80); Internal e-mails regarding analyses for claim objections (0.50); Conference with S. Victor regarding research on GO bondholders' alleged interest in Commonwealth property (0.50). | 4.40 | $3,471.60 |
| 12/11/19 | Matthew H. Triggs | 210 | Conferences with S. Weise and L. Markofsky regarding 545 project (0.30); Review of prior filings regarding 545 argument (0.80); Review of related case law (0.50). | 1.60 | $1,262.40 |

33260 FOMB                                                                                      Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                                             Page 14
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Peter Fishkind | 210 | Call and related correspondence with S. Victor regarding statutory lien research (0.50); Correspondence with S. Weise regarding statutory lien research (0.30); Correspondence with M. Skrzynski regarding statutory lien research (0.20); Draft of outline on statutory lien research (3.20). | 4.20 | $3,313.80 |
| 12/11/19 | Lisa Markofsky | 210 | Call with M. Triggs and S. Weise regarding 545 avoidance action research (0.30); E-mails with M. Volin regarding same (0.10); Call with M. Triggs, M. Rochman regarding 550/551 (0.20); E-mail to M. Volin regarding same (0.10); Calls, e-mails with M. Volin, M. Rochman regarding 550/551 (0.50); Further draft memorandum analyzing 545 issues (1.00). | 2.20 | $1,735.80 |
| 12/12/19 | Seth H. Victor | 210 | Meeting with S. Cooper and A. Lefebvre regarding additional statutory lien research. | 0.80 | $631.20 |
| 12/12/19 | Seth H. Victor | 210 | Draft memorandum regarding additional research on property interests. | 2.30 | $1,814.70 |
| 12/12/19 | Elliot Stevens | 210 | Call with S. Cooper relating to GO lien avoidance issues (0.20). | 0.20 | $157.80 |
| 12/12/19 | Scott P. Cooper | 210 | Analysis and review of case law and briefs related to "property" definition in context of lien challenges and internal e-mails regarding same (4.00); Conference with S. Weise regarding same (0.10); Analysis and e-mails to research teams regarding scope of research projects relating to GO lien challenges (0.40); Conference with A. Lefebvre and S. Victor regarding same as it relates to "available revenues" (0.80); Teleconference with E. Stevens regarding Go lien avoidance issues (0.20). | 5.50 | $4,339.50 |
| 12/12/19 | Maja Zerjal | 210 | Review status of GO bonds priority research (0.30); Correspond with P. Omorogbe regarding same (0.20). | 0.50 | $394.50 |
| 12/12/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Cooper regarding Count II of GO bondholder complaint (0.30). | 0.30 | $236.70 |
| 12/12/19 | Chantel L. Febus | 210 | Communication with L. Wolf and R. Gorkin regarding memoranda for memorandum regarding revenue bonds and claims analysis project. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                               Page 15
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Antonieta P. Lefebvre | 210 | Meet with S. Cooper and S. Victor to discuss follow-up research regarding Count II of GO complaint (0.80). | 0.80 | $631.20 |
| 12/12/19 | Hena Vora | 210 | Review and analysis of Counts VII and VIII of GO bond complaint (2.10). | 2.10 | $1,656.90 |
| 12/12/19 | Philip Omorogbe | 210 | Call with S. Cooper concerning challenge to liens asserted by GO bondholders within Commonwealth case. | 0.10 | $78.90 |
| 12/13/19 | Jeffrey W. Levitan | 210 | Review and analyze memorandum regarding subrogation (0.90); E-mail with B. Clark regarding subrogation (0.30); Call with C. Febus regarding constitutional issues (0.10); E-mail and call with M. Volin regarding insurance payments (0.10). | 1.40 | $1,104.60 |
| 12/13/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds, including tracing issues. | 6.40 | $5,049.60 |
| 12/13/19 | Chantel L. Febus | 210 | Call with J. Levitan regarding constitutional issues (0.10). | 0.10 | $78.90 |
| 12/13/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding Count I of GO complaint. | 1.10 | $867.90 |
| 12/13/19 | Matthew I. Rochman | 210 | Revise memorandum regarding 11 U.S.C. 550 and 551 for claims filed by GO bondholders. | 0.80 | $631.20 |
| 12/13/19 | Seth H. Victor | 210 | Draft memorandum regarding creation of a statutory lien. | 3.00 | $2,367.00 |
| 12/13/19 | Seth H. Victor | 210 | Meeting with S. Cooper regarding further statutory lien research and review of memorandum. | 0.20 | $157.80 |
| 12/14/19 | Antonieta P. Lefebvre | 210 | Continue drafting memorandum on disallowance of secured claim issue. | 3.30 | $2,603.70 |
| 12/15/19 | Matthew H. Triggs | 210 | Review and proposed revisions to memorandum regarding viability of 545 argument. | 2.10 | $1,656.90 |
| 12/16/19 | Laura Stafford | 210 | E-mails with C. Assi regarding stipulations regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 12/16/19 | Michael A. Firestein | 210 | Call with L. Stafford on preliminary hearing issues (0.10). | 0.10 | $78.90 |
| 12/16/19 | William D. Dalsen | 210 | Office conference with H. Vora regarding legal research into GO bond issues (0.10); Review draft memorandum outline pertaining to GO bond issues (1.00). | 1.10 | $867.90 |
| 12/16/19 | Matthew H. Triggs | 210 | Review and propose revisions to memorandum regarding 545 issue. | 1.50 | $1,183.50 |
| 12/16/19 | Steve MA | 210 | Review and comment on GO bondholder claim objection memorandum. | 0.90 | $710.10 |
| 12/16/19 | Seth H. Victor | 210 | Call with L. Wolf regarding constitutional statutory lien research. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Antonieta P. Lefebvre | 210 | Finalize revised version of memorandum regarding "good faith, credit and taxing power" issue for circulation. | 0.80 | $631.20 |
| 12/16/19 | Russell T. Gorkin | 210 | Draft memorandum regarding GO bondholders assertion that they have statutory lien in allocable revenues (2.90). | 2.90 | $2,288.10 |
| 12/16/19 | Lisa Markofsky | 210 | Review M. Triggs comments to 545 memorandum (0.20); Confer with M. Triggs regarding memorandum and comments (0.30); Revise memorandum in connection with comments from M. Triggs (2.50); Further research regarding financial condition/insolvency for 545 memorandum (1.00); Further revise per comments from M. Triggs (0.30); Review pleadings and background materials in connection with analysis of GO bondholders' arguments regarding lien on allocable revenues (1.00). | 5.30 | $4,181.70 |
| 12/16/19 | Matthew A. Skrzynski | 210 | Review M. Morris draft memorandum regarding GO lien challenge. | 2.00 | $1,578.00 |
| 12/16/19 | Scott P. Cooper | 210 | Analysis regarding research projects on statutory liens in connection with GO bond lien challenges (0.80); E-mails regarding same (0.40); Teleconference H. Waxman regarding same (0.20); Review draft memorandum (0.20). | 1.60 | $1,262.40 |
| 12/17/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding claims objections memoranda (0.40); Review and comment on Count I of GO bondholder complaint memorandum (0.40); Review and comment on allocable revenues statutory lien memorandum (3.20); Call with S. Victor and L. Wolf regarding update to statutory lien creation research (0.40); Call with M. Firestein regarding strategy for lien challenge argument (0.20). | 4.60 | $3,629.40 |
| 12/17/19 | Matthew I. Rochman | 210 | Draft revisions to memorandum regarding 11 U.S.C. section 550 and 551 for support of complaint objecting to bonds. | 2.10 | $1,656.90 |
| 12/17/19 | Hena Vora | 210 | Communications with W. Dalsen regarding the potential arguments for GO bondholders related to Counts VII and VIII (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 17
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Matthew A. Skrzynski | 210 | Compile prior memoranda and briefs on GO bondholder lien challenge in support of memoranda by L. Wolf. | 1.10 | $867.90 |
| 12/17/19 | Lisa Markofsky | 210 | Review M. Volin revisions to 545 memorandum and confer with M. Volin regarding same (0.50); Confer with M. Triggs regarding memorandum and revisions to same (0.20); Confer with L. Wolf regarding GO bondholders arguments (0.30). | 1.00 | $789.00 |
| 12/17/19 | Lisa Markofsky | 210 | Review, revise and comment on draft memorandum regarding 550/551. | 0.70 | $552.30 |
| 12/17/19 | Russell T. Gorkin | 210 | Draft memorandum regarding GO bondholders assertion that they have statutory lien in allocable revenues (7.00). | 7.00 | $5,523.00 |
| 12/17/19 | Antonieta P. Lefebvre | 210 | Incorporate team's feedback and comments into memorandum regarding "good faith, credit and taxing power". | 1.40 | $1,104.60 |
| 12/17/19 | Jeffrey W. Levitan | 210 | Review memorandum regarding Count I and e-mail S. Cooper (0.50); E-mail M. Mervis regarding priority claim count, review draft memorandum(0.30); Review revised memorandum regarding administrative priority claims, conference M. Skrzynski regarding same, Count II research (0.50). | 1.30 | $1,025.70 |
| 12/17/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds. | 4.80 | $3,787.20 |
| 12/17/19 | Michael A. Firestein | 210 | Call with S. Cooper on litigation strategy for lien challenge arguments (0.20). | 0.20 | $157.80 |
| 12/17/19 | Matthew A. Skrzynski | 210 | Discuss with E. Stevens and L. Wolf regarding memorandum on propriety of lien claims (0.40); Discuss with L. Wolf regarding precedent on potential liens on (0.90); Discuss with J. Levitan and A. Lefebvre regarding GO lien objection analysis with respect to "good faith and credit" (0.20). | 1.50 | $1,183.50 |
| 12/17/19 | Matthew H. Triggs | 210 | Review and propose revisions to memorandum regarding 550/551 analysis. | 0.80 | $631.20 |
| 12/17/19 | Matthew H. Triggs | 210 | Review and propose revisions to latest draft of 545 memorandum. | 1.00 | $789.00 |
| 12/17/19 | Laura Stafford | 210 | E-mails with M. Firestein, C. Tarrant, and T. Axelrod regarding lien avoidance actions (0.30). | 0.30 | $236.70 |
| 12/17/19 | Hadassa R. Waxman | 210 | Review associate memoranda and background material regarding GO admins issue (0.70). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138238

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Megan R. Volin | 210 | Calls with L. Markofsky regarding lien avoidance memorandum. | 0.30 | $236.70 |
| 12/17/19 | Seth H. Victor | 210 | Edit memorandum regarding creation of statutory lien. | 1.40 | $1,104.60 |
| 12/17/19 | Seth H. Victor | 210 | Call with L. Wolf regarding statutory lien research. | 0.30 | $236.70 |
| 12/17/19 | Seth H. Victor | 210 | Call with L. Wolf regarding statutory lien research. | 0.10 | $78.90 |
| 12/17/19 | Seth H. Victor | 210 | Call with L. Wolf regarding statutory lien research. | 0.60 | $473.40 |
| 12/18/19 | Seth H. Victor | 210 | Edit memorandum regarding claims by GO bondholders. | 8.20 | $6,469.80 |
| 12/18/19 | Seth H. Victor | 210 | Call with L. Wolf regarding draft of memorandum. | 0.10 | $78.90 |
| 12/18/19 | Seth H. Victor | 210 | Call with H. Vora regarding research on claims by GO bondholders. | 0.10 | $78.90 |
| 12/18/19 | Seth H. Victor | 210 | Call with L. Wolf regarding memorandum edits. | 0.20 | $157.80 |
| 12/18/19 | Seth H. Victor | 210 | Call with L. Wolf regarding edits to memorandum. | 0.20 | $157.80 |
| 12/18/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds (1.70); Call with S. Cooper and R. Gorkin regarding same (0.90); Call with S. Cooper regarding allocable share memorandum (1.20). | 3.80 | $2,998.20 |
| 12/18/19 | Russell Kostelak | 210 | Call with S. Ma discussing strategy for edits and revisions (0.30). | 0.30 | $236.70 |
| 12/18/19 | Steve MA | 210 | Call with R. Kostelak regarding GO claims memorandum. | 0.30 | $236.70 |
| 12/18/19 | Russell T. Gorkin | 210 | Call with S. Cooper regarding memorandum addressing GO bondholders' assertion that they have a statutory lien in allocable revenues (0.50); Teleconference with S. Cooper and S. Weise regarding same (0.90); Correspondence with J. Sutherland regarding same (0.20); Draft memorandum addressing GO bondholders' assertion that they have a statutory lien in allocable revenues (7.20). | 8.80 | $6,943.20 |
| 12/18/19 | Lisa Markofsky | 210 | Review and revise memorandum regarding 545 as concerns allocable revenues (2.80); Further research regarding same (0.30); Further revise per comments received (1.30). | 4.40 | $3,471.60 |
| 12/18/19 | Lisa Markofsky | 210 | Review S. Volin comments to memorandum regarding section 550, 551 (0.20); Confer with M. Rochman regarding same (0.20); Research and draft insert for memorandum (0.40). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                    Page 19
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Matthew H. Triggs | 210 | Review and proposed revisions to memorandum concerning 550/551 analysis (2.40); Review of related case law (0.70). | 3.10 | $2,445.90 |
| 12/18/19 | Matthew H. Triggs | 210 | Review and propose revisions to 545 memorandum concerning application of Puerto Rico statutes and interplay with constitution. | 1.70 | $1,341.30 |
| 12/18/19 | Hena Vora | 210 | Draft research memorandum related to Counts VII and VIII of GO bondholder complaint (7.60). | 7.60 | $5,996.40 |
| 12/18/19 | Philip Omorogbe | 210 | Review memorandum regarding statutory liens concerning creditors' claims against the Commonwealth. | 0.30 | $236.70 |
| 12/18/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding "good faith, credit and taxing power". | 3.40 | $2,682.60 |
| 12/18/19 | Christina Assi | 210 | Review finalized stipulation to confer internally and with co-plaintiffs counsel regarding filing same. | 0.30 | $236.70 |
| 12/18/19 | Scott P. Cooper | 210 | Review, analyze and edit GO bondholder complaint Counts I and II memoranda (0.50); Internal e-mails regarding same (0.30); Review, analyze and edit allocable revenues statutory lien memorandum (2.00); Call with R. Gorkin regarding same (0.50); Call with R. Gorkin, S. Weise regarding same (0.90); Call with S. Weise regarding same (1.20); Analysis regarding same (3.50). | 8.90 | $7,022.10 |
| 12/19/19 | Scott P. Cooper | 210 | Review and comment on allocable revenues statutory lien memorandum (2.10); Internal e-mails with project team members regarding same (0.30); Calls with S. Weise regarding same (0.50); Review and comment on statutory lien creation memorandum (1.20); Call with L. Wolf, S. Victor, T. Lefebvre, M. Skrzynski and S. Weise regarding statutory lien creation memorandum (1.20). | 5.30 | $4,181.70 |
| 12/19/19 | Margaret A. Dale | 210 | Review legal research memorandum regarding GO bondholders complaint Counts VII and VIII (2.00). | 2.00 | $1,578.00 |
| 12/19/19 | Matthew A. Skrzynski | 210 | Participate in call with S. Weise, S. Cooper, L. Wolf, S. Victor regarding statutory lien research. | 1.20 | $946.80 |
| 12/19/19 | Antonieta P. Lefebvre | 210 | Attend telephonic team meeting with S. Cooper regarding statutory lien creation memorandum. | 1.10 | $867.90 |

33260 FOMB                                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                              Page 20
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/19 | Hena Vora | 210 | Incorporating edits from W. Dalsen in to research memorandum related to Counts VII and VIII of GO bondholder complaint (3.20). | 3.20 | $2,524.80 |
| 12/19/19 | Seth H. Victor | 210 | Edit drafts of memorandum regarding statutory lien creation. | 4.60 | $3,629.40 |
| 12/19/19 | Seth H. Victor | 210 | Call with L. Wolf regarding memorandum edits. | 0.10 | $78.90 |
| 12/19/19 | Seth H. Victor | 210 | Call with L. Wolf regarding memorandum edits. | 0.20 | $157.80 |
| 12/19/19 | Seth H. Victor | 210 | Conference call with S. Cooper, S. Weise, L. Wolf, M. Skrzynski, A. Lefebvre regarding memorandum on statutory lien creation. | 1.20 | $946.80 |
| 12/19/19 | Seth H. Victor | 210 | Call with L. Wolf regarding memorandum edits. | 0.20 | $157.80 |
| 12/19/19 | Seth H. Victor | 210 | Call with L. Wolf regarding edits to memorandum. | 0.10 | $78.90 |
| 12/19/19 | Matthew H. Triggs | 210 | Analysis regarding statutes at issue and question of whether they constitute springing liens. | 2.70 | $2,130.30 |
| 12/19/19 | Russell T. Gorkin | 210 | Finalize memorandum addressing GO bondholders' assertion that they are entitled to a statutory lien on allocable revenues (3.00); Teleconferences with M. Skrzynski regarding same (0.50); Correspondence with P. Omorogbe and local counsel regarding official translations of allocable revenue clawback statutes (0.20). | 3.70 | $2,919.30 |
| 12/19/19 | Laura Stafford | 210 | Calls with C. Assi regarding filing of stipulation. | 0.20 | $157.80 |
| 12/19/19 | Chantel L. Febus | 210 | Review GO and revenue bond litigation interim case management order. | 1.30 | $1,025.70 |
| 12/19/19 | Steven O. Weise | 210 | Review lien issues concerning GO bonds (6.40); Meet with S. Cooper and team regarding statutory lien creation memorandum (1.20). | 7.60 | $5,996.40 |
| 12/19/19 | Elliot Stevens | 210 | Call with C. Mazurek relating to research relating to GO lien challenge (0.20). | 0.20 | $157.80 |
| 12/19/19 | Lucy Wolf | 210 | Call with S. Cooper and team regarding legal research in relation to memorandum on lien on allocable revenues. | 1.20 | $946.80 |
| 12/20/19 | Lucy Wolf | 210 | Communications regarding legal research in relation to memorandum on lien on allocable revenues. | 0.30 | $236.70 |
| 12/20/19 | Philip Omorogbe | 210 | E-mail to C. Mazurek regarding issues concerning statutory liens within Commonwealth case (0.30); Call to C. Mazurek regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138238

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Hena Vora | 210 | Update draft of research memorandum incorporating edits from W. Dalsen (4.00). | 4.00 | $3,156.00 |
| 12/20/19 | Lisa Markofsky | 210 | Revise 545/available resources memorandum (0.90). | 0.90 | $710.10 |
| 12/20/19 | Lisa Markofsky | 210 | Revise memorandums regarding section 545 per comments from S. Weise. | 1.30 | $1,025.70 |
| 12/20/19 | Seth H. Victor | 210 | Edit memorandum regarding GO bondholders statutory liens. | 3.40 | $2,682.60 |
| 12/20/19 | Russell T. Gorkin | 210 | Finalize memorandum regarding whether GO bondholders have a statutory lien in allocable revenues and e-mail correspondence with S. Cooper, S. Weise and remainder of team regarding same. | 0.30 | $236.70 |
| 12/20/19 | William D. Dalsen | 210 | Call with H. Vora regarding legal research memorandum (0.50); Correspondence with H. Vora regarding legal research memorandum (0.60); Correspondence with H. Vora regarding follow-up research on lien priority issues (0.40). | 1.50 | $1,183.50 |
| 12/20/19 | Hena Vora | 210 | Communications with W. Dalsen regarding edits to research memorandum (2.20). | 2.20 | $1,735.80 |
| 12/20/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding GO bondholder complaint Count I. | 2.90 | $2,288.10 |
| 12/20/19 | Matthew H. Triggs | 210 | Review and revise memoranda regarding 545 issue. | 1.90 | $1,499.10 |
| 12/20/19 | Matthew H. Triggs | 210 | Review and propose revisions and comments to memoranda concerning application of 550 and 551. | 1.80 | $1,420.20 |
| 12/20/19 | Matthew I. Rochman | 210 | Draft revisions to research memorandum regarding 11 USC 550 and 551. | 1.70 | $1,341.30 |
| 12/20/19 | Margaret A. Dale | 210 | E-mails regarding legal research memorandum regarding GO bondholders complaint Counts VII and VIII (0.40). | 0.40 | $315.60 |
| 12/20/19 | Matthew A. Skrzynski | 210 | Correspond with S. Cooper, J. Alonzo, L. Silvestro, L. Stafford and others regarding finalizing and submitting R. Gorkin memorandum regarding GO lien challenge. | 0.30 | $236.70 |
| 12/20/19 | Jennifer L. Roche | 210 | Review and analyze GO bond claims objection memorandum. | 0.80 | $631.20 |
| 12/20/19 | Scott P. Cooper | 210 | Analysis, review and revision of memoranda and internal e-mails regarding GO Lien Challenge Counts II and IV research memoranda (3.90). | 3.90 | $3,077.10 |

33260 FOMB                                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                              Page 22
     GUARANTEED BONDS LIEN
     AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/19 | Scott P. Cooper | 210 | Internal e-mails regarding Count I GO lien challenge research memorandum (0.20). | 0.20 | $157.80 |
| 12/21/19 | Hena Vora | 210 | Revise research memorandum to incorporate edits and arguments from W. Dalsen, M. Dale, and E. Stevens (4.10). | 4.10 | $3,234.90 |
| 12/21/19 | Jennifer L. Roche | 210 | Analysis regarding Section 301(c)(7) and judicial lien creditor issues for memorandum addressing disallowance of claims (0.50); E-mails with W. Dalsen regarding same (0.20). | 0.70 | $552.30 |
| 12/21/19 | Margaret A. Dale | 210 | E-mails with W. Dalsen and J. Roche regarding Board avoidance powers under section 544 (0.40). | 0.40 | $315.60 |
| 12/21/19 | Antonieta P. Lefebvre | 210 | Revise memorandum regarding GO bondholder complaint Count I. | 0.90 | $710.10 |
| 12/21/19 | Elliot Stevens | 210 | E-mails to H. Vora relating to GO lien challenge legal issues (0.20). | 0.20 | $157.80 |
| 12/22/19 | Scott P. Cooper | 210 | Review and finalize GO bond challenge complaint Count I research memorandum and internal e-mails regarding same (1.20). | 1.20 | $946.80 |
| 12/23/19 | Matthew H. Triggs | 210 | Revise 545 memorandum to address comments received (1.30); Review referenced statutes and related treatise to address revisions to 545 memorandum (1.80). | 3.10 | $2,445.90 |
| 12/23/19 | Seth H. Victor | 210 | Edit draft of memorandum regarding statutory lien creation. | 0.90 | $710.10 |
| 12/23/19 | Scott P. Cooper | 210 | Review case authority, and internal e-mails regarding statutory liens (0.70); Review revisions to research memorandum regarding GO lien challenge (0.40). | 1.10 | $867.90 |
| 12/23/19 | Jennifer L. Roche | 210 | Analysis regarding disallowance of claims of security interest or priority in any Commonwealth property. | 0.80 | $631.20 |
| 12/23/19 | Margaret A. Dale | 210 | Review and revise legal research memorandum regarding Counts VII and VIII (2.80); E-mails with W. Dalsen and H. Vora regarding memorandum (0.30). | 3.10 | $2,445.90 |
| 12/23/19 | Hena Vora | 210 | Incorporating edits from M. Dale and W. Dalsen for research memorandum related to GO bondholder complaint. | 1.20 | $946.80 |
| 12/24/19 | Hena Vora | 210 | Incorporating further edits from W. Dalsen on research memorandum related to GO bondholder complaint Counts VII and VIII. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                            Page 23
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/19 | Margaret A. Dale | 210 | E-mails with W. Dalsen and J. Esses regarding Chapter 11 trustee/section 544 (0.30). | 0.30 | $236.70 |
| 12/24/19 | Jennifer L. Roche | 210 | E-mails with W. Dalsen and J. Esses regarding judicial lien creditor issues and disallowance of claims under 544. | 0.20 | $157.80 |
| 12/26/19 | Matthew H. Triggs | 210 | Review and revise 550/551 memoranda (1.80); Related e-mail to M. Volin and M. Rochman regarding open question concerning 550/551 (0.10). | 1.90 | $1,499.10 |
| 12/26/19 | Margaret A. Dale | 210 | E-mails with W. Dalsen, J. Roche, J. Esses and H. Vora regarding Board avoidance powers under section 544 (0.30). | 0.30 | $236.70 |
| 12/26/19 | William D. Dalsen | 210 | Correspondence with team regarding legal research memorandum (0.20); Correspondence with H. Vora regarding legal research memorandum (0.40); Call with J. Roche, J. Esses, H. Vora regarding legal research memorandum (0.40); Correspondence with team regarding arguments for legal research memorandum (1.00); Correspondence with H. Vora regarding revised arguments for legal research memorandum (0.50); Correspondence with J. Roche regarding revisions to legal research memorandum (0.30). | 2.80 | $2,209.20 |
| 12/26/19 | Jennifer L. Roche | 210 | Conference with W. Dalsen, J. Esses and H. Vora regarding trustee powers regarding disallowance of GO bond claims (0.40); Analysis regarding lien issues and draft memorandum (1.50). | 1.90 | $1,499.10 |
| 12/26/19 | Joshua A. Esses | 210 | Review draft memorandum on section 552 (0.60); Call with W. Dalsen on lien creditor issues (0.40). | 1.00 | $789.00 |
| 12/27/19 | Jennifer L. Roche | 210 | Conference with M. Dale and H. Vora regarding memorandum on disallowance of GO bond claims (0.30); Confer with J. Roche regarding same (0.20); Further analysis of judicial lien creditor arguments and outline regarding same (1.10); Conference with W. Dalsen regarding GO bond claim issues (0.90); E-mails with W. Dalsen regarding same (0.20). | 2.70 | $2,130.30 |
| 12/27/19 | Laura Stafford | 210 | E-mails with E. Barak regarding GO lien avoidance. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 24
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | William D. Dalsen | 210 | Correspondence with J. Roche regarding revised legal research memorandum on GO bond issues (0.70); Review revised outline for part of legal research memorandum (0.70); Call with J. Roche regarding legal research memorandum (0.90); Draft revised outline concerning Count VII of complaint (1.00). | 3.30 | $2,603.70 |
| 12/27/19 | Hena Vora | 210 | Updating research memorandum by incorporating edits from M. Dale, J. Roche and W. Dalsen (1.70). | 1.70 | $1,341.30 |
| 12/27/19 | Hena Vora | 210 | Call with M. Dale and J. Roche regarding revisions to research memorandum relating to Counts VII and VIII of GO bondholder complaint (0.30); Analyze research in connection with same (0.30). | 0.60 | $473.40 |
| 12/29/19 | Hena Vora | 210 | Revise research memorandum related to Counts VII and VIII of GO bondholder complaint (3.10). | 3.10 | $2,445.90 |
| 12/29/19 | Jennifer L. Roche | 210 | Review draft of motion regarding priority and disallowance of GO bondholder claims under 544 and compare analysis regarding HTA bonds (0.50); E-mails with W. Dalsen and H. Vora regarding memorandum (0.20). | 0.70 | $552.30 |
| 12/30/19 | Laura Stafford | 210 | Calls with C. Tarrant and D. Barron regarding service of orders on defendants in GO and HTA lien avoidance actions (0.60). | 0.60 | $473.40 |
| 12/30/19 | Laura Stafford | 210 | E-mails with C. Tarrant and D. Barron regarding objection notice on Prime Clerk website (0.70). | 0.70 | $552.30 |
| 12/30/19 | Matthew H. Triggs | 210 | Review and analysis of Court filings regarding retroactivity analysis as pertains to 545 issue. | 0.70 | $552.30 |
| 12/30/19 | Jennifer L. Roche | 210 | Revise memorandum addressing priority over unperfected security interests and avoidance of GO bondholder claims under 544 (3.30); E-mails with W. Dalsen regarding same (0.20). | 3.50 | $2,761.50 |
| 12/30/19 | Hena Vora | 210 | Revise research memorandum regarding Counts VII and VIII of GO bondholder complaint (2.70). | 2.70 | $2,130.30 |
| 12/30/19 | Scott P. Cooper | 210 | Internal e-mails regarding follow-up to research memoranda on statutory lien issues. | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                            Page 25
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Jennifer L. Roche | 210 | Review edits to memorandum addressing GO bond claims and section 552 (0.40); E-mails with W. Dalsen and M. Dale regarding memorandum (0.10). | 0.50 | $394.50 |
| 12/31/19 | Hena Vora | 210 | Revise GO bondholder research memorandum related to counts VII and VIII (0.40). | 0.40 | $315.60 |
| 12/31/19 | Margaret A. Dale | 210 | Review revised draft of research memorandum regarding Counts VII and VIII (1.60); E-mails with J. Roche and W. Dalsen regarding same (0.20). | 1.80 | $1,420.20 |
| **Analysis and Strategy** | | | | **374.50** | **$295,480.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Charles H. King | 212 | Prepare revenue bonds and GO analysis claims binders for attorney review (1.00); Coordinate the production of Takings Clause and Contracts Clause materials from Relativity for attorney review (1.30). | 2.30 | $621.00 |
| 12/04/19 | Laura M. Geary | 212 | Organize and compile revenue bonds and GO claims analysis materials per L. Wolf. | 0.90 | $243.00 |
| 12/04/19 | Christian Cordova-pedro | 212 | Compile, organize, and prepare revenue bonds and GO claims analysis documents for review by S. Cooper. | 1.50 | $405.00 |
| 12/06/19 | Tal J. Singer | 212 | Update pleadings charts to reflect new filings. | 0.80 | $216.00 |
| 12/10/19 | Angelo Monforte | 212 | Compile and circulate authorities cited in motion to dismiss complaint in connection with Autonomy Master Fund per L. Markofsky. | 0.60 | $162.00 |
| 12/15/19 | Christopher M. Tarrant | 212 | Review and revise tracking chart based on received e-mails and correspondence. | 0.40 | $108.00 |
| 12/18/19 | Angelo Monforte | 212 | Review and revise citations to clawback complaint research memorandum per L. Markofsky (2.20); Conduct related research (0.40). | 2.60 | $702.00 |
| 12/18/19 | Angelo Monforte | 212 | Review draft complaint and draft list of defined terms per M. Rochman (0.90); Detail issues regarding same (0.40). | 1.30 | $351.00 |
| 12/23/19 | Christopher M. Tarrant | 212 | Review amend stay order (0.60); Update all stay charts (0.30); E-mail to Translator regarding same (0.20). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                         Page 26
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Christopher M. Tarrant | 212 | Review revised amended stay order (0.30); Update stay charts (0.30); E-mails with translator regarding same (0.20). | 0.80 | $216.00 |
| 12/31/19 | Christopher M. Tarrant | 212 | Review Spanish translations of stay related orders and case management orders (0.70); E-mail with translation service regarding same (0.20). | 0.90 | $243.00 |
| **General Administration** | | | | **13.20** | **$3,564.00** |

**Total for Professional Services**                                          **$413,844.00**

33260 FOMB                                                        Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                            Page 27
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 20.20 | 789.00 | $15,937.80 |
| HADASSA R. WAXMAN | PARTNER | 8.30 | 789.00 | $6,548.70 |
| JEFFREY W. LEVITAN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| JONATHAN E. RICHMAN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| MAJA ZERJAL | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 11.40 | 789.00 | $8,994.60 |
| MATTHEW H. TRIGGS | PARTNER | 23.90 | 789.00 | $18,857.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| SCOTT P. COOPER | PARTNER | 54.70 | 789.00 | $43,158.30 |
| STEVEN O. WEISE | PARTNER | 25.60 | 789.00 | $20,198.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **157.50** | | **$124,267.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 12.00 | 789.00 | $9,468.00 |
| **Total for SENIOR COUNSEL** | | **12.00** | | **$9,468.00** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ANTONIETA P. LEFEBVRE | ASSOCIATE | 29.20 | 789.00 | $23,038.80 |
| CHRISTINA ASSI | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELLIOT STEVENS | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| EMILY KLINE | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| HENA VORA | ASSOCIATE | 46.90 | 789.00 | $37,004.10 |
| JOSHUA A. ESSES | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| LAURA STAFFORD | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| LISA MARKOFSKY | ASSOCIATE | 31.60 | 789.00 | $24,932.40 |
| LUCY WOLF | ASSOCIATE | 28.40 | 789.00 | $22,407.60 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 26.30 | 789.00 | $20,750.70 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 8.40 | 789.00 | $6,627.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| PETER FISHKIND | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| PHILIP OMOROGBE | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| RUSSELL KOSTELAK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| RUSSELL T. GORKIN | ASSOCIATE | 37.20 | 789.00 | $29,350.80 |
| SETH H. VICTOR | ASSOCIATE | 74.30 | 789.00 | $58,622.70 |
| STEVE MA | ASSOCIATE | 10.60 | 789.00 | $8,363.40 |
| WILLIAM D. DALSEN | ASSOCIATE | 22.30 | 789.00 | $17,594.70 |
| **Total for ASSOCIATE** | | **337.40** | | **$266,208.60** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 13.10 | 789.00 | $10,335.90 |
| **Total for LAWYER** | | **13.10** | | **$10,335.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **13.20** | | **$3,564.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Invoice 190138238

Page 28

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $59.30 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/03/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.20 |
| | | | **Total for REPRODUCTION** | **$193.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2019 | Seth H. Victor | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/30/2019 | Hena Vora | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$495.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54  Lines Printed | $429.00 |
| 12/06/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $286.00 |
| 12/09/2019 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $36.00 |
| 12/09/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $204.00 |
| 12/10/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $286.00 |
| 12/11/2019 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50  Lines Printed | $36.00 |

33260 FOMB                                                              Invoice 190138238
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                              Page 29
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53  Lines Printed | $572.00 |
| 12/14/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $572.00 |
| 12/15/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $143.00 |
| 12/16/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $143.00 |
| 12/16/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 12/17/2019 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $42.00 |
| 12/17/2019 | Seth H. Victor | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 51  Lines Printed | $286.00 |
| 12/17/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $1,430.00 |
| 12/18/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $3,526.00 |
| 12/20/2019 | Antonieta P. Lefebvre | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $286.00 |
| 12/21/2019 | Antonieta P. Lefebvre | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $143.00 |
| 12/26/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $2,261.00 |
| 12/27/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $960.00 |
| | | | **Total for WESTLAW** | **$12,070.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | David D. Brown | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 13057 - ENGLISH FOR US - SPANISH FOR PUERTO RICO TRANSLATION SERVICES | $1,583.11 |
| | | | **Total for TRANSLATION SERVICE** | **$1,583.11** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Invoice 190138238

Page 30

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 193.90 |
| LEXIS | | 495.00 |
| WESTLAW | | 12,070.00 |
| TRANSLATION SERVICE | | 1,583.11 |
| | **Total Expenses** | **$14,342.01** |
| | **Total Amount for this Matter** | **$428,186.01** |

33260 FOMB                                                                        Invoice 190138274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                Page 1
  STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.80 | $4,576.20 |
| 208 | Stay Matters | 77.90 | $61,463.10 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **84.90** | **$66,363.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Lary Alan Rappaport | 202 | Research in preparation for motion to amend, opposition (2.30). | 2.30 | $1,814.70 |
| 12/26/19 | Lary Alan Rappaport | 202 | Research regarding motion for leave to amend (1.00). | 1.00 | $789.00 |
| 12/31/19 | David A. Munkittrick | 202 | Research prior briefs and case law for opposition to Ambac's anticipated motion to amend (2.50). | 2.50 | $1,972.50 |
| **Legal Research** | | | | **5.80** | **$4,576.20** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Steve MA | 208 | Review and analyze background materials for Ambac PRIFA bond lift-stay motion. | 6.80 | $5,365.20 |
| 12/12/19 | Peter D. Doyle | 208 | Review legal issues raised for research memorandum. | 2.90 | $2,288.10 |
| 12/12/19 | Steve MA | 208 | Review and analyze relevant decisions regarding Ambac PRIFA bond lift-stay motion. | 1.80 | $1,420.20 |
| 12/16/19 | Timothy W. Mungovan | 208 | Communications with M. Firestein regarding planning to oppose PRIFA's motion to amend its motion to lift stay (0.40). | 0.40 | $315.60 |
| 12/18/19 | Lary Alan Rappaport | 208 | Review materials, enabling act for response to Ambac PRIFA stay-relief motion and motion for leave to amend (1.30); Review First Circuit opinion in Governor's litigation as it relates to issues presented in Ambac PRIFA rum tax stay-relief motion (0.30); E-mails M. Bienenstock, T. Mungovan, P. Doyle, M. Firestein regarding analysis, strategy for opposition to Ambac stay-relief motion, motion for leave to amend (0.20). | 1.80 | $1,420.20 |
| 12/18/19 | Peter D. Doyle | 208 | Review lift-stay precedent work product and case law. | 4.40 | $3,471.60 |
| 12/19/19 | Peter D. Doyle | 208 | Review M. Bienenstock's e-mail and First Circuit decision regarding HTA and PRIFA exemptions (1.40); Review PRIFA precedent and legal authorities (3.80). | 5.20 | $4,102.80 |
| 12/20/19 | Lary Alan Rappaport | 208 | Research regarding lift-stay motion, potential amendment and hearing (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                              Invoice 190138274
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 3
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/20/19 | Emily Kline | 208 | E-mail with P. Fishkind and D. Munkittrick regarding upcoming tasks and deadlines for lift-stay briefing (0.20); Review relevant documents (0.60). | 0.80 | $631.20 |
| 12/20/19 | David A. Munkittrick | 208 | E-mail with PRIFA opposition team regarding case deadlines and strategy. | 0.30 | $236.70 |
| 12/23/19 | Peter D. Doyle | 208 | Review key documents regarding lift-stay research. | 4.70 | $3,708.30 |
| 12/23/19 | Emily Kline | 208 | Review of prior briefing and relevant documents on PRIFA lift-stay matter. | 1.20 | $946.80 |
| 12/24/19 | Emily Kline | 208 | Review of background documents in preparation to draft opposition to Ambac's motions to amend and lift the stay (0.90); E-mail with M. Tillem and L. Stafford regarding legal research on standards (0.30). | 1.20 | $946.80 |
| 12/25/19 | Peter Fishkind | 208 | Review of relevant background materials on lift-stay issues (1.40). | 1.40 | $1,104.60 |
| 12/26/19 | Peter Fishkind | 208 | Call with E. Kline regarding background materials on lift-stay issues (0.10). | 0.10 | $78.90 |
| 12/26/19 | Emily Kline | 208 | Call with P. Fishkind regarding Ambac lift-stay motion (0.10); Review relevant materials in connection with same (0.20); E-mail with L. Stafford and M. Mervis regarding research on standards (0.80); Research regarding standards (3.70). | 4.80 | $3,787.20 |
| 12/26/19 | David A. Munkittrick | 208 | Review and analyze prior briefing on PRIFA lift stay (2.70). | 2.70 | $2,130.30 |
| 12/27/19 | David A. Munkittrick | 208 | E-mails with P. Fishkind and E. Kline regarding strategy and preparations for PRIFA lift-stay opposition (0.20); Review and analyze prior briefing on PRIFA lift-stay (2.10); Review and analyze treatment of rum taxes in plan of adjustment (0.30). | 2.60 | $2,051.40 |
| 12/27/19 | Peter Fishkind | 208 | Correspondence with D. Munkittrick regarding background information on lift-stay issues (0.20). | 0.20 | $157.80 |
| 12/27/19 | Peter D. Doyle | 208 | Review key documents regarding lift-stay research, including lock box agreement (8.40); Communications with D. Munkittrick regarding draft project lists and research results (0.50). | 8.90 | $7,022.10 |
| 12/27/19 | Emily Kline | 208 | E-mail with P. Fishkind and D. Munkittrick regarding upcoming tasks for briefing opposition motions (0.60); E-mail with paralegals and review of case management order (0.50). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138274

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/19 | Peter Fishkind | 208 | Review of relevant background materials for e-mail analyzing Ambac's potential arguments (2.30). | 2.30 | $1,814.70 |
| 12/29/19 | Emily Kline | 208 | Review case management orders in preparation for drafting and filing briefs in compliance with the order (1.40); E-mail with paralegals regarding assembling prior case management orders (0.70). | 2.10 | $1,656.90 |
| 12/30/19 | Emily Kline | 208 | Meeting with D. Munkittrick and P. Fishkind regarding upcoming tasks and background for opposition motions (0.50); E-mail with D. Munkittrick and P. Fishkind to convey research results (0.50); Research regarding standards in the First Circuit for amending a motion under FRCP 15 (2.30); Research regarding standards for postponing final hearings on stay motions (3.60). | 6.90 | $5,444.10 |
| 12/30/19 | Peter Fishkind | 208 | Meeting with D. Munkittrick and E. Kline regarding background of lift-stay motion and upcoming tasks (0.50); E-mail with analysis of potential Ambac arguments to D. Munkittrick (0.40); Correspondence with J. Sutherland regarding Ambac filings (0.20). | 1.10 | $867.90 |
| 12/30/19 | Peter D. Doyle | 208 | Review Citicorp trust agreement (4.80); Review and revise project lists and updates from D. Munkittrick (3.30). | 8.10 | $6,390.90 |
| 12/30/19 | David A. Munkittrick | 208 | E-mails with P. Fishkind and E. Kline regarding strategy and research for opposition to motion to amend (0.40); Review preliminary research results for opposition to motion to amend (0.20); Review and analyze Ambac's prior brief on lift-stay issues (1.70); Discuss PRIFA lift-stay strategy with P. Fishkind and E. Kline (0.50). | 2.80 | $2,209.20 |
| **Stay Matters** | | | | **77.90** | **$61,463.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Laura M. Geary | 212 | Organize and compile materials in connection to Ambac lift stay per D. Munkittrick. | 0.60 | $162.00 |
| 12/27/19 | Lawrence T. Silvestro | 212 | Research Rule 2004 motion related to rum tax remittances (0.60). | 0.60 | $162.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$66,363.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
   STAY-RELIEF MOTION

Invoice 190138274

Page 5

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 6.40 | 789.00 | $5,049.60 |
| PETER D. DOYLE | PARTNER | 34.20 | 789.00 | $26,983.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **41.00** | | **$32,349.00** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| EMILY KLINE | ASSOCIATE | 18.10 | 789.00 | $14,280.90 |
| PETER FISHKIND | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| STEVE MA | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| **Total for ASSOCIATE** | | **42.70** | | **$33,690.30** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **84.90** | | **$66,363.30** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $8.00 |
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/27/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/30/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$17.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/26/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---:|
| REPRODUCTION | 17.50 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$160.50** |
| | |
| **Total Amount for this Matter** | **$66,523.80** |

33260 FOMB                                                                    Invoice 190138275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                      Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 219 | Appeal | 4.10 | $3,234.90 |
| | **Total** | **4.20** | **$3,313.80** |

33260 FOMB                                                                          Invoice 190138275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 2
    COSSEC

---

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Marc Palmer | 210 | Review and analyze plaintiffs' motion for extension of time to filing opening brief. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | John E. Roberts | 219 | Review and analyze lower court decision and briefing below in preparation for upcoming appeal. | 2.50 | $1,972.50 |
| 12/17/19 | Jonathan E. Richman | 219 | Draft and review e-mails with Proskauer team regarding appeal schedule, plaintiffs' motion, and Court order. | 0.20 | $157.80 |
| 12/30/19 | Marc Palmer | 219 | Draft motion for extension of time to file response in First Circuit appeal. | 1.40 | $1,104.60 |
| **Appeal** | | | | **4.10** | **$3,234.90** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$3,313.80** |

33260 FOMB                                                             Invoice 190138275
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 3
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JOHN E. ROBERTS | PARTNER | 2.50 | 789.00 | $1,972.50 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **2.70** | | **$2,130.30** |
| | | | | |
| MARC PALMER | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,183.50** |
| | | | | |
| | **Total** | **4.20** | | **$3,313.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/30/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$0.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.90 |
| **Total Expenses** | **$0.90** |
| | |
| **Total Amount for this Matter** | **$3,314.70** |

33260 FOMB                                                        Invoice 190138276
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 1
   COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 6.60 | $1,782.00 |
| | **Total** | **12.60** | **$6,516.00** |

33260 FOMB

Invoice 190138276

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | David A. Munkittrick | 206 | Review M. Bienenstock's comments to reply brief (0.10); Correspondence with C. Kass regarding same (0.10); Review section 305 argument (0.20); Coordinate cite-checking (0.20); Revise draft reply (0.70). | 1.30 | $1,025.70 |
| 12/02/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, M. Bienenstock, D. Munkittrick and T. Mungovan regarding revisions, edits to reply in support of motion to dismiss amended complaint and filing same (0.30). | 0.30 | $236.70 |
| 12/02/19 | Stephen L. Ratner | 206 | E-mail with C. Kass, M. Bienenstock, et al. regarding reply regarding motion to dismiss (0.10); Review draft reply regarding motion to dismiss (0.20). | 0.30 | $236.70 |
| 12/02/19 | David A. Munkittrick | 206 | Revise and finalize reply brief (1.60); Coordinate filing of same (0.20). | 1.80 | $1,420.20 |
| 12/02/19 | Colin Kass | 206 | Review and finalize reply brief. | 0.70 | $552.30 |
| 12/02/19 | Colin Kass | 206 | Respond to comments from M. Bienenstock regarding reply. | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **5.30** | **$4,181.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | David A. Munkittrick | 207 | Review Court's order regarding December 11th hearing (0.20); E-mail with C. Kass and L. Rappaport regarding same (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and C. Kass concerning argument challenging plaintiffs' standing (0.30). | 0.30 | $236.70 |
| 12/03/19 | Colin Kass | 210 | E-mails with L. Rappaport and D. Munkittrick regarding upcoming omnibus hearing. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

33260 FOMB                                                                    Invoice 190138276
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 3
    COMMONWEALTH

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Julia L. Sutherland | 212 | Review and revise citations used in reply in support of motion to dismiss per D. Munkittrick. | 4.50 | $1,215.00 |
| 12/02/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (0.60); Draft table of authorities in connection with the same (1.50). | 2.10 | $567.00 |
| **General Administration** | | | | **6.60** | **$1,782.00** |

**Total for Professional Services**                                              **$6,516.00**

33260 FOMB                                                                    Invoice 190138276
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                              Page 4
     COMMONWEALTH

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| COLIN KASS | PARTNER | 1.70 | 789.00 | $1,341.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **2.60** | | **$2,051.40** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| **Total for ASSOCIATE** | | **3.40** | | **$2,682.60** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| **Total for LEGAL ASSISTANT** | | **6.60** | | **$1,782.00** |
| | | | | |
| | **Total** | **12.60** | | **$6,516.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/02/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/02/2019 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 3  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| LEXIS | 99.00 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$385.00** |
| | |
| **Total Amount for this Matter** | **$6,901.00** |

33260 FOMB                                                                                    Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 6.90 | $5,444.10 |
| 202 | Legal Research | 1.90 | $1,499.10 |
| 204 | Communications with Claimholders | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 122.90 | $96,968.10 |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 210 | Analysis and Strategy | 53.00 | $41,817.00 |
| 212 | General Administration | 16.70 | $4,509.00 |
| | **Total** | **205.50** | **$153,472.20** |

33260 FOMB                                                                                      Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/19 | Timothy W. Mungovan | 201 | Communications with G. Brenner and N. Jaresko regarding declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 12/05/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and S. Reichard regarding declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 12/05/19 | Timothy W. Mungovan | 201 | Conference call with J. El Koury and G. Brenner regarding declaration of N. Jaresko (0.50). | 0.50 | $394.50 |
| 12/05/19 | Guy Brenner | 201 | Call with J. El Koury and T. Mungovan regarding N. Jaresko declaration (0.50); Revise N. Jaresko declaration (0.20); Review edits to motion for summary judgment (0.20); Review edits to proposed order (0.10). | 1.00 | $789.00 |
| 12/06/19 | Timothy W. Mungovan | 201 | Communications with H. Waxman, J. El Koury and N. Jaresko regarding revisions to declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 12/09/19 | Guy Brenner | 201 | Call with N. Jaresko and T. Mungovan regarding declaration (0.40); Call with T. Mungovan regarding same (0.10); Revise declaration (2.30). | 2.80 | $2,209.20 |
| 12/12/19 | Timothy W. Mungovan | 201 | Communications with M. Rieker regarding draft press release concerning summary judgment motion (0.20). | 0.20 | $157.80 |
| 12/12/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock regarding draft press release concerning summary judgment motion (0.20). | 0.20 | $157.80 |
| 12/12/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury, M. Rieker, G. Brenner, H. Waxman and C. Rogoff regarding draft motion for summary judgment (0.40). | 0.40 | $315.60 |
| 12/12/19 | Timothy W. Mungovan | 201 | Revise draft press release concerning summary judgment motion (0.30). | 0.30 | $236.70 |
| 12/13/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock regarding Board's press release concerning motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/13/19 | Timothy W. Mungovan | 201 | Communications with M. Rieker regarding Board's press release concerning motion for summary judgment (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **6.90** | **$5,444.10** |

33260 FOMB                                                                                          Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                      Page 3

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Nathan R. Lander | 202 | Review research regarding retroactive relief. | 0.20 | $157.80 |
| 12/20/19 | Corey I. Rogoff | 202 | Conduct research regarding summary judgment remedies (1.20); Correspond with L. Markofsky regarding legal research (0.10); Draft language regarding research findings on summary judgment remedies (0.40). | 1.70 | $1,341.30 |
| **Legal Research** | | | | **1.90** | **$1,499.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/19 | Timothy W. Mungovan | 204 | Communications with P. Friedman regarding setting briefing schedule (0.20). | 0.20 | $157.80 |
| 12/17/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor concerning briefing schedule (0.60). | 0.60 | $473.40 |
| 12/18/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor and G. Brenner regarding briefing schedule (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **1.20** | **$946.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding revisions to declaration of N. Jaresko (0.50). | 0.50 | $394.50 |
| 12/01/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding statement of uncontested material facts in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/01/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding revisions to memorandum of law in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/01/19 | Timothy W. Mungovan | 206 | Revise statement of uncontested material facts in support of motion for summary judgment (0.80). | 0.80 | $631.20 |
| 12/01/19 | Timothy W. Mungovan | 206 | Revise memorandum of law in support of motion for summary judgment (0.70). | 0.70 | $552.30 |
| 12/01/19 | Lucy Wolf | 206 | Draft organizational chart of required items for filing summary judgment motion. | 0.60 | $473.40 |

33260 FOMB

Invoice 190138277

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/19 | Corey I. Rogoff | 206 | Review potential legal filings in Law 29 action (0.70); Review Puerto Rican laws, reports, and statutes (0.50); Review chart regarding Puerto Rican laws, reports, and statutes (0.20). | 1.40 | $1,104.60 |
| 12/01/19 | Guy Brenner | 206 | Review edits to brief and statement of facts and address same (1.30); Revise N. Jaresko declaration (0.70). | 2.00 | $1,578.00 |
| 12/01/19 | Nathan R. Lander | 206 | Review of changes to summary judgment brief, declaration and statement of facts. | 1.10 | $867.90 |
| 12/02/19 | Nathan R. Lander | 206 | Review communications regarding changes to exhibits and charts for Law 29 summary judgment. | 0.20 | $157.80 |
| 12/02/19 | Lisa Markofsky | 206 | E-mails regarding summary judgment motion (0.30); Call with G. Brenner, H. Waxman, and others regarding summary judgment motion (1.00); Review and revise motion, statement of facts, and declaration for consistency (4.30); Calls with G. Brenner and L. Wolf regarding draft documents (0.50). | 6.10 | $4,812.90 |
| 12/02/19 | Hadassa R. Waxman | 206 | Call with G. Brenner, L. Markofsky, C. Rogoff, and L. Wolf regarding to do list on Law 29 summary judgment filing (1.00); Review and revise ancillary documents to file with summary judgment motion (0.80); Review and proofread summary judgment motion (1.60). | 3.40 | $2,682.60 |
| 12/02/19 | Stephen L. Ratner | 206 | Review draft brief declaration and fact statement regarding summary judgment motion (1.60); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10). | 1.70 | $1,341.30 |
| 12/02/19 | Nathan R. Lander | 206 | Call with Law 29 team regarding summary judgment brief and related documents. | 1.00 | $789.00 |
| 12/02/19 | Nathan R. Lander | 206 | Review of Law 29 brief and related documents and noting of revisions. | 3.50 | $2,761.50 |
| 12/02/19 | Nathan R. Lander | 206 | Review proposed changes to statement of facts. | 0.80 | $631.20 |
| 12/02/19 | Guy Brenner | 206 | Call with Law 29 team regarding open issues and strategic issues (1.00); Revise summary judgment brief (3.50); Revise statement of facts (1.90); Revise N. Jaresko declaration (1.80); Address strategic issues regarding arguments (0.70). | 8.90 | $7,022.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138277

0081 COMMONWEALTH TITLE III - LAW 29 ACTION Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Corey I. Rogoff | 206 | Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (1.00); Review potential legal filings in Law 29 action (3.40); Review Puerto Rican laws, reports, and statutes (2.10); Revise chart regarding Puerto Rican laws, reports, and statutes (0.90); Call with L. Wolf regarding Puerto Rican laws, reports, and statutes (0.10); Calls with G. Brenner regarding legal strategy (0.30); Correspond with G. Brenner regarding potential legal filings in Law 29 action (0.40); Call with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.30); Correspond with L. Wolf regarding potential legal filings in Law 29 action (0.50); Correspond with G. Miranda regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10). | 9.40 | $7,416.60 |
| 12/02/19 | Lucy Wolf | 206 | Call with Law 29 team led by G. Brenner regarding filing of motion for summary judgment (1.00); Calls with L. Markofsky and C. Rogoff regarding filing of motion for summary judgment (0.40); Review and revise exhibits to N. Jaresko declaration (2.40); Review and revise exhibits to statement of facts (1.90); Review motion for summary judgment edits (1.30); Revise proposed order (0.80); Revise to statement of facts (0.60); Revise N. Jaresko declaration (0.70). | 9.10 | $7,179.90 |
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding declaration of N. Jaresko (0.10). | 0.10 | $78.90 |
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with D. Perez-Refojos concerning revisions to memorandum in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding exhibits to declaration of N. Jaresko and/or statement of undisputed material facts (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding further revisions to memorandum in support of motion for summary judgment, focusing on section 204(c) (0.40). | 0.40 | $315.60 |
| 12/02/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner regarding briefing schedule and notice of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/03/19 | Timothy W. Mungovan | 206 | Further revisions to memorandum of law in support of motion for summary judgment (1.10). | 1.10 | $867.90 |
| 12/03/19 | Lucy Wolf | 206 | Revise citations from statement of fact to Jaresko declaration and exhibits. | 3.30 | $2,603.70 |
| 12/03/19 | Corey I. Rogoff | 206 | Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.20); Correspond with G. Brenner regarding potential legal filings in Law 29 action (0.20); Correspond with L. Wolf regarding potential legal filings in Law 29 action (0.20); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with G. Miranda regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.20); Review potential legal filings in Law 29 action (1.90); Review Puerto Rican laws, reports, and statutes (2.40); Review potential exhibits to filings in Law 29 action (0.80); Review chart regarding Puerto Rican laws, reports, and statutes (1.00); Call with L. Wolf regarding Puerto Rican laws, reports, and statutes (0.20); Calls with G. Brenner regarding legal strategy (0.10); Call with L. Markofsky regarding legal strategy (0.10). | 7.60 | $5,996.40 |
| 12/03/19 | Guy Brenner | 206 | Confer with S. Ratner regarding edits to brief (0.20); Call with Law 29 team to discuss finalization tasks (0.20); Review and revise summary judgment brief (2.20); Address cite-check and fact-check issues regarding brief (0.80). | 3.40 | $2,682.60 |
| 12/03/19 | Hadassa R. Waxman | 206 | Call with G. Brenner, L. Markofsky, L. Wolf, C. Rogoff and N. Lander regarding to do list for summary judgment motion (0.20); Review and respond to team e-mails related to summary judgment and filing issues (0.50); Review and comment on motions papers (1.00). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190138277

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Lisa Markofsky | 206 | Call with G. Brenner and others regarding summary judgment motion and related filings (0.20); Complete and review cites to facts and exhibits in declaration and memorandum (3.30); E-mails with G. Brenner, C. Rogoff, and L. Wolf regarding revisions (0.30). | 3.80 | $2,998.20 |
| 12/03/19 | Stephen L. Ratner | 206 | Review draft brief, declaration and related materials regarding summary judgment motion (2.70); Conferences with T. Mungovan, G. Brenner regarding same (0.50); E-mail with T. Mungovan, G. Brenner regarding same (0.10). | 3.30 | $2,603.70 |
| 12/03/19 | Nathan R. Lander | 206 | Review and revise summary judgment brief. | 1.30 | $1,025.70 |
| 12/04/19 | Nathan R. Lander | 206 | Review factual questions for brief and communicate with team regarding same. | 0.40 | $315.60 |
| 12/04/19 | Nathan R. Lander | 206 | Review and revise draft order (0.20); Confer with G. Brenner regarding same (0.20). | 0.40 | $315.60 |
| 12/04/19 | Nathan R. Lander | 206 | Review and revise sections of summary judgment brief. | 0.30 | $236.70 |
| 12/04/19 | Stephen L. Ratner | 206 | Review draft brief, declaration and related materials regarding summary judgment motion (0.70); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.10). | 0.80 | $631.20 |
| 12/04/19 | Lisa Markofsky | 206 | Calls, e-mails with G. Brenner, C. Rogoff regarding summary judgment documents (0.30); Review and revise cites to statement of facts (0.40). | 0.70 | $552.30 |
| 12/04/19 | Hadassa R. Waxman | 206 | E-mails with G. Brenner and other Proskauer team members regarding comments on the summary judgment brief (0.40); Revise notice of motion and other documents and e-mails with G. Brenner and L. Wolf regarding same (0.70). | 1.10 | $867.90 |
| 12/04/19 | Guy Brenner | 206 | Review and revise proposed order (0.90); Confer with N. Lander regarding same (0.20); Review brief and revise same (0.70); Communicate with client regarding declaration (0.10); Address factual matters regarding summary judgment motion (0.40); Confer with L. Markofsky regarding same (0.20); Review and revise notice of motion (0.10). | 2.60 | $2,051.40 |
| 12/04/19 | Lucy Wolf | 206 | Review local rules for filing procedures (0.40); Review summary judgment motion (0.90); Calls with C. Rogoff regarding same (0.30). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190138277

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Timothy W. Mungovan | 206 | Revise notice of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/05/19 | Timothy W. Mungovan | 206 | Revise draft proposed order on motion for summary judgment (0.50). | 0.50 | $394.50 |
| 12/05/19 | Timothy W. Mungovan | 206 | Revise memorandum in support of motion for summary judgment (0.80). | 0.80 | $631.20 |
| 12/05/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman regarding revisions to memorandum in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/05/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding revisions to memorandum in support of motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/05/19 | Hadassa R. Waxman | 206 | Review and revise papers associated with summary judgment motion (0.70); E-mails with G. Brenner, T. Mungovan and others related to edits to summary judgment motion (0.40); Assist T. Mungovan in prepping for call with client related to summary judgment motion including reviewing brief and identifying issues for discussion (0.40). | 1.50 | $1,183.50 |
| 12/05/19 | Corey I. Rogoff | 206 | Revise motion requesting leave to file documents in the Spanish language (0.10); Review potential legal filings in Law 29 action (0.40); Review chart regarding Puerto Rican laws, reports, and statutes (0.30); Correspond with L. Wolf regarding potential exhibits to filings in Law 29 action (0.10); Correspond with H. Waxman regarding potential legal filings in Law 29 action (0.10); Review potential exhibits to filings in Law 29 action (0.80); Correspond with G. Brenner and N. Lander regarding potential legal filings in Law 29 action (0.20); Correspond with G. Miranda regarding potential exhibits to filings in Law 29 action (0.10). | 2.10 | $1,656.90 |
| 12/05/19 | Nathan R. Lander | 206 | Review changes to summary judgment papers and communications from team regarding same. | 0.30 | $236.70 |
| 12/05/19 | Lisa Markofsky | 206 | Review and highlight summary judgment brief per request from H. Waxman. | 0.80 | $631.20 |

33260 FOMB                                                                                    Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/19 | Stephen L. Ratner | 206 | Review draft declaration, brief, proposed order and related materials regarding summary judgment motion (1.40); E-mail with G. Brenner, T. Mungovan, H. Waxman, et al. regarding same (0.10); Conferences with T. Mungovan, H. Waxman regarding same (0.20). | 1.70 | $1,341.30 |
| 12/06/19 | Corey I. Rogoff | 206 | E-mails with L. Wolf regarding potential exhibits to filings in Law 29 action (0.20); Correspond with G. Miranda regarding potential exhibits to filings in Law 29 action (0.10); Correspond with L. Wolf regarding potential exhibits to filings in Law 29 action (0.10); Review potential legal filings in Law 29 action (0.50); Review chart regarding Puerto Rican laws, reports, and statutes (0.60); Correspond with H. Waxman regarding potential legal filings in Law 29 action (0.10); Correspond with V. Maldonado regarding potential exhibits to filings in Law 29 action (0.20); Correspond with G. Brenner regarding potential legal filings in Law 29 action (0.10). | 1.90 | $1,499.10 |
| 12/06/19 | Guy Brenner | 206 | Confer with L. Wolf regarding summary judgment task items (0.10); Review edits to declaration and accompanying charts (0.10). | 0.20 | $157.80 |
| 12/06/19 | Hadassa R. Waxman | 206 | Review and revise exhibit charts and supporting declaration in response to client comments (0.30); Review exhibit charts and declaration to ensure conformance with summary judgment brief and e-mails with C. Rogoff regarding same (0.60); Discussions and e-mails with T. Mungovan and L. Wolf regarding status of summary judgment brief (0.20); E-mail to client regarding status of declaration in support of brief (0.10). | 1.20 | $946.80 |
| 12/06/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding revisions to memorandum in support of motion for summary judgment (0.50). | 0.50 | $394.50 |
| 12/06/19 | Lucy Wolf | 206 | Revise Law 29 motion for summary judgment (0.50); Confer with G. Brenner regarding same (0.10). | 0.60 | $473.40 |
| 12/06/19 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Brenner, N. Jaresko, J. El Koury, et al. regarding declaration and regarding summary judgment motion (0.10); Review draft declaration and related materials (0.30). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                             Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Corey I. Rogoff | 206 | Review potential legal filings in Law 29 action (0.90); Review chart regarding Puerto Rican laws, reports, and statutes (0.30); Review potential exhibits to filings in Law 29 action (0.10). | 1.30 | $1,025.70 |
| 12/10/19 | Lucy Wolf | 206 | Review appendix of laws in preparation for filing summary judgment motion. | 0.40 | $315.60 |
| 12/10/19 | Stephen L. Ratner | 206 | Review revised draft declaration regarding summary judgment motion. | 0.20 | $157.80 |
| 12/10/19 | Timothy W. Mungovan | 206 | Conference call with G. Brenner regarding revised declaration of declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 12/10/19 | Timothy W. Mungovan | 206 | E-mails with G. Brenner regarding revised declaration of declaration of N. Jaresko (0.30). | 0.30 | $236.70 |
| 12/10/19 | Timothy W. Mungovan | 206 | Review revised declaration of declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 12/10/19 | Guy Brenner | 206 | Confer with T. Mungovan regarding edits to Jaresko declaration (0.40); Revise same (0.10); Address edits to statement of facts (0.40); Call with C. Rogoff regarding same (0.10). | 1.00 | $789.00 |
| 12/11/19 | Guy Brenner | 206 | Review edits to N. Jaresko declaration and finalize same (0.40); Revise statement of facts (0.40); Revise summary judgment brief (0.40). | 1.20 | $946.80 |
| 12/11/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/12/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding revisions to declaration of N. Jaresko (0.20). | 0.20 | $157.80 |
| 12/12/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner and C. Rogoff regarding revisions to declaration of N. Jaresko (0.50). | 0.50 | $394.50 |
| 12/12/19 | Timothy W. Mungovan | 206 | Review revisions to memorandum of law in support of motion for summary judgment (1.10). | 1.10 | $867.90 |
| 12/12/19 | Timothy W. Mungovan | 206 | Review statement of undisputed material facts in support of motion for summary judgment (0.40). | 0.40 | $315.60 |
| 12/12/19 | Timothy W. Mungovan | 206 | Revise declaration of N. Jaresko (0.60). | 0.60 | $473.40 |
| 12/12/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding draft declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 12/12/19 | Timothy W. Mungovan | 206 | Communications with S. Reichard and N. Jaresko regarding execution copy of declaration of N. Jaresko (0.40). | 0.40 | $315.60 |
| 12/12/19 | Stephen L. Ratner | 206 | Review draft brief and declaration regarding motion for summary judgment (1.10); E-mail with T. Mungovan, G. Brenner, et al. regarding same (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                     Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Lucy Wolf | 206 | Final review of exhibits (0.60); Revise summary judgment motion (0.70). | 1.30 | $1,025.70 |
| 12/13/19 | Lisa Markofsky | 206 | Call with C. Rogoff regarding summary judgment issues (0.20); Revise memorandum in support of summary judgment (1.10). | 1.30 | $1,025.70 |
| 12/13/19 | Lucy Wolf | 206 | Revise notice of motion (0.20); Revise proposed order (0.20); Calls with C. Rogoff regarding summary judgment filing (0.40); Review and prepare summary judgment motion for filing (0.80). | 1.60 | $1,262.40 |
| 12/13/19 | Nathan R. Lander | 206 | Review Law 29 brief. | 0.70 | $552.30 |
| 12/13/19 | Guy Brenner | 206 | Review and finalize summary judgment brief and associated exhibits/filings (3.20); Review press release regarding same (0.10). | 3.30 | $2,603.70 |
| 12/13/19 | Timothy W. Mungovan | 206 | Communications with L. Markofsky, G. Brenner, H. Waxman, L. Wolf, and C. Rogoff regarding motion for summary judgment (0.40). | 0.40 | $315.60 |
| 12/13/19 | Timothy W. Mungovan | 206 | Final review of memorandum of law in support of motion for summary judgment (0.80). | 0.80 | $631.20 |
| 12/13/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner and L. Markofsky regarding review of memorandum of law in support of motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/13/19 | Timothy W. Mungovan | 206 | Review draft notice of motion regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/13/19 | Timothy W. Mungovan | 206 | Revise proposed form of order regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/13/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner, L. Markofsky, L. Wolf and C. Rogoff regarding proposed form of order regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/13/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner, L. Markofsky, L. Wolf and C. Rogoff regarding revisions to notice of motion regarding motion for summary judgment (0.30). | 0.30 | $236.70 |
| 12/14/19 | Timothy W. Mungovan | 206 | Communications with G. Brenner and N. Lander regarding motion for summary judgment (0.20). | 0.20 | $157.80 |
| 12/17/19 | Lucy Wolf | 206 | Revise motion for briefing schedule. | 0.90 | $710.10 |
| 12/17/19 | Lisa Markofsky | 206 | E-mails with C. Rogoff regarding motion for briefing scheduling (0.10); Review and revise same (0.40). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **122.90** | **$96,968.10** |

33260 FOMB                                                                    Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 12

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/19 | Caroline L. Guensberg | 207 | Review Court filings, specifically motion for summary judgment, related to Law 29 action. | 1.00 | $789.00 |
| 12/18/19 | Lucy Wolf | 207 | Revise motion for briefing schedule. | 1.30 | $1,025.70 |
| 12/19/19 | Nathan R. Lander | 207 | Review briefing order for Law 29 summary judgment motion. | 0.10 | $78.90 |
| 12/19/19 | Guy Brenner | 207 | Review briefing schedule for summary judgment. | 0.10 | $78.90 |
| 12/19/19 | Timothy W. Mungovan | 207 | Review Court order regarding briefing schedule on summary judgment (0.20). | 0.20 | $157.80 |
| 12/19/19 | Timothy W. Mungovan | 207 | Communications with C. Rogoff regarding Court order concerning briefing schedule on summary judgment (0.20). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **2.90** | **$2,288.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/19 | Corey I. Rogoff | 210 | Review prior filings in Board actions (0.30); Draft motion requesting leave to file documents in the Spanish language (0.50); Review potential legal filings in Law 29 action (1.50); Review chart regarding Puerto Rican laws, reports, and statutes (0.80); Calls with J. Sutherland regarding potential legal filings in Law 29 action (0.20); Call with L. Markofsky regarding potential legal filings in Law 29 action (0.10); Calls with L. Wolf regarding legal strategy (0.30); Review Puerto Rican laws, reports, and statutes (1.60); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with G. Brenner and N. Lander regarding potential legal filings in Law 29 action (0.30); Review potential exhibits to filings in Law 29 action (0.70). | 6.70 | $5,286.30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Corey I. Rogoff | 210 | Calls with G. Brenner regarding legal strategy (0.10); Conduct research regarding reprogramming (0.50); Correspond with T. Mungovan regarding potential legal filings in Law 29 action (0.10); Review chart regarding Puerto Rican laws, reports, and statutes (0.70); Correspond with L. Wolf regarding potential legal filings in Law 29 action (0.10); Review potential legal filings in Law 29 action (3.70); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with G. Brenner regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.20). | 5.60 | $4,418.40 |
| 12/11/19 | Corey I. Rogoff | 210 | Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Review chart regarding Puerto Rican laws, reports, and statutes (0.60); Call with L. Markofsky regarding legal strategy (0.10); Correspond with G. Brenner and L. Markofsky regarding potential Board correspondence with AAFAF (0.20); Review potential legal filings in Law 29 action (0.80); Review potential Board correspondence with AAFAF (0.50). | 2.30 | $1,814.70 |
| 12/12/19 | Guy Brenner | 210 | Confer with T. Mungovan regarding finalizing filing (0.10); Review summary judgment brief for filing (0.60); Review edits to N. Jaresko declaration (0.40); Review press release (0.10); Calls with C. Rogoff regarding filing (0.20). | 1.40 | $1,104.60 |

33260 FOMB  Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner and T. Mungovan regarding potential legal filings in Law 29 action (0.30); Review potential legal filings in Law 29 action (3.10); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Correspond with N. Jaresko regarding potential legal filings in Law 29 action (0.10); Review potential Board correspondence with AAFAF (0.40); Correspond with L. Markofsky regarding potential Board correspondence with AAFAF (0.10); Correspond with T. Mungovan, G. Brenner, and L. Markofsky regarding potential Board correspondence with AAFAF (0.10); Calls with L. Markofsky regarding legal strategy (0.20); Review chart regarding Puerto Rican laws, reports, and statutes (0.60); E-mails with L. Wolf regarding legal strategy (0.40); Calls with G. Brenner regarding legal strategy (0.20); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Call with S. Panagiotakis regarding Puerto Rican laws, reports, and statutes (0.10); Conduct research regarding Commonwealth executive orders per L. Markofsky (0.10); Correspond with M. Rieker and J. El Koury regarding potential legal filings in Law 29 action (0.10); Correspond with G. Brenner regarding potential legal filings in Law 29 action (0.10); Correspond with L. Markofsky and L. Wolf regarding potential legal filings in Law 29 action (0.10); Review potential exhibits to filings in Law 29 action (0.40). | 6.60 | $5,207.40 |
| 12/13/19 | Caroline L. Guensberg | 210 | Review potential legal filings in Law 29 action (2.20); Meet with C. Rogoff regarding potential legal filings in Law 29 action (0.20). | 2.40 | $1,893.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138277

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/19 | Corey I. Rogoff | 210 | Correspond with G. Brenner and T. Mungovan regarding legal filings in Law 29 action (0.20); Meet with G. Guensberg regarding legal filings in Law 29 action (0.20); Correspond with T. Mungovan and G. Brenner regarding potential Board correspondence with AAFAF (0.10); Review potential Board correspondence with AAFAF (0.20); Call with L. Markofsky regarding legal strategy (0.20); Calls with A. Monforte regarding exhibits to legal filings in Law 29 action (0.20); Correspond with local counsel regarding potential legal filings in Law 29 action (0.10); Calls with L. Wolf regarding legal filings in Law 29 action (0.40); Review potential exhibits to filings in Law 29 action (0.30); Review potential legal filings in Law 29 action (2.80); Review chart regarding Puerto Rican laws, reports, and statutes (0.20); E-mails with L. Wolf regarding potential legal filings in Law 29 action (0.20); Calls with D. Perez regarding legal filings in Law 29 action (0.20); Correspond with M. Rieker regarding legal filings in Law 29 action (0.10); Correspond with D. Perez regarding legal filings in Law 29 action (0.20); E-mails with G. Brenner regarding legal filings in Law 29 action (0.40); Review recent filings in Law 29 action (0.30). | 6.30 | $4,970.70 |
| 12/15/19 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding potential Board correspondence with AAFAF (0.30); Review chart regarding Puerto Rican laws, reports, and statutes (0.10); Review regarding Puerto Rican laws, reports, and statutes (0.40); Draft summary of Puerto Rican laws, reports, and statutes (0.30); Review Board correspondence with AAFAF (0.20). | 1.30 | $1,025.70 |
| 12/16/19 | Guy Brenner | 210 | Address scheduling for summary judgment briefing. | 0.10 | $78.90 |
| 12/17/19 | Guy Brenner | 210 | Confer with T. Mungovan regarding briefing schedule (0.10); Review motion for scheduling order (0.10); Communicate with P. Friedman regarding cross-motion scheduling (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138277

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding scheduling order (0.10); Correspond with L. Wolf regarding scheduling order (0.10); Call with L. Wolf regarding scheduling order (0.10); Call with L. Markofsky regarding scheduling order (0.10); Participate in call with T. Mungovan regarding Puerto Rican laws, reports, and statutes (0.10); Draft joint scheduling motion in Law 29 action (0.70); Draft proposed order in Law 29 action (0.40); Revise potential filings in Law 29 action (0.80); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.20); Correspond with E. Fritz regarding Puerto Rican laws, reports, and statutes (0.10); Review Puerto Rican laws, reports, and statutes (0.50); Review chart regarding Puerto Rican laws, reports, and statutes (0.20). | 3.40 | $2,682.60 |
| 12/17/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Brenner, H. Waxman and C. Rogoff regarding setting briefing schedule (0.40). | 0.40 | $315.60 |
| 12/18/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and L. Wolf regarding negotiations with Governor concerning briefing schedule (0.40). | 0.40 | $315.60 |
| 12/18/19 | Corey I. Rogoff | 210 | Correspond with local counsel regarding Puerto Rican laws, reports, and statutes (0.10); Revise potential filings in Law 29 action (0.50); Review Puerto Rican laws, reports, and statutes (0.30); Review chart regarding Puerto Rican laws, reports, and statutes (0.10); Draft summary of Puerto Rican laws, reports, and statutes (0.30); Correspond with T. Mungovan, S. Ratner, G. Brenner, and H. Waxman regarding potential correspondence with AAFAF (0.10). | 1.40 | $1,104.60 |
| 12/18/19 | Hadassa R. Waxman | 210 | Review e-mails and draft motion related to briefing schedule for summary judgment motion and cross motions. | 0.40 | $315.60 |
| 12/18/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding procedural matters regarding summary judgment motion. | 0.10 | $78.90 |

33260 FOMB                                                                        Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/19 | Guy Brenner | 210 | Review communications regarding briefing schedule (0.10); Revise motion and proposed order regarding same (0.30); Communicate with O'Melveny regarding same (0.10); Review and analyze First Circuit reprogramming ruling (0.20). | 0.70 | $552.30 |
| 12/19/19 | Corey I. Rogoff | 210 | Review Puerto Rican laws, reports, and statutes (0.60); Review past Board correspondence with AAFAF (0.40); Draft potential Board correspondence with AAFAF (0.40); Review chart regarding Puerto Rican laws, reports, and statutes (0.10); Review recent orders from Judge Swain in Law 29 action (0.20); Draft summary of orders from Judge Swain in Law 29 action (0.30); Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding scheduling orders from Judge Swain in Law 29 action (0.20). | 2.20 | $1,735.80 |
| 12/19/19 | Lucy Wolf | 210 | Review key pleadings for analysis of motion for summary judgment. | 0.40 | $315.60 |
| 12/20/19 | Lisa Markofsky | 210 | Review and analyze complaint and summary judgment motion regarding relief requested (0.80); E-mail to C. Rogoff summarizing analysis of same (0.20); E-Mails and calls with C. Rogoff regarding analysis, research needed (0.30); Review and revise C. Rogoff's summary (0.70). | 2.00 | $1,578.00 |
| 12/20/19 | Guy Brenner | 210 | Confer with C. Rogoff regarding impact of summary judgment on prior PayGo payments. | 0.20 | $157.80 |
| 12/20/19 | Corey I. Rogoff | 210 | Correspond with T. Mungovan and L. Markofsky regarding legal strategy (0.20); Correspond with L. Markofsky regarding legal strategy (0.20); Call with L. Markofsky regarding legal strategy (0.20); Review filings in Law 29 action (0.70); Meeting with G. Brenner regarding legal strategy (0.20); Review chart regarding Puerto Rican laws, reports, and statutes (0.60); Review Puerto Rican laws, reports, and statutes (0.80). | 2.90 | $2,288.10 |
| 12/20/19 | Timothy W. Mungovan | 210 | Communications with L. Markofsky, L. Wolf, and C. Rogoff regarding Board's ability to recover monies that municipalities did not pay to CRIM and Commonwealth as result of Law 29 (0.50). | 0.50 | $394.50 |

33260 FOMB                                                      Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/19 | Timothy W. Mungovan | 210 | Communications with H. Bauer and E. Trigo regarding retroactive effect of summary judgment on Board's complaint against Governor (0.20). | 0.20 | $157.80 |
| 12/21/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner and C. Rogoff regarding retroactive effect of summary judgment on Board's complaint against Governor (0.40). | 0.40 | $315.60 |
| 12/22/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, C. Rogoff, G. Brenner, H. Bauer, E. Trigo, et al. regarding summary judgment issues and analysis. | 0.30 | $236.70 |
| 12/23/19 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review potential Board correspondence with AAFAF (0.30); Review Puerto Rican laws, reports, and statutes (0.30); Review chart regarding Puerto Rican laws, reports, and statutes (0.10). | 0.80 | $631.20 |
| 12/24/19 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review chart regarding Puerto Rican laws, reports, and statutes (0.10); Review Puerto Rican laws, reports, and statutes (0.50). | 0.70 | $552.30 |
| 12/27/19 | Corey I. Rogoff | 210 | Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10); Review chart regarding Puerto Rican laws, reports, and statutes (0.20); Review Puerto Rican laws, reports, and statutes (0.40); Correspond with D. Magraner regarding Puerto Rican laws, reports, and statutes (0.10); Review Board correspondence with AAFAF (0.20). | 1.00 | $789.00 |
| 12/29/19 | Nathan R. Lander | 210 | Review prior Law 29 briefing in anticipation of upcoming responsive and reply briefing. | 1.30 | $1,025.70 |
| 12/31/19 | Corey I. Rogoff | 210 | Correspond with T. Mungovan regarding Puerto Rican laws, reports, and statutes (0.10); Review Board correspondence with AAFAF (0.20). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **53.00** | **$41,817.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/19 | Angelo Monforte | 212 | Draft table of authorities to memorandum in support of motion for summary judgment per L. Wolf. | 1.30 | $351.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138277

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Lawrence T. Silvestro | 212 | Draft appendix of documents and laws in support of motion for summary judgment (0.80); Review and assemble said documents (2.90). | 3.70 | $999.00 |
| 12/03/19 | Angelo Monforte | 212 | Review and revise citations to motion for summary judgment per L. Wolf (2.40); Conduct related research (0.60). | 3.00 | $810.00 |
| 12/04/19 | Angelo Monforte | 212 | Review and revise citations to statement of uncontested material facts to motion for summary judgment per L. Wolf. | 1.80 | $486.00 |
| 12/04/19 | Angelo Monforte | 212 | Review and revise citations to declaration of N. Jaresko to motion for summary judgment per L. Wolf. | 1.60 | $432.00 |
| 12/04/19 | Angelo Monforte | 212 | Revise table of authorities to motion for summary judgment per L. Wolf. | 0.60 | $162.00 |
| 12/06/19 | Julia L. Sutherland | 212 | Update appendix of laws with new additions per L. Wolf. | 0.90 | $243.00 |
| 12/13/19 | Angelo Monforte | 212 | Compile, organize, and prepare exhibits to declaration of N. Jaresko regarding motion for summary per C. Rogoff (1.10); Review and prepare statement of uncontested material facts for filing (0.60); Review and prepare appendix of laws regarding same for filing (0.80). | 2.50 | $675.00 |
| 12/19/19 | Charles H. King | 212 | Compile and organize Law 29 filings per C. Rogoff. | 1.30 | $351.00 |
| **General Administration** | | | | **16.70** | **$4,509.00** |

**Total for Professional Services**                                    **$153,472.20**

33260 FOMB
Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 29.20 | 789.00 | $23,038.80 |
| HADASSA R. WAXMAN | PARTNER | 9.30 | 789.00 | $7,337.70 |
| STEPHEN L. RATNER | PARTNER | 9.80 | 789.00 | $7,732.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 22.30 | 789.00 | $17,594.70 |
| **Total for PARTNER** | | **70.60** | | **$55,703.40** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 11.60 | 789.00 | $9,152.40 |
| **Total for SENIOR COUNSEL** | | **11.60** | | **$9,152.40** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| COREY I. ROGOFF | ASSOCIATE | 66.90 | 789.00 | $52,784.10 |
| LISA MARKOFSKY | ASSOCIATE | 15.20 | 789.00 | $11,992.80 |
| LUCY WOLF | ASSOCIATE | 21.10 | 789.00 | $16,647.90 |
| **Total for ASSOCIATE** | | **106.60** | | **$84,107.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 10.80 | 270.00 | $2,916.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| **Total for LEGAL ASSISTANT** | | **16.70** | | **$4,509.00** |
| | | | | |
| | **Total** | **205.50** | | **$153,472.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                        Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 21

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/09/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/09/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/11/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/17/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/17/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/17/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                      Invoice 190138277
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                   Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $2.40 |
| | | | **Total for REPRODUCTION** | **$106.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/02/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $449.00 |
| 12/02/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $102.00 |
| 12/10/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $102.00 |
| 12/12/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 12/13/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $1,245.00 |
| 12/20/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35  Lines Printed | $1,123.00 |
| | | | **Total for WESTLAW** | **$3,164.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 106.50 |
| WESTLAW | 3,164.00 |
| **Total Expenses** | **$3,270.50** |
| **Total Amount for this Matter** | **$156,742.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138278

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.20 | $2,524.80 |
| 206 | Documents Filed on Behalf of the Board | 74.10 | $58,464.90 |
| 207 | Non-Board Court Filings | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 41.20 | $32,506.80 |
| 212 | General Administration | 2.20 | $594.00 |
| | **Total** | **121.70** | **$94,879.50** |

33260 FOMB                                                                    Invoice 190138278
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 2
BY PRIFA
BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/24/19 | Steve MA | 202 | Call with J. Esses regarding PRIFA / Commonwealth trust research issues (0.40); Call with E. Barak regarding the same (0.20). | 0.60 | $473.40 |
| 12/30/19 | Steve MA | 202 | Review background and research regarding PRIFA trust issue. | 2.60 | $2,051.40 |
| **Legal Research** | | | | **3.20** | **$2,524.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Carl Mazurek | 206 | Review draft of complaint and research topics (1.70); Review PRIFA claim objection briefing (0.90). | 2.60 | $2,051.40 |
| 12/05/19 | Carl Mazurek | 206 | Review PRIFA claim objection briefing (1.60). | 1.60 | $1,262.40 |
| 12/14/19 | Julia D. Alonzo | 206 | Draft PRIFA revenue bond complaint (3.70); Correspond with E. Stevens regarding same (0.20). | 3.90 | $3,077.10 |
| 12/16/19 | Julia D. Alonzo | 206 | Review proofs of claim relating to PRIFA revenue bond complaint (2.20); Continue drafting PRIFA revenue bond complaint (1.20). | 3.40 | $2,682.60 |
| 12/18/19 | Julia D. Alonzo | 206 | Review PRIFA proofs of claim for purposes of drafting PRIFA revenue bond complaint (1.00). | 1.00 | $789.00 |
| 12/21/19 | Julia D. Alonzo | 206 | Review PRIFA proofs of claim in preparation for drafting PRIFA revenue bond complaint (2.00). | 2.00 | $1,578.00 |
| 12/23/19 | Julia D. Alonzo | 206 | Continue drafting PRIFA complaint (0.50). | 0.50 | $394.50 |
| 12/24/19 | Julia D. Alonzo | 206 | Correspond with E. Stevens and L. Rappaport regarding PRIFA proofs of claim (0.60); Review PRIFA proofs of claim for drafting PRIFA complaint (1.50). | 2.10 | $1,656.90 |
| 12/25/19 | Julia D. Alonzo | 206 | Draft PRIFA complaint (2.50). | 2.50 | $1,972.50 |
| 12/26/19 | Julia D. Alonzo | 206 | Draft PRIFA complaint (7.00); Correspond with M. Rochman and E. Stevens regarding same (1.00). | 8.00 | $6,312.00 |
| 12/27/19 | Ehud Barak | 206 | Review and revise PRIFA complaint against the Commonwealth (4.70); E-mails with M. Firestein regarding same (0.50). | 5.20 | $4,102.80 |

33260 FOMB                                                                    Invoice 190138278
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 3
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/19 | Lary Alan Rappaport | 206 | Review and edit, revise draft PRIFA adversary complaint (4.40); E-mail with J. Alonzo regarding draft PRIFA complaint, comments and edits (0.40); E-mails J. Alonzo, E. Barak, J. Levitan, M. Firestein regarding draft PRIFA complaint (0.40). | 5.20 | $4,102.80 |
| 12/28/19 | Ehud Barak | 206 | Review and revise PRIFA complaint against the Commonwealth (3.30); Conduct relevant research and review relevant POCs (2.30). | 5.60 | $4,418.40 |
| 12/28/19 | Marc Palmer | 206 | Review and analyze Commonwealth fiscal plan and FY 2020 budget in support of draft PRIFA complaint (0.60); Draft e-mail to J. Alonzo regarding same (0.20). | 0.80 | $631.20 |
| 12/28/19 | Julia D. Alonzo | 206 | Conferences with L. Rappaport regarding PRIFA complaint (0.40); Correspond with M. Palmer regarding PRIFA complaint (0.30); Revise PRIFA complaint (7.20). | 7.90 | $6,233.10 |
| 12/28/19 | Jeffrey W. Levitan | 206 | Review revised PRIFA complaint (0.90); E-mail E. Barak, L. Rappaport regarding revisions (0.20). | 1.10 | $867.90 |
| 12/29/19 | Jeffrey W. Levitan | 206 | Review comments to revised PRIFA complaint (0.60); Review revised PRIFA complaint (0.40); E-mail E. Barak regarding revised PRIFA complaint (0.10). | 1.10 | $867.90 |
| 12/29/19 | Julia D. Alonzo | 206 | Revise PRIFA complaint (1.40). | 1.40 | $1,104.60 |
| 12/29/19 | Ehud Barak | 206 | Review and revise the PRIFA bondholders complaint with respect to the Commonwealth (4.20); Conduct relevant research (1.70). | 5.90 | $4,655.10 |
| 12/30/19 | Ehud Barak | 206 | Review and revise the PRIFA complaint against the Commonwealth (5.50). | 5.50 | $4,339.50 |
| 12/30/19 | Michael A. Firestein | 206 | Review PRIFA complaint (0.30). | 0.30 | $236.70 |
| 12/30/19 | Julia D. Alonzo | 206 | Confer with M. Firestein regarding PRIFA complaint (0.30); Conferences with L. Rappaport regarding revisions to PRIFA complaint (0.40); Revise PRIFA complaint (3.20); Correspond with M. Palmer regarding same (0.30). | 4.20 | $3,313.80 |
| 12/30/19 | Marc Palmer | 206 | Review and edit PRIFA complaint per J. Alonzo comments. | 2.30 | $1,814.70 |
| **Documents Filed on Behalf of the Board** | | | | **74.10** | **$58,464.90** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138278

| 0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED | Page 4 |
| BY PRIFA | |
| BONDHOLDERS | |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Michael A. Firestein | 207 | Partial review of PRIFA claim documents (0.30). | 0.30 | $236.70 |
| 12/28/19 | Michael A. Firestein | 207 | Review complaint language on takings issues (0.30); Review PRIFA complaint materials (0.40). | 0.70 | $552.30 |
| | **Non-Board Court Filings** | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Carl Mazurek | 210 | Review PRIFA claim objection briefing (0.90). | 0.90 | $710.10 |
| 12/09/19 | Lary Alan Rappaport | 210 | E-mails with M. Zerjal, E. Barack regarding PRIFA issues, analysis (0.20). | 0.20 | $157.80 |
| 12/09/19 | Elliot Stevens | 210 | Analyze PRIFA rum tax flow of funds (0.10). | 0.10 | $78.90 |
| 12/12/19 | Daniel Desatnik | 210 | E-mails with J. Alonzo on PRIFA status (0.10); Compile PRIFA materials and share with team (0.60). | 0.70 | $552.30 |
| 12/12/19 | Julia D. Alonzo | 210 | Call with M. Firestein regarding PRIFA complaint (0.20); Draft follow-up e-mail regarding same (0.40). | 0.60 | $473.40 |
| 12/12/19 | Michael A. Firestein | 210 | Teleconference with J. Alonzo on PRIFA complaint strategy (0.20). | 0.20 | $157.80 |
| 12/12/19 | Lary Alan Rappaport | 210 | Review e-mail, materials from D. Desatnik regarding Ambac and PRIFA briefing for PRIFA adversary complaint (0.30); E-mails with E. Stevens, J. Levitan regarding PRIFA adversary complaint (0.10). | 0.40 | $315.60 |
| 12/12/19 | Elliot Stevens | 210 | Call with C. Tarrant relating to PRIFA claims objections (0.10). | 0.10 | $78.90 |
| 12/15/19 | Elliot Stevens | 210 | E-mail with C. Tarrant relating to PRIFA claims (0.10). | 0.10 | $78.90 |
| 12/16/19 | Lary Alan Rappaport | 210 | Review PRIFA proofs of claims for drafting adversary complaint (0.30). | 0.30 | $236.70 |
| 12/16/19 | Elliot Stevens | 210 | E-mails with J. Alonzo relating to PRIFA proofs of claim (0.40). | 0.40 | $315.60 |
| 12/17/19 | Jeffrey W. Levitan | 210 | Teleconference J. Alonzo regarding PRIFA complaint (0.20). | 0.20 | $157.80 |
| 12/18/19 | Ehud Barak | 210 | Review and revise PRIDCO memorandum (3.40). | 3.40 | $2,682.60 |
| 12/23/19 | Joshua A. Esses | 210 | Review pleadings regarding PRIFA trust arguments. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190138278
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 5
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/24/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on PRIFA proof of claim and complaint issues with related review of correspondence (0.20); Review PRIFA related complaint issues (0.30). | 0.50 | $394.50 |
| 12/24/19 | Lary Alan Rappaport | 210 | E-mails with J. Alonzo, E. Stevens, M. Firestein, M. Rochman regarding PRIFA proofs of claim, draft adversary complaint (0.40); Review PRIFA proofs of claim for draft adversary complaint (0.40); Conference with M. Firestein regarding draft complaint (0.20). | 1.00 | $789.00 |
| 12/24/19 | Joshua A. Esses | 210 | Review memoranda and pleadings on PRIFA trust arguments (0.90); Call with S. Ma on same (0.40). | 1.30 | $1,025.70 |
| 12/26/19 | Lary Alan Rappaport | 210 | E-mails with J. Alonzo, E. Stevens, S. Wiese, E. Barak, M. Firestein regarding draft PRIFA adversary complaint, analysis, strategy (0.50). | 0.50 | $394.50 |
| 12/26/19 | Elliot Stevens | 210 | E-mails with J. Alonzo regarding PRIFA perfection and lien scope issues for complaint (0.20). | 0.20 | $157.80 |
| 12/26/19 | Steven O. Weise | 210 | Review lien and security interest issues. | 2.60 | $2,051.40 |
| 12/27/19 | Michael A. Firestein | 210 | Review and draft strategy memorandum on PRIFA bond claim matters for complaint (0.40). | 0.40 | $315.60 |
| 12/27/19 | Julia D. Alonzo | 210 | Correspond with L. Rappaport regarding PRIFA complaint (0.70). | 0.70 | $552.30 |
| 12/27/19 | Jeffrey W. Levitan | 210 | Review e-mails regarding Tourism Co. UCC filings (0.20); Review note comments on PRIFA complaint (1.60); Conference E. Barak regarding complaint (0.10); E-mail M. Firestein, J. Alonzo regarding complaint revisions (0.30). | 2.20 | $1,735.80 |
| 12/28/19 | Steven O. Weise | 210 | Review security interest and lien issues. | 6.30 | $4,970.70 |
| 12/28/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on PRIFA complaint (0.80); Teleconferences with L. Rappaport on PRIFA complaint strategy (0.30). | 1.10 | $867.90 |
| 12/28/19 | Lary Alan Rappaport | 210 | Review and edit revised draft PRIFA adversary complaint (1.00); Teleconference with J. Alonzo regarding draft PRIFA adversary complaint (0.40); Conference with M. Firestein regarding draft PRIFA adversary complaint (0.30); E-mails with J. Alonzo, S. Weise, M. Firestein, J. Levitan and E. Barak regarding draft PRIFA adversary complaint (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190138278
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 6
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/19 | Elliot Stevens | 210 | E-mail with E. Barak and others relating to PRIFA complaint (0.10); Call with E. Barak relating to same (0.20); Draft edits to PRIFA complaint (1.20); E-mails to M. Rochman relating to PRIFA edits and relevance to CCDA complaint (0.10); E-mail edits to J. Alonzo and others (0.10); E-mails to J. Alonzo relating to edits to PRIFA complaint (0.20). | 1.90 | $1,499.10 |
| 12/29/19 | Lary Alan Rappaport | 210 | E-mails with J. Levitan, E. Barak, J. Alonzo, E. Smith, S. Weise, M. Firestein regarding revisions to draft PRIFA adversary complaint, strategy (0.40); Conference with M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 12/30/19 | Steven O. Weise | 210 | Review security interest and lien issues. | 4.30 | $3,392.70 |
| 12/30/19 | Jeffrey W. Levitan | 210 | Teleconference L. Rappaport regarding PRIFA (0.20); Edit PRIFA complaint (2.10); Review S. Weise comments to PRIFA complaint (0.30); Teleconference L. Rappaport, M. Firestein regarding PRIFA complaint (0.20); E-mails with J. Alonzo regarding reviews (0.30); Review comments to complaint (0.60). | 3.70 | $2,919.30 |
| 12/30/19 | Lary Alan Rappaport | 210 | Conference with J. Levitan regarding draft PRIFA adversary complaint (0.20); Conferences with M. Firestein, J. Levitan regarding draft PRIFA adversary complaint (0.20); Conferences with J. Alonzo regarding draft PRIFA adversary complaint (0.40); Review and edit draft PRIFA adversary complaint (0.90); Review S. Weise revisions to draft PRIFA complaint (0.40); E-mails with M. Firestein, J. Alonzo regarding comments and revisions to draft PRIFA complaint (0.20); E-mails with S. Weise, J. Alonzo, E. Barak, J. Levitan, M. Firestein regarding draft PRIFA complaint, edits (0.60). | 2.90 | $2,288.10 |
| 12/30/19 | Michael A. Firestein | 210 | Review PRIFA correspondence and complaint materials (0.30); Teleconferences with J. Alonzo on PRIFA complaint issues (0.30); Teleconference with J. Levitan, L. Rappaport on PRIFA complaint strategy (0.20); Draft correspondence to M. Bienenstock on PRIFA complaint (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190138278

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Lary Alan Rappaport | 210 | E-mail with J. Levitan, E. Barak, T. Mungovan, M. Firestein , J. Alonzo, M. Rochman regarding PRIFA issues, draft adversary complaint (0.20); Conference with J. Levitan regarding PRIFA issues, draft adversary complaint (0.20). | 0.40 | $315.60 |
| | **Analysis and Strategy** | | | **41.20** | **$32,506.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Olaide M. Adejobi | 212 | Compile materials related to PRIFA revenue bond complaint per J. Alonzo. | 0.80 | $216.00 |
| 12/13/19 | Olaide M. Adejobi | 212 | Review and quality-control materials related to PRIFA revenue bond complaint per J. Alonzo. | 1.40 | $378.00 |
| | **General Administration** | | | **2.20** | **$594.00** |

**Total for Professional Services** $94,879.50

33260 FOMB                                                                          Invoice 190138278
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 8
　BY PRIFA
　BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 25.60 | 789.00 | $20,198.40 |
| JEFFREY W. LEVITAN | PARTNER | 8.30 | 789.00 | $6,548.70 |
| LARY ALAN RAPPAPORT | PARTNER | 13.30 | 789.00 | $10,493.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| STEVEN O. WEISE | PARTNER | 13.20 | 789.00 | $10,414.80 |
| **Total for PARTNER** | | **64.90** | | **$51,206.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 38.20 | 789.00 | $30,139.80 |
| **Total for SENIOR COUNSEL** | | **38.20** | | **$30,139.80** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| DANIEL DESATNIK | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| ELLIOT STEVENS | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| JOSHUA A. ESSES | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| MARC PALMER | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| STEVE MA | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **16.40** | | **$12,939.60** |
| | | | | |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.20 | 270.00 | $594.00 |
| **Total for LEGAL ASSISTANT** | | **2.20** | | **$594.00** |
| | | | | |
| | **Total** | **121.70** | | **$94,879.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/29/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| | | | **Total for LEXIS** | **$198.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---:|
| LEXIS | 198.00 |
| **Total Expenses** | **$198.00** |
| | |
| **Total Amount for this Matter** | **$95,077.50** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190138279

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 10.10 | $7,968.90 |
| 205 | Communications with the Commonwealth and its Representatives | 5.40 | $4,260.60 |
| 206 | Documents Filed on Behalf of the Board | 176.10 | $138,942.90 |
| 208 | Stay Matters | 3.10 | $2,445.90 |
| 210 | Analysis and Strategy | 60.00 | $47,340.00 |
| 212 | General Administration | 3.60 | $972.00 |
| | **Total** | **258.30** | **$201,930.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138279

| 0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED | Page 2 |
|---|---|
| BY CCDA | |
| BONDHOLDERS | |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/09/19 | Yafit Shalev | 202 | Research on GDB restructuring for the purpose of CCDA lien challenge. | 2.20 | $1,735.80 |
| 12/10/19 | Yafit Shalev | 202 | Research on GDB restructuring for the purpose of CCDA lien challenge. | 3.50 | $2,761.50 |
| 12/11/19 | Yafit Shalev | 202 | Research on GDB (1.50); Draft e-mail to E. Stevens on same (0.10). | 1.60 | $1,262.40 |
| 12/11/19 | Yafit Shalev | 202 | Research GDB restructuring (for CCDA lien challenge purposes). | 2.80 | $2,209.20 |
| **Legal Research** | | | | **10.10** | **$7,968.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/31/19 | Lary Alan Rappaport | 205 | Conference with E. Barak, J. Levitan, M. Firestein, E. Stevens, M. Rochman, P. Friedman, E. McKeen regarding analysis and strategy for CCDA lift-stay motion (0.70). | 0.70 | $552.30 |
| 12/31/19 | Matthew I. Rochman | 205 | Teleconference with O'Melveny, E. Barak, and Proskauer complaint drafting team regarding facts underlying CCDA complaint (0.70); E-mails with same regarding same (0.10). | 0.80 | $631.20 |
| 12/31/19 | Colin Kass | 205 | Teleconference with E. Barak and O'Melveny regarding CCDA facts. | 0.70 | $552.30 |
| 12/31/19 | Yafit Shalev | 205 | Call with E. Barak, O'Melveny on the CCDA documents and brief. | 0.70 | $552.30 |
| 12/31/19 | Elliot Stevens | 205 | Call with O'Melveny, E. Barak, and others relating to CCDA bonds (0.70). | 0.70 | $552.30 |
| 12/31/19 | Ehud Barak | 205 | Prepare for call (0.40); Call with O'Melveny and team regarding CCDA complaint (0.70). | 1.10 | $867.90 |
| 12/31/19 | Jeffrey W. Levitan | 205 | Participate in a call with AAFAF counsel regarding CCDA issues (0.70). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.40** | **$4,260.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Yafit Shalev | 206 | Draft the CCDA lien challenge. | 3.70 | $2,919.30 |
| 12/04/19 | Yafit Shalev | 206 | Draft the CCDA lien challenge. | 2.40 | $1,893.60 |
| 12/05/19 | Yafit Shalev | 206 | Draft CCDA lien challenge. | 1.70 | $1,341.30 |
| 12/05/19 | Yafit Shalev | 206 | Continue to draft CCDA lien challenge. | 4.20 | $3,313.80 |

33260 FOMB                                                                                    Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                Page 3
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/19 | Yafit Shalev | 206 | Implement E. Stevens' comments on the CCDA lien challenge. | 4.20 | $3,313.80 |
| 12/06/19 | Elliot Stevens | 206 | Draft edits to Y. Shalev CCDA debt document description (0.90). | 0.90 | $710.10 |
| 12/06/19 | Elliot Stevens | 206 | Call with Y. Shalev relating to CCDA debt description (0.10); Draft edits relating to CCDA debt document analysis (1.60); E-mail with Y. Shalev relating to same (0.10). | 1.80 | $1,420.20 |
| 12/09/19 | Elliot Stevens | 206 | Draft additional edits to Y. Shalev CCDA draft (0.40); E-mail same to same (0.10); Analyze Y. Shalev edits to same (0.40); E-mail to O'Neill relating to CCDA (0.10); E-mails with E. Barak, Y. Shalev and others (0.10). | 1.10 | $867.90 |
| 12/09/19 | Yafit Shalev | 206 | Apply E. Stevens's comments on the CCDA lien challenge. | 1.20 | $946.80 |
| 12/11/19 | Jeffrey W. Levitan | 206 | Analyze CCDA bond description (1.30); E-mail E. Barak regarding CCDA issues (0.20); Conference E. Barak, E. Stevens, Y. Shalev, regarding CCDA complaint (1.10); Revise CCDA background (1.20). | 3.80 | $2,998.20 |
| 12/11/19 | Yafit Shalev | 206 | Apply J. Levitan's comments on the CCDA lien challenge. | 0.40 | $315.60 |
| 12/11/19 | Ehud Barak | 206 | Review and revise the draft complaint for CCDA creditors against the Commonwealth (4.30); Discuss internally with J. Levitan, E. Stevens, Y. Shalev regarding same (1.10); Conduct relevant research (1.70). | 7.10 | $5,601.90 |
| 12/12/19 | Jeffrey W. Levitan | 206 | Review chart of CCDA, PRIFA claims, e-mail E. Stevens (0.30); E-mail J. Alonzo regarding complaints (0.10) Review comments to draft complaints (0.30). | 0.70 | $552.30 |
| 12/14/19 | Elliot Stevens | 206 | Draft outline complaint for CCDA claims objections (0.40); E-mail same to J. Alonzo and M. Rochman (0.10). | 0.50 | $394.50 |
| 12/19/19 | Marc Palmer | 206 | Review and analyze CCDA complaint outline and draft complaint. | 1.40 | $1,104.60 |
| 12/19/19 | Elliot Stevens | 206 | E-mails with M. Rochman and others relating to CCDA and clawback complaints (0.20). | 0.20 | $157.80 |
| 12/20/19 | Elliot Stevens | 206 | E-mail to C. Kass and others relating to CCDA bond documents (0.30); E-mails with M. Rochman and others relating to clawback complaints (0.20). | 0.50 | $394.50 |
| 12/20/19 | Marc Palmer | 206 | Call with C. Kass, M. Rochman and E. Stevens concerning complaint (1.00); Review and analyze CCDA bond proofs of claim (2.30); Draft complaint (4.40). | 7.70 | $6,075.30 |

33260 FOMB                                                                  Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                      Page 4
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/19 | Matthew I. Rochman | 206 | Draft outline for complaint on behalf of Commonwealth objecting to claims by CCDA bondholders. | 2.20 | $1,735.80 |
| 12/21/19 | Elliot Stevens | 206 | Draft edits to outline to CCDA complaint (0.40); E-mail to M. Rochman relating to same (0.10). | 0.50 | $394.50 |
| 12/22/19 | Colin Kass | 206 | Review and revise draft CCDA complaint outline. | 3.00 | $2,367.00 |
| 12/22/19 | Matthew I. Rochman | 206 | Continue drafting outline for complaint on behalf of Commonwealth objecting to claims by CCDA bondholders (4.50); Correspondence to C. Kass regarding same (0.20). | 4.70 | $3,708.30 |
| 12/23/19 | Matthew I. Rochman | 206 | Draft revisions to outline for CCDA complaint. | 1.20 | $946.80 |
| 12/23/19 | Matthew I. Rochman | 206 | Begin drafting first draft of Commonwealth complaint objecting to claims set forth by CCDA creditors (7.00); Call with J. Alonzo and team regarding complaints (0.30). | 7.30 | $5,759.70 |
| 12/23/19 | Colin Kass | 206 | Review and revise outline of CCDA complaint. | 3.30 | $2,603.70 |
| 12/24/19 | Colin Kass | 206 | Review draft CCDA complaint. | 0.60 | $473.40 |
| 12/24/19 | Matthew I. Rochman | 206 | Continue drafting first draft of Commonwealth complaint objecting to claims set forth by CCDA creditors. | 3.70 | $2,919.30 |
| 12/24/19 | Matthew I. Rochman | 206 | Correspondence to C. Kass regarding status of complaint (0.20); Correspondence to E. Barack regarding need for factual background for CCDA complaint (0.20); Correspondence to M. Palmer regarding drafting section of CCDA complaint (0.20). | 0.60 | $473.40 |
| 12/26/19 | Matthew I. Rochman | 206 | Continue drafting first draft of Commonwealth complaint objecting to claims set forth by CCDA creditors (3.60); Correspondence to C. Kass regarding same (0.20). | 3.80 | $2,998.20 |
| 12/26/19 | Marc Palmer | 206 | Review and analyze defendants' proofs of claims (1.70); Draft CCDA complaint per M. Rochman guidance (4.20). | 5.90 | $4,655.10 |
| 12/26/19 | Matthew I. Rochman | 206 | Draft first draft of Commonwealth complaint objecting to claims set forth by CCDA creditors (2.80). | 2.80 | $2,209.20 |
| 12/26/19 | Rucha Desai | 206 | Call with N. Moser regarding CCDA assignments (0.10); E-mail N. Moser, M. Palmer, M. Rochman, and C. Kass regarding proofreading of the complaint (0.10); Review and revise CCDA complaint (2.50). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190138279

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 5
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/19 | Nicollette R. Moser | 206 | Draft and prepare revisions to CCDA complaint. | 3.60 | $2,840.40 |
| 12/26/19 | Elliot Stevens | 206 | E-mails with M. Rochman relating to CCDA complaint issues (0.40). | 0.40 | $315.60 |
| 12/27/19 | Elliot Stevens | 206 | E-mails with M. Rochman relating to CCDA complaint (0.20). | 0.20 | $157.80 |
| 12/27/19 | Elliot Stevens | 206 | E-mail to E. Trigo Fritz at O'Neill relating to CCDA financing statements (0.10); E-mails with M. Rochman relating to CCDA complaint (0.40); Draft edits to CCDA complaint (2.90); E-mails with M. Rochman and others relating to same (0.10). | 3.50 | $2,761.50 |
| 12/27/19 | Colin Kass | 206 | Review and revise draft CCDA complaint. | 7.00 | $5,523.00 |
| 12/27/19 | Rucha Desai | 206 | Communicate with M. Palmer regarding PROMESA (0.20); Communicate with M. Rochman on logistics of reviewing CCDA complaint (0.10); Cite-check complaint, including reviewing case law and statutes, and make necessary edits (3.10); Revise complaint and make necessary edits (3.20). | 6.60 | $5,207.40 |
| 12/27/19 | Matthew I. Rochman | 206 | Draft revisions to complaint objecting to claims asserted by CCDA bondholders, incorporating comments of C. Kass. | 6.30 | $4,970.70 |
| 12/27/19 | Matthew I. Rochman | 206 | Review draft complaint objecting to claims asserted by CCDA bondholders and prepare revisions based on comments therein (2.90); Correspondence to E. Stevens and C. Kass regarding status and comments on draft complaint objecting to claims asserted by CCDA bondholders (0.40). | 3.30 | $2,603.70 |
| 12/27/19 | Marc Palmer | 206 | Review and analyze CCDA proofs of claims (3.10); Draft complaint section describing proofs of claims (1.60). | 4.70 | $3,708.30 |
| 12/28/19 | Matthew I. Rochman | 206 | Draft revisions to Commonwealth complaint objecting to claims set forth by CCDA creditors, incorporating comments of C. Kass (4.50); Correspondence to C. Kass, M. Palmer, and E. Stevens regarding second draft of complaint (0.20). | 4.70 | $3,708.30 |
| 12/28/19 | Matthew I. Rochman | 206 | Analyze all proofs of claim being objected to in CCDA complaint (0.80); Revise draft CCDA complaint to revise proof of claim descriptions (1.10). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 6
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/19 | Matthew I. Rochman | 206 | Draft revisions to Commonwealth complaint objecting to claims set forth by CCDA creditors, incorporating comments of C. Kass. | 6.20 | $4,891.80 |
| 12/28/19 | Marc Palmer | 206 | Review and edit CCDA complaint section concerning allegations made in proofs of claims (0.50); Draft e-mail to O'Neill and Borges concerning background information on CCDA bond issuances (0.40). | 0.90 | $710.10 |
| 12/28/19 | Colin Kass | 206 | Review and revise draft CCDA complaint. | 3.50 | $2,761.50 |
| 12/29/19 | Matthew I. Rochman | 206 | Correspondence to E. Stevens, C. Kass, and M. Palmer regarding questions on complaint objecting to claims against Commonwealth by CCDA creditors. | 0.50 | $394.50 |
| 12/29/19 | Matthew I. Rochman | 206 | Continue drafting revisions to Commonwealth complaint objecting to claims set forth by CCDA creditors, incorporating comments of C. Kass. | 7.10 | $5,601.90 |
| 12/29/19 | Marc Palmer | 206 | Review and edit CCDA complaint based on M. Rochman and E. Stevens' comments (2.40); Review and edit complaint section describing proofs of claims (0.30); Review and analyze Commonwealth fiscal plan and FY 2020 budget in support of draft complaint (0.40). | 3.10 | $2,445.90 |
| 12/29/19 | Colin Kass | 206 | Review and revise draft CCDA complaint. | 3.00 | $2,367.00 |
| 12/30/19 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding review of draft CCDA complaint. | 0.20 | $157.80 |
| 12/30/19 | Matthew I. Rochman | 206 | Teleconference with C. Kass regarding revisions to CCDA complaint. | 0.70 | $552.30 |
| 12/30/19 | Matthew I. Rochman | 206 | Continue drafting revisions to CCDA complaint (6.10); Correspondence to M. Firestein, J. Levitan, and E. Barak regarding first draft of CCDA complaint (0.40). | 6.50 | $5,128.50 |
| 12/30/19 | Marc Palmer | 206 | Review and edit CCDA complaint per M. Rochman comments (2.10); Review and edit statutory references in complaint counts (1.20). | 3.30 | $2,603.70 |
| 12/30/19 | Colin Kass | 206 | Draft CCDA complaint (7.60); Call with M. Rochman regarding same (0.20); Additional call with M. Rochman regarding same (0.70). | 8.50 | $6,706.50 |
| 12/30/19 | Matthew I. Rochman | 206 | Continue drafting revisions to CCDA complaint, incorporating comments of C. Kass. | 1.90 | $1,499.10 |
| 12/31/19 | Elliot Stevens | 206 | Call with M. Rochman relating to CCDA complaint (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 7
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/31/19 | Michael A. Firestein | 206 | Review CCDA complaint (1.30). | 1.30 | $1,025.70 |
| 12/31/19 | Lary Alan Rappaport | 206 | Review draft CCDA adversary complaint (0.50); Conference with M. Rochman, M. Firestein regarding draft CCDA complaint (0.30); Conference M. Firestein, J. Levitan and M. Rochman regarding draft CCDA adversary complaint, strategy (0.50). | 1.30 | $1,025.70 |
| | **Documents Filed on Behalf of the Board** | | | **176.10** | **$138,942.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/19 | Michael A. Firestein | 208 | Review CCDA bond issue materials for stay (0.20). | 0.20 | $157.80 |
| 12/17/19 | Colin Kass | 208 | Teleconference with T. Mungovan regarding CCDA lift-stay issues. | 0.20 | $157.80 |
| 12/17/19 | Timothy W. Mungovan | 208 | Communications with C. Kass regarding opposing motion for lift stay related to CCDA (0.30). | 0.30 | $236.70 |
| 12/20/19 | Colin Kass | 208 | Teleconference with T. Mungovan regarding CCDA complaint and lift-stay motion. | 0.20 | $157.80 |
| 12/22/19 | Nicollette R. Moser | 208 | Review CCDA material to prepare for responding to lift stay motions to be filed/amended by revenue bond creditors. | 2.20 | $1,735.80 |
| | **Stay Matters** | | | **3.10** | **$2,445.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/19 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to CCDA debt documents and clawback complaints (0.10). | 0.10 | $78.90 |
| 12/02/19 | Yafit Shalev | 210 | Draft analysis of CCDA bonds for objection to CCDA bondholder claims against the Commonwealth. | 5.30 | $4,181.70 |
| 12/03/19 | Yafit Shalev | 210 | Discuss the CCDA brief with E. Stevens. | 0.60 | $473.40 |
| 12/03/19 | Yafit Shalev | 210 | Discuss CCDA lien challenge with E. Barak. | 0.60 | $473.40 |

33260 FOMB

Invoice 190138279

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to CCDA bond documents for clawback claims objection (0.60); E-mails with M. Palmer, Z. Chalett, and others relating to clawback complaints and HTA complaint (0.50); Analyze CCDA bond documents (0.70). | 1.80 | $1,420.20 |
| 12/05/19 | Elliot Stevens | 210 | Conference call with E. Barak, J. Levitan, and Y. Shalev relating to CCDA bonds and potential Commonwealth liabilities (1.00). | 1.00 | $789.00 |
| 12/05/19 | Yafit Shalev | 210 | Meet with E. Barak, J. Levitan and E. Stevens regarding the CCDA lien challenge. | 1.00 | $789.00 |
| 12/05/19 | Jeffrey W. Levitan | 210 | Conference E. Barak, E. Stevens, and Y. Shalev regarding CCDA analysis (1.00); Review CCDA documents and status (0.30). | 1.30 | $1,025.70 |
| 12/05/19 | Ehud Barak | 210 | Meeting with J. Levitan, E. Stevens, and Y. Shalev regarding CCDA lien challenge (1.00). | 1.00 | $789.00 |
| 12/05/19 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to CCDA debt documents and clawback claims objections (0.30); Analyze CCDA debt documents (0.30); Draft edits to CCDA draft (0.70). | 1.30 | $1,025.70 |
| 12/11/19 | Yafit Shalev | 210 | Meet with E. Stevens, E. Barak and J. Levitan on the CCDA lien challenge. | 1.10 | $867.90 |
| 12/11/19 | Yafit Shalev | 210 | Meet with J. Levitan on his comments on the CCDA lien challenge. | 0.20 | $157.80 |
| 12/11/19 | Elliot Stevens | 210 | Call with Y. Shalev relating to CCDA document analyses (0.20); E-mails with O'Neill and same relating to same (0.10); Call with Y. Shalev, J. Levitan, and J. Levitan relating to CCDA debt documents (1.10). | 1.40 | $1,104.60 |
| 12/12/19 | Jeffrey W. Levitan | 210 | Conference E. Barak regarding CCDA (0.20); Review CCDA bond claims against the Commonwealth (1.70); E-mail M. Volin, regarding insurance claims (0.10). | 2.00 | $1,578.00 |
| 12/13/19 | Ehud Barak | 210 | Review and revise write-up regarding CCDA claims against the Commonwealth (4.30). | 4.30 | $3,392.70 |
| 12/14/19 | Elliot Stevens | 210 | E-mails with J. Alonzo relating to CCDA and PRIFA claims (0.10); Research relating to same (0.10); E-mails with C. Tarrant relating to same (0.10). | 0.30 | $236.70 |
| 12/16/19 | Michael A. Firestein | 210 | Review multiple proofs of claim and related CCDA information (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                            Page 9
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/19 | Michael A. Firestein | 210 | Calls with J. Alonzo on complaint revisions (0.30); Review factual background on CCDA claims (0.30). | 0.60 | $473.40 |
| 12/17/19 | Colin Kass | 210 | Teleconference with J. Alonzo regarding CCDA claims status. | 0.50 | $394.50 |
| 12/17/19 | Colin Kass | 210 | Review materials regarding CCDA claims. | 3.20 | $2,524.80 |
| 12/18/19 | Colin Kass | 210 | Teleconference with M. Rochman regarding CCDA complaint. | 0.70 | $552.30 |
| 12/18/19 | Matthew I. Rochman | 210 | Analyze materials related to CCDA, including complaint outline, proof of claim chart, and proposed fact section in preparation for teleconference with C. Kass regarding drafting of complaint related to claims against Commonwealth related to CCDA allocable revenue. | 0.60 | $473.40 |
| 12/18/19 | Matthew I. Rochman | 210 | Call with C. Kass regarding outline for CCDA complaint (0.70); Draft correspondence to D. Munkittrick regarding materials for CCDA complaint (0.20); Analyze outline for CCDA complaint in advance of starting to draft same (0.30). | 1.20 | $946.80 |
| 12/19/19 | Matthew I. Rochman | 210 | Analyze CCDA debt agreements and related documents (0.60); Call with C. Kass regarding same (0.20); Correspondence to E. Stevens regarding same (0.20). | 1.00 | $789.00 |
| 12/19/19 | Colin Kass | 210 | Teleconference with J. Levitan regarding CCDA. | 0.50 | $394.50 |
| 12/19/19 | Michael A. Firestein | 210 | Review CCDA materials (0.20). | 0.20 | $157.80 |
| 12/19/19 | Jeffrey W. Levitan | 210 | Conference C. Kass regarding CCDA (0.50). | 0.50 | $394.50 |
| 12/20/19 | Colin Kass | 210 | Teleconference with M. Rochman and E. Stevens regarding CCDA complaint. | 1.00 | $789.00 |
| 12/20/19 | Colin Kass | 210 | Review materials concerning CCDA bond claims. | 2.50 | $1,972.50 |
| 12/20/19 | Colin Kass | 210 | Teleconference with N. Moser regarding CCDA complaint. | 0.40 | $315.60 |
| 12/20/19 | Colin Kass | 210 | Teleconference with R. Desai regarding CCDA complaint. | 0.30 | $236.70 |
| 12/20/19 | Elliot Stevens | 210 | Call with C. Kass, M. Rochman and others relating to CCDA bonds and CCDA complaint (1.00); Confer with M. Rochman regarding same (0.20). | 1.20 | $946.80 |
| 12/20/19 | Timothy W. Mungovan | 210 | Communications with C. Kass regarding complaint against CCDA claimholders (0.30). | 0.30 | $236.70 |
| 12/20/19 | Rucha Desai | 210 | Call with C. Kass regarding CCDA complaint. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 10
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/19 | Matthew I. Rochman | 210 | Analyze bond documents in advance of teleconference with C. Kass, D. Munkittrick, E. Stevens, regarding CCDA facts. | 1.80 | $1,420.20 |
| 12/20/19 | Matthew I. Rochman | 210 | Teleconference with C. Kass, M. Palmer, E. Stevens on CCDA facts and arguments for complaint (1.00); Confer with E. Stevens regarding same (0.20). | 1.20 | $946.80 |
| 12/20/19 | Matthew I. Rochman | 210 | Draft correspondence to R. Desai and N. Moser regarding documents to review for CCDA complaint. | 0.50 | $394.50 |
| 12/23/19 | Elliot Stevens | 210 | Call with C. Kass and M. Rochman relating to CCDA legal issues for complaint (1.20); E-mails with E. Barak and others relating to CCDA debt documents (0.30). | 1.50 | $1,183.50 |
| 12/23/19 | Elliot Stevens | 210 | Call with E. Barak relating to CCDA documents and related issues (0.20). | 0.20 | $157.80 |
| 12/23/19 | Colin Kass | 210 | Teleconference with M. Rochman regarding CCDA complaint outline. | 0.30 | $236.70 |
| 12/23/19 | Colin Kass | 210 | Teleconference with E. Stevens and M. Rochman regarding CCDA complaint. | 0.50 | $394.50 |
| 12/23/19 | Matthew I. Rochman | 210 | Teleconference with C. Kass regarding outline of complaint on behalf of Commonwealth objecting to claims asserted by CCDA bondholders. | 0.90 | $710.10 |
| 12/23/19 | Matthew I. Rochman | 210 | Teleconference with C. Kass and E. Stevens regarding outline for Commonwealth complaint as to CCDA bondholders. | 1.00 | $789.00 |
| 12/24/19 | Michael A. Firestein | 210 | Review correspondence on CCDA complaint strategy and related materials (0.30). | 0.30 | $236.70 |
| 12/26/19 | Matthew I. Rochman | 210 | Correspondence to R. Desai, N. Moser. and M. Palmer regarding assignments in support of drafting complaint objecting to CCDA bondholders. | 0.30 | $236.70 |
| 12/26/19 | Elliot Stevens | 210 | E-mails with J. Alonzo relating to CCDA perfection and lien scope issues for complaint (0.30). | 0.30 | $236.70 |
| 12/28/19 | Elliot Stevens | 210 | Draft edits to CCDA complaint (0.60); E-mail same to M. Rochman (0.10); E-mail to M. Rochman relating to factual issues relating to CCDA complaint (0.10); E-mail with M. Rochman relating to legal issues connected to CCDA complaint (0.30). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190138279

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/19 | Elliot Stevens | 210 | E-mail with M. Rochman relating to CCDA complaint issues (0.10); E-mail with M. Rochman relating to Board powers (0.20); E-mail with E. Barak relating to trust arguments relating to clawback revenues (0.10); Review e-mails from team relating to PRIFA and CCDA complaints (0.20). | 0.60 | $473.40 |
| 12/30/19 | Matthew I. Rochman | 210 | Analyze all proofs of claim filed by CCDA bondholders in connection with revising complaint objecting to CCDA bondholders claims against the Commonwealth. | 2.10 | $1,656.90 |
| 12/30/19 | Jeffrey W. Levitan | 210 | Conference E. Barak, E. Stevens, regarding CCDA complaint (0.30); Conference E. Barak, M. Firestein regarding on overall complaint strategy (0.50). | 0.80 | $631.20 |
| 12/30/19 | Elliot Stevens | 210 | Call with E. Barak and J. Levitan relating to CCDA complaint (0.10). | 0.10 | $78.90 |
| 12/31/19 | Jeffrey W. Levitan | 210 | Teleconference M. Firestein, M. Rochman regarding CCDA (0.70); Teleconference C. Kass, M. Rochman regarding CCDA complaint (0.80); Review CCDA complaint (1.10). | 2.60 | $2,051.40 |
| 12/31/19 | Matthew I. Rochman | 210 | Prepare for teleconferences with O'Melveny attorneys regarding facts underlying flow of funds from CCDA by examining documents and correspondence related to same. | 1.30 | $1,025.70 |
| 12/31/19 | Matthew I. Rochman | 210 | Teleconference with C. Kass, J. Levitan, regarding revised outline for complaints objecting to claims by CCDA creditors. | 0.80 | $631.20 |
| 12/31/19 | Colin Kass | 210 | Teleconference with J. Levitan and M. Rochman regarding CCDA complaint (0.80); Review same (0.60). | 1.40 | $1,104.60 |
| 12/31/19 | Michael A. Firestein | 210 | Teleconference with M. Rochman and L. Rappaport on CCDA complaint contents (0.40); Teleconference with M. Rochman, L. Rappaport and J. Levitan on CCDA and HTA strategy for complaints (0.50); Conference call with Proskauer and O'Melveny on CCDA revenue issues (0.70). | 1.60 | $1,262.40 |
| 12/31/19 | Elliot Stevens | 210 | Call with M. Rochman relating to CCDA debt documents and flow of funds (0.20). | 0.20 | $157.80 |
| 12/31/19 | Elliot Stevens | 210 | Call with M. Rochman relating to CCDA (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **60.00** | **$47,340.00** |

33260 FOMB                                                                    Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 12
BY CCDA
BONDHOLDERS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/19 | Christopher M. Tarrant | 212 | Research related to all CCDA claims and related documents (1.80); Gather materials and prepare binders for attorney review (0.60). | 2.40 | $648.00 |
| 12/20/19 | Angelo Monforte | 212 | Compile and organize CCDA documents and proofs of claim per M. Rochman. | 1.20 | $324.00 |
| **General Administration** | | | | **3.60** | **$972.00** |

**Total for Professional Services**                                          **$201,930.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
   BY CCDA
   BONDHOLDERS

Invoice 190138279

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 41.30 | 789.00 | $32,585.70 |
| EHUD BARAK | PARTNER | 13.50 | 789.00 | $10,651.50 |
| JEFFREY W. LEVITAN | PARTNER | 12.40 | 789.00 | $9,783.60 |
| LARY ALAN RAPPAPORT | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **74.30** | | **$58,622.70** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 21.60 | 789.00 | $17,042.40 |
| MARC PALMER | ASSOCIATE | 27.00 | 789.00 | $21,303.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 79.10 | 789.00 | $62,409.90 |
| RUCHA DESAI | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| **Total for ASSOCIATE** | | **137.20** | | **$108,250.80** |
| | | | | |
| NICOLLETTE R. MOSER | LAWYER | 5.80 | 789.00 | $4,576.20 |
| YAFIT SHALEV | LAWYER | 37.40 | 789.00 | $29,508.60 |
| **Total for LAWYER** | | **43.20** | | **$34,084.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| **Total for LEGAL ASSISTANT** | | **3.60** | | **$972.00** |
| | **Total** | **258.30** | | **$201,930.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$297.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/19/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $36.00 |
| 12/22/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $429.00 |
| 12/23/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$608.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                                        Invoice 190138279
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 14
    BY CCDA
    BONDHOLDERS

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 297.00 |
| WESTLAW | 608.00 |
| **Total Expenses** | **$905.00** |
| **Total Amount for this Matter** | **$202,835.30** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


## COVER SHEET TO THIRTY-FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
## FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | January 1, 2020 through January 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:       **$3,962,014.20**

Amount of expense reimbursement sought
as actual, reasonable and necessary:       **$140,629.45**

Total Amount for these Invoices:       **$4,102,643.65**

This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's thirty-fourth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 27, 2020 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period January 2020**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 49.80 | $39,292.20 |
| 202 | Legal Research | 115.80 | $91,366.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 46.80 | $36,925.20 |
| 204 | Communications with Claimholders | 103.80 | $81,898.20 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 7.20 | $5,680.80 |
| 206 | Documents Filed on Behalf of the Board | 443.80 | $348,549.30 |
| 207 | Non-Board Court Filings | 27.00 | $21,303.00 |
| 208 | Stay Matters | 251.80 | $198,670.20 |
| 210 | Analysis and Strategy | 689.80 | $539,623.80 |
| 211 | Non-Working Travel Time | 61.80 | $48,760.20 |
| 212 | General Administration | 447.40 | $120,798.00 |
| 213 | Labor, Pension Matters | 30.80 | $24,301.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 912.20 | $709,916.70 |
| 216 | Confirmation | 2.10 | $1,656.90 |
| 217 | Tax | 54.90 | $43,316.10 |
| 218 | Employment and Fee Applications | 20.60 | $5,613.90 |
| 220 | Fee Applications for Other Parties | 1.20 | $946.80 |
| | **Total** | **3,266.80** | **$2,318,618.70** |

5

**Summary of Legal Fees for the Period January 2020**

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 12.20 | $3,294.00 |
| 219 | Appeal | 2.40 | $1,737.90 |
| | **Total** | **14.60** | **$5,031.90** |

| | Commonwealth – UPR | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.50 | $2,761.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 213 | Labor, Pension Matters | 0.80 | $631.20 |
| | **Total** | **4.80** | **$3,787.20** |

6

**Summary of Legal Fees for the Period January 2020**

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 7.20 | $5,680.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 30.60 | $24,143.40 |
| 212 | General Administration | 5.10 | $1,377.00 |
| | **Total** | **50.30** | **$37,039.80** |

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,629.40 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **7.10** | **$5,601.90** |

**Summary of Legal Fees for the Period January 2020**

| | Commonwealth - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 202 | Legal Research | 0.90 | $243.00 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| 208 | Stay Matters | 28.90 | $19,688.10 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 212 | General Administration | 6.20 | $1,674.00 |
| 219 | Appeal | 57.70 | $45,525.30 |
| | **Total** | **112.40** | **$81,884.70** |

| | Commonwealth – GO & Guarantee Bonds Lien | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 2.20 | $1,735.80 |
| 204 | Communications with Claimholders | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 7.60 | $4,647.00 |
| 207 | Non-Board Court Filings | 4.60 | $3,629.40 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 19.70 | $15,543.30 |
| 212 | General Administration | 20.10 | $5,427.00 |
| | **Total** | **58.90** | **$34,690.80** |

**Summary of Legal Fees for the Period January 2020**

| Commonwealth – Ambac PRIFA Stay Relief | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 10.50 | $8,284.50 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 4.90 | $3,866.10 |
| 204 | Communications with Claimholders | 4.50 | $3,550.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 605.60 | $474,496.80 |
| 210 | Analysis and Strategy | 47.10 | $37,161.90 |
| 212 | General Administration | 34.70 | $9,369.00 |
| | **Total** | **708.70** | **$537,833.40** |

| Commonwealth – Cooperativas v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| 219 | Appeal | 1.10 | $867.90 |
| | **Total** | **2.80** | **$2,209.20** |

**Summary of Legal Fees for the Period January 2020**

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $867.90 |
| 202 | Legal Research | 5.00 | $3,945.00 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 210 | Analysis and Strategy | 23.90 | $18,857.10 |
| | **Total** | **33.90** | **$26,747.10** |

| Commonwealth – PRIFA | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 117.30 | $91,304.10 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **122.60** | **$92,890.80** |

10

**Summary of Legal Fees for the Period January 2020**

| Commonwealth – CCDA | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $1,656.90 |
| 202 | Legal Research | 4.60 | $3,629.40 |
| 206 | Documents Filed on Behalf of the Board | 202.10 | $157,432.80 |
| 207 | Non-Board Court Filings | 6.60 | $5,207.40 |
| 208 | Stay Matters | 597.10 | $467,530.80 |
| 210 | Analysis and Strategy | 13.50 | $10,651.50 |
| 212 | General Administration | 16.50 | $4,455.00 |
| | **Total** | **842.50** | **$650,563.80** |

| Commonwealth – CW-HTA Revenue Bond Complaint | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 208.40 | $164,427.60 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 212 | General Administration | 0.50 | $135.00 |
| | **Total** | **209.60** | **$165,114.90** |

11

**Summary of Legal Fees for the Period January 2020**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 2.50 | $1,972.50 |
| Bradley R. Bobroff | Partner | Litigation | $789.00 | 21.60 | $17,042.40 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 300.90 | $237,410.10 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 103.70 | $81,819.30 |
| Colin Kass | Partner | Litigation | $789.00 | 81.20 | $64,066.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 187.70 | $148,095.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 6.30 | $4,970.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 7.20 | $5,680.80 |
| James P. Gerkis | Partner | Corporate | $789.00 | 4.00 | $3,156.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 93.90 | $74,087.10 |
| John E. Roberts | Partner | Litigation | $789.00 | 3.60 | $2,840.40 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 26.90 | $21,224.10 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 3.40 | $2,682.60 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 155.10 | $122,373.90 |
| Maja Zerjal | Partner | BSGR & B | $789.00 | 186.70 | $147,306.30 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.80 | $2,209.20 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 17.90 | $14,123.10 |
| Mark Harris | Partner | Litigation | $789.00 | 15.60 | $12,308.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 139.50 | $110,065.50 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 9.60 | $7,574.40 |
| Matthew Triggs | Partner | Litigation | $789.00 | 76.70 | $60,516.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 144.50 | $114,010.50 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 63.70 | $50,259.30 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 0.30 | $236.70 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 70.50 | $55,624.50 |
| Peter D. Doyle | Partner | Litigation | $789.00 | 95.00 | $74,955.00 |

**Summary of Legal Fees for the Period January 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Richard M. Corn | Partner | Tax | $789.00 | 15.40 | $12,150.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.20 | $3,313.80 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 42.40 | $33,453.60 |
| Steven O. Weise | Partner | Corporate | $789.00 | 112.50 | $88,762.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 97.10 | $76,611.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.10 | $78.90 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 8.10 | $6,390.90 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 54.40 | $42,921.60 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 2.30 | $1,814.70 |
| Adam L. Deming | Associate | Litigation | $789.00 | 5.00 | $3,945.00 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 82.10 | $64,776.90 |
| Alyse Fiori Stach | Associate | Litigation | $789.00 | 8.30 | $6,548.70 |
| Ariella Muller | Associate | Litigation | $789.00 | 0.10 | $78.90 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 168.10 | $132,630.90 |
| Carl Mazurek | Associate | Litigation | $789.00 | 9.30 | $7,337.70 |
| Caroline L. Guensberg | Associate | Labor & Employment | $789.00 | 4.80 | $3,787.20 |
| Christina Assi | Associate | Litigation | $789.00 | 5.30 | $4,181.70 |
| Christine Younger | Associate | Tax | $789.00 | 13.50 | $10,651.50 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 16.60 | $13,097.40 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 181.20 | $142,966.80 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 117.70 | $92,865.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 76.40 | $60,279.60 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 50.50 | $39,844.50 |
| Emily Kline | Associate | Litigation | $789.00 | 72.30 | $57,044.70 |

**Summary of Legal Fees for the Period January 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hawthorne Kelly Landers | Associate | Litigation | $789.00 | 8.20 | $6,469.80 |
| Hena Vora | Associate | Litigation | $789.00 | 7.60 | $5,996.40 |
| Imani Tisdale | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| Javier Sosa | Associate | Litigation | $789.00 | 8.50 | $6,706.50 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 76.40 | $60,279.60 |
| Jillian Ruben | Associate | Corporate | $789.00 | 1.30 | $1,025.70 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 74.00 | $58,386.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 179.30 | $141,467.70 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Lucy Wolf | Associate | Litigation | $789.00 | 51.90 | $40,949.10 |
| Marc Palmer | Associate | Litigation | $789.00 | 49.00 | $38,661.00 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 20.90 | $16,490.10 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 226.70 | $178,866.30 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 29.30 | $23,117.70 |
| Mee R. Kim | Associate | Litigation | $789.00 | 74.90 | $59,096.10 |
| Melissa D. Digrande | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Michael Wheat | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |
| Nathaniel Miller | Associate | Litigation | $789.00 | 12.00 | $9,468.00 |
| Peter Fishkind | Associate | Litigation | $789.00 | 67.50 | $53,257.50 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 53.20 | $41,974.80 |
| Rucha Desai | Associate | Litigation | $789.00 | 88.70 | $69,984.30 |
| Sarah Hughes | Associate | Corporate | $789.00 | 1.70 | $1,341.30 |
| Sejin Park | Associate | Tax | $789.00 | 13.00 | $10,257.00 |
| Seth H. Victor | Associate | Litigation | $789.00 | 26.40 | $20,829.60 |
| Shiloh Rainwater | Associate | Litigation | $789.00 | 1.20 | $946.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 181.30 | $143,045.70 |
| William D. Dalsen | Associate | Litigation | $789.00 | 1.40 | $1,104.60 |

**Summary of Legal Fees for the Period January 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Yomarie Habenicht | Associate | Tax | $789.00 | 3.10 | $2,445.90 |
| Zachary Chalett | Associate | Litigation | $789.00 | 51.90 | $40,949.10 |
| Brooke C. Gottlieb | Lawyer | Litigation | $789.00 | 12.50 | $9,862.50 |
| Megan R. Volin | Lawyer | Corporate | $789.00 | 30.60 | $24,143.40 |
| Nicollette R. Moser | Lawyer | Litigation | $789.00 | 109.50 | $86,395.50 |
| William G. Fassuliotis | Lawyer | Litigation | $789.00 | 21.80 | $17,200.20 |
| Yafit Shalev | Lawyer | BSGR & B | $789.00 | 102.40 | $80,793.60 |
| Yena Hong | Lawyer | Litigation | $789.00 | 17.40 | $13,728.60 |
| Michael R. Clark | E-Discovery Attorney | Professional Resources | $390.00 | 5.30 | $2,067.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 0.40 | $156.00 |
| Shahrezad Aghili Chamberlain | E-Discovery Attorney | Professional Resources | $390.00 | 5.90 | $2,301.00 |
| | | | **TOTAL** | **4,815.40** | **$3,794,722.20** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 133.90 | $36,153.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 42.20 | $11,394.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 2.30 | $621.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 80.30 | $21,681.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 4.30 | $1,161.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 93.20 | $25,164.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 50.30 | $13,581.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 76.50 | $20,655.00 |

**Summary of Legal Fees for the Period January 2020**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 1.40 | $378.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 40.50 | $10,935.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Lukasz Supronik | Practice Support | Professional Resources | $270.00 | 0.90 | $243.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 37.00 | $9,990.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 20.70 | $5,589.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 2.00 | $540.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 16.90 | $4,563.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 16.40 | $4,428.00 |
| Tyler A. Davidian | Legal Assistant | Real Estate | $270.00 | 0.50 | $135.00 |
| | | | **TOTAL** | **619.60** | **$167,292.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **5,435.00** | **$3,962,014.20** |

**Summary of Disbursements for the period January 2020**

## ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $5,813.71 |
| Filing And Court Costs | $1,171.50 |
| Lexis | $8,955.00 |
| Lodging | $3,304.29 |
| Other Database Research | $122.20 |
| Out Of Town Meals | $339.44 |
| Out Of Town Transportation | $1,039.25 |
| Practice Support Vendors | $66,756.09 |
| Reproduction | $6,376.00 |
| Westlaw | $45,797.00 |
| Messenger/Delivery | $79.93 |
| Translation Service | $875.04 |
| **Total** | **$140,629.45** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,565,812.78, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $140,629.45) in the total amount of $3,706,442.23.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 49.80 | $39,292.20 |
| 202 | Legal Research | 115.80 | $91,366.20 |
| 203 | Hearings and other non-filed communications with the Court | 46.80 | $36,925.20 |
| 204 | Communications with Claimholders | 103.80 | $81,898.20 |
| 205 | Communications with the Commonwealth and its Representatives | 7.20 | $5,680.80 |
| 206 | Documents Filed on Behalf of the Board | 443.80 | $348,549.30 |
| 207 | Non-Board Court Filings | 27.00 | $21,303.00 |
| 208 | Stay Matters | 251.80 | $198,670.20 |
| 210 | Analysis and Strategy | 689.80 | $539,623.80 |
| 211 | Non-Working Travel Time | 61.80 | $48,760.20 |
| 212 | General Administration | 447.40 | $120,798.00 |
| 213 | Labor, Pension Matters | 30.80 | $24,301.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 912.20 | $709,916.70 |
| 216 | Confirmation | 2.10 | $1,656.90 |
| 217 | Tax | 54.90 | $43,316.10 |
| 218 | Employment and Fee Applications | 20.60 | $5,613.90 |
| 220 | Fee Applications for Other Parties | 1.20 | $946.80 |
| | **Total** | **3,266.80** | **$2,318,618.70** |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Ehud Barak | 201 | Call regarding counter proposal with Board advisors (0.80); Review proposal (0.90). | 1.70 | $1,341.30 |
| 01/06/20 | Chantel L. Febus | 201 | Communications with M. Sarro and M. Mervis regarding HTA expert recommendations (0.20); Review previous lists of expert recommendations regarding the same (0.80). | 1.00 | $789.00 |
| 01/08/20 | Chantel L. Febus | 201 | Communications with M. Sarro regarding potential experts for HTA preliminary hearing. | 0.30 | $236.70 |
| 01/08/20 | Chantel L. Febus | 201 | Review profiles for expert profiles provided by M. Sarro regarding potential experts for HTA preliminary hearing. | 1.60 | $1,262.40 |
| 01/09/20 | Paul Possinger | 201 | Call with Board regarding GO debt deal. | 1.70 | $1,341.30 |
| 01/09/20 | Laura Stafford | 201 | E-mails with H. Bauer and B. Rosen regarding ADR provider engagement. | 0.30 | $236.70 |
| 01/09/20 | Laura Stafford | 201 | Call with J. El Koury regarding claims reconciliation and ADR process. | 0.20 | $157.80 |
| 01/09/20 | Maja Zerjal | 201 | Review plan strategy issues (0.70); Discuss same with E. Trigo (0.20); Participate in Board call regarding same (1.60). | 2.50 | $1,972.50 |
| 01/10/20 | Maja Zerjal | 201 | Review Board materials (0.20); Participate in Board call (0.70). | 0.90 | $710.10 |
| 01/10/20 | Paul Possinger | 201 | Weekly Board update call. | 1.00 | $789.00 |
| 01/10/20 | Paul Possinger | 201 | Call with K. Rifkind regarding updates on various matters (0.30). | 0.30 | $236.70 |
| 01/12/20 | Maja Zerjal | 201 | Review strategy materials (0.60); Related correspondence with Board (0.30). | 0.90 | $710.10 |
| 01/13/20 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.50 | $394.50 |
| 01/13/20 | Daniel Desatnik | 201 | Weekly O'Neill update call (0.50). | 0.50 | $394.50 |
| 01/13/20 | Paul Possinger | 201 | Update call with O'Neill (0.50). | 0.50 | $394.50 |
| 01/13/20 | Mee R. Kim | 201 | E-mails with M. Dale and C. Tarrant regarding Board consultant engagement process. | 0.20 | $157.80 |
| 01/14/20 | Mee R. Kim | 201 | E-mails with J. Sutherland regarding Board advisor engagement process. | 0.30 | $236.70 |
| 01/15/20 | Mee R. Kim | 201 | E-mails with J. Sutherland regarding Board advisor engagement process (0.30); E-mails with J. Sutherland and C. Tarrant regarding same (0.10). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 201 | Call with H. Bauer regarding arbitration (0.20). | 0.20 | $157.80 |
| 01/15/20 | Laura Stafford | 201 | Call with H. Bauer regarding document management database (0.10). | 0.10 | $78.90 |

33260 FOMB                                                             Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Brian S. Rosen | 201 | Review Board agenda (0.20); Memorandum to N. Negron regarding same (0.10); Memorandum to J. Rodriguez regarding meeting (0.20). | 0.50 | $394.50 |
| 01/17/20 | Brian S. Rosen | 201 | Memorandum with S. Negron regarding bond meeting (0.30); Memorandum to M. Bienenstock regarding same (0.10). | 0.40 | $315.60 |
| 01/17/20 | Chantel L. Febus | 201 | Communications with M. Dale and B. Levine regarding consulting firm contract. | 0.30 | $236.70 |
| 01/20/20 | Mee R. Kim | 201 | E-mails with M. Mervis and C. Febus regarding Board advisor engagement process. | 0.20 | $157.80 |
| 01/20/20 | Michael T. Mervis | 201 | Correspondence to potential experts regarding potential collateral valuation analysis (0.20). | 0.20 | $157.80 |
| 01/20/20 | Brian S. Rosen | 201 | Review draft Board presentation regarding plan (0.40); Review T. Green memorandum regarding same (0.10); Review J. Castiglioni memorandum regarding same (0.10); Draft memorandum to W. Evarts regarding assured amount (0.10). | 0.70 | $552.30 |
| 01/20/20 | Maja Zerjal | 201 | Review correspondence with Board advisors regarding list of parties in interest (0.40); Review status of same (0.20). | 0.60 | $473.40 |
| 01/21/20 | Maja Zerjal | 201 | Review materials for Board strategy session (0.30); Participate (telephonically) in part of same (1.60). | 1.90 | $1,499.10 |
| 01/21/20 | Ehud Barak | 201 | Participate in the Board meeting (7.70). | 7.70 | $6,075.30 |
| 01/21/20 | Brian S. Rosen | 201 | Partial attendance at Board meeting (4.90); Review materials for Board meeting (0.70). | 5.60 | $4,418.40 |
| 01/21/20 | Mee R. Kim | 201 | E-mails with M. Mervis regarding Board advisor engagement process. | 0.10 | $78.90 |
| 01/21/20 | Chantel L. Febus | 201 | Communications with M. Dale, T. Mungovan regarding expert consulting firm. | 0.30 | $236.70 |
| 01/21/20 | Martin J. Bienenstock | 201 | Attend and participate in Board meetings in DC office. | 8.20 | $6,469.80 |
| 01/22/20 | Chantel L. Febus | 201 | Communication with M. Dale and T. Mungovan regarding experts and withholding issue. | 0.40 | $315.60 |
| 01/23/20 | Chantel L. Febus | 201 | Communication with M. Dale and T. Mungovan regarding experts and withholding issue. | 0.40 | $315.60 |
| 01/27/20 | Mee R. Kim | 201 | E-mails with C. Febus, M. Dale and M. Mervis regarding Board advisor engagement. | 0.20 | $157.80 |
| 01/27/20 | Elliot Stevens | 201 | Conference call with O'Neill and M. Zerjal, E. Barak and others relating to case updates and developments (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Ehud Barak | 201 | Participate in part of the weekly call with O'Neill. | 0.40 | $315.60 |
| 01/27/20 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 01/27/20 | Maja Zerjal | 201 | Discuss case status with O'Neill team (0.60). | 0.60 | $473.40 |
| 01/27/20 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call (0.60). | 0.60 | $473.40 |
| 01/28/20 | Mee R. Kim | 201 | E-mails with M. Dale, J. El Koury, M. Luskin, and A. Bonime-Blanc regarding Board advisor engagement (0.60); Teleconference with M. Dale, M. Luskin, and A. Bonime-Blanc regarding same (0.30); E-mails with M. Dale regarding same (0.10); Review certification information regarding same (0.70). | 1.70 | $1,341.30 |
| 01/29/20 | Mee R. Kim | 201 | E-mails with J. El Koury, and A. Bonime-Blanc regarding Board advisor engagement (0.10); E-mails with M. Dale regarding same (0.30); E-mails with J. El Koury, M. Luskin, A. Bonime-Blanc, and M. Dale regarding same (0.30); E-mails with C. Tarrant regarding same (0.20); Teleconference with C. Tarrant regarding same (0.50); Review Board documents regarding same (1.00); E-mails with M. Mervis, M. Dale and C. Febus regarding same (0.10). | 2.50 | $1,972.50 |
| 01/31/20 | Mee R. Kim | 201 | E-mails with J. El Koury, A. Bonime-Blanc, M. Luskins, and M. Dale regarding Board advisor engagement (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **49.80** | **$39,292.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Joshua A. Esses | 202 | Draft memorandum on trusts created pursuant to a statute under Puerto Rico law. | 2.30 | $1,814.70 |
| 01/02/20 | Joshua A. Esses | 202 | Draft memorandum on trusts created pursuant to a statute under Puerto Rico law (7.10); Calls with S. Ma on same (0.70). | 7.80 | $6,154.20 |
| 01/02/20 | Steve MA | 202 | Calls with J. Esses regarding trust issue research. | 0.70 | $552.30 |
| 01/02/20 | Steve MA | 202 | Research equitable subordination in municipal bankruptcy. | 1.10 | $867.90 |
| 01/03/20 | Yafit Shalev | 202 | Research on the creation of a trust. | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/20 | Steve MA | 202 | Review and revise draft trust issues memorandum. | 3.00 | $2,367.00 |
| 01/06/20 | Steve MA | 202 | Review and revise draft trust issues memorandum. | 11.70 | $9,231.30 |
| 01/06/20 | Yafit Shalev | 202 | Research on the creation of a trust. | 3.30 | $2,603.70 |
| 01/06/20 | Yafit Shalev | 202 | Research on the identification of a trust's res. | 4.80 | $3,787.20 |
| 01/06/20 | Yafit Shalev | 202 | Summarize research on the identification of trust's res for E. Barak. | 1.20 | $946.80 |
| 01/07/20 | Yafit Shalev | 202 | Review and edit the memorandum on the creation of a trust. | 3.50 | $2,761.50 |
| 01/07/20 | Ariella Muller | 202 | Communicate with paralegal regarding source material included in memorandum on subrogation. | 0.10 | $78.90 |
| 01/07/20 | Steve MA | 202 | Review research on trust issues. | 3.40 | $2,682.60 |
| 01/07/20 | Steve MA | 202 | Call with E. Barak regarding trust issues research memorandum. | 0.30 | $236.70 |
| 01/07/20 | Steve MA | 202 | Call with J. Esses regarding trust issues research memorandum. | 0.40 | $315.60 |
| 01/07/20 | Joshua A. Esses | 202 | Draft memorandum on creating a trust pursuant to Puerto Rico law. | 1.30 | $1,025.70 |
| 01/08/20 | Joshua A. Esses | 202 | Draft memorandum on creating a trust pursuant to Puerto Rico law (8.10); Call with S. Ma on same (0.20). | 8.30 | $6,548.70 |
| 01/08/20 | Steve MA | 202 | Review cases, research, and issues in connection with trust issues memorandum. | 4.30 | $3,392.70 |
| 01/08/20 | Yafit Shalev | 202 | Implement changes in the memorandum on the creation of a trust. | 0.80 | $631.20 |
| 01/09/20 | Matthew A. Skrzynski | 202 | Research issues in connection with M. Bienenstock questions regarding administrative expense issues. | 2.70 | $2,130.30 |
| 01/09/20 | Steve MA | 202 | Review and revise draft trust issues memorandum. | 7.00 | $5,523.00 |
| 01/09/20 | Steve MA | 202 | Calls with J. Esses regarding trust issues research memorandum. | 0.30 | $236.70 |
| 01/09/20 | Joshua A. Esses | 202 | Draft memorandum on creating a trust pursuant to Puerto Rico law (7.40); Calls and e-mails with S. Ma on same (0.50). | 7.90 | $6,233.10 |
| 01/10/20 | Joshua A. Esses | 202 | Draft memorandum on creating a trust under Puerto Rico law (0.90). | 0.90 | $710.10 |
| 01/10/20 | Matthew A. Skrzynski | 202 | Conduct research in connection with revising draft administrative expense memorandum. | 1.50 | $1,183.50 |
| 01/12/20 | Maja Zerjal | 202 | Review and revise P. Omorogbe memorandum regarding bondholder remedies. | 1.60 | $1,262.40 |
| 01/13/20 | Yafit Shalev | 202 | Research on section 1123 of the bankruptcy code. | 3.70 | $2,919.30 |
| 01/13/20 | Yafit Shalev | 202 | Research on the creation of a trust (following up on E. Barak's comments on previous research). | 0.70 | $552.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/20 | Philip Omorogbe | 202 | Review case law regarding conflict of law in connection with certain Commonwealth debt issuance. | 3.30 | $2,603.70 |
| 01/14/20 | Michael A. Firestein | 202 | Research Rule 56 issues on new adversary complaints (0.30). | 0.30 | $236.70 |
| 01/15/20 | Michael A. Firestein | 202 | Research and draft memoranda on non-impairment provision (0.50). | 0.50 | $394.50 |
| 01/15/20 | Megan R. Volin | 202 | Research adequate protection issues. | 3.60 | $2,840.40 |
| 01/16/20 | Philip Omorogbe | 202 | Research regarding conflict of law concerning certain Commonwealth bond issuance. | 7.40 | $5,838.60 |
| 01/16/20 | Megan R. Volin | 202 | E-mail to B. Rosen and PJT regarding Supreme Court cases. | 0.10 | $78.90 |
| 01/16/20 | Megan R. Volin | 202 | Research adequate protection issues. | 0.60 | $473.40 |
| 01/17/20 | Megan R. Volin | 202 | Research adequate protection issues. | 3.40 | $2,682.60 |
| 01/19/20 | Michael A. Firestein | 202 | Research claims for summary judgment potential (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 01/20/20 | Michael A. Firestein | 202 | Research summary judgment potential issues on Commonwealth plan matters (0.50); Research litigation summary issues for disclosure statement inclusion (0.30). | 0.80 | $631.20 |
| 01/21/20 | Michael A. Firestein | 202 | Research equitable lien issues (0.30). | 0.30 | $236.70 |
| 01/21/20 | Megan R. Volin | 202 | Research adequate protection issues. | 1.70 | $1,341.30 |
| 01/22/20 | Yafit Shalev | 202 | Research on the sources and uses of cash under the Commonwealth plan. | 2.60 | $2,051.40 |
| 01/22/20 | Michael A. Firestein | 202 | Research objection responses to monoline on further procedural objections and review of monoline brief (0.60). | 0.60 | $473.40 |
| 01/23/20 | Michael A. Firestein | 202 | Research claims for summary judgment issues (0.30). | 0.30 | $236.70 |
| 01/23/20 | Philip Omorogbe | 202 | Review case law regarding sovereign immunity in connection with Commonwealth bond issuance. | 1.10 | $867.90 |
| 01/26/20 | Michael A. Firestein | 202 | Research disclosure statement review issues (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **115.80** | **$91,366.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Lary Alan Rappaport | 203 | Conferences with M. Firestein, L. Stafford, M. Bienenstock in preparation for omnibus hearing (0.30); Review documents in preparation for omnibus hearing (0.40); Attend omnibus hearing (7.00); Conference with P. Friedman, M. Bienenstock, M. Firestein, L. Stafford regarding analysis of omnibus hearing, strategy for meet and confer (0.30). | 8.00 | $6,312.00 |
| 01/29/20 | Michael T. Mervis | 203 | Participate in omnibus hearing (via telephone) (4.20); Teleconference with M. Firestein regarding events at same (0.20). | 4.40 | $3,471.60 |
| 01/29/20 | Michael A. Firestein | 203 | Prepare for omnibus hearings (0.50); Attend and argue at omnibus hearing (8.00). | 8.50 | $6,706.50 |
| 01/29/20 | Jeffrey W. Levitan | 203 | Telephone attendance to omnibus hearing (1.60). | 1.60 | $1,262.40 |
| 01/29/20 | Laura Stafford | 203 | Attend and present at omnibus hearing (6.50). | 6.50 | $5,128.50 |
| 01/29/20 | Chantel L. Febus | 203 | Telephonically attend omnibus hearing. | 3.90 | $3,077.10 |
| 01/29/20 | Ralph C. Ferrara | 203 | Telephonically attend portion of hearing before Judge Swain regarding revenue bonds (2.90). | 2.90 | $2,288.10 |
| 01/29/20 | Martin J. Bienenstock | 203 | Participate in omnibus hearing. | 6.00 | $4,734.00 |
| 01/29/20 | Maja Zerjal | 203 | Listen to part of omnibus hearing regarding status report, administrative expenses, and motion to amend (0.80); Discuss same with M. Mervis, J. Levitan, E. Barak, and D. Desatnik (0.50); Discuss same with D. Desatnik (0.20); Review report of hearing (0.30). | 1.80 | $1,420.20 |
| 01/29/20 | Ehud Barak | 203 | Listen to relevant parts of the hearing (3.20). | 3.20 | $2,524.80 |
| **Hearings and other non-filed communications with the Court** | | | | **46.80** | **$36,925.20** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Maja Zerjal | 204 | Review claimholder communication regarding proof of claim. | 0.10 | $78.90 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Brian S. Rosen | 204 | Review B. Pfeiffer memorandum regarding claim (0.10); Draft memorandum to B. Pfeiffer regarding same (0.10); Draft memorandum to L. Stafford regarding ADR/ALR order (0.10); Telephone call L. Stafford regarding same (0.30); Review L. Stafford memorandum regarding ADR extension (0.10); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to L. Stafford regarding CMO/extension (0.20). | 1.00 | $789.00 |
| 01/10/20 | Brian S. Rosen | 204 | Review A. Vermal memorandum regarding arbitrators (0.10); Telephone call L. Stafford regarding same (0.20); Draft memorandum to A. Vermal regarding same (0.10); Review L. Stafford memorandum regarding ADR/UCC position (0.20); Telephone call L. Stafford regarding same (0.20); Draft memorandum to L. Stafford regarding same (0.10); Review R. Sienna memorandum regarding claim (0.10); Draft memorandum to L. Stafford regarding same (0.10); Review J. Heillman memorandum regarding same (0.10). | 1.20 | $946.80 |
| 01/10/20 | Elisa Carino | 204 | Analyze documents to assist L. Stafford with meet and confer strategy. | 0.30 | $236.70 |
| 01/13/20 | Elisa Carino | 204 | Conference with L. Stafford regarding meet and confer (0.30); Research requirements for same per L. Stafford (0.80). | 1.10 | $867.90 |
| 01/13/20 | Steve MA | 204 | Attend meetings with Board and GO creditors. | 11.40 | $8,994.60 |
| 01/14/20 | Maja Zerjal | 204 | Respond to inquiry by bondholder. | 0.30 | $236.70 |
| 01/14/20 | Brian S. Rosen | 204 | Review Mudd objection to ADR (0.10); Memorandum to L. Stafford regarding same (0.10); Telephone call L. Stafford regarding same (0.20); Draft memorandum to L. Stafford regarding ADR/JAMS (0.10); Review L. Stafford memorandum regarding same (0.10); Draft memorandum to L. Stafford regarding JAMS next steps (0.10); Draft memorandum to L. Stafford regarding UCC/ADR call (0.10). | 0.80 | $631.20 |
| 01/14/20 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 01/14/20 | Laura Stafford | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 01/14/20 | Laura Stafford | 204 | Participate in call with R. Ferrara and JAMS (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Laura Stafford | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 01/14/20 | Jeffrey W. Levitan | 204 | Review e-mails, summary of negotiations (0.20); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.30 | $1,025.70 |
| 01/15/20 | Michael T. Mervis | 204 | Call with M. Firestein in preparation for meet and confer call required by revenue bonds scheduling order (0.50); Call with T. Voetmann and prepare for same (0.40). | 0.90 | $710.10 |
| 01/15/20 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 01/15/20 | Steve MA | 204 | Attend meeting with Commonwealth bond insurers regarding Commonwealth plan of adjustment. | 2.50 | $1,972.50 |
| 01/16/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 01/16/20 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 01/16/20 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 01/17/20 | Michael A. Firestein | 204 | Confer with T. Mungovan and M. Bienenstock regarding meet and confer with movant's counsel (0.70). | 0.70 | $552.30 |
| 01/17/20 | Michael T. Mervis | 204 | E-mails with M. Firestein regarding planning for meet and confer, strategic and procedural issues (0.30). | 0.30 | $236.70 |
| 01/17/20 | Laura Stafford | 204 | Calls and e-mails with E. Carino and J. Sosa regarding meet and confers with claimants. | 0.40 | $315.60 |
| 01/17/20 | Laura Stafford | 204 | Review and revise draft meet and confer e-mail to claimants. | 0.40 | $315.60 |
| 01/17/20 | Laura Stafford | 204 | E-mails with H. Bauer regarding meet and confers with claimants. | 0.20 | $157.80 |
| 01/17/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 01/17/20 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock and M. Firestein regarding meet and confer with movants' counsel concerning meet and confer (0.70). | 0.70 | $552.30 |
| 01/17/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Timothy W. Mungovan | 204 | Communications with M. Firestein regarding meet and confer with movants' counsel concerning meet and confer (0.30). | 0.30 | $236.70 |
| 01/17/20 | Elisa Carino | 204 | Draft and revise meet and confer correspondence for claimholders (0.40). | 0.40 | $315.60 |
| 01/18/20 | Laura Stafford | 204 | Review and revise draft meet and confer e-mail to claimants. | 0.10 | $78.90 |
| 01/20/20 | Laura Stafford | 204 | E-mails with E. Carino, J. Sosa, and H. Bauer regarding meet and confers with claimants. | 0.40 | $315.60 |
| 01/20/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders to comply with Court order. | 6.80 | $5,365.20 |
| 01/21/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders (2.80); Meet and confer telephonically with claimholder (0.20); Conference with L. Stafford regarding strategy for claimholder outreach (0.40). | 3.40 | $2,682.60 |
| 01/22/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders to comply with Court order. | 3.40 | $2,682.60 |
| 01/22/20 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (8.10). | 8.10 | $6,390.90 |
| 01/22/20 | Philip Omorogbe | 204 | Review response to opposing counsel concerns regarding administrative expense issues. | 3.30 | $2,603.70 |
| 01/23/20 | Zachary Chalett | 204 | [REDACTED: Work relating to court-ordered mediation] (4.80); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 6.90 | $5,444.10 |
| 01/23/20 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |
| 01/23/20 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $867.90 |
| 01/23/20 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.70 | $2,130.30 |
| 01/23/20 | Elisa Carino | 204 | Meet and confer electronically with dozens of claimholders per Court order. | 3.10 | $2,445.90 |
| 01/23/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/23/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.40 | $1,893.60 |
| 01/23/20 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 01/23/20 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation]. | 6.20 | $4,891.80 |
| 01/23/20 | Laura Stafford | 204 | Call with H. Bauer regarding meet and confers with claimants. | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 204 | E-mails with E. Carino and J. Sosa regarding meet and confers with claimants. | 0.10 | $78.90 |
| 01/23/20 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (5.00). | 5.00 | $3,945.00 |
| 01/24/20 | Timothy W. Mungovan | 204 | Communications with M. Firestein and counsel for movants regarding summonses served on monolines in connection with Commonwealth's adversary proceedings (0.20). | 0.20 | $157.80 |
| 01/24/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 1.10 | $867.90 |
| 01/24/20 | Javier Sosa | 204 | Meet and confer phone calls with individual claimants (2.00). | 2.00 | $1,578.00 |
| 01/24/20 | Brian S. Rosen | 204 | Review JAMS proposal (0.20); Telephone call L. Stafford regarding same (0.20); Memorandum to J. Pardin regarding same (0.10); Telephone call L. Stafford regarding ACR/ADR presentation (0.20). | 0.70 | $552.30 |
| 01/25/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 1.90 | $1,499.10 |
| 01/26/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.20 | $157.80 |
| 01/27/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.50 | $394.50 |
| 01/28/20 | Elisa Carino | 204 | Meet and confer electronically with claimholders. | 0.60 | $473.40 |
| 01/29/20 | Elisa Carino | 204 | Meet and confer electronically with claimholder. | 0.10 | $78.90 |
| 01/30/20 | Elisa Carino | 204 | Meet and confer with claimholders. | 0.30 | $236.70 |
| 01/30/20 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **103.80** | **$81,898.20** |

33260 FOMB                                                                        Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 12

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Timothy W. Mungovan | 205 | Review e-mail communication from counsel to AAFAF regarding extending tolling stipulations for certain claims (0.20). | 0.20 | $157.80 |
| 01/06/20 | Philip Omorogbe | 205 | Communication with counsel to AAFAF and Board local counsel regarding administrative claim against Commonwealth. | 0.50 | $394.50 |
| 01/06/20 | Philip Omorogbe | 205 | E-mail to AAFAF regarding information regarding administrative expenses motion against Commonwealth. | 0.20 | $157.80 |
| 01/13/20 | Philip Omorogbe | 205 | Correspond with AAFAF counsel regarding certain administrative expense motion. | 0.40 | $315.60 |
| 01/14/20 | Megan R. Volin | 205 | Call with Proskauer and O'Melveny regarding PBA GO agreement. | 1.10 | $867.90 |
| 01/14/20 | Steve MA | 205 | Attend meeting with AAFAF advisors regarding Commonwealth plan. | 0.70 | $552.30 |
| 01/14/20 | Laura Stafford | 205 | Call with J. Herriman and AAFAF regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/20/20 | Margaret A. Dale | 205 | E-mails with UCC and AAFAF regarding first amended stipulation regarding tolling agreement between debtors and other non-debtor governmental entities (0.20); Review the draft agenda for January omnibus hearing (0.10). | 0.30 | $236.70 |
| 01/21/20 | Philip Omorogbe | 205 | Communication with Board, AAFAF counsel, local counsel and M. Zerjal regarding administrative motion issues. | 1.10 | $867.90 |
| 01/23/20 | Philip Omorogbe | 205 | Draft agreement terms and provisions between certain parties in connection with creditor motion within Commonwealth case. | 1.90 | $1,499.10 |
| 01/26/20 | Paul Possinger | 205 | Review of response letter from HTA avoidance action demand. | 0.20 | $157.80 |
| 01/27/20 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding Government's cash position and revisions to declaration of Board's expert in connection with opposition motions to lift stay in connection with revenue bonds (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **7.20** | **$5,680.80** |

33260 FOMB                                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 13

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Laura Stafford | 206 | Review and revise draft omnibus objections (1.10). | 1.10 | $867.90 |
| 01/01/20 | Michael A. Firestein | 206 | Draft strategic correspondence on revised complaint for M. Bienenstock (1.70); [REDACTED: Work relating to court-ordered mediation] (0.40); Draft multiple strategic memoranda on complaint content (0.60); Confer with T. Mungovan on complaint strategy (0.20). | 2.90 | $2,288.10 |
| 01/01/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, T. Mungovan, S. Ratner, M. Rochman, E. Barak and J. Levitan regarding analysis, strategy for drafting adversary complaints (0.30). | 0.30 | $236.70 |
| 01/01/20 | Stephen L. Ratner | 206 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with M. Firestein, T. Mungovan, E. Barak, J. Levitan, et al. regarding draft complaint regarding HTA related issues (0.40). | 0.80 | $631.20 |
| 01/01/20 | Elliot Stevens | 206 | E-mails with M. Firestein and others relating to HTA clawback and other complaints (0.10). | 0.10 | $78.90 |
| 01/02/20 | Brian S. Rosen | 206 | Review and revise ADR procedures motion (0.50); Teleconference with L. Stafford regarding same (0.30); Review J. Greenburg memorandum regarding Omnibus (0.10); Memorandum to J. Greenburg regarding same (0.10); Review and revise Omnibus objections (0.70); Review L. Stafford memorandum regarding ADR Distribution (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.90 | $1,499.10 |
| 01/02/20 | Elliot Stevens | 206 | Call with M. Rochman relating to clawback complaints (0.10); Follow-up call with M. Rochman relating to clawback complaints (0.10); Follow-up call with M. Rochman relating to clawback complaints (0.10); Research relating to HTA statutes relating to same (0.50); E-mail relating to same with M. Rochman (0.20); E-mail with E. Barak relating to CCDA debt documents (0.10); Follow-up e-mail relating to same (0.30); E-mails with J. Alonzo relating to Takings and Contract Clause complaint issues (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Elliot Stevens | 206 | Conference call with M. Firestein, J. Alonzo, E. Barak and others relating to Commonwealth and other complaints (1.50); Follow-up call with J. Alonzo relating to same (0.10). | 1.60 | $1,262.40 |
| 01/02/20 | Yafit Shalev | 206 | Phone call with T. Mungovan and litigation team on implementing M. Bienenstock's comments on the complaints. | 1.50 | $1,183.50 |
| 01/02/20 | Mark Harris | 206 | Revise clawback complaint research memorandum. | 2.00 | $1,578.00 |
| 01/02/20 | Colin Kass | 206 | Participate in teleconference with T. Mungovan and litigators regarding draft complaints. | 1.50 | $1,183.50 |
| 01/02/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials regarding HTA related issues (1.80); E-mail with M. Firestein, T. Mungovan, L. Rappaport, E. Barak, J. Levitan, M. Bienenstock, J. Alonzo, et al. regarding same (0.70); Conferences with T. Mungovan, M. Firestein, L. Rappaport, J. Alonzo, J. Levitan, C. Kass, M. Rochman, E. Stevens regarding same (1.50). | 4.00 | $3,156.00 |
| 01/02/20 | Jeffrey W. Levitan | 206 | Teleconference M. Firestein, M. Rochman regarding complaints (0.40); Participate in call with T. Mungovan and litigation team regarding complaints (1.50); Review e-mails regarding drafting issues (0.30). | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding analysis, strategy memorandum for drafting adversary complaints (0.40); Revise analysis, strategy memorandum for drafting adversary complaints (0.20); E-mail with M. Firestein regarding revised memorandum for drafting adversary complaints (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Conferences with M. Firestein regarding strategy for drafting, revising PRIFA, HTA, Commonwealth and CCDA adversary complaints (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review e-mail M. Bienenstock regarding strategy for drafting adversary complaints (0.10); Conference with M. Firestein regarding strategy for drafting adversary complaints (0.10); Conference with M. Firestein, E. Barak, J. Levitan, E. Stevens, J. Alonzo, C. Kass, M. Rochman, T. Mungovan regarding analysis, strategy for drafting adversary complaints (1.50); E-mails with J. Alonzo, M. Firestein, C. Kass, E. Barak, J. Levitan, T. Mungovan regarding revision to draft adversary complaints, strategy for adversary complaints (0.40); Conferences with M. Firestein, T. Mungovan regarding analysis, strategy for drafting adversary complaints (0.40); Revise draft complaints (0.90). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on complaint strategy (0.40); Draft strategic correspondence to M. Bienenstock on complaint issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Multiple Teleconferences with J. Alonzo on complaint revision strategy (0.90); Teleconferences with J. Levitan and M. Rochman on strategy for reordering facts on HTA/Commonwealth complaint (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Review and draft further multiple strategic correspondence on complaint revisions (0.80); Teleconferences with E. Stevens, S. Ratner, T. Mungovan, C. Kass, J. Alonzo, J. Levitan on revisions to complaint strategy (1.50). | 4.80 | $3,787.20 |
| 01/02/20 | Laura Stafford | 206 | Revise draft ADR procedures motion. | 0.80 | $631.20 |
| 01/02/20 | Martin J. Bienenstock | 206 | Review draft complaint objecting to claims and provided comments to M. Firestein (2.30); Research certain new counts for complaints (7.80). | 10.10 | $7,968.90 |
| 01/02/20 | Julia D. Alonzo | 206 | Revise Commonwealth complaint (8.40); Correspond with M. Rochman regarding same (0.60); Call with M. Firestein, S. Ratner, J. Levitan, L. Rappaport, M. Rochman, C. Kass, and E. Stevens regarding revisions to Commonwealth complaint (1.50); Call with M. Rochman and C. Kass regarding revisions to Commonwealth complaint (0.30); Correspond with M. Firestein regarding revisions to Commonwealth complaint (0.70). | 11.50 | $9,073.50 |
| 01/02/20 | Jessica Z. Greenburg | 206 | Revise omnibus objections (0.90); E-mails to L. Stafford regarding objections (0.40); E-mails from L. Stafford regarding objections (0.30); E-mails to A. Bloch regarding objections (0.20); E-mails from A. Bloch regarding objections (0.10); E-mail to J. Herriman regarding objections (0.20); E-mail to C. Adkins regarding objections (0.20); E-mail from C. Adkins regarding objections (0.10); E-mails to B. Rosen regarding objections (0.30); E-mail from B. Rosen regarding objections (0.10). | 2.80 | $2,209.20 |
| 01/03/20 | Joshua A. Esses | 206 | Draft claim objections to ERS bondholder claims. | 3.00 | $2,367.00 |

33260 FOMB                                                                 Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/20 | Martin J. Bienenstock | 206 | Review, research, and draft portions of draft complaint objection to claims against Commonwealth arising from ERS. | 7.80 | $6,154.20 |
| 01/03/20 | Michael A. Firestein | 206 | Draft multiple strategic correspondence on Commonwealth complaint (0.40); Teleconferences with L. Rappaport on strategy for Commonwealth complaint (0.20); Teleconferences with J. Levitan and L. Rappaport on taking strategy for complaint (0.30); Teleconferences with E. Barak on complaint strategy (0.10); Review revised 927 versus 1111 memorandum (0.20); Teleconferences with T. Mungovan on litigation and complaint strategy (0.20); Conference with L. Rappaport on revisions to Commonwealth complaint (1.30); Teleconferences with J. Alonzo on complaint revisions (0.30); Draft memorandum on UCC objection issues (0.10). | 3.10 | $2,445.90 |
| 01/03/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, J. Alonzo, M. Rochman regarding revised draft adversary complaints (0.20); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein, J. Levitan regarding analysis and strategy for claims in draft adversary complaints (0.30); Conference with M. Firestein, E. Barak regarding adversary complaints (0.10); E-mails with M. Triggs, M. Firestein regarding revised research memorandum (0.10); Review and edit revised draft Commonwealth adversary complaint (1.60); Conference with M. Firestein regarding analysis, strategy for editing adversary complaints (1.30); Conference with M. Firestein and J. Alonzo regarding revisions to draft adversary complaints (0.10); Conference with M. Firestein and J. Levitan regarding adversary complaint issues, analysis, strategy (0.20); Conference with M. Firestein and E. Barak regarding revisions to draft adversary complaints, strategy (0.20). | 4.30 | $3,392.70 |
| 01/03/20 | Jeffrey W. Levitan | 206 | Teleconference and e-mails with J. Alonzo regarding complaints (1.40). | 1.40 | $1,104.60 |
| 01/03/20 | Laura Stafford | 206 | Review and analyze UCC comments to ADR procedures motion. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials regarding HTA related issues (0.50); E-mail with J. Alonzo, C. Kass, M. Firestein, E. Barak, J. Levitan, T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 01/03/20 | Elliot Stevens | 206 | E-mails with M. Rochman and J. Alonzo relating to clawback complaint issues (0.30). | 0.30 | $236.70 |
| 01/04/20 | Jeffrey W. Levitan | 206 | Review E. Barak's comments to complaint (0.70); Review note comments on revised complaint (2.10); E-mail J. Alonzo regarding revisions (0.60); E-mail L. Rappaport regarding revisions (0.30); E-mail E. Stevens regarding revisions, review S. Weise comments (0.40). | 4.10 | $3,234.90 |
| 01/04/20 | Michael A. Firestein | 206 | Draft Commonwealth complaint and multiple strategic memoranda on same including conferences with L. Rappaport regarding revisions (4.60); Review further edits to Commonwealth drafting of strategic memoranda regarding such edits (0.30); Review proposed complaint edits by S. Weise (0.30); Review further edits proposed by E. Stevens (0.20). | 5.40 | $4,260.60 |
| 01/05/20 | Jeffrey W. Levitan | 206 | Review revised complaint (0.60); E-mail E. Barak, M. Firestein regarding revisions (0.30); Review insert on property issues, e-mail E. Stevens regarding comments (0.50). | 1.40 | $1,104.60 |
| 01/05/20 | Stephen L. Ratner | 206 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); E-mail with M. Firestein, T. Mungovan, et al. regarding complaint regarding HTA related issues (0.20). | 0.50 | $394.50 |
| 01/05/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials regarding HTA related issues. | 0.60 | $473.40 |
| 01/05/20 | Laura Stafford | 206 | Revise draft ADR procedures motion. | 2.20 | $1,735.80 |
| 01/06/20 | Laura Stafford | 206 | Revise draft notice of adjournment regarding certain claims. | 0.30 | $236.70 |
| 01/06/20 | Laura Stafford | 206 | Revise draft proposed order regarding claims objections. | 0.20 | $157.80 |
| 01/06/20 | Stephen L. Ratner | 206 | Review draft complaint and related materials regarding HTA related issues (0.70); E-mail with M. Firestein, T. Mungovan, et al. regarding same (0.10); Conferences with T. Mungovan, M. Firestein regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/20 | Jeffrey W. Levitan | 206 | Review revised complaint, conference E. Barak, teleconference E. Stevens, conference E. Barak regarding lift stay (0.50); Teleconference E. Stevens, regarding complaint revisions (0.20); E-mail M. Firestein regarding contract. | 0.70 | $552.30 |
| 01/06/20 | Aliza Bloch | 206 | Revise drafts of second notices of adjournment for numerous omnibus objections per J. Greenburg and L. Stafford (2.00); Revise forthcoming omnibus objections to reflect accurate omnibus objection order per J. Greenburg (1.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.30). | 4.60 | $3,629.40 |
| 01/06/20 | Peter Fishkind | 206 | Review and revise deficient omnibus objections (1.40); Teleconferences and related correspondence with A. Bloch regarding deficient objections (0.30). | 1.70 | $1,341.30 |
| 01/06/20 | Philip Omorogbe | 206 | Review documents regarding GDB Title VI in connection with lien complaints. | 1.40 | $1,104.60 |
| 01/06/20 | Javier Sosa | 206 | Edits and translation of proposed order for filing with the Court. | 1.70 | $1,341.30 |
| 01/06/20 | Adam L. Deming | 206 | Review and revise omnibus objections regarding deficient salary-based claims. | 2.80 | $2,209.20 |
| 01/07/20 | Adam L. Deming | 206 | Review and revise omnibus objections regarding miscellaneous claims. | 0.80 | $631.20 |
| 01/07/20 | Adam L. Deming | 206 | Review and revise omnibus objections regarding deficient Puerto Rico statutory claims. | 1.40 | $1,104.60 |
| 01/07/20 | Maja Zerjal | 206 | Review latest version of 365(d)(4) motion (0.20); Correspond with local counsel and internal team regarding filing (0.50). | 0.70 | $552.30 |
| 01/07/20 | Ehud Barak | 206 | Review and revise complaints regarding HTA and PRIFA against the Commonwealth (4.30); Discuss internally multiple times with J. Levitan (0.40); Discuss same with M. Firestein (0.20). | 4.90 | $3,866.10 |
| 01/07/20 | Laura Stafford | 206 | Review, analyze and revise ADR motion (3.70). | 3.70 | $2,919.30 |
| 01/07/20 | Laura Stafford | 206 | Revise draft notices of adjournment, declarations and proposed orders regarding claim objections (1.10). | 1.10 | $867.90 |
| 01/07/20 | Brooke H. Blackwell | 206 | Review and finalize PBA leases 365(d)(4) motion (0.70); Coordinate filing (0.30). | 1.00 | $789.00 |
| 01/07/20 | Natasha Petrov | 206 | Revise motion to extend 365(d)(4) deadline per B. Blackwell. | 0.30 | $81.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding draft HTA and Commonwealth adversary complaints, analysis of claims, strategy for claims (0.50); Conference with M. Firestein and S. Weise regarding Analysis of claims in draft HTA and Commonwealth adversary complaints (0.20); E-mails M. Firestein, S. Weise, T. Mungovan, E. Stevens regarding revisions, analysis of draft HTA and Commonwealth adversary complaints (0.40). | 1.10 | $867.90 |
| 01/08/20 | Laura Stafford | 206 | Revise draft notices of adjournment (0.30). | 0.30 | $236.70 |
| 01/08/20 | Aliza Bloch | 206 | Review and revise December omnibus objections in order to ensure that exhibit declarations conform to Court instruction (1.10); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.20); Revise drafts of second notices of adjournment for numerous omnibus objections and cross-check Alvarez Marsal list of pending claim adjournments to internal chart in preparation for filing per J. Greenburg and L. Stafford (0.80). | 2.10 | $1,656.90 |
| 01/09/20 | Ehud Barak | 206 | Review and revise complaints regarding HTA, PRIFA and CCDA against the Commonwealth (4.40); Conduct relevant research regarding same (3.40). | 7.80 | $6,154.20 |
| 01/09/20 | Jessica Z. Greenburg | 206 | Revise omnibus objections (2.50); Conference with A. Monforte regarding omnibus objections (0.20); E-mails from A. Bloch regarding claims (0.40); E-mails from L. Stafford regarding claims (0.40); E-mail from G. Miranda regarding claims (0.10); E-mail to G. Miranda regarding claims (0.10); E-mails from M. Zeiss regarding claims (0.30); E-mails to M. Zeiss regarding claims (0.20); Review and analyze responses to objections (0.50). | 4.70 | $3,708.30 |
| 01/10/20 | Laura Stafford | 206 | Revise draft notice of adjournment for fifty-fourth omnibus objection. | 0.30 | $236.70 |
| 01/11/20 | Lary Alan Rappaport | 206 | E-mails M. Firestein, T. Mungovan regarding draft adversary complaints, strategy (0.20); Conferences with same draft adversary complaints, strategy (0.40); E-mails M. Bienenstock, T. Mungovan, M. Firestein regarding edits, comments to draft HTA adversary complaint, strategy for revisions (0.20). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Ehud Barak | 206 | Call with T. Mungovan, J. Levitan, M. Firestein and litigators regarding draft complaints (2.50); Review and revise M. Bienenstock's comments to complaint (2.30). | 4.80 | $3,787.20 |
| 01/12/20 | Brian S. Rosen | 206 | Review revised complaint draft (0.80); Review M. Bienenstock memorandum regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20). | 1.10 | $867.90 |
| 01/13/20 | Elliot Stevens | 206 | E-mails with M. Firestein, E. Barak and others relating to clawback complaints (0.30). | 0.30 | $236.70 |
| 01/13/20 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding revising draft HTA Commonwealth adversary complaint (0.20); Conference with J. Alonzo regarding revising draft HTA Commonwealth adversary complaint (0.10); E-mails with M. Firestein, J. Alonzo, M. Palmer, I. Tisdale, K. Landers Hawthorne regarding revised HTA adversary complaint, HTA Commonwealth complaint (0.30); Conferences with M. Firestein regarding revisions to HTA and Commonwealth adversary Complaints, strategy (0.90); Conferences with M. Firestein and M. Palmer regarding revisions to HTA adversary Complaint, strategy (1.20); Conference with M. Firestein and J. Levitan regarding HTA and Commonwealth adversary complaints (0.10); Conference with M. Firestein, J. Levitan and E. Barak regarding HTA and Commonwealth draft complaints (0.20); Revisions to draft HTA, Commonwealth adversary complaints (3.00); E-mails with E. Barak, M. Firestein, S. Weise, J. Levitan, M. Palmer, J. Alonzo regarding revisions to draft HTA complaint, Commonwealth complaint (0.30); Conferences with E. Barak, M. Firestein regarding analysis, strategy for revisions to HTA complaint (0.40). | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 22 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/20 | Jessica Z. Greenburg | 206 | Revise omnibus objections (4.60); E-mails to G. Miranda regarding objections (0.40); E-mails to G. Miranda regarding objections (0.30); E-mails to A. Monforte regarding objections (0.20); E-mails from A. Monforte regarding objections (0.30); E-mails to L. Stafford regarding objections (0.50); E-mails from L. Stafford regarding objections (0.30); E-mails from M. Zeiss regarding objections (0.20). | 6.80 | $5,365.20 |
| 01/13/20 | Laura Stafford | 206 | E-mails with L. Silvestro regarding complaint analysis memoranda. | 0.10 | $78.90 |
| 01/13/20 | Stephen L. Ratner | 206 | Review draft complaint (0.60); E-mail with M. Firestein, S. Weise, L. Rappaport, J. Alonzo, T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 01/14/20 | Jeffrey W. Levitan | 206 | Conference M. Firestein, L. Rappaport regarding complaints (0.20); Teleconference E. Barak, E. Stevens regarding HTA Enabling Act (0.20); Teleconference M. Mervis, regarding clawbacks (0.30). | 0.70 | $552.30 |
| 01/14/20 | Michael A. Firestein | 206 | Teleconferences with T. Mungovan on multiple complaint strategy issues (0.50); Teleconferences with J. Alonzo on strategy for HTA and Commonwealth complaint edits (0.40); Conference with J. Alonzo on HTA and Commonwealth complaint edits (0.70). | 1.60 | $1,262.40 |
| 01/14/20 | Jessica Z. Greenburg | 206 | Phone call with L. Stafford regarding objections (0.10); Phone call with J. Berman regarding objections (0.10); Phone call to G. Miranda regarding objections (0.30); Phone calls to D. Perez regarding objections (0.20); E-mails to G. Miranda regarding objections (1.30); E-mails to J. Berman regarding objections (1.10); Oversee filing of 30 omnibus objections (4.40). | 7.50 | $5,917.50 |
| 01/14/20 | Brooke H. Blackwell | 206 | Draft certificate of no objection for PBA 365(d)(4) lease extension motion (1.70); Internal communication with C. Tarrant regarding same (0.20). | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Lary Alan Rappaport | 206 | Conference with J. Levitan, M. Firestein, E. Barak regarding strategy for revising adversary complaints (0.20); Conferences with M. Firestein, J. Alonzo regarding strategy, language for revising adversary complaints (0.40); Conferences with J. Alonzo regarding drafting, revisions to HTA and HTA-Commonwealth adversary complaints (0.40); Review and revise HTA Commonwealth adversary complaint (2.50); Conferences with M. Firestein, J. Alonzo regarding revisions to HTA Commonwealth complaint (0.50). | 4.00 | $3,156.00 |
| 01/14/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein, L. Rappaport, M. Bienenstock, and B. Rosen regarding scheduling negotiations on complaints challenging various proofs of claim and obtaining an expedited adjudication on complaints (partial attendance) (0.40). | 0.40 | $315.60 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding timing for moving for summary judgment on Commonwealth's newly filed complaint (0.30). | 0.30 | $236.70 |
| 01/14/20 | Angelo Monforte | 206 | Review and edit citations to draft complaint per I. Tisdale (2.40); Conduct related research (0.40). | 2.80 | $756.00 |
| 01/15/20 | Lary Alan Rappaport | 206 | Draft and revise draft HTA-Commonwealth adversary complaint (1.60); Conferences with J. Alonzo, M. Firestein regarding revisions to HTA-Commonwealth adversary complaint (0.70); Conference with M. Bienenstock, M. Firestein regarding HTA-Commonwealth adversary complaint issues, revisions (0.20); E-mails with M. Bienenstock, E. Barak, M. Firestein, J. Alonzo, S. Weise, M. Rochman, C. Kass regarding revisions to HTA-Commonwealth adversary complaint (0.40). | 2.90 | $2,288.10 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding coordinating filing of four complaints against various claimholders concerning their proofs of claim (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Brooke H. Blackwell | 206 | Draft and revise certificate of no objection for PBA leases 365(d)(4) (0.80); Internal communications with J. Esses regarding same (0.10); Internal communications with M. Zerjal regarding same (0.10); Finalize draft and coordinate filing (0.30). | 1.30 | $1,025.70 |
| 01/15/20 | Marc Palmer | 206 | Conference call with O'Neill concerning upcoming clawback action filings (0.20); E-mails with I. Tisdale and K. Landers Hawthorne to review and proofread counts alleged in clawback actions (0.30); Revise prayer for relief pursuant to J. Alonzo comments (0.50). | 1.00 | $789.00 |
| 01/15/20 | Michael A. Firestein | 206 | Teleconference with T. Mungovan on overall complaint strategy (0.30); Draft e-mail to M. Bienenstock on Commonwealth complaint strategy (0.30); Teleconference with M. Triggs on summary judgment issues for upcoming complaints (0.20). | 0.80 | $631.20 |
| 01/15/20 | Jeffrey W. Levitan | 206 | Teleconference L. Rappaport regarding Vitols, complaints (0.20); Conference E. Barak regarding complaints, lift stays, review response outline (0.30); Review revised Commonwealth complaint (0.60); Review e-mails regarding revisions (0.20). | 1.30 | $1,025.70 |
| 01/16/20 | Matthew H. Triggs | 206 | Review of memoranda and appellate decisions impacted summary judgment possibilities with respect to Commonwealth complaint directed to HTA bondholders. | 5.40 | $4,260.60 |
| 01/16/20 | Marc Palmer | 206 | Revise and finalize complaint in advance of filing (1.60). | 1.60 | $1,262.40 |
| 01/16/20 | Joshua A. Esses | 206 | Draft CNO for section 365(d)4 motion (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Alonzo, H. Bauer, G. Miranda and D. Perez regarding filing of adversary complaints, preparation of cover sheets, summonses (0.40); E-mails with L. Silvestro, J. Alonzo, M. Firestein regarding filings, notices of appearance (0.30); Review, edit HTA Commonwealth complaint for filing (1.00); Conferences with M. Firestein, S. Weise, J. Alonzo regarding review, edits, finalization of HTA Commonwealth complaint (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with M. Firestein regarding meet and confer with revenue bondholders, and review related e-mails (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Judge Swain and Judge Dein orders regarding litigation sequencing issue (0.20); E-mails with M. Bienenstock, B. Rosen, M. Firestein, T. Mungovan, P. Friedman regarding demand letter from certain monoline claimholders (0.20). | 4.10 | $3,234.90 |
| 01/16/20 | Imani Tisdale | 206 | Review and revise Commonwealth complaint (1.80). | 1.80 | $1,420.20 |
| 01/16/20 | Maja Zerjal | 206 | Review certificate of no objection for 365(d)(4) order. | 0.20 | $157.80 |
| 01/17/20 | David A. Munkittrick | 206 | Draft urgent motion to extend deadline for meet and confer (0.90); E-mails with T. Mungovan and team regarding same (0.10); E-mails with T. Rochman coordinating drafting of urgent motion (0.10). | 1.10 | $867.90 |
| 01/17/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 1.30 | $1,025.70 |
| 01/17/20 | Chantel L. Febus | 206 | Review Board's HTA and Commonwealth and PRIFA and CCDA complaints in preparation for drafting summary judgment motions. | 4.20 | $3,313.80 |
| 01/17/20 | Chantel L. Febus | 206 | Review HTA and CCDA lift-stay motions in preparation for drafting summary judgment motions. | 2.20 | $1,735.80 |

33260 FOMB                                                                        Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Marc Palmer | 206 | Coordinate with paralegal to compile and prepare materials regarding clawback actions filed by the Board on January 16, 2020. | 0.50 | $394.50 |
| 01/17/20 | Matthew H. Triggs | 206 | Confer with M. Firestein regarding summary judgment issues (0.30); Review of draft Commonwealth complaint and related materials for purposes of summary judgment priority (4.00). | 4.30 | $3,392.70 |
| 01/18/20 | Elisa Carino | 206 | Draft reply in support of amended ADR motion (5.30); Draft reply in support of 98th omnibus objection to claims (1.80). | 7.10 | $5,601.90 |
| 01/18/20 | Jonathan E. Richman | 206 | Review materials regarding Board's complaints. | 0.40 | $315.60 |
| 01/19/20 | Laura Stafford | 206 | Revise draft ADR reply. | 0.60 | $473.40 |
| 01/19/20 | Javier Sosa | 206 | Draft replies to response to our 113th omnibus objection. | 3.00 | $2,367.00 |
| 01/19/20 | Aliza Bloch | 206 | Draft and revise reply to claimant response regarding master duplicative proof of claim (1.10); Draft and revise reply to claimant response to withdraw claim from Court consideration per L. Stafford (1.30). | 2.40 | $1,893.60 |
| 01/20/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 1.20 | $946.80 |
| 01/20/20 | Laura Stafford | 206 | Revise draft replies in support of claim objections. | 0.90 | $710.10 |
| 01/20/20 | Laura Stafford | 206 | Review and revise draft ADR reply. | 5.40 | $4,260.60 |
| 01/21/20 | Laura Stafford | 206 | Revise draft claims reply (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 206 | Revise draft ADR reply and procedures (1.20). | 1.20 | $946.80 |
| 01/21/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/21/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 01/21/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 01/21/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Elisa Carino | 206 | Review and revise reply in support of ADR motion to assist L. Stafford (0.80); Review and revise proposed Spanish-language ADR notice to assist L. Stafford (0.40). | 1.20 | $946.80 |
| 01/21/20 | Brooke H. Blackwell | 206 | Revise certificate of no objection for PBA (0.30); E-mail with W. Dalsen regarding ERS schedule (0.20); Review and revise internal research memorandum (0.60). | 1.10 | $867.90 |
| 01/21/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 0.60 | $473.40 |
| 01/21/20 | Brian S. Rosen | 206 | Review and revise claim objection (0.70); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding same (0.10). | 0.90 | $710.10 |
| 01/22/20 | Brian S. Rosen | 206 | Teleconference with L. Stafford regarding ADR reply (0.10); Review and revise ADR reply (0.30); Teleconference to L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 01/22/20 | Elisa Carino | 206 | Conference with M. Triggs regarding motion for summary judgment assignment. | 0.30 | $236.70 |
| 01/22/20 | Elisa Carino | 206 | Review and revise ADR reply with accompanying exhibits for filing to assist L. Stafford. | 0.40 | $315.60 |
| 01/22/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 01/22/20 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 6.60 | $5,207.40 |
| 01/22/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/22/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/22/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/22/20 | Laura Stafford | 206 | Revise draft ADR reply (1.80). | 1.80 | $1,420.20 |
| 01/22/20 | Laura Stafford | 206 | Draft and revise outline of response to objections to revenue bond order (2.60). | 2.60 | $2,051.40 |
| 01/22/20 | Laura Stafford | 206 | Calls with C. Febus regarding response to revenue bond order objections (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Laura Stafford | 206 | Review and revise notice regarding adjournment of claims (0.80). | 0.80 | $631.20 |
| 01/22/20 | Laura Stafford | 206 | Review and revise draft claim reply (0.40). | 0.40 | $315.60 |
| 01/22/20 | Laura Stafford | 206 | Call with B. Rosen regarding ADR reply (0.10). | 0.10 | $78.90 |
| 01/22/20 | Michael A. Firestein | 206 | Review and draft summary judgment memorandum including multiple versions on same on strategy for organizing issues (1.60); Review and draft outline on opposition to monoline objection (0.50). | 2.10 | $1,656.90 |
| 01/23/20 | Michael A. Firestein | 206 | Review revised outline on monoline procedure objections (0.20). | 0.20 | $157.80 |
| 01/23/20 | Matthew H. Triggs | 206 | Analysis regarding summary judgment organization and content (2.40); Review of memoranda relevant to claims at issue (3.30); Draft outline regarding summary judgment motion (2.20). | 7.90 | $6,233.10 |
| 01/23/20 | Laura Stafford | 206 | Draft response to revenue bond order objection. | 2.30 | $1,814.70 |
| 01/23/20 | Laura Stafford | 206 | Revise outline for response to revenue bondholder case management order objection. | 0.80 | $631.20 |
| 01/23/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 01/23/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/23/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/23/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/23/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/23/20 | Chantel L. Febus | 206 | Review and annotate M. Bienenstock's edits to the outline of Board response to interim revenue bond order objections. | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Chantel L. Febus | 206 | Review revisions to outline of Board response to interim revenue bond order objections. | 0.80 | $631.20 |
| 01/23/20 | Julia D. Alonzo | 206 | Review outline of response to objection of bondholders regarding interim revenue bonds CMO (1.10); Call and e-mails with L. Stafford regarding same (0.30). | 1.40 | $1,104.60 |
| 01/23/20 | Chantel L. Febus | 206 | Communication with L. Stafford regarding drafting Board response to Interim revenue bond order objections and timing (0.30); Review e-mail regarding the same (0.10). | 0.40 | $315.60 |
| 01/23/20 | Marc Palmer | 206 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 01/23/20 | Elisa Carino | 206 | Continue drafting argument sections for proposed motion for summary judgment. | 0.80 | $631.20 |
| 01/23/20 | Aliza Bloch | 206 | Update and revise claim objections chart to reflect new filings and decisions granted (3.30); Call with L. Stafford regarding claims reconciliation (0.60); Draft and revise notice of adjournment per L. Stafford (1.00). | 4.90 | $3,866.10 |
| 01/23/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 0.70 | $552.30 |
| 01/24/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 0.80 | $631.20 |
| 01/24/20 | Philip Omorogbe | 206 | Draft status report as directed by Court regarding January omnibus hearing. | 0.90 | $710.10 |
| 01/24/20 | Steve MA | 206 | Review draft retiree claims solicitation procedures motion. | 0.70 | $552.30 |
| 01/24/20 | Elisa Carino | 206 | Draft outline of motion for summary judgment in connection with revenue bond complaints. | 4.10 | $3,234.90 |
| 01/24/20 | Chantel L. Febus | 206 | Revise and finalize draft Board response to interim revenue bond order objections. | 14.30 | $11,282.70 |
| 01/24/20 | Julia D. Alonzo | 206 | Draft and revise sections of Board response to monolines' objection to interim revenue bonds CMO (4.70); Correspond with C. Febus and L. Stafford regarding same (0.40); Conference call with C. Febus, M. Firestein, and L. Stafford regarding revisions to same (0.40); Review L. Rappaport revisions to same (0.20). | 5.70 | $4,497.30 |
| 01/24/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 30 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/24/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/24/20 | Laura Stafford | 206 | Draft and revise response to objections to revenue bond case management order. | 9.20 | $7,258.80 |
| 01/24/20 | Laura Stafford | 206 | Calls with C. Febus and J. Alonzo regarding response to objections to revenue bond case management order. | 0.60 | $473.40 |
| 01/24/20 | Laura Stafford | 206 | Review and revise draft notices of adjournment and proposed orders regarding claims objections. | 0.80 | $631.20 |
| 01/24/20 | Matthew H. Triggs | 206 | Continued research and review of underlying statutes and resolutions for purposes of summary judgment (3.80); Draft section of summary judgment motion (2.70). | 6.50 | $5,128.50 |
| 01/24/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10); Draft proposed second case management order on revenue bond issues (0.30); Review partial response to Monoline motion to amend revenue order (0.50). | 0.90 | $710.10 |
| 01/25/20 | Michael A. Firestein | 206 | Review draft of opposition by Board on Monoline issues (0.30); Review draft opposition to Monoline request for case management modification (0.30). | 0.60 | $473.40 |
| 01/25/20 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on multiple iterations of opposition to Monoline motion on case management order (0.50); Teleconference with T. Mungovan on strategy to oppose Monoline request (0.30); Draft strategic memorandum regarding Board opposition (0.10). | 0.90 | $710.10 |
| 01/25/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/25/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/25/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (2.80). | 2.80 | $2,209.20 |
| 01/25/20 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.20 | $2,524.80 |
| 01/25/20 | Julia D. Alonzo | 206 | Revise response to monolines' opposition to interim revenue bond CMO (5.20); Conference with L. Rappaport regarding same (0.30); Conference with B. Rosen regarding same (0.30). | 5.80 | $4,576.20 |
| 01/25/20 | Chantel L. Febus | 206 | Review draft Board response to interim revenue bond order objections. | 4.40 | $3,471.60 |
| 01/25/20 | Megan R. Volin | 206 | Draft status report for January omnibus hearing. | 0.60 | $473.40 |
| 01/25/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 0.20 | $157.80 |
| 01/26/20 | Brian S. Rosen | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $946.80 |
| 01/26/20 | Chantel L. Febus | 206 | Revise and finalize draft Board response to interim revenue bond order objections. | 7.80 | $6,154.20 |
| 01/26/20 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.60 | $1,262.40 |
| 01/26/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 01/26/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 01/26/20 | Elisa Carino | 206 | Revise outline for motion for summary judgment in connection with revenue bond complaints. | 2.70 | $2,130.30 |
| 01/26/20 | Michael A. Firestein | 206 | Review revisions to Board opposition to monoline objection to revenue order (0.40); Draft opposition to Monoline position on CMO including multiple versions of same (1.00). | 1.40 | $1,104.60 |
| 01/26/20 | Laura Stafford | 206 | Review and revise draft response to objections to interim revenue bond case management order (2.40); E-mails with M. Firestein and C. Febus regarding same (0.20). | 2.60 | $2,051.40 |
| 01/26/20 | Laura Stafford | 206 | Draft status report regarding pro se claim objection responses. | 0.60 | $473.40 |
| 01/27/20 | Laura Stafford | 206 | Review and revise draft proposed order and notices regarding claim objections (0.50). | 0.50 | $394.50 |
| 01/27/20 | Laura Stafford | 206 | Revise draft status report regarding pro se claimants for omnibus hearing (0.60). | 0.60 | $473.40 |
| 01/27/20 | Laura Stafford | 206 | Revise draft response to objections to revenue bond CMO (0.80). | 0.80 | $631.20 |
| 01/27/20 | Laura Stafford | 206 | Revise draft status report in preparation for omnibus hearing (0.30). | 0.30 | $236.70 |
| 01/27/20 | Matthew H. Triggs | 206 | Draft sections of summary judgment motion. | 7.80 | $6,154.20 |
| 01/27/20 | Elisa Carino | 206 | Research First Circuit decisional authority on Rule 56 (3.20); Draft procedural background and legal standard sections of motion for summary judgment (0.60). | 3.80 | $2,998.20 |
| 01/27/20 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/27/20 | Chantel L. Febus | 206 | Review final draft of response to monolines' objection to revenue bonds case management order. | 0.80 | $631.20 |
| 01/27/20 | Megan R. Volin | 206 | Draft status report for January omnibus hearing. | 1.50 | $1,183.50 |
| 01/27/20 | Megan R. Volin | 206 | Draft agenda for January omnibus hearing. | 0.40 | $315.60 |
| 01/27/20 | Philip Omorogbe | 206 | Review Board status report for January omnibus hearing. | 0.50 | $394.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Megan R. Volin | 206 | Draft status report for January omnibus hearing. | 1.50 | $1,183.50 |
| 01/28/20 | Brian S. Rosen | 206 | Review complaint status report and memorandum to P. Possinger regarding same (0.20). | 0.20 | $157.80 |
| 01/28/20 | Steve MA | 206 | Review and revise draft pre-solicitation procedures motion for pension claimants. | 3.40 | $2,682.60 |
| 01/28/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding moving for summary judgment on revenue bond complaints (0.60). | 0.60 | $473.40 |
| 01/28/20 | Elisa Carino | 206 | Draft argument section for proposed summary judgment motion on counts related to PROMESA 407 (5.10); Draft argument section for proposed summary judgment motion on counts related to subrogation rights (2.10). | 7.20 | $5,680.80 |
| 01/28/20 | Jessica Z. Greenburg | 206 | Review and analyze materials and research in preparation for drafting of motion for summary judgment. | 6.80 | $5,365.20 |
| 01/28/20 | Matthew H. Triggs | 206 | Draft sections of summary judgment motion (6.90); Confer regarding summary judgment issue with J. Greenburg and provided relevant materials (0.50). | 7.40 | $5,838.60 |
| 01/28/20 | Lary Alan Rappaport | 206 | E-mails with D. Perez, J. Alonzo regarding summonses, service of adversary complaints (0.20). | 0.20 | $157.80 |
| 01/28/20 | Marc E. Rosenthal | 206 | Review informative motion regarding hurricanes payments and correspondence with PREPA regarding same. | 0.70 | $552.30 |
| 01/29/20 | Jeffrey W. Levitan | 206 | Review Board response to objections to case management order (0.30). | 0.30 | $236.70 |
| 01/29/20 | Jessica Z. Greenburg | 206 | Review and analyze materials and research in preparation for drafting of motion for summary judgment (3.10); Draft motion for summary judgment (3.60); Research regarding allocation statutes (1.20). | 7.90 | $6,233.10 |
| 01/29/20 | Elisa Carino | 206 | Draft various arguments sections in proposed motion for summary judgment. | 3.20 | $2,524.80 |
| 01/30/20 | Jessica Z. Greenburg | 206 | Draft motion for summary judgment. | 3.40 | $2,682.60 |
| 01/30/20 | Matthew H. Triggs | 206 | Draft section of summary judgment motion (3.70); Review and analysis of appellate opinion for purposes of summary judgment motion (0.50). | 4.20 | $3,313.80 |
| 01/30/20 | Laura Stafford | 206 | Call with P. Fishkind and A. Bloch regarding claim objection drafting. | 0.50 | $394.50 |
| 01/30/20 | Philip Omorogbe | 206 | Review motion regarding extension of certain deadline with Commonwealth case. | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Laura Stafford | 206 | Draft notice for Prime Clerk website. | 0.60 | $473.40 |
| 01/31/20 | Laura Stafford | 206 | Draft description of claim objection notices for Prime Clerk website and e-mails with D. Barron regarding same. | 0.50 | $394.50 |
| 01/31/20 | Matthew H. Triggs | 206 | Draft and revise summary judgment motion (7.30); Call with M. Firestein regarding summary judgment (0.20); Call with E. Carino regarding summary judgment (0.20). | 7.70 | $6,075.30 |
| 01/31/20 | Elisa Carino | 206 | Conference with M. Triggs regarding summary judgment drafting. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **443.80** | **$348,549.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/03/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/03/20 | Michael A. Firestein | 207 | Review order on UCC objections versus 9019 for litigation sequencing (0.20). | 0.20 | $157.80 |
| 01/04/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.10 | $78.90 |
| 01/05/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 01/06/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/07/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/08/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/08/20 | Chantel L. Febus | 207 | Review Judge Swain order and report regarding extension for Commonwealth and HTA complaints. | 0.30 | $236.70 |
| 01/09/20 | Michael A. Firestein | 207 | Review omnibus calendar for upcoming hearings (0.20). | 0.20 | $157.80 |
| 01/09/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 01/10/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/12/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/12/20 | Brian S. Rosen | 207 | Review UCC omnibus objection to claims (0.30); Review ReOrg Research article regarding same (0.10). | 0.40 | $315.60 |
| 01/14/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/14/20 | Laura Stafford | 207 | Review and analyze objection to ADR procedures motion (0.30). | 0.30 | $236.70 |
| 01/15/20 | Michael T. Mervis | 207 | Review interim case management order regarding revenue bonds (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 01/17/20 | Michael A. Firestein | 207 | Review UCC response on ADR motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 01/17/20 | Elisa Carino | 207 | Analyze UCC opposition to ADR procedures motion to draft reply (0.40). | 0.40 | $315.60 |
| 01/17/20 | Joshua A. Esses | 207 | Review tolling stipulation for all Title III debtors (0.50). | 0.50 | $394.50 |
| 01/18/20 | Laura Stafford | 207 | Review and analyze responses to claim objections. | 2.70 | $2,130.30 |
| 01/20/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 01/21/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 01/21/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 01/21/20 | Laura Stafford | 207 | Review and analyze claim objection responses (1.20). | 1.20 | $946.80 |
| 01/21/20 | Michael A. Firestein | 207 | Review UCC objection and limited objection to interim revenue order (0.20); Review monoline opposition to interim revenue order (0.60). | 0.80 | $631.20 |
| 01/22/20 | Michael A. Firestein | 207 | Review Court order on omnibus participation including drafting of memorandum on same (0.20); Review multiple pretrial orders on new adversary (0.20). | 0.40 | $315.60 |
| 01/22/20 | Michael T. Mervis | 207 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 01/22/20 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 01/22/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/23/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/23/20 | Lary Alan Rappaport | 207 | Review various adversary summonses (0.10); E-mails with E. Barak, G. Mainland regarding adversary summonses, response date (0.10). | 0.20 | $157.80 |
| 01/24/20 | Michael A. Firestein | 207 | Review Court comments on agenda for omnibus (0.20). | 0.20 | $157.80 |
| 01/24/20 | Paul Possinger | 207 | Review motion for attendance on 1/29 (0.20); Review Court comments on agenda (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 01/27/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.40). | 0.40 | $315.60 |
| 01/27/20 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/28/20 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/28/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 01/29/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/29/20 | Timothy W. Mungovan | 207 | Review summonses returned as executed, as to Ambac, Assured and FGIC (0.20). | 0.20 | $157.80 |
| 01/30/20 | Jonathan E. Richman | 207 | Review new decision in Andalusian for use in various other cases. | 0.90 | $710.10 |
| 01/30/20 | Michael A. Firestein | 207 | Partial review of omnibus hearing transcript (0.40). | 0.40 | $315.60 |
| 01/30/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 01/31/20 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 01/31/20 | Michael A. Firestein | 207 | Review Assured joinder on Rule 2004 meet and confer (0.10); Review revised interim revenue bond order (0.30); Partial review of creditor responses on discovery (0.20). | 0.60 | $473.40 |
| 01/31/20 | Laura Stafford | 207 | Call with clerk regarding claim objections. | 0.10 | $78.90 |
| 01/31/20 | Chantel L. Febus | 207 | Review the revised revenue bond case management order and attachments. | 0.50 | $394.50 |
| 01/31/20 | Timothy W. Mungovan | 207 | Review Judge Dein's order directing parties to file further joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **27.00** | **$21,303.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Bradley R. Bobroff | 208 | Review lift-stay briefing, draft HTA complaint, and related materials regarding opposing lift-stay motions. | 3.80 | $2,998.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Jeffrey W. Levitan | 208 | Review memorandum, cases regarding 362(e) (0.40); Conference E. Barak, teleconference A. Chepenik regarding adequate protection issues (0.30); Review treatise, cases regarding 362(e) (0.60). | 1.30 | $1,025.70 |
| 01/03/20 | Jeffrey W. Levitan | 208 | Conference E. Barak regarding complaints, lift stay, takings (0.60); Teleconference E. Stevens, E. Barak regarding lift stay, complaints (0.50); Teleconference M. Firestein, L. Rappaport regarding takings issues (0.30); E-mail M. Mervis regarding adequate protection (0.30). | 1.70 | $1,341.30 |
| 01/03/20 | Michael A. Firestein | 208 | Review and draft correspondence on possible movement of preliminary hearing regarding lift stays (0.20). | 0.20 | $157.80 |
| 01/03/20 | Elliot Stevens | 208 | Call with E. Barak and J. Levitan relating to lift stay and complaints. | 0.60 | $473.40 |
| 01/06/20 | Michael T. Mervis | 208 | Correspondence with T. Mungovan and M. Firestein regarding lift-stay issues (0.20). | 0.20 | $157.80 |
| 01/06/20 | Lary Alan Rappaport | 208 | E-mails T. Mungovan, M. Firestein, M. Mervis regarding lift-stay motions, strategy for opposition (0.20). | 0.20 | $157.80 |
| 01/06/20 | Julia D. Alonzo | 208 | Review summary chart of schedules for revenue bond, GO and lift-stay litigations (0.50); Correspond with B. Gottlieb regarding same (0.50). | 1.00 | $789.00 |
| 01/06/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein, L. Rappaport, M. Mervis, L. Stafford, J. Alonzo, and S. Ratner regarding filing deadlines and litigation schedule concerning lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/06/20 | Timothy W. Mungovan | 208 | Communications with P. Doyle, B. Bobroff, C. Kass, M. Firestein, L. Rappaport, M. Mervis, L. Stafford, J. Alonzo, and S. Ratner regarding coordinating on opposing lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/07/20 | Timothy W. Mungovan | 208 | Conference call with M. Firestein, L. Rappaport, S. Ratner, P. Doyle, B. Bobroff, C. Kass, J. Leader, D. Munkittrick, and M. Rochman to plan for complaints challenging proofs of claim of various bondholders and to coordinate arguments on complaints with opposing motions to lift stay by various claimholders (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Timothy W. Mungovan | 208 | Conference call with M. Firestein concerning complaints challenging proofs of claim of various bondholders and coordinating arguments on complaints with opposing motions to lift stay by various claimholders (0.20). | 0.20 | $157.80 |
| 01/07/20 | Julia D. Alonzo | 208 | Call with T. Mungovan, S. Ratner, and lift-stay teams regarding coordination for upcoming lift-stay briefing (0.80). | 0.80 | $631.20 |
| 01/07/20 | Bradley R. Bobroff | 208 | Conference call with T. Mungovan, S. Ratner and lift-stay teams regarding strategy for briefing (0.80); Correspondence with same regarding lift-stay motions (0.30); Review draft brief, complaint, Peaje decisions, and related materials regarding same (3.20). | 4.30 | $3,392.70 |
| 01/07/20 | Lary Alan Rappaport | 208 | Conference with T. Mungovan, M. Firestein, D. Munkittrick, C. Kass, L. Stafford, S. Ratner, B. Bobroff, P. Doyle, M. Mervis, J. Alonzo regarding strategy for opposing various lift-stay motions (0.80); Conference with T. Mungovan, M. Firestein regarding strategy for opposing lift-stay motions (0.10). | 0.90 | $710.10 |
| 01/07/20 | Matthew I. Rochman | 208 | Teleconference with T. Mungovan and C. Kass regarding coordination for lift-stay opposition teams (0.80). | 0.80 | $631.20 |
| 01/07/20 | Michael A. Firestein | 208 | Teleconference with T. Mungovan, S. Ratner and all Proskauer lift-stay teams for opposition strategy on HTA, CCDA and PRIFA (0.80); Teleconference with T. Mungovan on separate lift-stay strategy (0.30). | 1.10 | $867.90 |
| 01/07/20 | Michael T. Mervis | 208 | Teleconference with T. Mungovan, S. Ratner and lift-stay litigation teams regarding status/work plan. | 0.80 | $631.20 |
| 01/07/20 | Jordan B. Leader | 208 | Teleconference with T. Mungovan, et al., regarding preparing for lift-stay oppositions (0.80). | 0.80 | $631.20 |
| 01/07/20 | Stephen L. Ratner | 208 | Conference with T. Mungovan, P. Doyle, C. Kass, B. Bobroff, M. Firestein, L. Rappaport, M. Mervis, J. Alonzo, L. Stafford regarding lift-stay motions (0.80). | 0.80 | $631.20 |
| 01/07/20 | Colin Kass | 208 | Participate in teleconference with T. Mungovan and lift-stay teams regarding CCDA lift-stay motion coordination. | 0.80 | $631.20 |
| 01/07/20 | Laura Stafford | 208 | Participate in call with T. Mungovan, J. Alonzo, M. Firestein, L. Rappaport, et al. regarding litigation strategy (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 39 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Ehud Barak | 208 | Call with P. Friedman regarding lift-stay motions against the Commonwealth (0.20); Review relevant materials (1.80). | 2.00 | $1,578.00 |
| 01/07/20 | David A. Munkittrick | 208 | Call with T. Mungovan and lift-stay teams regarding coordination and strategy (0.80). | 0.80 | $631.20 |
| 01/07/20 | Peter D. Doyle | 208 | Prepare for and participate in conference call regarding motions to lift stay regarding PRIFA, HTA, and CCDA (0.80); Communications with D. Munkittrick regarding same (0.30); Review potential arguments and legal research (5.30). | 6.40 | $5,049.60 |
| 01/08/20 | Peter D. Doyle | 208 | Review key documents and legal research regarding CCDA, PRIFA and HTA lift-stay motions. | 3.70 | $2,919.30 |
| 01/08/20 | Michael T. Mervis | 208 | Review background materials of potential experts for lift-stay issues (0.30); Internal communications with E. Kline and L. Stafford regarding same (0.30). | 0.60 | $473.40 |
| 01/08/20 | Michael A. Firestein | 208 | Review and draft multiple correspondence on lift-stay expert issues (0.30); Review multiple correspondence by Ambac and related correspondence on lift-stay briefing (0.30); Teleconference with T. Mungovan on complaint and lift-stay strategy (0.30). | 0.90 | $710.10 |
| 01/08/20 | Timothy W. Mungovan | 208 | Call with M. Firestein regarding complaint and lift-stay strategy (0.30); Communications with M. Mervis, P. Doyle, C. Kass, B. Bobroff, M. Firestein, and L. Rappaport regarding lift-stay movants' request for additional briefing pages (0.30). | 0.60 | $473.40 |
| 01/08/20 | Timothy W. Mungovan | 208 | Communications with counsel for lift-stay movants concerning their request for additional briefing pages (0.20). | 0.20 | $157.80 |
| 01/08/20 | Timothy W. Mungovan | 208 | Communications with counsel for AAFAF concerning lift-stay movants' request for additional briefing pages (0.10). | 0.10 | $78.90 |
| 01/08/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, M. Firestein, L. Rappaport, M. Dale, and C. Febus regarding identifying potential expert for motions to lift stay (0.40). | 0.40 | $315.60 |
| 01/09/20 | Timothy W. Mungovan | 208 | E-mails with counsel for monolines regarding their motions to lift stay (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, P. Doyle, B. Bobroff and M. Rochman regarding negotiations with counsel for monolines regarding their motions to lift stay (0.30). | 0.30 | $236.70 |
| 01/09/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay opposition/complaint (0.80); Review motion papers, Peaje materials, and declarations in connection with same (1.80). | 2.60 | $2,051.40 |
| 01/09/20 | Laura Stafford | 208 | Call with E. Kline regarding lift-stay research. | 0.20 | $157.80 |
| 01/09/20 | Emily Kline | 208 | Phone call with L. Safford regarding background research on lift-stay research. | 2.20 | $1,735.80 |
| 01/10/20 | Emily Kline | 208 | Research regarding backgrounds and past testimony of proposed expert witnesses (1.10); E-mail with L. Stafford and M. Mervis regarding same (0.10). | 1.20 | $946.80 |
| 01/10/20 | Laura Stafford | 208 | Review, analyze and comment upon expert research in connection with lift-stay motions. | 0.20 | $157.80 |
| 01/10/20 | Michael A. Firestein | 208 | Review urgent motion for brief filing rules on multiple lift-stay motions (0.20). | 0.20 | $157.80 |
| 01/10/20 | Bradley R. Bobroff | 208 | Correspondence with team regarding lift-stay issues (0.60); Review draft complaint and related materials regarding same (1.70). | 2.30 | $1,814.70 |
| 01/11/20 | Michael T. Mervis | 208 | Review E. Kline research on potential experts for lift-stay opposition. | 0.20 | $157.80 |
| 01/12/20 | Colin Kass | 208 | Participate in teleconference regarding lift-stay motion outlines. | 0.90 | $710.10 |
| 01/13/20 | Jeffrey W. Levitan | 208 | Review cases, research regarding 362 (0.80). | 0.80 | $631.20 |
| 01/13/20 | Jeffrey W. Levitan | 208 | Conference E. Barak regarding lift stays (0.30). | 0.30 | $236.70 |
| 01/13/20 | Michael T. Mervis | 208 | Correspondence with internal team regarding lift-stay opposition logistics (0.30). | 0.30 | $236.70 |
| 01/13/20 | Michael T. Mervis | 208 | Review filings regarding lift-stay scheduling orders. | 0.30 | $236.70 |
| 01/13/20 | Ehud Barak | 208 | Discuss complaints and lift stays against the Commonwealth with J. Levitan (0.30). | 0.30 | $236.70 |
| 01/14/20 | Michael T. Mervis | 208 | Call with J. Levitan regarding diminution/adequate protection proof issues (0.20); Call with J. Levitan, E. Barak and Ernst Young regarding availability of clawback funds as adequate protection (0.60); Follow-up conference with J. Levitan, P. Possinger and E. Barack regarding same (0.50). | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Timothy W. Mungovan | 208 | E-mail to restructuring lawyers and litigation lawyers in preparation for receiving, analyzing, and opposing lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/15/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis and M. Firestein regarding scheduling meet and confer required by Court order concerning monolines' motions to lift stay due to be filed on January 16 (0.40). | 0.40 | $315.60 |
| 01/15/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, P. Doyle, B. Bobroff, C. Kass regarding various arguments that movants in lift-stay motions cannot establish diminution in value of their collateral or need for adequate protection (0.40). | 0.40 | $315.60 |
| 01/15/20 | Martin J. Bienenstock | 208 | Research and draft arguments opposing monolines' stay motions. | 7.30 | $5,759.70 |
| 01/15/20 | Matthew I. Rochman | 208 | Teleconference with the three lift-stay opposition teams, including M. Mervis, T. Mungovan, M. Firestein, C. Kass, and E. Barak regarding coordination of lift-stay oppositions and upcoming procedures (0.80). | 0.80 | $631.20 |
| 01/15/20 | Michael T. Mervis | 208 | Teleconference with T. Mungovan and lift-stay teams regarding coordination and logistics. | 0.80 | $631.20 |
| 01/15/20 | Michael T. Mervis | 208 | Communications with E. Barak and J. Levitan regarding lift-stay diminution/adequate protection arguments (0.40). | 0.40 | $315.60 |
| 01/15/20 | Michael A. Firestein | 208 | Conference call with P. Possinger and lift-stay teams on strategy for all lift-stay motions (0.70); Teleconference with M. Mervis on meet and confer issues pertaining to overall lift -stay matters (0.50); Teleconference with T. Mungovan on lift-stay meet and confer issues (0.20). | 1.40 | $1,104.60 |
| 01/15/20 | Jeffrey W. Levitan | 208 | Revise outline of stay-relief oppositions (0.60); Conference E. Barak, M. Mervis, review e-mails regarding declarations (0.30); Participate in call with P. Possinger and team regarding lift-stay motions (0.70). | 1.60 | $1,262.40 |
| 01/15/20 | Jordan B. Leader | 208 | Telephone call with M. Mervis and restructuring and litigation teams regarding opposition to lift-stay motions (0.70). | 0.70 | $552.30 |
| 01/15/20 | Colin Kass | 208 | Participate in teleconference with lift-stay teams regarding coordination on lift-stay motion. | 0.50 | $394.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Paul Possinger | 208 | Call with lift-stay team to discuss evidentiary requirements, response status (0.70); Follow-up discussion of same with E. Barak (0.10). | 0.80 | $631.20 |
| 01/15/20 | Ehud Barak | 208 | Call with litigators regarding lift-stay of CCDA, PRIFA and HTA against the Commonwealth (0.80); Conduct research regarding trust, equitable ownership and equitable liens (4.80). | 5.60 | $4,418.40 |
| 01/15/20 | Ehud Barak | 208 | Call with Sal regarding declarations in support of response to upcoming lift-stay motion (0.30); Draft outline of the declarations (1.50). | 1.80 | $1,420.20 |
| 01/15/20 | David A. Munkittrick | 208 | Conference call with lift-stay team regarding coordination of brief drafting (0.70). | 0.70 | $552.30 |
| 01/15/20 | Rucha Desai | 208 | Call with all lift-stay teams and T. Mungovan regarding strategic coordination (0.80); E-mail M. Rochman regarding same (0.10). | 0.90 | $710.10 |
| 01/15/20 | Kelly Landers Hawthorne | 208 | Discuss status and strategy with P. Possinger and Proskauer lift-stay teams (0.70); Compare and analyze research and drafts (3.90); Begin to analyze cited cases across drafts and assemble chart to track same (2.60). | 7.20 | $5,680.80 |
| 01/15/20 | Peter Fishkind | 208 | Meeting with global lift-stay team to discuss upcoming filings and strategy (0.70). | 0.70 | $552.30 |
| 01/15/20 | Emily Kline | 208 | Participate in teleconference D. Munkittrick and team regarding lift-stay responses (0.70). | 0.70 | $552.30 |
| 01/15/20 | Nicollette R. Moser | 208 | Teleconference with P. Possinger and lift-stay teams regarding coordination of legal arguments (partial attendance) (0.70). | 0.70 | $552.30 |
| 01/16/20 | Yafit Shalev | 208 | Research in preparation to the lift-stay motion response. | 2.60 | $2,051.40 |
| 01/16/20 | Brian S. Rosen | 208 | Participate in Proskauer team meeting regarding open issues/status (0.50). | 0.50 | $394.50 |
| 01/16/20 | Ehud Barak | 208 | Draft outline of objection to lift-stay motion (CCDA, HTA, and PRIFA) (5.30); Conduct relevant research regarding preemption and statutory liens (2.60). | 7.90 | $6,233.10 |
| 01/16/20 | Laura Stafford | 208 | E-mails with L. Geary and J. Sutherland regarding lift-stay motions. | 0.50 | $394.50 |
| 01/16/20 | Michael A. Firestein | 208 | Call with P. Friedman on meet and confer regarding lift-stay issues (0.10). | 0.10 | $78.90 |
| 01/16/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein regarding meet and confer with lift-stay movants (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH       Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Timothy W. Mungovan | 208 | Communications with C. Febus regarding preparing for monolines' objections to lift-stay schedule (0.30). | 0.30 | $236.70 |
| 01/17/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, P. Doyle, B. Bobroff, J. Leader, D. Munkittrick, and C. Kass regarding motions to lift stay in CCDA, PRIFA, and HTA (0.40). | 0.40 | $315.60 |
| 01/17/20 | Martin J. Bienenstock | 208 | Research and draft portions of oppositions to monolines' stay motions. | 9.70 | $7,653.30 |
| 01/17/20 | Timothy W. Mungovan | 208 | Communications with L. Rappaport and M. Firestein regarding UCC's outreach concerning motions to lift stay in PRIFA, CCDA, and HTA (0.20). | 0.20 | $157.80 |
| 01/17/20 | Timothy W. Mungovan | 208 | Communications with B. Rosen, E. Barak, and J. Levitan regarding motions to lift stay in CCDA, PRIFA, and HTA, and how they impact Commonwealth (0.40). | 0.40 | $315.60 |
| 01/17/20 | Timothy W. Mungovan | 208 | Call with M. Firestein regarding motions to lift stay in CCDA, PRIFA, and HTA, and how they impact Commonwealth (0.30). | 0.30 | $236.70 |
| 01/17/20 | Michael A. Firestein | 208 | Partial review of CCDA lift-stay opposition outline (0.20). | 0.20 | $157.80 |
| 01/17/20 | Michael A. Firestein | 208 | Teleconference with B. Rosen on multiple lift-stay motions (0.20); Draft correspondence on strategy for motions (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with L. Rappaport on UCC meet and confer issues regarding lift-stay motion including review of related correspondence (0.20). | 0.80 | $631.20 |
| 01/17/20 | Stephen L. Ratner | 208 | Review draft outlines and related materials regarding opposition to lift-stay motion (0.30); E-mail with D. Munkittrick, M. Morris, T. Mungovan, E. Barak, J. Levitan, et al. regarding same (0.10). | 0.40 | $315.60 |
| 01/17/20 | Jeffrey W. Levitan | 208 | Analysis of insurers motions for relief from automatic stay (2.30); Conference M. Firestein, E. Barak, E. Stevens, P. Possinger, regarding opposition (0.50); Draft list of issues (0.90); Participate in internal meeting regarding opposition to automatic stay (1.10). | 4.80 | $3,787.20 |
| 01/17/20 | Jeffrey W. Levitan | 208 | Conference B. Rosen, E. Barak, T. Mungovan, M. Mervis regarding lift-stay opposition pleadings (0.50). | 0.50 | $394.50 |
| 01/17/20 | Brian S. Rosen | 208 | Review lift-stay motions and articles (2.40). | 2.40 | $1,893.60 |

33260 FOMB                                                                  Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | David A. Munkittrick | 208 | Conference call with T. Mungovan and lift-stay teams regarding outlines of oppositions (1.60). | 1.60 | $1,262.40 |
| 01/18/20 | Daniel Desatnik | 208 | Call T. Mungovan and team regarding lift-stay oppositions (1.60). | 1.60 | $1,262.40 |
| 01/18/20 | Jeffrey W. Levitan | 208 | Participate in internal call with T. Mungovan and lift-stay teams regarding lift-stay outlines (1.60); Review e-mails regarding review outlines (0.30). | 1.90 | $1,499.10 |
| 01/18/20 | Jordan B. Leader | 208 | Teleconference with restructuring and litigation teams regarding opposition to lift-stay motions (1.60). | 1.60 | $1,262.40 |
| 01/18/20 | Colin Kass | 208 | Participate in teleconference with lift-stay teams regarding oppositions to motions to lift-stay. | 1.50 | $1,183.50 |
| 01/18/20 | Michael A. Firestein | 208 | Teleconference with T. Mungovan on lift-stay strategy (0.60). | 0.60 | $473.40 |
| 01/18/20 | Michael T. Mervis | 208 | Teleconference with lift-stay teams regarding outlines of oppositions to lift-stay motions and PRIFA motion to amend lift-stay motion (1.60). | 1.60 | $1,262.40 |
| 01/18/20 | Michael A. Firestein | 208 | Conference call with E. Barak, J. Levitan, T. Mungovan, L. Rappaport, B. Rosen, B. Bobroff, C. Kass, P. Doyle, D. Munkittrick, J. Leader, M. Rochman, and M. Mervis on HTA lift stay, PRIFA lift stay and CCDA lift-stay issues (1.60). | 1.60 | $1,262.40 |
| 01/18/20 | Timothy W. Mungovan | 208 | Conference call with M. Firestein regarding motions to lift stay filed in connection with Commonwealth, CCDA, PRIFA, and HTA following conference call with restructuring and litigation teams (0.60). | 0.60 | $473.40 |
| 01/18/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein regarding motions to lift stay filed in connection with Commonwealth, CCDA, PRIFA, and HTA (0.20). | 0.20 | $157.80 |
| 01/18/20 | Timothy W. Mungovan | 208 | Communications with M. Rochman and D. Munkittrick regarding postponing meet and confer on motions to lift stay (0.20). | 0.20 | $157.80 |
| 01/18/20 | Timothy W. Mungovan | 208 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/18/20 | Timothy W. Mungovan | 208 | Conference call with M. Firestein, M. Mervis, L. Rappaport, B. Rosen, E. Barak, J. Levitan, B. Bobroff and other restructuring and litigation lawyers to discuss motions to lift stay filed in connection with Commonwealth, CCDA, PRIFA, and HTA (1.60). | 1.60 | $1,262.40 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock and B. Rosen concerning motions to lift stay filed in connection with Commonwealth, CCDA, PRIFA, and HTA (0.60). | 0.60 | $473.40 |
| 01/18/20 | Bradley R. Bobroff | 208 | Call with M. Firestein, E. Barak, J. Levitan, T. Mungovan, L. Rappaport, B. Rosen, on HTA, PRIFA, and CCDA lift-stay issues (1.60); Correspondence with same regarding lift-stay oppositions and coordination (0.80). | 2.40 | $1,893.60 |
| 01/18/20 | Lary Alan Rappaport | 208 | Conference with B. Rosen, E. Barak, J. Levitan, T. Mungovan, M. Firestein, M. Mervis, C. Kass, B. Bobroff, P. Doyle, D. Desatnik, D. Munkittrick, J. Leader, M. Rochman regarding various stay-relief motions and motion for leave to amend Ambac PRIFA lift-stay motion, analysis, strategy for oppositions (1.60); Conference with M. Firestein, T. Mungovan regarding same (0.20). | 1.80 | $1,420.20 |
| 01/18/20 | Matthew I. Rochman | 208 | Teleconference with T. Mungovan, C. Kass, and the three stay-relief teams regarding outlines for oppositions to stay-relief motions (1.60). | 1.60 | $1,262.40 |
| 01/19/20 | Lary Alan Rappaport | 208 | Conference with S. Weise, M. Bienenstock, B. Rosen, E. Barak, J. Levitan, T. Mungovan, M. Firestein, D. Desatnik, M. Mervis, D. Munkittrick regarding lift-stay motion analysis and strategy for oppositions (0.90). | 0.90 | $710.10 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein, M. Mervis, and L. Rappaport regarding outlines for oppositions to motion for lift stay on revenue bonds (0.40). | 0.40 | $315.60 |
| 01/19/20 | Timothy W. Mungovan | 208 | Conference call with M. Firestein regarding oppositions to motions to lift stays with respect to revenue bonds (0.40). | 0.40 | $315.60 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein regarding outlines for oppositions to motion for lift stay on revenue bonds (0.50). | 0.50 | $394.50 |
| 01/19/20 | Michael A. Firestein | 208 | Teleconferences with T. Mungovan on litigation strategy and lift-stay matters (0.70); Teleconferences with T. Mungovan, M. Mervis on lift-stay strategy (0.40); Conference call with M. Bienenstock, B. Rosen, T. Mungovan and others on lift-stay strategy (0.90). | 2.00 | $1,578.00 |
| 01/19/20 | Michael A. Firestein | 208 | Draft multiple memoranda on HTA and CCDA lift-stay outlines (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Michael T. Mervis | 208 | Teleconference with litigation and lift-stay teams regarding lift-stay opposition outlines. | 0.80 | $631.20 |
| 01/19/20 | Michael T. Mervis | 208 | Teleconference with T. Mungovan and M. Firestein regarding lift-stay opposition status/logistics. | 0.40 | $315.60 |
| 01/19/20 | Stephen L. Ratner | 208 | Conference with T. Mungovan regarding same and regarding lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/19/20 | Stephen L. Ratner | 208 | Review outline and related materials regarding lift-stay motions (0.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 01/19/20 | Jeffrey W. Levitan | 208 | Participate in internal call with T. Mungovan and lift-stay teams regarding revisions to lift-stay outlines. | 0.90 | $710.10 |
| 01/19/20 | Paul Possinger | 208 | Review analysis regarding clawback lift-stay motions, related outlines. | 0.70 | $552.30 |
| 01/19/20 | David A. Munkittrick | 208 | Conference with T. Mungovan and lift-stay teams regarding opposition strategy (0.90). | 0.90 | $710.10 |
| 01/19/20 | Brian S. Rosen | 208 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 01/19/20 | Elliot Stevens | 208 | E-mails with M. Firestein and others relating to revenue lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/20/20 | Jeffrey W. Levitan | 208 | Teleconference M. Mervis, E. Barak regarding stay-relief oppositions (0.30); E-mail regarding drafting lift-stay oppositions (0.40); E-mail with J. Esses regarding colorable claim standard (0.20); Review e-mails regarding preemption (0.30). | 1.20 | $946.80 |
| 01/20/20 | Stephen L. Ratner | 208 | E-mail with T. Mungovan, J. Levitan, et al. regarding lift-stay response (0.20); Review draft outlines regarding lift-stay responses (0.30). | 0.50 | $394.50 |
| 01/20/20 | Michael T. Mervis | 208 | Call with J. Levitan regarding issues related to drafting of oppositions to lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/20/20 | Michael A. Firestein | 208 | Teleconference with M. Zerjal, E. Barak and L. Rappaport on lift-stay strategy (0.20). | 0.20 | $157.80 |
| 01/20/20 | Timothy W. Mungovan | 208 | E-mails with J. Levitan concerning strategy and process for completing oppositions to lift-stay motions in respect of revenue bonds (0.30). | 0.30 | $236.70 |
| 01/20/20 | Timothy W. Mungovan | 208 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                  Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Timothy W. Mungovan | 208 | E-mails with M. Bienenstock on application of Rossello decision in First Circuit to oppositions to motions to lift stays in connection with revenue bonds (0.40). | 0.40 | $315.60 |
| 01/20/20 | Timothy W. Mungovan | 208 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/20/20 | Martin J. Bienenstock | 208 | Review complaints and stay motions filed by monolines and note defense arguments. | 3.80 | $2,998.20 |
| 01/21/20 | Timothy W. Mungovan | 208 | Communications with M. Dale and M. Mervis regarding retention of experts in connection with opposing motions to lift stay on revenue bonds (0.20). | 0.20 | $157.80 |
| 01/21/20 | Timothy W. Mungovan | 208 | Communications with M. Dale regarding retention of experts in connection with opposing motions to lift stay on revenue bonds (0.40). | 0.40 | $315.60 |
| 01/21/20 | Bradley R. Bobroff | 208 | Conference calls with lift-stay team and bankruptcy team (0.60); Review research memoranda, moving brief, motions regarding objections to schedule regarding lift stay vs. complaints, and related materials (3.70). | 4.30 | $3,392.70 |
| 01/21/20 | Michael T. Mervis | 208 | Internal communications regarding lift-stay logistical and strategic issues. | 0.40 | $315.60 |
| 01/21/20 | Michael A. Firestein | 208 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review further memoranda on equitable lien issues regarding lift-stays in Commonwealth action (0.20). | 0.70 | $552.30 |
| 01/21/20 | Jeffrey W. Levitan | 208 | Review draft colorable claim argument (1.10); Conferences with J. Esses, e-mail E. Barak regarding responses (0.50). | 1.60 | $1,262.40 |
| 01/22/20 | Jeffrey W. Levitan | 208 | Calls with E. Barak regarding Commonwealth lift stay (0.50); Calls with D. Desatnik regarding lift-stay oppositions (0.30); Internal calls with M. Mervis and E. Stevens regarding lift-stay oppositions (0.90); Review revised colorable claims argument, conference J. Esses (0.50). | 2.20 | $1,735.80 |
| 01/22/20 | Stephen L. Ratner | 208 | E-mail with C. Febus, T. Mungovan, M. Firestein regarding lift-stay motions and related matters (0.20). | 0.20 | $157.80 |
| 01/22/20 | Michael A. Firestein | 208 | Call with T. Mungovan on opposition strategy regarding revenue bond issues and lift-stays (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Michael T. Mervis | 208 | Call with P. Friedman and E. McKeen about adequate protection issues regarding the lift-stay motions (0.40); Follow-up correspondence with E. Barak regarding same (0.30). | 0.70 | $552.30 |
| 01/22/20 | Michael T. Mervis | 208 | Correspondence with L. Rappaport and T. Mungovan regarding lift-stay issues (0.70); Call with E. Barak regarding lift-stay legal and strategic issues (0.50). | 1.20 | $946.80 |
| 01/22/20 | Timothy W. Mungovan | 208 | Communications with M. Dale and C. Febus regarding retaining experts for purposes of opposing lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/22/20 | Elliot Stevens | 208 | E-mail with R. Desai relating to prior pleadings relating to lift-stay motions (0.20); E-mail with Y. Shalev relating to same (0.10). | 0.30 | $236.70 |
| 01/22/20 | David A. Munkittrick | 208 | Review spreadsheet relating to revenue bond revenues for purposes of declaration drafting (0.40). | 0.40 | $315.60 |
| 01/22/20 | Ehud Barak | 208 | Internal calls with J. Levitan regarding Commonwealth lift stay (0.50); Calls with M. Mervis regarding same (0.50); Calls with E. Stevens regarding same (0.40); Calls with D. Desatnik regarding same (0.30); Conduct research regarding trust and equitable liens (2.80). | 4.50 | $3,550.50 |
| 01/23/20 | Ehud Barak | 208 | Discuss lift-stay issues with J. Levitan and E. Stevens (0.30); Discuss same with M. Mervis and J. Levitan (0.90); Discuss same with J. Levitan (0.20); Discuss adequate protection with M. Mervis and M. Bienenstock (0.80); Review and revise HTA lift-stay objection (4.30). | 6.50 | $5,128.50 |
| 01/23/20 | Timothy W. Mungovan | 208 | Communications with L. Rappaport and M. Firestein regarding preparing schedule in event that claimholders decline to prioritize litigation of adversary proceedings and suspend lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/23/20 | Timothy W. Mungovan | 208 | Communications with P. Friedman, counsel for AAFAF, concerning opposing lift-stay motions and negotiations with movants over litigation schedules (0.50). | 0.50 | $394.50 |
| 01/23/20 | Timothy W. Mungovan | 208 | Call with M. Firestein and M. Mervis concerning opposing lift-stay motions and negotiations with movants over litigation schedules (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Lary Alan Rappaport | 208 | E-mails with C. Kass, M. Mervis, D. Munkittrick, J. Leader, M. Rochman regarding page limitations, urgent motions for additional pages for oppositions to lift-stay motions (0.10); Review draft urgent motion for leave to file oversized briefs (0.20); Conference with M. Firestein regarding analysis, strategy for draft urgent motion for leave to file oversized briefs (0.10); Conference with M. Rochman regarding draft urgent motion for leave to file oversized briefs, revisions (0.20). | 0.60 | $473.40 |
| 01/23/20 | Michael T. Mervis | 208 | Teleconference with O'Melveny regarding adequate protection issues for lift-stay oppositions (0.30). | 0.30 | $236.70 |
| 01/23/20 | Michael T. Mervis | 208 | Participate in conference with J. Levitan, E. Barak, B. Bobroff regarding diminution and adequate protection issues for toll revenues (0.90); Participate in teleconference with M. Firestein and T. Mungovan regarding same (0.20); Correspond with P. Friedman regarding same (0.10); Participate in conference with M. Bienenstock, E. Barak and J. Levitan regarding same (0.80). | 2.00 | $1,578.00 |
| 01/23/20 | Michael A. Firestein | 208 | Review and draft multiple lift-stay strategy memoranda (0.40); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.50 | $1,183.50 |
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with E. Barak regarding lift-stay responses (0.20); Teleconference with M. Mervis, regarding declarations (0.10); Review Morales decision (0.20); Conferences with M. Mervis, E. Barak, M. Bienenstock (0.80); Review declaration summary (0.10). | 1.40 | $1,104.60 |
| 01/23/20 | Paul Possinger | 208 | Call with E. Barak regarding lift-stay status (0.20). | 0.20 | $157.80 |
| 01/24/20 | Jeffrey W. Levitan | 208 | Review draft response to lift stay. | 0.80 | $631.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Michael A. Firestein | 208 | Teleconference with T. Mungovan and M. Mervis on Rule 2004 and lift-stay strategy (0.20); Review and draft multiple strategic correspondence on lift-stay meet and confer (0.20); Draft memorandum on meet and confer regarding GO stay issues (0.20); Review outline of lift-stay opposition (0.40); Review correspondence from Monoline on urgent motion issues concerning lift-stay oppositions (0.20); Teleconferences with L. Rappaport on lift-stay opposition motions (0.40). | 1.60 | $1,262.40 |
| 01/24/20 | Michael T. Mervis | 208 | [REDACTED: Work relating to court-ordered mediation] (0.20); Correspondence regarding urgent motion to exceed page limits for oppositions to lift-stay motions (0.40); Meeting with M. Bienenstock, B. Rosen, J. Levitan, E. Barak, D. Desatnik, C. Kass D. Munkittrick and E. Stevens regarding strategy and arguments in opposition to lift-stay motion (1.90). | 2.50 | $1,972.50 |
| 01/24/20 | Lary Alan Rappaport | 208 | Conference call with M. Bienenstock, S. Weise, J. Levitan, E. Barak, T. Mungovan, C. Kass, P. Doyle, D. Desatnik, E. Stevens, D. Munkittrick, M. Rochman regarding lift-stay motions, analysis and strategy for oppositions (1.90); E-mails with M. Bienenstock regarding same (0.20); Conference with M. Firestein regarding same (0.20); E-mails with M. Rochman, M. Mervis, M. Firestein, E. Barak regarding urgent motion for leave to file oversize briefs in opposition to lift-stay motions, meet and confer (0.30); Review revised draft urgent motion (0.20). | 2.80 | $2,209.20 |
| 01/24/20 | Bradley R. Bobroff | 208 | Lift-stay conference call regarding oppositions (1.90). | 1.90 | $1,499.10 |
| 01/24/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein and counsel for movants regarding Board's oppositions to movants' motions to lift stay (0.40). | 0.40 | $315.60 |
| 01/24/20 | Timothy W. Mungovan | 208 | E-mails with M. Bienenstock and counsel for monolines' concerning Board's position with respect to section 305 in connection with adversary proceedings and movants' lift-stay motions (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Timothy W. Mungovan | 208 | Participate in portion of conference call with M. Bienenstock and restructuring and litigation lawyers concerning opposing motions to lift stay (0.50). | 0.50 | $394.50 |
| 01/24/20 | Matthew I. Rochman | 208 | Prepare for Teleconference with M. Bienenstock regarding draft opposition to lift-stay motions by analyzing motion and draft response (0.40); teleconference with M. Bienenstock and lift-stay teams regarding draft oppositions to lift-stay motions (1.90). | 2.30 | $1,814.70 |
| 01/24/20 | Ehud Barak | 208 | Meeting with M. Bienenstock regarding lift-stay responses (1.90). | 1.90 | $1,499.10 |
| 01/24/20 | Elliot Stevens | 208 | Conference call with M. Bienenstock, E. Barak, and others relating to responses to monoline lift-stay motions (1.80); Follow-up call with E. Barak and J. Levitan relating to same (0.30). | 2.10 | $1,656.90 |
| 01/24/20 | Brian S. Rosen | 208 | Meeting with team on lift-stay responses (1.90). | 1.90 | $1,499.10 |
| 01/24/20 | Yafit Shalev | 208 | Participate in a meeting with M. Bienenstock regarding the lift-stay motion (partial attendance). | 1.00 | $789.00 |
| 01/24/20 | Yafit Shalev | 208 | Review and comment on the first draft of the opposition to the lift-stay motion. | 3.30 | $2,603.70 |
| 01/25/20 | Yafit Shalev | 208 | Review opposition to the lift-stay motion. | 1.00 | $789.00 |
| 01/25/20 | Michael A. Firestein | 208 | Review lift-stay opposition material (0.30); Partial review of HTA lift-stay opposition (0.70); Draft memorandum on harmonizing lift-stay opposition and case management order response (0.30). | 1.30 | $1,025.70 |
| 01/26/20 | Michael T. Mervis | 208 | Correspondence with Rattle regarding potential expert testimony for lift-stay oppositions (0.20). | 0.20 | $157.80 |
| 01/26/20 | Matthew H. Triggs | 208 | Review and analysis of draft response to motion to lift stay as to Commonwealth/HTA for purposes of summary judgment (1.60); Review of relevant statutes (0.90); Preparation of motion for summary judgment (1.90). | 4.40 | $3,471.60 |
| 01/26/20 | Lary Alan Rappaport | 208 | Review e-mails with S. Weise, M. Bienenstock regarding inserts for opposition to stay-relief motions (0.20). | 0.20 | $157.80 |
| 01/26/20 | Philip Omorogbe | 208 | Communication with S. Ma regarding fourteenth omnibus lift stay. | 0.20 | $157.80 |
| 01/26/20 | Ehud Barak | 208 | Conduct research regarding lift-stay standard, trust, equitable ownership (3.20); Review relevant parts of the CCDA, HTA, and PRIFA objection to the lift stay (2.20). | 5.40 | $4,260.60 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/20 | David A. Munkittrick | 208 | E-mails with team regarding lift-stay oppositions (0.10); Review draft declaration in support of lift-stay oppositions (0.20). | 0.30 | $236.70 |
| 01/27/20 | Philip Omorogbe | 208 | Discuss fourteenth omnibus lift-stay motion with S. Ma. | 0.60 | $473.40 |
| 01/27/20 | Michael T. Mervis | 208 | Teleconference with J. Levitan regarding lift-stay opposition status (0.20). | 0.20 | $157.80 |
| 01/27/20 | Michael A. Firestein | 208 | Review multiple lift-stay briefs in opposition (0.40). | 0.40 | $315.60 |
| 01/27/20 | Lary Alan Rappaport | 208 | E-mails with A. Bongartz, Z. Zwillinger, M. Mervis, T. Mungovan, M. Firestein regarding lift-stay motions (0.20). | 0.20 | $157.80 |
| 01/28/20 | Michael T. Mervis | 208 | Review and comment on revised Battle declaration for lift-stay opposition. | 0.50 | $394.50 |
| 01/28/20 | Ehud Barak | 208 | Review and revise declarations in support of lift-stay objection (2.80); Correspond with O'Melveny (0.20); Correspond internally regarding same (0.30); Review and revise the CCDA objection (4.30); Review CCDA and Tourism Company Enabling Act (2.20). | 9.80 | $7,732.20 |
| 01/29/20 | David A. Munkittrick | 208 | E-mails regarding lift-stay oppositions and coordination (0.20). | 0.20 | $157.80 |
| 01/29/20 | David A. Munkittrick | 208 | E-mails regarding results of omnibus hearing on lift-stay oppositions (0.20). | 0.20 | $157.80 |
| 01/29/20 | Michael T. Mervis | 208 | Review Ernst Young present value analysis for lift-stay oppositions (0.30); Teleconference with Ernst Young and J. Levitan regarding same (0.30). | 0.60 | $473.40 |
| 01/29/20 | Michael A. Firestein | 208 | Teleconference with E. Barak on lift-stay issues and omnibus results (0.20); Teleconference with M. Rochman on lift-stay strategy (0.20). | 0.40 | $315.60 |
| 01/29/20 | Matthew H. Triggs | 208 | Review and propose revisions to lift stay (3.20); Review of relevant statutes cited therein (1.10). | 4.30 | $3,392.70 |
| 01/29/20 | Jeffrey W. Levitan | 208 | Review present value analysis, conference M. Mervis and e-mail Ernst Young regarding same (0.30); Review note comments on Battle declarations, toll revenue declaration (0.40); E-mail with Ernst Young regarding present value (0.20); Teleconference with M. Mervis, Ernst Young regarding present value (0.30). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Lary Alan Rappaport | 208 | E-mails with M. Mervis, T. Mungovan, M. Rochman, D. Munkittrick, D. Desatnik, E. Stevens, E. Barak regarding strategy for filing oppositions to lift-stay motions (0.30); Conference with J. Levitan, E. Barak regarding same (0.10); Conferences with M. Firestein regarding same (0.30). | 0.70 | $552.30 |
| 01/30/20 | Jeffrey W. Levitan | 208 | Conference E. Barak, M. Mervis regarding oppositions (0.50); Analyze 552 decision for impact on motions (0.60); Draft insert based on ERS decision (0.50). | 1.60 | $1,262.40 |
| 01/30/20 | Michael T. Mervis | 208 | Correspondence with P. Friedman regarding lift-stay briefing issues. | 0.10 | $78.90 |
| 01/30/20 | Michael A. Firestein | 208 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and prepare strategic correspondence on lift-stay oppositions (0.20). | 0.40 | $315.60 |
| 01/30/20 | Lary Alan Rappaport | 208 | Review ERS First Circuit decision in relation to adversary complaints, oppositions to lift-stay motions (0.40); E-mails with S. Weise, T. Mungovan, M. Mervis, M. Firestein, C. Febus, M. Bienenstock, E. Barak, J. Levitan regarding analysis, application of ERS First Circuit decision (0.40); Conferences with M. Firestein regarding same (0.50). | 1.30 | $1,025.70 |
| 01/31/20 | Michael A. Firestein | 208 | Review and draft correspondence on lift-stay discovery meet and confer and scheduling thereon (0.30). | 0.30 | $236.70 |
| 01/31/20 | Michael T. Mervis | 208 | Correspondence to O'Melveny regarding draft oppositions to lift-stay motions. | 0.20 | $157.80 |
| 01/31/20 | Philip Omorogbe | 208 | Review fourteenth omnibus lift-stay motion (1.40); Review exhibit and ancillary documents related to same (2.40); Communication to S. Ma regarding same (0.40). | 4.20 | $3,313.80 |
| **Stay Matters** | | | | **251.80** | **$198,670.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Laura Stafford | 210 | Revise draft claims analysis (2.00). | 2.00 | $1,578.00 |
| 01/01/20 | Chantel L. Febus | 210 | Revise constitutional memorandum regarding revenue bonds and claims analysis against the Commonwealth. | 2.30 | $1,814.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/20 | Jessica Z. Greenburg | 210 | E-mail from L. Stafford regarding objections (0.10); E-mail to L. Stafford regarding objections (0.10). | 0.20 | $157.80 |
| 01/02/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.40 | $1,104.60 |
| 01/02/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and A. Bloch regarding CUSIP analysis (0.40). | 0.40 | $315.60 |
| 01/02/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 1/2/20. | 0.40 | $315.60 |
| 01/02/20 | Chantel L. Febus | 210 | Revise and finalize the constitutional claims memorandum related to revenue bond and claims analysis project (2.30); Communications with M. Harris regarding the same (0.30). | 2.60 | $2,051.40 |
| 01/02/20 | Jonathan E. Richman | 210 | Review research regarding claim objections (1.80); Draft and review e-mails with Proskauer team regarding same (0.30); Teleconference with J. Alonzo regarding same (0.10). | 2.20 | $1,735.80 |
| 01/02/20 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding obtaining prior briefing on takings clause and contract clause claims (0.30). | 0.30 | $236.70 |
| 01/02/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for December 30, 2019 to Board (0.30). | 0.30 | $236.70 |
| 01/02/20 | Laura Stafford | 210 | Call with L. Rappaport regarding adversary proceeding scheduling motions. | 0.10 | $78.90 |
| 01/02/20 | Laura Stafford | 210 | Revise draft claim analysis memorandum. | 0.50 | $394.50 |
| 01/02/20 | Laura Stafford | 210 | E-mails with B. Rosen, J. Greenburg, A. Bloch, and J. Herriman regarding claims reconciliation. | 1.20 | $946.80 |
| 01/02/20 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/02/20 | Jeffrey W. Levitan | 210 | Review e-mails regarding GO negotiations (0.20); Review regarding special revenues (0.30); Review memorandum regarding clawback (0.60). | 1.10 | $867.90 |
| 01/02/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 01/02/20 | Laura Stafford | 210 | E-mails with O. Adejobi regarding claim analysis memoranda. | 0.20 | $157.80 |
| 01/02/20 | William G. Fassuliotis | 210 | Revise and update two-week deadlines chart and litigation charts. | 1.40 | $1,104.60 |
| 01/02/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.60 | $2,051.40 |
| 01/02/20 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 2.20 | $858.00 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.40). | 2.40 | $1,893.60 |
| 01/02/20 | Maja Zerjal | 210 | Review internal correspondence regarding creditor negotiations. | 0.40 | $315.60 |
| 01/02/20 | Maja Zerjal | 210 | Review upcoming deadlines (0.20); Discuss related 365(d)(4) motion with J. Esses (0.10); Review correspondence with creditors regarding same (0.20). | 0.50 | $394.50 |
| 01/03/20 | Aliza Bloch | 210 | Participate in Weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, and Alvarez Marsal per L. Stafford (1.00); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80). | 1.80 | $1,420.20 |
| 01/03/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding ACR order (0.10); Teleconference with L. Stafford regarding same (0.10); Memorandum to L. Stafford regarding ACR order (0.10); Review ADR changes (0.40); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding ACR Status (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |
| 01/03/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.20 | $946.80 |
| 01/03/20 | William G. Fassuliotis | 210 | Revise and update two-week deadlines chart and litigation charts (1.00); Participate in conference call with C. Mazurek and L. Geary regarding reviewing two week deadlines chart (0.80). | 1.80 | $1,420.20 |
| 01/03/20 | Laura Stafford | 210 | Revise draft claims analysis memorandum. | 0.70 | $552.30 |
| 01/03/20 | Laura Stafford | 210 | E-mails with P. Pint, M. Zeiss, J. Greenburg, J. Herriman, and A. Bloch regarding claims reconciliation. | 2.20 | $1,735.80 |
| 01/03/20 | Laura Stafford | 210 | E-mails with D. Barron regarding claims reconciliation. | 0.10 | $78.90 |
| 01/03/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call. | 1.00 | $789.00 |
| 01/03/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 01/03/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 2, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding negotiations with counsel for Ambac regarding possibility of postponing scheduled preliminary hearing from February 27 to March 12 (0.20). | 0.20 | $157.80 |
| 01/03/20 | Jonathan E. Richman | 210 | Review issues regarding claim objections. | 0.60 | $473.40 |
| 01/03/20 | Carl Mazurek | 210 | Call with L. Geary, and W. Fassuliotis to review litigation charts (0.80); Review and edit litigation update e-mail and deadline charts for 12/6/19 (0.30). | 1.10 | $867.90 |
| 01/03/20 | Peter Fishkind | 210 | Weekly status call with Proskauer claims team and Alvarez Marsal. | 1.00 | $789.00 |
| 01/03/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.80 | $631.20 |
| 01/03/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (1.00); E-mail to G. Miranda regarding objections (0.10); E-mails from M. Zeiss regarding objections (0.30); E-mails to M. Zeiss regarding objections (0.30); Prepare for filing of omnibus objections (0.60). | 2.30 | $1,814.70 |
| 01/04/20 | Jonathan E. Richman | 210 | Review research regarding claim objections. | 0.80 | $631.20 |
| 01/04/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 3, 2019 (0.30). | 0.30 | $236.70 |
| 01/05/20 | Martin J. Bienenstock | 210 | E-mails with S. Kirpalani; B. Rosen, M. Firestein regarding GO negotiations and complaints. | 0.70 | $552.30 |
| 01/05/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.40 | $315.60 |
| 01/05/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 01/05/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/5/2019. | 0.20 | $157.80 |
| 01/05/20 | Laura Stafford | 210 | Revise draft claims analysis memorandum. | 2.00 | $1,578.00 |
| 01/05/20 | Laura Stafford | 210 | E-mails with L. Silvestro and O. Adejobi regarding claims analysis memoranda. | 0.20 | $157.80 |
| 01/05/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.80 | $631.20 |
| 01/05/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.10). | 0.10 | $78.90 |
| 01/06/20 | Brooke C. Gottlieb | 210 | Analyze schedule from interim case management orders (1.40). | 1.40 | $1,104.60 |
| 01/06/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 01/06/20 | Hadassa R. Waxman | 210 | All partner calendar call (0.60). | 0.60 | $473.40 |
| 01/06/20 | Seetha Ramachandran | 210 | Weekly partners call. | 0.60 | $473.40 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Matthew A. Skrzynski | 210 | Participate in team update call discussing case updates with E. Barak, B. Rosen, J. Levitan and others. | 0.40 | $315.60 |
| 01/06/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.40 | $315.60 |
| 01/06/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.20 | $946.80 |
| 01/06/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.40 | $315.60 |
| 01/06/20 | Philip Omorogbe | 210 | Participate bi-weekly restructuring update call. | 0.50 | $394.50 |
| 01/06/20 | Brian S. Rosen | 210 | Review litigation calendar regarding open Items (0.10); Memorandum to T. Mungovan, et al. regarding team call (0.10); Meeting with Proskauer team regarding open issues (0.60). | 0.80 | $631.20 |
| 01/06/20 | Brian S. Rosen | 210 | Review revised ADR procedures (0.40); Memorandum to L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 01/06/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 01/06/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and restructuring team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 01/06/20 | Maja Zerjal | 210 | Review two-week deadlines (0.20); Participate in litigation and restructuring weekly call (0.60); Participate in internal restructuring status meeting (0.40); Discuss strategy with B. Rosen (0.20); Discuss same with E. Barak (0.20); Discuss same with E. Barak and M. Firestein (0.20); Discuss same with S. Ma (0.30). | 2.10 | $1,656.90 |
| 01/06/20 | Ehud Barak | 210 | Weekly litigation partners' call (0.60); Follow with P. Possinger regarding open items (0.20). | 0.80 | $631.20 |
| 01/06/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 01/06/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case updates. | 0.40 | $315.60 |
| 01/06/20 | Laura Stafford | 210 | E-mails with A. Bloch and J. Greenburg regarding claims reconciliation. | 1.10 | $867.90 |
| 01/06/20 | Laura Stafford | 210 | Participate in portion of weekly litigation update call. | 0.50 | $394.50 |
| 01/06/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/06/20 | Laura Stafford | 210 | Calls with A. Bloch and M. Zeiss regarding claims reconciliation. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR procedures motion. | 0.30 | $236.70 |
| 01/06/20 | Laura Stafford | 210 | Call with J. Sosa regarding ADR procedures. | 0.20 | $157.80 |
| 01/06/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR procedures motion. | 0.20 | $157.80 |
| 01/06/20 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40); Review draft letter to AAFAF regarding inconsistency of laws with fiscal plan (0.10); E-mail with T. Mungovan, C. Rogoff regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.30 | $1,814.70 |
| 01/06/20 | Michael T. Mervis | 210 | Weekly litigation conference call (0.60). | 0.60 | $473.40 |
| 01/06/20 | Kevin J. Perra | 210 | Litigation partner call (0.60); Review deadlines charts (0.20). | 0.80 | $631.20 |
| 01/06/20 | Matthew H. Triggs | 210 | Participate in partners' call for purpose of reviewing two-week calendar. | 0.60 | $473.40 |
| 01/06/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.60); Attend restructuring group call regarding pending matters (0.40); E-mails with restructuring team regarding same (0.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Lary Alan Rappaport | 210 | Review calendars for conference call regarding status, deadlines, assignments (0.10); Conference call T. Mungovan, M. Zerjal, P. Possinger, E. Barak, M. Dale, M. Firestein, J. Roberts, J. Richman, S. Ratner, J. Alonzo regarding calendars, deadlines, status, analysis and strategy (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding draft HTA, Commonwealth complaints (0.20); Conference with M. Firestein, T. Mungovan regarding litigation sequencing and strategy and plan scheduling (0.60); Conference with E. Barak and M. Firestein regarding drafting and revision of Commonwealth adversary complaint (0.20); E-mails with M. Firestein, E. Barak, S. Weise, E. Stevens, T. Mungovan regarding strategy, revisions to draft adversary complaints (0.30); Review and edit revisions to draft Commonwealth adversary complaint (0.50); Conferences with M. Firestein regarding revisions, edits to revised draft Commonwealth adversary complaint (0.30); Conference with M. Firestein, S. Weise regarding analysis, revisions to draft Commonwealth adversary complaint (0.20); Conference with M. Firestein, E. Stevens regarding revisions, strategy for revised draft Commonwealth adversary complaint (0.20). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Michael A. Firestein | 210 | Conference call with all partners on strategy for all Commonwealth cases (0.60); Teleconference with M. Dale and T. Mungovan on stipulation to extend deadlines on intra-estate claims (0.10); Review and draft strategic briefing correspondence on scheduling and review Court order on same (0.50); Teleconferences with J. Alonzo on Commonwealth complaint strategy and proofs of claim content (0.50); Teleconferences with M. Zerjal and E. Barak on GO claim objection and impact on litigation sequencing (0.20); Review new HTA complaint issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with T. Mungovan and L. Rappaport on litigation sequencing strategy and plan scheduling (0.60); Teleconferences with E. Stevens on new Commonwealth complaint strategy (0.30); Teleconferences with S. Weise and L. Rappaport on ownership count revisions (0.20); Draft correspondence to M. Bienenstock on new Commonwealth count (0.10). | 4.00 | $3,156.00 |
| 01/06/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.70 | $552.30 |
| 01/06/20 | Marc E. Rosenthal | 210 | Weekly litigation status call. | 0.60 | $473.40 |
| 01/06/20 | Laura Stafford | 210 | E-mails with A. Bloch and J. Greenburg regarding claims reconciliation. | 1.10 | $867.90 |
| 01/06/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/6/2019 (0.30). | 0.30 | $236.70 |
| 01/06/20 | Matthew I. Rochman | 210 | Weekly partners teleconferences on upcoming deadlines in Puerto Rico litigations. | 0.60 | $473.40 |
| 01/06/20 | Lucy Wolf | 210 | Call with E. Carino regarding daily litigation chart. | 0.30 | $236.70 |
| 01/06/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of January 6 and 13. | 0.60 | $473.40 |
| 01/06/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong (0.90); Call with L. Wolf regarding same (0.30). | 1.20 | $946.80 |
| 01/06/20 | Jessica Z. Greenburg | 210 | Phone call with C. Adkins regarding translations (0.20); E-mail to M. Zeiss regarding objections (0.10); Prepare for filing of omnibus objections (1.90); Phone call with M. Zeiss regarding objections (0.10); E-mail to B. Rosen regarding objections (0.20); Phone call with A. Bloch regarding objections (0.10); E-mails to P. Fishkind, A. Deming and A. Bloch regarding objections (0.50); Revise omnibus objections (1.60); E-mails to C. Adkins regarding objections (0.30); E-mails from C. Adkins regarding objections (0.20). | 5.20 | $4,102.80 |
| 01/06/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items (0.40). | 0.40 | $315.60 |
| 01/06/20 | Guy Brenner | 210 | Weekly partner call. | 0.60 | $473.40 |
| 01/06/20 | John E. Roberts | 210 | Weekly litigation partnership call. | 0.60 | $473.40 |
| 01/06/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 01/06/20 | Jonathan E. Richman | 210 | Teleconference with B. Presant regarding claim objections (0.30); Review research regarding same (0.60). | 0.90 | $710.10 |
| 01/06/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/06/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all outstanding deadlines for weeks of January 6 and January 13 (0.60). | 0.60 | $473.40 |
| 01/06/20 | Timothy W. Mungovan | 210 | Conference call with M. Dale and M. Firestein regarding AAFAF's proposal regarding extending tolling stipulations for certain claims (0.10). | 0.10 | $78.90 |
| 01/06/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 5, 2020 (0.30). | 0.30 | $236.70 |
| 01/06/20 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of January 6 and January 13, 2020 (0.50). | 0.50 | $394.50 |
| 01/06/20 | Chantel L. Febus | 210 | Meet with L. Wolf to discuss revisions to constitutional claims memorandum related to revenue bond and claims analysis project. | 0.30 | $236.70 |
| 01/06/20 | Julia D. Alonzo | 210 | Weekly litigation status call (0.60). | 0.60 | $473.40 |
| 01/07/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 6, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/07/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 01/07/20 | Jonathan E. Richman | 210 | Review materials for memorandum regarding claim objections. | 0.70 | $552.30 |
| 01/07/20 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.60 | $1,262.40 |
| 01/07/20 | Jessica Z. Greenburg | 210 | E-mails from L. Stafford regarding objections (0.40); E-mails from A. Bloch regarding objections (0.40); Phone call with L. Stafford regarding objections (0.10); E-mails to L. Stafford regarding objections (0.40); E-mails to C. Adkins regarding objections (0.40); E-mails from C. Adkins regarding objections (0.20); E-mails to A. Monforte regarding objections (0.30); E-mails from A. Monforte regarding objections (0.20); Conference with A. Monforte regarding objections (0.20); E-mails from A. Deming regarding objections (0.20); E-mails to A. Deming regarding objections (0.20). | 3.00 | $2,367.00 |
| 01/07/20 | Jessica Z. Greenburg | 210 | E-mails to J. Herriman regarding objections (0.30); Review and revise draft omnibus objections (2.40). | 2.70 | $2,130.30 |
| 01/07/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 01/07/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 1/7/20. | 0.10 | $78.90 |
| 01/07/20 | Peter Fishkind | 210 | Correspondence with J. Castiglioni and L. Stafford regarding CUSIP review (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Laura Stafford | 210 | Call with L. Silvestro regarding claims analysis binders (0.10). | 0.10 | $78.90 |
| 01/07/20 | Laura Stafford | 210 | Call with J. Greenberg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 01/07/20 | Laura Stafford | 210 | Call with B. Rosen regarding ADR motion (0.10). | 0.10 | $78.90 |
| 01/07/20 | Laura Stafford | 210 | Call with B. Rosen, J. Alonzo, M. Dale, M. Firestein, S. Ratner, and T. Mungovan regarding confirmation litigation (1.20). | 1.20 | $946.80 |
| 01/07/20 | Laura Stafford | 210 | Call with M. Dale, S. Cooper, D. Raymer, and C. Peterson regarding document review platform logistics (0.40). | 0.40 | $315.60 |
| 01/07/20 | Scott P. Cooper | 210 | Call with M. Dale, L. Stafford, C. Peterson, and D. Raymer regarding document review platform logistics (0.40). | 0.40 | $315.60 |
| 01/07/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.80 | $1,420.20 |
| 01/07/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.00); Conferences with M. Firestein regarding draft adversary complaints, strategy (0.20); Review Judge Swain opinion and order denying motion to appoint ERS trustee as relevant to adversary complaints, litigation sequencing and strategy (0.20); Conference and e-mail with M. Firestein regarding same (0.20). | 1.60 | $1,262.40 |

33260 FOMB                                                                   Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.20); Conference with B. Rosen, T. Mungovan, M. Firestein, L. Rappaport, L. Stafford, M. Dale, J. Alonzo regarding confirmation and litigation schedules and related matters (1.20); Review summary and related materials regarding GO, PBA and revenue bond litigation (0.50). | 2.50 | $1,972.50 |
| 01/07/20 | Laura Stafford | 210 | E-mails with A. Bloch, M. Zeiss, and G. Miranda regarding claims reconciliation (1.10). | 1.10 | $867.90 |
| 01/07/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation. | 0.20 | $157.80 |
| 01/07/20 | Laura Stafford | 210 | Call with J. Herriman and J. Berman regarding administrative claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/07/20 | Ehud Barak | 210 | Call with S. Ma regarding trust memorandum (0.30); Conduct relevant research (2.80). | 3.10 | $2,445.90 |
| 01/07/20 | Elliot Stevens | 210 | E-mails with Y. Shalev relating to trust language chart (0.10); E-mail with S. Ma relating to trust language memorandum (0.10); E-mail with S. Ma relating to same (0.10). | 0.30 | $236.70 |
| 01/07/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.90); Revise drafts of second notices of adjournment for numerous omnibus objections and cross-check Alvarez Marsal list of pending claim adjournments and withdrawals to internal chart in order to determine whether claims are missing and in preparation for filing per J. Greenburg and L. Stafford (3.40). | 4.30 | $3,392.70 |
| 01/07/20 | Brian S. Rosen | 210 | Telephone call L. Stafford regarding ADR changes (0.40); Telephone call with L. Stafford regarding omnibus objections (0.30); Review Responses to objections (0.20). | 0.90 | $710.10 |
| 01/07/20 | Philip Omorogbe | 210 | E-mail to M. Volin and C. Tarrant regarding agenda for January omnibus hearing. | 0.20 | $157.80 |
| 01/07/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Olga Friedman | 210 | Call with M. Dale, S. Cooper, L. Stafford, D. Raymer, and C. Peterson regarding document review platform logistics (0.40). | 0.40 | $156.00 |
| 01/07/20 | Brooke C. Gottlieb | 210 | Analyze schedule from interim case management orders (0.20). | 0.20 | $157.80 |
| 01/07/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.80). | 0.80 | $631.20 |
| 01/08/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 01/08/20 | Michael R. Clarke | 210 | Quality-control review of pleadings coding for accuracy and correctness. | 5.30 | $2,067.00 |
| 01/08/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 4.00 | $3,156.00 |
| 01/08/20 | Philip Omorogbe | 210 | E-mail analysis of GDB Title VI in connection with certain lien challenge to E. Barak, Y. Shalev, E. Stevens and J. Levitan. | 0.50 | $394.50 |
| 01/08/20 | Philip Omorogbe | 210 | Review documents regarding GDB qualifying modification in connection with certain upcoming lien challenge (4.20); Draft analysis regarding same (3.60). | 7.80 | $6,154.20 |
| 01/08/20 | Margaret A. Dale | 210 | Review and analyze outline of ultra vires issues and research points (0.70); E-mails with W. Dalsen regarding same (0.10); Review AAFAF letter to bondholders regarding search terms/protocol for ERS/GDB review (0.20); E-mails with M. Pocha and W. Dalsen regarding search terms/protocol for ERS/GDB review (0.10); E-mails and letter from bondholders regarding tolling stipulation regarding avoidance actions (0.20); Communications with M. Firestein and B. Rosen regarding bondholders' request for additional tolling stipulation/expedited appeal (0.50); E-mails with P. Friedman regarding bondholders' request for additional tolling stipulation/expedited appeal (0.20); Review work product regarding basis for ultra vires claim and defenses (2.40); Conference call with P. Friedman, B. Rosen and J. Levitan regarding bondholders' request for additional tolling stipulation/expedited appeal (0.30); E-mails with W. Dalsen regarding open discovery issues (0.40); E-mails with W. Dalsen and J. Roche regarding interrogatory request/response (0.10); Review proposed deposition topics and notices regarding same (0.30). | 5.50 | $4,339.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Laura Stafford | 210 | E-mails with M. Zeiss, J. Herriman, P. Fishkind, A. Bloch and G. Miranda regarding claims reconciliation. | 1.90 | $1,499.10 |
| 01/08/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, B. Rosen et al. regarding same (0.20); E-mail with T. Mungovan, et al. regarding same and regarding lift-stay motions, and regarding draft complaint (0.40); Review summary and related materials regarding GO, PBA and revenue bond litigation (0.30). | 1.70 | $1,341.30 |
| 01/08/20 | Jeffrey W. Levitan | 210 | Teleconference J. Alonzo regarding scheduling (0.20). | 0.20 | $157.80 |
| 01/08/20 | Laura Stafford | 210 | E-mails with D. Barron and B. Rosen regarding claims reconciliation (0.70). | 0.70 | $552.30 |
| 01/08/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/8/2019 (0.20). | 0.20 | $157.80 |
| 01/08/20 | Jessica Z. Greenburg | 210 | E-mails from L. Stafford regarding claims (0.50); E-mails from M. Zeiss regarding claims (0.30); E-mails from A. Bloch regarding claims (0.40); E-mails to L. Stafford regarding objections (0.20); E-mails to G. Miranda regarding objections (0.20); E-mails from G. Miranda regarding objections (0.20); Review revisions to omnibus objections (0.40); Revise omnibus objections (1.20); Prepare for filing of omnibus objections (0.90). | 4.30 | $3,392.70 |
| 01/08/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 1.20 | $946.80 |
| 01/08/20 | Julia D. Alonzo | 210 | Revise schedule of litigation related to Commonwealth plan of adjustment and pre-confirmation issues (1.90). | 1.90 | $1,499.10 |
| 01/08/20 | Jonathan E. Richman | 210 | Revise memorandum regarding claim objections. | 1.40 | $1,104.60 |
| 01/08/20 | Chantel L. Febus | 210 | Communications with T. Mungovan, M. Mervis, M. Firestein and others regarding potential experts for HTA preliminary hearing. | 0.30 | $236.70 |
| 01/09/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 01/09/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 01/09/20 | Joshua A. Esses | 210 | Team meeting on restructuring status updates. | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Mee R. Kim | 210 | E-mails with M. Dale and C. Tarrant regarding Board disclosure document (0.20); Review same document (0.20). | 0.40 | $315.60 |
| 01/09/20 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 1/9/20. | 0.20 | $157.80 |
| 01/09/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.30 | $236.70 |
| 01/09/20 | Elisa Carino | 210 | Conference with L. Stafford regarding claims reconciliation. | 0.20 | $157.80 |
| 01/09/20 | Laura Stafford | 210 | Participate in restructuring update call. | 0.60 | $473.40 |
| 01/09/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation. | 0.20 | $157.80 |
| 01/09/20 | Laura Stafford | 210 | Calls with K. Mayr and S. Wolf regarding claim objections. | 0.30 | $236.70 |
| 01/09/20 | Laura Stafford | 210 | Call with L. Silvestro regarding claims analysis memorandum organization. | 0.10 | $78.90 |
| 01/09/20 | Laura Stafford | 210 | Review and analyze proofs of claim subject to omnibus objection. | 0.30 | $236.70 |
| 01/09/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, M. Zeiss, and J. Greenburg regarding claims reconciliation. | 2.10 | $1,656.90 |
| 01/09/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR procedures motion. | 0.10 | $78.90 |
| 01/09/20 | Paul Possinger | 210 | Weekly restructuring status call (0.60); Review materials for Board debt call (0.20). | 0.80 | $631.20 |
| 01/09/20 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60). | 0.60 | $473.40 |
| 01/09/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $946.80 |
| 01/09/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/09/20 | Steve MA | 210 | Follow-up e-mails to P. Possinger regarding omnibus hearing agenda. | 0.10 | $78.90 |
| 01/09/20 | Maja Zerjal | 210 | Participate in weekly restructuring status meeting (0.60); Discuss strategy issues with P. Possinger (0.30). | 0.90 | $710.10 |
| 01/09/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 01/09/20 | Steve MA | 210 | Call with Proskauer restructuring team regarding case status updates. | 0.60 | $473.40 |
| 01/09/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update meeting with internal Puerto Rico team. | 0.60 | $473.40 |
| 01/09/20 | Philip Omorogbe | 210 | Communication with M. Volin and C. Tarrant regarding omnibus hearing agenda. | 0.30 | $236.70 |
| 01/09/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.00 | $789.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Megan R. Volin | 210 | Confer with Puerto Rico team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 01/09/20 | Megan R. Volin | 210 | Discuss agenda for January omnibus hearing with P. Omorogbe and C. Tarrant. | 0.20 | $157.80 |
| 01/09/20 | Megan R. Volin | 210 | Draft e-mail to Proskauer team regarding matters set for hearing at January omnibus. | 0.70 | $552.30 |
| 01/09/20 | Megan R. Volin | 210 | Call and e-mail with L. Rappaport regarding agenda for January omnibus hearing. | 0.10 | $78.90 |
| 01/09/20 | Megan R. Volin | 210 | E-mail to E. Barak regarding agenda for January omnibus hearing. | 0.20 | $157.80 |
| 01/09/20 | Matthew A. Skrzynski | 210 | Participate in team update call discussing case status with B. Rosen, J. Levitan, E. Barak and others. | 0.60 | $473.40 |
| 01/09/20 | Matthew A. Skrzynski | 210 | Revise administrative expense memorandum per M. Bienenstock comments. | 2.30 | $1,814.70 |
| 01/09/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.70). | 0.70 | $552.30 |
| 01/09/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (1.80); Revise and review drafts of second notices of adjournment, proposed orders, and revised declarations for numerous omnibus objections and cross-check Alvarez Marsal list of pending claim adjournments to internal chart in preparation for filing per L. Stafford (3.30). | 5.10 | $4,023.90 |
| 01/09/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and others relating to case updates and developments (partial) (0.60). | 0.60 | $473.40 |
| 01/10/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, and Alvarez Marsal per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (0.80); Call with L. Stafford and J. Greenberg regarding claims reconciliation (0.50); Participate in call regarding CUSIP analyses and next steps to confirm secondarily insured or matured bonds with L. Stafford and P. Fishkind and draft plan of action for how to finalize analyses (0.30); Revise notice of adjournment for two previously adjourned claims per L. Stafford (0.40). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Peter Fishkind | 210 | Weekly status call with Proskauer and Alvarez Marsal claims teams (0.30); Teleconference with L. Stafford and A. Bloch regarding problem CUSIP review (0.30); Teleconferences and related correspondence with A. Bloch regarding problem CUSIP review (0.50); Teleconferences and related correspondence with L. Geary regarding problem CUSIP review (0.40); Review of relevant issues to reconcile problem CUSIPs (1.00). | 2.50 | $1,972.50 |
| 01/10/20 | Brooke C. Gottlieb | 210 | Compose and send litigation update and chart (0.90). | 0.90 | $710.10 |
| 01/10/20 | Matthew A. Skrzynski | 210 | Revise draft administrative expense memorandum in connection with M. Bienenstock questions. | 5.10 | $4,023.90 |
| 01/10/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.00 | $789.00 |
| 01/10/20 | Javier Sosa | 210 | Weekly scheduled call with L. Stafford, A. Bloch, and others regarding claims reconciliation. | 0.30 | $236.70 |
| 01/10/20 | Steve MA | 210 | Call with M. Zerjal regarding meeting with GO creditors. | 0.30 | $236.70 |
| 01/10/20 | Maja Zerjal | 210 | Review list of items for January omnibus hearing (0.10); Review certain related pleadings (0.60). | 0.70 | $552.30 |
| 01/10/20 | Matthew A. Skrzynski | 210 | Draft correspondence to E. Barak and J. Levitan regarding revised administrative expense memorandum for review. | 0.40 | $315.60 |
| 01/10/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.30 | $1,025.70 |
| 01/10/20 | Laura Stafford | 210 | E-mails with A. Bloch, K. Mayr, and G. Miranda regarding claims reconciliation. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | Call with C. Tarrant regarding agenda for January omnibus. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | E-mails with E. Carino, B. Rosen, S. Beville, D. Barron, and D. Perez regarding ADR procedures. | 1.80 | $1,420.20 |
| 01/10/20 | Laura Stafford | 210 | Call with J. Herriman and K. Harmon regarding claims reconciliation. | 0.50 | $394.50 |
| 01/10/20 | Laura Stafford | 210 | E-mails with A. Bloch and J. Greenburg regarding claims reconciliation. | 0.80 | $631.20 |
| 01/10/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call. | 0.30 | $236.70 |
| 01/10/20 | Laura Stafford | 210 | Call with A. Bloch and P. Fishkind regarding claims reconciliation. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 70 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | Calls with A. Bloch and J. Greenburg regarding claims reconciliation. | 0.50 | $394.50 |
| 01/10/20 | Laura Stafford | 210 | Call with L. Silvestro regarding claim analysis memorandum organization. | 0.10 | $78.90 |
| 01/10/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR procedures motion. | 0.60 | $473.40 |
| 01/10/20 | Laura Stafford | 210 | E-mails with R. Sierra and Alvarez Marsal team regarding vendor avoidance action. | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | E-mails with E. Carino, J. Sosa, A. Bloch, J. Greenburg, and Alvarez Marsal team regarding claims replies. | 0.90 | $710.10 |
| 01/10/20 | Laura Stafford | 210 | Review and analyze responses to claim objections. | 0.90 | $710.10 |
| 01/10/20 | Elisa Carino | 210 | Call with Alvarez Marsal regarding strategy for omnibus objections and hearings. | 0.30 | $236.70 |
| 01/10/20 | Carl Mazurek | 210 | Call with L. Geary and B. Gottlieb to review litigation charts (0.70); Review and edit litigation update e-mail and deadline charts for 1/10/20 (0.10). | 0.80 | $631.20 |
| 01/10/20 | Mee R. Kim | 210 | Discussions with C. Tarrant regarding Board disclosure document. | 0.20 | $157.80 |
| 01/10/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (0.30); Phone call with L. Stafford and A. Bloch regarding objections (0.50); Analyze next steps in claims objections (0.60); E-mails from M. Zeiss regarding objections (0.30); E-mails to M. Zeiss regarding objections (0.30); E-mails from C. Adkins regarding translations (0.20); E-mails to C. Adkins regarding translations (0.20); Prepare for filing of omnibus objections (0.70). | 3.10 | $2,445.90 |
| 01/10/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 01/10/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 7, 2020 (0.30). | 0.30 | $236.70 |
| 01/10/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 8, 2020 (0.30). | 0.30 | $236.70 |
| 01/10/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 9, 2020 (0.30). | 0.30 | $236.70 |
| 01/11/20 | Jessica Z. Greenburg | 210 | E-mails from J. Herriman regarding objections (0.20); E-mails to J. Herriman regarding objections (0.20). | 0.40 | $315.60 |
| 01/11/20 | Laura Stafford | 210 | E-mails with B. Rosen, K. Suria, D. Barron, and J. Herriman regarding claims reconciliation. | 0.20 | $157.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/20 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding UCC/ADR meeting (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Despins regarding same (0.10); Review L. Despins memorandum regarding same (0.10); Memorandum to L. Stafford regarding UCC/ADR objection deadline (0.10). | 0.50 | $394.50 |
| 01/12/20 | William G. Fassuliotis | 210 | Revise and update two-week deadlines chart and litigation charts. | 2.20 | $1,735.80 |
| 01/12/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.10 | $1,656.90 |
| 01/12/20 | Seth H. Victor | 210 | Phone call with L. Wolf regarding daily litigation tracker. | 0.10 | $78.90 |
| 01/12/20 | Laura Stafford | 210 | E-mails with J. Herriman and J. Greenburg regarding claims reconciliation. | 0.20 | $157.80 |
| 01/12/20 | Laura Stafford | 210 | Call with J. Herriman, K. Harmon, and J. Greenburg regarding claims reconciliation. | 0.10 | $78.90 |
| 01/12/20 | Paul Possinger | 210 | Review and revise memorandum summarizing history of GO claim objections. | 0.80 | $631.20 |
| 01/12/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding objections (0.10); E-mails to L. Stafford regarding objections (0.20); E-mails from L. Stafford regarding objections (0.20); Revise omnibus objections (0.90). | 1.40 | $1,104.60 |
| 01/12/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/12/2019 (0.70). | 0.70 | $552.30 |
| 01/12/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 01/12/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.10 | $867.90 |
| 01/12/20 | Jonathan E. Richman | 210 | Revise memorandum regarding claim objections. | 0.60 | $473.40 |
| 01/13/20 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.80 | $631.20 |
| 01/13/20 | Jonathan E. Richman | 210 | Draft e-mail to Proskauer team regarding memorandum regarding claim objection. | 0.40 | $315.60 |
| 01/13/20 | Julia D. Alonzo | 210 | Weekly litigation update call. | 0.80 | $631.20 |
| 01/13/20 | Timothy W. Mungovan | 210 | Review and revise all outstanding deadlines for weeks of January 13 and January 20 (0.40). | 0.40 | $315.60 |
| 01/13/20 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review all outstanding deadlines for weeks of January 13 and January 20. | 0.80 | $631.20 |

33260 FOMB                                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding scheduling, deadlines, coverage, status, analysis and strategy (0.10); Conference call with T. Mungovan, M. Dale, E. Barak, J. Levitan, M. Firestein, M. Harris, L. Stafford, J. Alonzo regarding scheduling, deadlines, coverage, status, analysis and strategy (0.80). | 0.90 | $710.10 |
| 01/13/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 01/13/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of January 13 and 20. | 0.80 | $631.20 |
| 01/13/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadline issues. | 0.90 | $710.10 |
| 01/13/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/13/2019 (0.50). | 0.50 | $394.50 |
| 01/13/20 | Matthew I. Rochman | 210 | Weekly partners teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 01/13/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 01/13/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 01/13/20 | Brooke H. Blackwell | 210 | Internal communications with P. Possinger regarding late vintage bond claim objections (0.20); Review late vintage bond claim objections filed by UCC, Board, and LCDC (1.60); Analyze, draft, and revise internal memorandum regarding claim objections (4.50). | 6.30 | $4,970.70 |
| 01/13/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (partial attendance) (0.60). | 0.60 | $473.40 |
| 01/13/20 | Paul Possinger | 210 | Weekly update call with litigation team (0.90); Update call with restructuring team (0.80). | 1.70 | $1,341.30 |
| 01/13/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 01/13/20 | Laura Stafford | 210 | Participate in litigation update call. | 0.80 | $631.20 |
| 01/13/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, and J. Greenburg regarding claims reconciliation. | 0.80 | $631.20 |
| 01/13/20 | Laura Stafford | 210 | Call with L. Silvestro regarding PRIICO documents. | 0.10 | $78.90 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Laura Stafford | 210 | Participate in portion of restructuring update call. | 0.60 | $473.40 |
| 01/13/20 | Laura Stafford | 210 | Call with M. Zeiss regarding claim objection responses. | 0.20 | $157.80 |
| 01/13/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation. | 0.30 | $236.70 |
| 01/13/20 | Laura Stafford | 210 | Call with D. Barron regarding service in compliance with interim case management orders. | 0.20 | $157.80 |
| 01/13/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 01/13/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Attend restructuring group meeting regarding pending matters (0.80); Review memorandum regarding administrative claims (0.40). | 2.20 | $1,735.80 |
| 01/13/20 | Matthew H. Triggs | 210 | Participate in partners' call for purposes of review of two-week calendar. | 0.80 | $631.20 |
| 01/13/20 | Kevin J. Perra | 210 | Litigation partner call (0.80); Review deadline charts (0.20). | 1.00 | $789.00 |
| 01/13/20 | Michael T. Mervis | 210 | Weekly litigation conference call (0.80). | 0.80 | $631.20 |
| 01/13/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth adversaries (0.20); Conference call with Proskauer partners regarding strategy on all Commonwealth cases (0.80). | 1.00 | $789.00 |
| 01/13/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.00 | $1,578.00 |
| 01/13/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.80 | $631.20 |
| 01/13/20 | Brooke C. Gottlieb | 210 | Summarize articles written by potential expert witnesses. | 1.90 | $1,499.10 |
| 01/13/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.80 | $631.20 |
| 01/13/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts. | 1.30 | $1,025.70 |
| 01/13/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update call with internal restructuring team. | 0.80 | $631.20 |
| 01/13/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.20). | 2.20 | $1,735.80 |
| 01/13/20 | Emily Kline | 210 | Review and summarize deposition transcripts of potential expert witnesses (0.30); Revise summaries of articles written by expert witnesses (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 01/13/20 | Peter Fishkind | 210 | Review of relevant materials concerning outstanding CUSIPs (0.80); Correspondence with A. Bloch and L. Geary regarding outstanding CUSIPs (0.50). | 1.30 | $1,025.70 |
| 01/13/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team call discussing case status and updates with E. Barak, J. Levitan, and others. | 0.80 | $631.20 |
| 01/13/20 | Mark Harris | 210 | Weekly partner call (0.80). | 0.80 | $631.20 |
| 01/13/20 | Maja Zerjal | 210 | Review materials and updates regarding creditor negotiation. | 1.00 | $789.00 |
| 01/13/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (partial attendance) (0.70). | 0.70 | $552.30 |
| 01/13/20 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 01/13/20 | Daniel Desatnik | 210 | Bi-weekly coordination meeting (0.80). | 0.80 | $631.20 |
| 01/14/20 | Matthew A. Skrzynski | 210 | Participate in portion of call with B. Rosen and others discussing proposed GO bondholder settlement. | 0.60 | $473.40 |
| 01/14/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and S. Ma regarding CUSIP review (0.20). | 0.20 | $157.80 |
| 01/14/20 | Shahrezad Aghili Chambe | 210 | Conduct second-level review of pleadings. | 3.70 | $1,443.00 |
| 01/14/20 | Emily Kline | 210 | Review articles and depositions from expert witnesses (1.20); Draft and revise summaries regarding same (0.70); E-mail with M. Mervis and L. Stafford regarding same (0.20). | 2.10 | $1,656.90 |
| 01/14/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.20); Discuss with L. Stafford next steps in filing December notices of adjournments per Courts revised instructions (0.20). | 3.40 | $2,682.60 |
| 01/14/20 | Michael Wheat | 210 | Conference with B. Rosen and team regarding summary of GO/PBA negotiations (1.10). | 1.10 | $867.90 |
| 01/14/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts. | 1.00 | $789.00 |
| 01/14/20 | Megan R. Volin | 210 | Create timeline for drafting and filing of agendas for omnibus hearings. | 0.40 | $315.60 |
| 01/14/20 | Megan R. Volin | 210 | Discuss January omnibus hearing agenda with C. Tarrant. | 0.10 | $78.90 |
| 01/14/20 | Seth H. Victor | 210 | Draft and revise daily litigation tracker. | 2.60 | $2,051.40 |
| 01/14/20 | Seth H. Victor | 210 | Phone call with E. Carino regarding daily litigation tracker. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with E. Barak and L. Rappaport on litigation strategy for upcoming hearings (0.20); Draft memorandum on Rule 56 issues (0.10); Draft correspondence to O'Neill on Rule 56 issues (0.20). | 1.30 | $1,025.70 |
| 01/14/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 01/14/20 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Bloch, M. Zeiss and J. Greenburg regarding claims reconciliation. | 1.70 | $1,341.30 |
| 01/14/20 | Laura Stafford | 210 | Review and analyze memorandum regarding claim objections (0.60). | 0.60 | $473.40 |
| 01/14/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/14/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 01/14/20 | Laura Stafford | 210 | E-mails with E. Carino regarding ADR (0.20). | 0.20 | $157.80 |
| 01/14/20 | Laura Stafford | 210 | E-mails with E. Carino regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 01/14/20 | Laura Stafford | 210 | Review and analyze claims for potential transfer to administrative reconciliation (0.20). | 0.20 | $157.80 |
| 01/14/20 | Laura Stafford | 210 | Review and analyze research regarding experts (0.30). | 0.30 | $236.70 |
| 01/14/20 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 01/14/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 01/14/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/14/2019. | 0.40 | $315.60 |
| 01/14/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 1.30 | $1,025.70 |

33260 FOMB                                                           Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); E-mails with M. Firestein, T. Mungovan regarding litigation sequencing (0.10). | 1.10 | $867.90 |
| 01/14/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 12, 2020 (0.30). | 0.30 | $236.70 |
| 01/14/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 13, 2020 (0.30). | 0.30 | $236.70 |
| 01/14/20 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding negotiations with certain bondholders (0.20). | 0.20 | $157.80 |
| 01/14/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding litigation path in light of potential agreement with certain bondholders (0.30). | 0.30 | $236.70 |
| 01/14/20 | Chantel L. Febus | 210 | Communications with L. Stafford regarding GO-PBA negotiation final deal terms comparison and amended report. | 0.10 | $78.90 |
| 01/14/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/15/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 01/15/20 | Elisa Carino | 210 | Conference with L. Stafford regarding drafting strategy for response to objection. | 0.30 | $236.70 |
| 01/15/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 2.30 | $1,814.70 |
| 01/15/20 | Jessica Z. Greenburg | 210 | E-mails to M. Zeiss regarding claims (0.30); E-mails from M. Zeiss regarding claims (0.20); E-mail to G. Miranda regarding claims (0.20); E-mails from L. Stafford regarding claims (0.30); E-mails to L. Stafford regarding claims (0.20); Prepare for drafting of omnibus objections (0.90). | 2.10 | $1,656.90 |
| 01/15/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 210 | E-mails with J. Greenburg, J. Herriman, and A. Bloch regarding claims reconciliation (1.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                         Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Laura Stafford | 210 | Review and analyze claims for submissions to administrative claims reconciliation procedure (0.20). | 0.20 | $157.80 |
| 01/15/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/15/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 01/15/20 | Laura Stafford | 210 | Call with C. Tarrant regarding hearing agenda (0.30). | 0.30 | $236.70 |
| 01/15/20 | Laura Stafford | 210 | Call with B. Rosen and K. Taylor regarding ADR procedures (0.50). | 0.50 | $394.50 |
| 01/15/20 | Laura Stafford | 210 | Call with M. Mervis regarding expert analysis (0.40). | 0.40 | $315.60 |
| 01/15/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/15/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 01/15/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/15/20 | Michael A. Firestein | 210 | Review hearing matters identified for January omnibus (0.20). | 0.20 | $157.80 |
| 01/15/20 | Seth H. Victor | 210 | Draft and revise daily litigation tracker. | 1.50 | $1,183.50 |
| 01/15/20 | Megan R. Volin | 210 | Draft e-mail to Proskauer team regarding list of matters for January omnibus hearing. | 0.60 | $473.40 |
| 01/15/20 | Megan R. Volin | 210 | Create timeline for drafting and filing of agendas for omnibus hearings. | 0.40 | $315.60 |
| 01/15/20 | Megan R. Volin | 210 | Discuss agenda for January omnibus hearing with C. Tarrant. | 0.30 | $236.70 |
| 01/15/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts. | 0.40 | $315.60 |
| 01/15/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.40); Discuss next steps based on updated chart with L. Stafford (0.30). | 3.70 | $2,919.30 |
| 01/15/20 | Emily Kline | 210 | E-mail with M. Mervis and L. Stafford regarding expert witnesses (0.20). | 0.20 | $157.80 |
| 01/15/20 | Brian S. Rosen | 210 | Telephone call with L. Stafford regarding ADR issues (0.30). | 0.30 | $236.70 |
| 01/15/20 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding CUSIP review and upcoming omnibus objections (0.20). | 0.20 | $157.80 |
| 01/16/20 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding UCC/ADR call (0.20); Teleconference with L. Stafford regarding same (0.30). | 0.50 | $394.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Aliza Bloch | 210 | Participate in call with L. Stafford, J. Sosa, and E. Carino in order to determine next steps regarding claims responses (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.70). | 3.90 | $3,077.10 |
| 01/16/20 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (partial) (0.60). | 0.60 | $473.40 |
| 01/16/20 | William G. Fassuliotis | 210 | Draft and revise two-week deadlines chart and litigation charts. | 1.10 | $867.90 |
| 01/16/20 | Megan R. Volin | 210 | Confer with Puerto Rico restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.90 | $710.10 |
| 01/16/20 | Megan R. Volin | 210 | Discuss draft agenda for January omnibus hearing with C. Tarrant. | 0.20 | $157.80 |
| 01/16/20 | Philip Omorogbe | 210 | Confer with M. Zerjal regarding 2014 Commonwealth bond issuance. | 0.50 | $394.50 |
| 01/16/20 | Javier Sosa | 210 | Call with L. Stafford, E. Carino, and A. Bloch regarding claims reconciliation (0.20); Call with L. Stafford, E. Carino regarding claim reconciliation (0.30); Call with E. Carino regarding claim reconciliation (0.20). | 0.70 | $552.30 |
| 01/16/20 | Seth H. Victor | 210 | Draft and revise daily litigation tracker. | 3.20 | $2,524.80 |
| 01/16/20 | Seth H. Victor | 210 | Call with L. Wolf regarding daily litigation tracker. | 0.10 | $78.90 |
| 01/16/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.90 | $710.10 |
| 01/16/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team call discussing case status and updates with E. Barak, J. Levitan, and others. | 0.90 | $710.10 |
| 01/16/20 | Maja Zerjal | 210 | Participate in portion of internal restructuring status meeting. | 0.80 | $631.20 |
| 01/16/20 | Daniel Desatnik | 210 | Bi-weekly restructuring coordination meeting (0.90). | 0.90 | $710.10 |
| 01/16/20 | Steve MA | 210 | Review and analyze issues regarding bond claim objections. | 1.10 | $867.90 |
| 01/16/20 | Steve MA | 210 | Attend weekly Proskauer restructuring team call regarding case updates. | 0.90 | $710.10 |
| 01/16/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review and draft correspondence on meet and confer to bondholder counsel regarding motion practice (0.30); Review and draft correspondence to O'Melveny on meet and confer issues (0.10); Call with T. Mungovan on litigation strategy (0.30); Calls with J. Alonzo on go-forward strategy for post-complaint filing (0.30). | 1.20 | $946.80 |

33260 FOMB                                                            Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan and others regarding same (0.10). | 1.20 | $946.80 |
| 01/16/20 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.90); Conference M. Dale regarding tolling issues, review draft stipulation (0.30); Review M. Dale, P. Friedman e-mails regarding tolling (0.20). | 1.40 | $1,104.60 |
| 01/16/20 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/16/20 | Laura Stafford | 210 | Call with J. Sosa and E. Carino regarding claims reconciliation. | 0.30 | $236.70 |
| 01/16/20 | Laura Stafford | 210 | Participate in portion of restructuring update call. | 0.60 | $473.40 |
| 01/16/20 | Laura Stafford | 210 | Call with S. Antonetti regarding ADR. | 0.90 | $710.10 |
| 01/16/20 | Laura Stafford | 210 | Calls with B. Rosen regarding ADR. | 0.40 | $315.60 |
| 01/16/20 | Laura Stafford | 210 | Call with A. Bloch, J. Sosa, and E. Carino regarding claims reconciliation. | 0.20 | $157.80 |
| 01/16/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Sosa, E. Carino, K. Harmon, and J. Herriman regarding claims reconciliation. | 1.10 | $867.90 |
| 01/16/20 | Laura Stafford | 210 | Call with L. Despins, B. Rosen, and D. Barron regarding ADR. | 0.50 | $394.50 |
| 01/16/20 | Laura Stafford | 210 | Call with S. Ma regarding claim reconciliation. | 0.20 | $157.80 |
| 01/16/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation. | 0.40 | $315.60 |
| 01/16/20 | Laura Stafford | 210 | E-mails with D. Barron, L. Despins and B. Rosen regarding claims reconciliation. | 0.70 | $552.30 |
| 01/16/20 | Steven O. Weise | 210 | Review lien issues concerning HTA bondholders. | 2.70 | $2,130.30 |
| 01/16/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 01/16/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, B. Rosen) relating to case updates and developments (0.90). | 0.90 | $710.10 |
| 01/16/20 | Brooke H. Blackwell | 210 | Analyze, draft, and revise internal memorandum regarding claim objections (1.60). | 1.60 | $1,262.40 |
| 01/16/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 2.20 | $1,735.80 |
| 01/16/20 | Elisa Carino | 210 | Conference with J. Sutherland regarding new filings for daily update of substantive filings for litigation chart. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 80 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/20 | Elisa Carino | 210 | Conference with L. Stafford, J. Sosa, A. Bloch regarding analysis of pro se Spanish-language responses (0.20); Analyze claims to determine reply briefing (1.90); Draft reply to limited opposition filed by SIM (1.10); Conference with L. Stafford and J. Sosa regarding Court-ordered Spanish-language meet and confer obligations (0.30); Conference and e-mails with J. Sosa regarding Spanish-language meet and confer strategy (0.30). | 3.80 | $2,998.20 |
| 01/16/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/16/2019. | 0.50 | $394.50 |
| 01/16/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/17/20 | Lary Alan Rappaport | 210 | E-mails with G. Rappaport, M. Firestein, M. Sosland, Z. Zwillinger, and M. Bienenstock regarding meet and confer regarding lift-stay motions, adversary complaints (0.10); Conference with Z. Zwillinger, A. Bongartz regarding analysis, strategy for lift-stay motions, adversary complaints, meet and confer (0.30); Conference with M. Firestein regarding conversation with Z. Zwillinger and A. Bongartz (0.10); E-mails with M. Firestein, B. Rosen, T. Mungovan, E. Barak, J. Levitan regarding meet and confer regarding lift-stay motions, adversary complaints, strategy (0.20); Conferences with M. Firestein regarding same (0.20). | 0.90 | $710.10 |
| 01/17/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/17/2019. | 1.00 | $789.00 |
| 01/17/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.80 | $631.20 |
| 01/17/20 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus hearing strategy (0.50). | 0.50 | $394.50 |
| 01/17/20 | Jessica Z. Greenburg | 210 | Phone call with L. Stafford and J. Herriman regarding claims (0.50). | 0.50 | $394.50 |
| 01/17/20 | Laura Stafford | 210 | Call with D. Barron regarding ADR motion. | 0.10 | $78.90 |
| 01/17/20 | Laura Stafford | 210 | E-mails with A. Bloch regarding claims reconciliation. | 0.60 | $473.40 |
| 01/17/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation. | 0.20 | $157.80 |
| 01/17/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                   Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight of Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.20). | 1.30 | $1,025.70 |
| 01/17/20 | Michael A. Firestein | 210 | Review and draft correspondence on meet and confer requirements (0.20); Draft and review multiple internal correspondence on strategy for meet and confer issues (0.30); Draft strategic correspondence and response to monoline objections to Court process issues including correspondence to M. Bienenstock (0.50); Teleconference with M. Triggs on potential Commonwealth motion on claims and issues for possible summary judgment (0.30); Review multiple correspondence and memoranda on meet and confer issues (0.80); Review and draft strategic correspondence on urgent motion issues regarding meet and confer (0.20). | 2.30 | $1,814.70 |
| 01/17/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 3.20 | $2,524.80 |
| 01/17/20 | Javier Sosa | 210 | Call with L. Stafford regarding claim reconciliation. | 0.30 | $236.70 |
| 01/17/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 1.40 | $1,104.60 |
| 01/17/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, J. Greenburg, and Alvarez Marsal (0.50); Call with L. Stafford regarding claims reconciliation (0.20); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (3.00). | 3.70 | $2,919.30 |
| 01/18/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions (0.60); Review assignment regarding drafting numerous replies to filed claimant's responses per L. Stafford (0.10). | 0.70 | $552.30 |
| 01/18/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review draft agenda for hearings and status thereon at omnibus (0.20). | 0.50 | $394.50 |
| 01/18/20 | Laura Stafford | 210 | E-mails with E. Carino, A. Bloch, J. Sosa, and J. Herriman regarding claim reconciliation. | 0.30 | $236.70 |
| 01/18/20 | Jessica Z. Greenburg | 210 | E-mails from L. Stafford regarding claims. | 0.30 | $236.70 |
| 01/19/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/19/2019. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 82 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/20 | Michael A. Firestein | 210 | Review multiple correspondence on scheduling and confirmation issues (0.20). | 0.20 | $157.80 |
| 01/19/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10); Review draft confirmation calendar (0.20); E-mail with B. Rosen, et al. regarding same (0.10). | 1.00 | $789.00 |
| 01/19/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 0.10 | $78.90 |
| 01/19/20 | Brooke C. Gottlieb | 210 | Draft and circulate litigation update and chart (0.10). | 0.10 | $78.90 |
| 01/20/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.70 | $552.30 |
| 01/20/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.50); E-mail with T. Mungovan, B. Rosen, M Firestein, et al. regarding same (0.20); Conferences with T. Mungovan, et al. regarding same (0.20). | 1.90 | $1,499.10 |
| 01/20/20 | Matthew H. Triggs | 210 | Analysis regarding claims to be subject of Commonwealth summary judgment (4.20); Call with M. Firestein and L. Rappaport regarding summary judgment priorities (0.50). | 4.70 | $3,708.30 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Michael A. Firestein | 210 | Review revised omnibus agenda for strategic input (0.20); Draft strategic correspondence on monoline process objections (0.20); Review multiple strategic correspondence on Rossello precedent (0.20); Call with B. Rosen on confirmation scheduling and litigation strategy (0.50); Call with M. Triggs and L. Rappaport on Commonwealth summary judgment issues regarding property rights (0.50); Review deadline chart to prepare for partner call for all Commonwealth adversaries (0.20); Call with M. Zerjal and L. Rappaport on litigation summary issues for disclosure statement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); Draft correspondence on urgent motion regarding page limitations in light of original filings (0.20); Review and draft memorandum on case authority regarding 509(c) issues (0.20); Review and draft memorandum on meet and confer obligation issues per Court order (0.20); Partial review of plan support agreement (0.30). | 3.70 | $2,919.30 |
| 01/20/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/20/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/20/20 | Paul Possinger | 210 | Review agenda for omnibus hearing. | 0.30 | $236.70 |
| 01/20/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/20/2019. | 0.30 | $236.70 |
| 01/20/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 01/20/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.60 | $473.40 |
| 01/20/20 | Jessica Z. Greenburg | 210 | Review and analyze research memoranda (2.40); E-mails from M. Triggs regarding research (0.20); E-mails to M. Triggs regarding research (0.30). | 2.90 | $2,288.10 |
| 01/20/20 | Lary Alan Rappaport | 210 | Conference with M. Triggs, M. Firestein regarding strategy for adjudication of HTA bondholder and insurer claims against the Commonwealth (0.50); E-mail with E. Carino regarding same (0.10). | 0.60 | $473.40 |
| 01/20/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update to Board for January 16, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Timothy W. Mungovan | 210 | Communications with C. Febus, M. Firestein, S. Ratner, and M. Dale regarding planning for response to monolines' opposition, due on January 21, to interim scheduling order (0.70). | 0.70 | $552.30 |
| 01/20/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update to Board for January 17, 2020 (0.30). | 0.30 | $236.70 |
| 01/20/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/20/20 | Timothy W. Mungovan | 210 | Communications with C. Febus and M. Dale regarding retention terms for expert witnesses and planning for discussions with J. El Koury regarding same (0.40). | 0.40 | $315.60 |
| 01/21/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.20 | $946.80 |
| 01/21/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 01/21/20 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation partners to review all calendars and deadlines for January 21 through February 3, 2020 (0.80). | 0.80 | $631.20 |
| 01/21/20 | Timothy W. Mungovan | 210 | Review all calendars and deadlines for January 21 through February 3, 2020 (0.30). | 0.30 | $236.70 |
| 01/21/20 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding deadlines, analysis, strategy (0.10); Conference call T. Mungovan, M. Zerjal, M. Dale, J. Richman, M. Firestein, M. Rosenthal, M. Rochman, J. Levitan, L. Stafford, and E. Stevens regarding deadlines, analysis, strategy (0.80); Conferences with M. Firestein regarding omnibus hearing, calendar, arguments (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Julia D. Alonzo | 210 | Participate in weekly litigation update call (0.80). | 0.80 | $631.20 |
| 01/21/20 | Jonathan E. Richman | 210 | Participate in status call on all matters. | 0.80 | $631.20 |
| 01/21/20 | Jessica Z. Greenburg | 210 | E-mails to J. Berman regarding claims. | 0.20 | $157.80 |
| 01/21/20 | Jessica Z. Greenburg | 210 | E-mails from L. Stafford regarding claims (0.20); E-mail to L. Stafford regarding claims (0.10); E-mails from M. Zeiss regarding claims (0.20). | 0.50 | $394.50 |
| 01/21/20 | Mee R. Kim | 210 | Teleconference with M. Dale and Board advisors regarding lien scope litigation strategy (0.40); Teleconference with M. Dale regarding same (0.10); E-mails with M. Dale and Board advisors regarding same (0.30). | 0.80 | $631.20 |
| 01/21/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 01/21/20 | John E. Roberts | 210 | Participate in litigation partnership call. | 0.80 | $631.20 |
| 01/21/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.80 | $1,420.20 |
| 01/21/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of January 20 and 27. | 0.80 | $631.20 |
| 01/21/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadline issues. | 0.60 | $473.40 |
| 01/21/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/21/2019. | 0.80 | $631.20 |
| 01/21/20 | Matthew I. Rochman | 210 | Weekly partners teleconference on upcoming deadlines in Puerto Rico litigations. | 0.80 | $631.20 |
| 01/21/20 | Marc E. Rosenthal | 210 | Participate in weekly partners call. | 0.80 | $631.20 |
| 01/21/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 01/21/20 | Laura Stafford | 210 | E-mails with A. Bloch, K. Harmon and J. Herriman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 01/21/20 | Laura Stafford | 210 | Call with L. Wolf regarding updates to deadlines chart (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/21/20 | Laura Stafford | 210 | Call with M. Zeiss, A. Bloch, J. Herriman, and K. Harmon regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 01/21/20 | Laura Stafford | 210 | Call with M. Firestein regarding response to revenue bond order objection (0.10). | 0.10 | $78.90 |
| 01/21/20 | Laura Stafford | 210 | Calls with C. Febus regarding response to revenue bond order objection (0.40). | 0.40 | $315.60 |
| 01/21/20 | Laura Stafford | 210 | Call with J. Alonzo regarding revenue bond objection responses (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Laura Stafford | 210 | Call with E. Carino regarding ADR motion (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 01/21/20 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 01/21/20 | Michael A. Firestein | 210 | Attend conference call with all partners on strategy for all Commonwealth cases (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Review potential motion to dismiss issues on new adversaries (0.30); Draft memorandum on process objection strategy including multiple memoranda on same (0.40); Calls and e-mails with L. Stafford regarding strategy to oppose process objections on preliminary hearing regarding revenue bonds (0.30); Draft strategic memorandum regarding opposition to UCC limited objection (0.20); Draft strategic memoranda on response strategy for Board regarding same (0.40); Call with M. Triggs on Commonwealth potential summary judgment issues (0.20). | 2.90 | $2,288.10 |
| 01/21/20 | Kevin J. Perra | 210 | Participate in litigation partner call (0.80); Review deadline charts (0.10). | 0.90 | $710.10 |
| 01/21/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.80); Review agenda and call with M. Volin (0.20); Review committee response to case management order (0.10); Review monolines objection to case management order (0.60). | 1.90 | $1,499.10 |
| 01/21/20 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.50); E-mail with T. Mungovan, et al. regarding same (0.20); E-mail with C. Febus, M. Firestein, T. Mungovan, et al. regarding lift-stay motions, litigation regarding plan confirmation issues, and related matters (0.30). | 2.80 | $2,209.20 |
| 01/21/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 1.90 | $1,499.10 |
| 01/21/20 | Megan R. Volin | 210 | E-mails regarding draft agenda for January omnibus hearing. | 0.70 | $552.30 |
| 01/21/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.00). | 1.00 | $789.00 |
| 01/21/20 | Hadassa R. Waxman | 210 | Participate in partner calendar call. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Aliza Bloch | 210 | Participate in Puerto Rico status call regarding December and January omnibus responses with L. Stafford, and Alvarez Marsal per L. Stafford (0.50); Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.70); Call with L. Stafford regarding claims reconciliation (0.70); Revise reply to claimant response regarding master duplicative proof of claim per L. Stafford (0.50); Review and discuss next steps regarding CUSIP review with L. Stafford (0.40). | 4.80 | $3,787.20 |
| 01/21/20 | Elliot Stevens | 210 | Conference call relating to case updates and developments with T. Mungovan, L. Stafford and others (0.80). | 0.80 | $631.20 |
| 01/21/20 | Peter Fishkind | 210 | Review of S. Ma analysis of outstanding CUSIPs (0.30); Calls and related correspondence with A. Bloch regarding outstanding CUSIPs (0.50); E-mail with analysis to L. Stafford regarding outstanding CUSIPs (0.30). | 1.10 | $867.90 |
| 01/21/20 | Maja Zerjal | 210 | Review two-week timeline (0.20); Participate in call with litigation and restructuring teams regarding same (0.80); Follow-up with restructuring team on open items (0.50). | 1.50 | $1,183.50 |
| 01/21/20 | Maja Zerjal | 210 | Review draft agenda (0.40); Follow-up on open items with P. Possinger, E. Barak, S. Ma and M. Volin (0.50). | 0.90 | $710.10 |
| 01/21/20 | Ehud Barak | 210 | Call with litigators regarding weekly status and deadlines (0.80). | 0.80 | $631.20 |
| 01/21/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 01/22/20 | Maja Zerjal | 210 | Review status and correspondence regarding latest parties in interest list. | 0.30 | $236.70 |
| 01/22/20 | Aliza Bloch | 210 | Review status of omnibus objections for upcoming omnibus objection filings per J. Greenburg (0.40); Update and revise claim objections chart to reflect new filings and decisions granted (2.40); Draft and revise proposed orders and notices of adjournment for January per L. Stafford (1.60); Draft and revise notice of adjournment for March per L. Stafford (2.00); Revise claim reply (0.40); Call with L. Stafford regarding same (0.70). | 7.50 | $5,917.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Brian S. Rosen | 210 | Teleconference with T. Mungovan regarding calendar/lift stay (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 01/22/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.20). | 0.20 | $157.80 |
| 01/22/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 01/22/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 2.20 | $1,735.80 |
| 01/22/20 | Megan R. Volin | 210 | E-mails regarding draft agenda for January omnibus hearing. | 0.30 | $236.70 |
| 01/22/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.30); E-mail with T. Mungovan, et al. regarding same (0.10); Review outline regarding response to objections regarding revenue bonds case management order and related materials (0.50). | 1.90 | $1,499.10 |
| 01/22/20 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/22/20 | Matthew H. Triggs | 210 | Call with M. Firestein regarding summary judgment rankings (0.50); Call and e-mails with E. Carino regarding summary judgment (0.30); Review of relevant appellate decisions and related memoranda regarding summary judgment counts (2.20); Draft memorandum regarding summary judgment tiers (4.20). | 7.20 | $5,680.80 |
| 01/22/20 | Michael A. Firestein | 210 | Call with L. Rappaport on monoline process objection response by Board (0.20); Review and draft strategic memoranda on revenue bond procedure objections by Board (0.40); Call with M. Triggs on revision strategy for summary judgment for Commonwealth (0.50); Review and draft calendar memoranda including multiple versions of same on summary judgment issues (1.30); Call with L. Rappaport on opposition to monoline objections (0.30); Call with C. Febus on opposition outline regarding monoline issues (0.20). | 2.90 | $2,288.10 |
| 01/22/20 | Laura Stafford | 210 | Call with J. Alonzo regarding response to revenue bond order objections (0.10). | 0.10 | $78.90 |
| 01/22/20 | Laura Stafford | 210 | Call with L. Rappaport regarding response to revenue bond order objections (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                 Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Laura Stafford | 210 | Review status of potential ADR provider (0.20). | 0.20 | $157.80 |
| 01/22/20 | Laura Stafford | 210 | Call with A. Bloch regarding claim reconciliation (0.70). | 0.70 | $552.30 |
| 01/22/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/22/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/22/20 | Hena Vora | 210 | Draft litigation update e-mail for 1/22/2019. | 0.90 | $710.10 |
| 01/22/20 | Lucy Wolf | 210 | Address pending deadline issues. | 0.60 | $473.40 |
| 01/22/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.80 | $631.20 |
| 01/22/20 | Jessica Z. Greenburg | 210 | E-mail to G. Miranda regarding conflicts (0.20); E-mail to A. Bloch regarding objections (0.20); E-mail from A. Bloch regarding objections (0.10); E-mails to L. Stafford regarding objections (0.30); E-mails from L. Stafford regarding objections (0.20); Draft omnibus objections (1.40); E-mails from M. Zeiss regarding claims (0.30). | 2.70 | $2,130.30 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with E. Barak regarding omnibus hearing, schedule (0.20); E-mails with M. Firestein, M. Mervis, T. Mungovan regarding motions, omnibus hearing (0.20); E-mail with C. Febus, J. Alonzo, L. Stafford regarding Assured objection to interim order (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Prepare proposed litigation sequencing schedule (0.50); E-mails with M. Firestein, T. Mungovan, B. Rosen regarding proposed schedule, edits (0.40); Conference with M. Triggs regarding litigation sequencing issues (0.10); Review outline for response to Assured objection to interim order and M. Firestein comments (0.40); Conference with L. Stafford regarding outline for response to Assured objection to interim order, strategy (0.50); Conference with M. Firestein regarding litigation sequencing (0.30); E-mails with C. Febus, T. Mungovan, B. Rosen, E. Barak, J. Levitan, M. Firestein regarding outline for response to Assured objection to interim order (0.20); Conference with E. Carino regarding litigation sequencing, scheduling (0.20). | 3.60 | $2,840.40 |
| 01/22/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 01/22/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.10 | $867.90 |
| 01/22/20 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Triggs, and L. Rappaport regarding identifying specific claims in adversary proceeding that Board is likely to prioritize (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 91 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 21, 2020 to Board (0.30). | 0.30 | $236.70 |
| 01/23/20 | Timothy W. Mungovan | 210 | Meeting (partial attendance) with M. Bienenstock, M. Firestein, L. Rappaport, C. Febus, Z. Chalett, and S. Ma to discuss litigation schedule (0.80). | 0.80 | $631.20 |
| 01/23/20 | Timothy W. Mungovan | 210 | Review list of causes of action from Commonwealth's adversary proceedings that Commonwealth would propose to prioritize and seek summary judgment on (0.40). | 0.40 | $315.60 |
| 01/23/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 01/23/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/23/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.30 | $1,025.70 |
| 01/23/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); Draft internal litigation sequencing memoranda (0.80); E-mails with M. Firestein, T. Mungovan, B. Rosen regarding litigation sequencing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.10). | 4.80 | $3,787.20 |
| 01/23/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/20 | Chantel L. Febus | 210 | Communications with M. Firestein and L. Stafford regarding M. Bienenstock's edits to the outline of Board response to interim revenue bond order objections. | 0.30 | $236.70 |
| 01/23/20 | Chantel L. Febus | 210 | Meeting with M. Bienenstock and others regarding outline of Board response to interim revenue bond order objections. | 0.30 | $236.70 |
| 01/23/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/23/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by Y. Hong. | 0.60 | $473.40 |
| 01/23/20 | Elisa Carino | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (3.10). | 3.30 | $2,603.70 |
| 01/23/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/23/20. | 2.20 | $1,735.80 |
| 01/23/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/23/20 | Paul Possinger | 210 | Review agenda for 1/29/20 hearing (0.20); Revise same for various motions (0.30); E-mails with C. Tarrant, et. al., regarding attendance motion (0.30); Review certain attendance motions (0.20). | 1.00 | $789.00 |
| 01/23/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/23/20 | Laura Stafford | 210 | E-mails with A. Vermal regarding ADR provider. | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 210 | Call with C. Tarrant regarding agenda. | 0.30 | $236.70 |
| 01/23/20 | Laura Stafford | 210 | Call with A. Bloch regarding claims reconciliation. | 0.60 | $473.40 |
| 01/23/20 | Laura Stafford | 210 | Call with J. Alonzo regarding response to revenue bondholder case management order objection. | 0.20 | $157.80 |
| 01/23/20 | Laura Stafford | 210 | Call with C. Tarrant regarding service of orders adjourning claim objections. | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 210 | Call with J. Herriman, R. Valentin, and W. Burgos regarding claims reconciliation. | 0.50 | $394.50 |
| 01/23/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation. | 0.30 | $236.70 |
| 01/23/20 | Laura Stafford | 210 | Calls with C. Tarrant regarding agenda and hearing preparation. | 0.50 | $394.50 |
| 01/23/20 | Laura Stafford | 210 | Call with J. Alonzo regarding response to revenue bondholder case management order objection. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review spreadsheet on allocable revenues issues at HTA (0.30); Call with L. Rappaport on revising issues for summary judgment chart (0.40); Calls with L. Rappaport on summary judgment scheduling issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Call with L. Rappaport on disclosure statement summaries and related issues (0.20); Draft strategic memorandum on CMO strategy (0.30); Further call with T. Mungovan and M. Mervis on opposition to monoline brief strategy (0.20). | 2.60 | $2,051.40 |
| 01/23/20 | Michael A. Firestein | 210 | Draft proposed summary judgment slated issues for disposition (0.30); Review and draft scheduling orders (0.30). | 0.60 | $473.40 |
| 01/23/20 | Michael T. Mervis | 210 | Correspondence with P. Friedman regarding potential declaration regarding clawback funds. | 0.30 | $236.70 |
| 01/23/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 01/23/20 | Megan R. Volin | 210 | Call with C. Tarrant regarding agenda for January omnibus hearing. | 0.10 | $78.90 |
| 01/23/20 | Megan R. Volin | 210 | E-mails regarding agenda for January omnibus hearing. | 0.30 | $236.70 |
| 01/23/20 | Megan R. Volin | 210 | Discuss agenda for January omnibus hearing with C. Tarrant. | 0.20 | $157.80 |
| 01/23/20 | Yena Hong | 210 | Review and revise daily litigation tracker chart by J. Sutherland. | 2.00 | $1,578.00 |
| 01/23/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (0.60). | 0.60 | $473.40 |
| 01/23/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.30). | 1.30 | $1,025.70 |
| 01/23/20 | Melissa Digrande | 210 | E-mails with M. Mervis and L. Silvestro regarding priority claim memorandum. | 0.30 | $236.70 |
| 01/24/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 01/24/20 | Margaret A. Dale | 210 | Review Court's comments to January omnibus hearing agenda (0.20). | 0.20 | $157.80 |
| 01/24/20 | Brooke C. Gottlieb | 210 | Draft and send litigation update and chart (1.60). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Yena Hong | 210 | Add new case to Puerto Rico portal and review and revise daily litigation tracker chart by J. Sutherland. | 0.80 | $631.20 |
| 01/24/20 | Megan R. Volin | 210 | E-mails regarding draft agenda for January omnibus hearing. | 0.40 | $315.60 |
| 01/24/20 | Javier Sosa | 210 | Participate in weekly call regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 01/24/20 | Elliot Stevens | 210 | E-mails with B. Rosen relating to GO bond offering statements (0.20). | 0.20 | $157.80 |
| 01/24/20 | Aliza Bloch | 210 | Participate in weekly Puerto Rico status call with L. Stafford, P. Fishkind, J. Greenburg, and Alvarez Marsal per L. Stafford (0.30); Update and revise claim objections chart to reflect new filings and decisions per L. Stafford (2.00); Draft, revise, and file third revised proposed orders, notices of adjournment for January, and corresponding exhibits per L. Stafford (3.60); Draft and revise notice of adjournment for March in preparation for filing per L. Stafford (0.50). | 6.40 | $5,049.60 |
| 01/24/20 | Peter Fishkind | 210 | Participate in weekly status call with Proskauer and Alvarez & Marsal claims teams (0.10). | 0.10 | $78.90 |
| 01/24/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); E-mail with T. Mungovan, et al. regarding same (0.10); Review decision regarding discovery regarding plan of adjustment and Commonwealth assets (0.10); E-mail with M. Bienenstock, T. Mungovan, M. Ellenbery, M. Sosland, et al. regarding litigation scheduling, stay-relief motions, and related matters (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence concerning summons issues in adversaries (0.40); Review multiple strategic correspondence on Rule 2004 motions and related Court order (0.20); Conference with B. Rosen on plan and litigation strategy (0.30); Draft multiple strategic correspondence on proposed draft case management order on revenue bonds (0.40); Teleconference with T. Mungovan on opposition to Monoline objections and litigation strategy (0.40); Partial review of disclosure statement summaries (0.30); Teleconference with C. Febus, L. Stafford and J. Alonzo regarding Board opposition strategy to Monoline proposal on revenue bond order (0.40); Teleconference with T. Mungovan on strategy for Board opposition on Monoline issues (0.20). | 2.60 | $2,051.40 |
| 01/24/20 | Laura Stafford | 210 | Participate in Alvarez Marsal weekly claims reconciliation call. | 0.20 | $157.80 |
| 01/24/20 | Laura Stafford | 210 | Call with C. Febus, J. Alonzo, and M. Firestein regarding response to objections to revenue bond case management order. | 0.40 | $315.60 |
| 01/24/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.20 | $157.80 |
| 01/24/20 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation. | 0.20 | $157.80 |
| 01/24/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation. | 0.30 | $236.70 |
| 01/24/20 | Laura Stafford | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 01/24/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation. | 0.50 | $394.50 |
| 01/24/20 | Laura Stafford | 210 | Call with J. Berman regarding claim objection tracking. | 0.20 | $157.80 |
| 01/24/20 | Laura Stafford | 210 | Call with C. Mazurek regarding charts. | 0.10 | $78.90 |
| 01/24/20 | Laura Stafford | 210 | Calls with B. Rosen, E. Carino and J. Sosa regarding claims reconciliation. | 0.30 | $236.70 |
| 01/24/20 | Laura Stafford | 210 | Call with J. Pardun regarding ADR proposal. | 0.20 | $157.80 |
| 01/24/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/24/20. | 1.60 | $1,262.40 |
| 01/24/20 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus objections. | 0.20 | $157.80 |
| 01/24/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.20 | $946.80 |
| 01/24/20 | Jessica Z. Greenburg | 210 | Review e-mails from L. Stafford regarding objections (0.30); Review e-mail from A. Bloch regarding objections (0.10); Review e-mails from M. Zeiss regarding objections (0.30). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                  Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Lary Alan Rappaport | 210 | E-mails with E. Barak, M. Firestein, G. Mainland regarding summonses issued in adversary proceedings, coordination with interim order CMO deadline, strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review revised agenda for omnibus hearing, informational motions regarding appearances, orders in advance of omnibus hearing (0.20); E- mails with T. Mungovan, M. Firestein, C. Tarrant, B. Rosen regarding omnibus hearing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.20 | $2,524.80 |
| 01/24/20 | Ana Vermal | 210 | Review motion to Court for alternative dispute resolution (0.60); Draft e-mail to President of ICDR regarding AAA as institution for potential arbitrations (0.50). | 1.10 | $867.90 |
| 01/26/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 23, 2020 to Board (0.30). | 0.30 | $236.70 |
| 01/26/20 | Timothy W. Mungovan | 210 | Revise and send litigation update for January 24, 2020 to Board (0.30). | 0.30 | $236.70 |
| 01/26/20 | Chantel L. Febus | 210 | Communication regarding non-impairment clauses. | 0.30 | $236.70 |
| 01/26/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 0.70 | $552.30 |
| 01/26/20 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/20 | Michael A. Firestein | 210 | Review and draft multiple correspondence on summary judgment strategy for HTA/Commonwealth motion (0.30); Conference with L. Rappaport on opposition to Monoline response (0.20); Teleconference with B. Rosen on objection to Monoline position (0.20); Draft multiple memoranda regarding O'Melveny comments on submission relating to revenue order (0.70); Teleconference with P. Friedman on strategy for omnibus and supplemental briefing on CMO (0.70); Prepare for omnibus hearing (0.40). | 2.50 | $1,972.50 |
| 01/26/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.30); Conferences with T. Mungovan regarding same (0.30). | 0.60 | $473.40 |
| 01/26/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts. | 0.20 | $157.80 |
| 01/26/20 | Yena Hong | 210 | E-mail update regarding the daily litigation tracker chart. | 1.30 | $1,025.70 |
| 01/27/20 | Megan R. Volin | 210 | E-mails regarding status report for January omnibus hearing. | 0.60 | $473.40 |
| 01/27/20 | Megan R. Volin | 210 | E-mails regarding agenda for January omnibus hearing. | 0.50 | $394.50 |
| 01/27/20 | Megan R. Volin | 210 | Confer with restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.70 | $552.30 |
| 01/27/20 | William G. Fassuliotis | 210 | Draft and updated two-week deadlines chart and litigation charts and circulate updated charts. | 0.70 | $552.30 |
| 01/27/20 | Philip Omorogbe | 210 | Participate in bi-weekly Puerto Rico update call with internal Puerto Rico team (partial). | 0.50 | $394.50 |
| 01/27/20 | Philip Omorogbe | 210 | Draft recommendations regarding agreement between Commonwealth and certain vendor. | 0.50 | $394.50 |
| 01/27/20 | Hadassa R. Waxman | 210 | Participate in all partners calendar call (0.70); Review schedule for January 29 omnibus hearing and prepare (0.80). | 1.50 | $1,183.50 |
| 01/27/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.30 | $1,025.70 |
| 01/27/20 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 01/27/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with E. Barak, B. Rosen, J. Levitan and others discussing case updates. | 0.70 | $552.30 |
| 01/27/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Peter Fishkind | 210 | Teleconferences and related correspondence with A. Bloch regarding preparation of omnibus objections (0.40); Review of prior filings for preparation of omnibus objections (0.40). | 0.80 | $631.20 |
| 01/27/20 | Brian S. Rosen | 210 | Memorandum to M. Volin regarding claims status report (0.10); Teleconference with L. Stafford regarding claims report and ADR (0.50). | 0.60 | $473.40 |
| 01/27/20 | Elliot Stevens | 210 | Conference call with T. Mungovan, L. Stafford and others relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 01/27/20 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak and others relating to case updates and developments (partial) (0.50). | 0.50 | $394.50 |
| 01/27/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions per L. Stafford (2.30); Call with P. Fishkind about next steps for filing objections to matured claims and analyze CUSIP excel in order to determine missing information (0.70); Call with M. Zeiss from Alvarez Marsal comparing omnibus response charts and discussing next steps regarding adjournments (0.80); Call with L. Stafford about proposed orders and next steps for forthcoming adjournments (0.20); Draft and revise notice of filings for 96-123 omnibus objections notice of adjournments (2.10); Review and revise proposed orders for 96-123 omnibus objections for notice of adjournments (1.50). | 7.60 | $5,996.40 |
| 01/27/20 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 01/27/20 | Margaret A. Dale | 210 | Teleconference with L. Wolf regarding new statutes of limitations deadlines for claims between debtors and non-debtor governmental entities (0.30); Review filings regarding stipulation to extend statutes of limitation for claims between debtors and non-debtor governmental entities (0.20); E-mails with T. Li at O'Melveny regarding deadlines (0.10). | 0.60 | $473.40 |
| 01/27/20 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 01/27/20 | Ehud Barak | 210 | Participate in weekly team meetings (part of the meeting). | 0.50 | $394.50 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Steve MA | 210 | Meet with Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 01/27/20 | Maja Zerjal | 210 | Participate in internal team meeting (0.70); Participate in part of call with litigation and restructuring team (0.30); Review calendar regarding two-week deadlines (0.30); Follow-up with litigation team on questions regarding same (0.50). | 1.80 | $1,420.20 |
| 01/27/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 01/27/20 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting (0.70). | 0.70 | $552.30 |
| 01/27/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 01/27/20 | Kevin J. Perra | 210 | Participate in litigation partner call (0.70). | 0.70 | $552.30 |
| 01/27/20 | Michael T. Mervis | 210 | Participate in weekly litigation conference call (0.70). | 0.70 | $552.30 |
| 01/27/20 | Michael T. Mervis | 210 | Review and comment on draft declaration regarding amounts of clawback and toll revenues on deposit (1.30); Review monolines' demand letter regarding avoidance actions and P. Possinger draft response regarding same (0.40). | 1.70 | $1,341.30 |
| 01/27/20 | Matthew H. Triggs | 210 | Participate in weekly partners' call for purposes of review of two-week calendar. | 0.70 | $552.30 |
| 01/27/20 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.70); Attend restructuring group meeting regarding pending matters (0.70). | 1.60 | $1,262.40 |
| 01/27/20 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all adversaries (0.20); Participate in partner call on strategy for all Commonwealth adversaries (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $1,025.70 |
| 01/27/20 | Michael A. Firestein | 210 | Prepare for issues to be raised at omnibus hearing (1.40); Review agenda for omnibus (0.20). | 1.60 | $1,262.40 |
| 01/27/20 | Laura Stafford | 210 | Calls with C. Tarrant regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/27/20 | Laura Stafford | 210 | E-mails with M. Zerjal regarding litigation updates (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Laura Stafford | 210 | Calls with L. Wolf regarding calendaring (0.70). | 0.70 | $552.30 |
| 01/27/20 | Laura Stafford | 210 | Draft oral argument outline for ADR motion (0.80). | 0.80 | $631.20 |
| 01/27/20 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/27/20 | Laura Stafford | 210 | Calls with A. Bloch regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 01/27/20 | Laura Stafford | 210 | Participate in weekly litigation update call (0.70). | 0.70 | $552.30 |
| 01/27/20 | Laura Stafford | 210 | E-mails with J. Herriman, A. Bloch, and M. Zeiss regarding claims reconciliation (1.20). | 1.20 | $946.80 |
| 01/27/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding service and notice of regarding claims objections (0.20). | 0.20 | $157.80 |
| 01/27/20 | Laura Stafford | 210 | E-mails with M. Zerjal and P. Possinger regarding analysis of Commonwealth contracts (0.20). | 0.20 | $157.80 |
| 01/27/20 | Laura Stafford | 210 | Participate in restructuring update call (0.70). | 0.70 | $552.30 |
| 01/27/20 | Laura Stafford | 210 | Call to E. Abdelmasieh regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 01/27/20 | Marc E. Rosenthal | 210 | Participate in weekly litigation call (0.70). | 0.70 | $552.30 |
| 01/27/20 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED] Work relating to court-ordered mediation] (0.70). | 0.80 | $631.20 |
| 01/27/20 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.70); Review and revise letter to insurers regarding HTA avoidance actions (1.20); Review e-mails regarding staffing (0.20); Participate in portion of weekly update call with restructuring team (0.40); Review M. Bienenstock revisions to HTA letter, related e-mails (0.20). | 2.70 | $2,130.30 |
| 01/27/20 | Matthew I. Rochman | 210 | Participate in weekly partners and senior counsel teleconference on upcoming deadlines in Puerto Rico litigations. | 0.70 | $552.30 |
| 01/27/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/27/20. | 0.10 | $78.90 |
| 01/27/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.30 | $1,025.70 |
| 01/27/20 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of January 27 and February 3. | 0.70 | $552.30 |
| 01/27/20 | Lucy Wolf | 210 | Follow-up from Puerto Rico partner call with pending deadline issues. | 3.60 | $2,840.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Jessica Z. Greenburg | 210 | E-mail to G. Miranda regarding objections (0.20); E-mail from G. Miranda regarding objections (0.10); E-mails from L. Stafford regarding claims (0.30); E-mails from M. Zeiss regarding claims (0.20); E-mails to L. Stafford regarding claims (0.20). | 1.00 | $789.00 |
| 01/27/20 | Joshua A. Esses | 210 | Meet with restructuring team on pending status items. | 0.90 | $710.10 |
| 01/27/20 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.70 | $552.30 |
| 01/27/20 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 01/27/20 | Julia D. Alonzo | 210 | Review calendars in preparation for weekly litigation status call (0.40); Participate in weekly litigation status call (0.70). | 1.10 | $867.90 |
| 01/27/20 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 01/27/20 | Timothy W. Mungovan | 210 | Communications with B. Rosen, M. Firestein, M. Bienenstock, and L. Rappaport regarding negotiations with monolines (0.30). | 0.30 | $236.70 |
| 01/27/20 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding next steps in negotiations with monolines (0.20). | 0.20 | $157.80 |
| 01/27/20 | Timothy W. Mungovan | 210 | Review and analyze all events and deadlines for weeks of January 27 and February 3 (0.30). | 0.30 | $236.70 |
| 01/27/20 | Timothy W. Mungovan | 210 | Participate in conference call with restructuring and litigation lawyers to review all events and deadlines for weeks of January 27 and February 3 (0.70). | 0.70 | $552.30 |
| 01/27/20 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding status, analysis, deadlines, strategy (0.10); Conference with T. Mungovan, B. Rosen, M. Dale, E. Barak, M. Firestein, M. Zerjal, L. Stafford, E. Stevens, L. Stafford, regarding calendar, status, updates, deadlines (0.70). | 0.80 | $631.20 |
| 01/28/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/28/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/28/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 27, 2020 (0.30). | 0.30 | $236.70 |
| 01/28/20 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for January 26, 2020 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/28/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/28/20 | Chantel L. Febus | 210 | Communications with litigation team regarding discovery. | 0.30 | $236.70 |
| 01/28/20 | Jessica Z. Greenburg | 210 | E-mail to M. Zeiss regarding claims (0.10); E-mails from M. Zeiss regarding claims (0.30); E-mail to G. Miranda regarding claims (0.20); E-mails from C. Garraway regarding claims (0.20); E-mails from L. Stafford regarding claims (0.30); E-mails from A. Bloch regarding claims (0.10). | 1.20 | $946.80 |
| 01/28/20 | Lucy Wolf | 210 | Review pending issues with deadline chart. | 0.80 | $631.20 |
| 01/28/20 | Lucy Wolf | 210 | Review daily litigation chart entries. | 1.40 | $1,104.60 |
| 01/28/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/28/20. | 1.00 | $789.00 |
| 01/28/20 | Laura Stafford | 210 | E-mails with L. Wolf and W. Fassuliotis regarding calendaring (0.30). | 0.30 | $236.70 |
| 01/28/20 | Laura Stafford | 210 | E-mails with C. Tarrant regarding service in adversary proceedings (0.30). | 0.30 | $236.70 |
| 01/28/20 | Laura Stafford | 210 | E-mails with A. Bloch, P. Pint and M. Zeiss regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 01/28/20 | Laura Stafford | 210 | Revise draft oral argument outline for ADR motion (2.90). | 2.90 | $2,288.10 |
| 01/28/20 | Laura Stafford | 210 | E-mails with A. Bloch and Prime Clerk regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 01/28/20 | Laura Stafford | 210 | E-mail with M. Dale regarding plan of adjustment database (0.20). | 0.20 | $157.80 |
| 01/28/20 | Laura Stafford | 210 | Prepare for omnibus hearing (3.20). | 3.20 | $2,524.80 |
| 01/28/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding litigation sequencing, strategy (0.30); Prepare for omnibus hearing (0.30); Conferences with M. Firestein in preparation for omnibus hearing (0.30). | 1.10 | $867.90 |
| 01/28/20 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on motion practice and omnibus hearing issues (0.50); Teleconferences with T. Mungovan on strategy for omnibus and summary judgment issues (0.40); Review multiple correspondence on Rule 2004 issues (0.20); Draft memorandum on disclosure statement issues (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Michael A. Firestein | 210 | Research and draft multiple outlines for omnibus hearing and other related motions (3.90); Review disclosure statement litigation summaries (0.40). | 4.30 | $3,392.70 |
| 01/28/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 01/28/20 | Maja Zerjal | 210 | Correspond with M. Volin and C. Tarrant regarding omnibus hearing agenda. | 0.20 | $157.80 |
| 01/28/20 | Maja Zerjal | 210 | Discuss strategy issues with E. Barak. | 0.20 | $157.80 |
| 01/28/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted and revise claim objections tracker chart to reflect recent adjournments and granted motions per L. Stafford (2.20); Organize responses for Alvarez Marsal per L. Stafford (0.50). | 2.70 | $2,130.30 |
| 01/28/20 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding ADR/ACE for hearing (0.20). | 0.20 | $157.80 |
| 01/28/20 | Peter Fishkind | 210 | Call with A. Bloch regarding preparation to file omnibus objections (0.20). | 0.20 | $157.80 |
| 01/28/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.10 | $867.90 |
| 01/28/20 | Brooke C. Gottlieb | 210 | Revise litigation update and chart (0.20). | 0.20 | $157.80 |
| 01/28/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 2.60 | $2,051.40 |
| 01/28/20 | Megan R. Volin | 210 | E-mails regarding amended agenda for January omnibus hearing and drafting amended agenda. | 0.20 | $157.80 |
| 01/29/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 1.00 | $789.00 |
| 01/29/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.50 | $1,183.50 |
| 01/29/20 | Peter Fishkind | 210 | Correspondence with L. Stafford and A. Bloch regarding preparation of omnibus objections (0.40). | 0.40 | $315.60 |
| 01/29/20 | Aliza Bloch | 210 | Update and revise claim objections chart to reflect new filings and decisions granted per L. Stafford (2.00); Organize responses for Alvarez Marsal per L. Stafford (0.30). | 2.30 | $1,814.70 |
| 01/29/20 | Elliot Stevens | 210 | Conference call with Y. Shalev and PJT Partners relating to clawback taxes (0.50); Follow-up call with Y. Shalev relating to same (0.20). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH
Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90). | 0.90 | $710.10 |
| 01/29/20 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on omnibus strategy and results thereof (0.20); Teleconference with M. Mervis on hearing results and go forward discovery strategy (0.20); Teleconference with B. Rosen on results of hearing (0.20). | 0.60 | $473.40 |
| 01/29/20 | Laura Stafford | 210 | Prepare for omnibus hearing (2.70). | 2.70 | $2,130.30 |
| 01/29/20 | Laura Stafford | 210 | Meeting with J. Herriman regarding claims reconciliation (1.00). | 1.00 | $789.00 |
| 01/29/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/29/20. | 0.30 | $236.70 |
| 01/29/20 | Lucy Wolf | 210 | Review pending issues with deadline chart. | 1.10 | $867.90 |
| 01/29/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 01/29/20 | Chantel L. Febus | 210 | Review vendor contracts related to discovery platforms. | 0.80 | $631.20 |
| 01/29/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 01/29/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/29/20 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding outcome of hearing on revenue bond litigation scheduling issues, and extension of time for Board to file its oppositions to lift-stay motions on revenue bonds (0.60). | 0.60 | $473.40 |
| 01/29/20 | Timothy W. Mungovan | 210 | Revise and sending litigation update for January 28, 2020 to Board (0.30). | 0.30 | $236.70 |
| 01/30/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/30/20 | Timothy W. Mungovan | 210 | Revise and circulate litigation update to Board for January 29, 2020 (0.30). | 0.30 | $236.70 |
| 01/30/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 01/30/20 | Ana Vermal | 210 | Prepare for call to regarding ADR procedures (0.60); Pre-call with L. Stafford regarding same (0.30); Call with L. Martinez regarding arbitrations and ADR procedures (0.50). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/20 | Chantel L. Febus | 210 | Review omnibus hearing. | 0.30 | $236.70 |
| 01/30/20 | Chantel L. Febus | 210 | Communications with litigation team and S. Weise regarding bankruptcy law issues raised at January 29 omnibus hearing. | 1.20 | $946.80 |
| 01/30/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 01/30/20 | Chantel L. Febus | 210 | Call with M. Mervis and discovery team. | 0.20 | $157.80 |
| 01/30/20 | Chantel L. Febus | 210 | Review communications from T. Mungovan and M. Bienenstock regarding discovery. | 0.20 | $157.80 |
| 01/30/20 | Chantel L. Febus | 210 | Review transcript of omnibus hearing. | 0.80 | $631.20 |
| 01/30/20 | Chantel L. Febus | 210 | Review communications from J. Alonzo and M. Zerjal regarding discovery matters. | 0.30 | $236.70 |
| 01/30/20 | Chantel L. Febus | 210 | Review discovery motions forwarded by J. Alonzo. | 0.80 | $631.20 |
| 01/30/20 | Brooke H. Blackwell | 210 | Conference call with restructuring team (including, among others, E. Barak, M. Zerjal) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 01/30/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.60 | $473.40 |
| 01/30/20 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 1/30/20. | 0.20 | $157.80 |
| 01/30/20 | Jessica Z. Greenburg | 210 | Review e-mails from L. Stafford regarding claims. | 0.30 | $236.70 |
| 01/30/20 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 01/30/20 | Laura Stafford | 210 | E-mails with B. Rosen regarding ADR. | 0.10 | $78.90 |
| 01/30/20 | Laura Stafford | 210 | Call with A. Vermal regarding ADR procedures. | 0.30 | $236.70 |
| 01/30/20 | Laura Stafford | 210 | Call with A. Vermal and L. Martinez regarding ADR procedures. | 0.50 | $394.50 |
| 01/30/20 | Laura Stafford | 210 | E-mail with J. Alonzo, B. Gottlieb, and W. Fassuliotis regarding case status and tracking issues. | 0.30 | $236.70 |
| 01/30/20 | Laura Stafford | 210 | E-mails with A. Bloch, J. Herriman, and B. Rosen regarding claims reconciliation. | 0.80 | $631.20 |
| 01/30/20 | Laura Stafford | 210 | E-mails with C. Tarrant, P. Possinger and M. Rosenthal regarding objection to notice of presentment. | 0.20 | $157.80 |
| 01/30/20 | Laura Stafford | 210 | Participate in restructuring team update call. | 0.60 | $473.40 |
| 01/30/20 | Steven O. Weise | 210 | Review issues regarding scope of security interest. | 1.80 | $1,420.20 |
| 01/30/20 | Michael A. Firestein | 210 | Teleconferences with T. Mungovan on 552 opinion and summary judgment matters (0.40). | 0.40 | $315.60 |
| 01/30/20 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 01/30/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 01/30/20 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting (0.60); Conference M. Skrzynski and P. Omorogbe regarding administrative claims (0.20). | 0.80 | $631.20 |
| 01/30/20 | Elliot Stevens | 210 | Conference call with E. Barak and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 01/30/20 | Aliza Bloch | 210 | Participate in call discussing CUSIPs and how to formulate omnibus objections for secondarily insured and matured senior bonds per L. Stafford and P. Fishkind (0.70); Research on EMMA for information regarding senior liens in default for PRASA bonds per P. Fishkind (0.30); Update and revise claim objections chart to reflect new filings and decisions granted (2.30). | 3.30 | $2,603.70 |
| 01/30/20 | Peter Fishkind | 210 | Teleconference with L. Stafford and A. Bloch regarding upcoming omnibus objections (0.50); Teleconferences and related correspondence with A. Bloch regarding preparation of relevant materials for omnibus objections (0.40); E-mail to L. Stafford proposing language to send to Citi regarding factual inquiries (0.30). | 1.20 | $946.80 |
| 01/30/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 1.00 | $789.00 |
| 01/30/20 | Yafit Shalev | 210 | Participate in Proskauer restructuring internal weekly update meeting. | 0.60 | $473.40 |
| 01/30/20 | William G. Fassuliotis | 210 | Draft and update two-week deadlines chart and litigation charts and circulate updated charts. | 0.80 | $631.20 |
| 01/30/20 | Megan R. Volin | 210 | Confer with restructuring team in bi-weekly update meeting regarding ongoing Puerto Rico matters. | 0.60 | $473.40 |
| 01/30/20 | Philip Omorogbe | 210 | Participate in Puerto Rico restructuring update call with Puerto Rico team. | 0.80 | $631.20 |
| 01/30/20 | Maja Zerjal | 210 | Participate in internal team meeting (0.60); Review correspondence regarding Board strategy inquiry (0.30). | 0.90 | $710.10 |
| 01/30/20 | Matthew A. Skrzynski | 210 | Participate in restructuring team update call with E. Barak, J. Levitan and others regarding case updates. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.60). | 0.60 | $473.40 |
| 01/31/20 | Yena Hong | 210 | Participate in conference call with L. Wolf, E. Carino, S. Victor, J. Sutherland, and K. Pantoja regarding daily litigation tracker chart. | 0.30 | $236.70 |
| 01/31/20 | William G. Fassuliotis | 210 | Draft and updated two week deadlines chart and litigation charts and e-mailed updated charts. | 2.50 | $1,972.50 |
| 01/31/20 | Seth H. Victor | 210 | Teleconference with L. Wolf, E. Carino, Y. Hong, J. Sutherland, K. Pantoja regarding daily litigation tracker. | 0.30 | $236.70 |
| 01/31/20 | Seth H. Victor | 210 | Draft daily litigation tracker. | 2.50 | $1,972.50 |
| 01/31/20 | Peter Fishkind | 210 | Correspondence with J. Castiglioni regarding factual inquiries for claims reconciliation (0.20); Weekly status call with Proskauer and Alvarez Marsal claims teams (0.80). | 1.00 | $789.00 |
| 01/31/20 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 01/31/20 | Lary Alan Rappaport | 210 | E-mails M. Firestein, T. Mungovan regarding strategy and analysis in adversary proceedings (0.20); Conferences with T. Mungovan and M. Firestein regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review amended case management order for revenue bonds (0.20); E-mails with M. Firestein, L. Stafford, J. Alonzo regarding amended order and related conference with M. Firestein (0.10). | 1.00 | $789.00 |
| 01/31/20 | Michael A. Firestein | 210 | Review summary judgment on revenue bond claims (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with M. Triggs on summary judgment strategy for HTA/Commonwealth clawback issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with L. Stafford on revisions to interim revenue bond CMO (0.20). | 1.80 | $1,420.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review amended scheduling order for revenue bonds (0.20); Conference with M. Bienenstock regarding lift-stay strategy (0.20). | 0.60 | $473.40 |
| 01/31/20 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation. | 0.20 | $157.80 |
| 01/31/20 | Laura Stafford | 210 | E-mails with M. Mervis, M. Firestein, L. Rappaport, et al. regarding revised interim revenue bond case management order. | 0.20 | $157.80 |
| 01/31/20 | Laura Stafford | 210 | Calls with C. Tarrant regarding service in adversary proceedings. | 0.30 | $236.70 |
| 01/31/20 | Laura Stafford | 210 | E-mails with J. Sutherland regarding litigation charts. | 0.40 | $315.60 |
| 01/31/20 | Laura Stafford | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal. | 0.70 | $552.30 |
| 01/31/20 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by S. Victor. | 0.90 | $710.10 |
| 01/31/20 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus objections. | 0.80 | $631.20 |
| 01/31/20 | Jessica Z. Greenburg | 210 | Call with L. Stafford and J. Herriman regarding claims (0.80); Call with L. Stafford regarding claims (0.10); E-mail from M. Zeiss regarding claims (0.10); Review First Circuit opinion (0.50). | 1.50 | $1,183.50 |
| 01/31/20 | Brooke H. Blackwell | 210 | Review and revise internal reference documents (0.20). | 0.20 | $157.80 |
| 01/31/20 | Carl Mazurek | 210 | Call with L. Geary and W. Fassuliotis to review litigation charts (0.60); Review and revise litigation update e-mail and deadline charts for 1/10/20 (0.70). | 1.30 | $1,025.70 |
| 01/31/20 | Lucy Wolf | 210 | Call with L. Stafford regarding pending issues with deadline chart (0.30); Call with PROMESA Litigation chart team regarding changes to chart (0.40); Follow-up review of PROMESA Litigation chart (0.40). | 1.10 | $867.90 |
| 01/31/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 01/31/20 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 01/31/20 | Chantel L. Febus | 210 | Review portions of transcript of omnibus hearing related to discovery and case management issues. | 0.80 | $631.20 |
| 01/31/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **689.80** | **$539,623.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Steve MA | 211 | Travel from Los Angeles to New York for meetings with GO creditors (Total travel time is 8.50). | 4.20 | $3,313.80 |
| 01/15/20 | Steve MA | 211 | Return travel from New York to Los Angeles for GO bondholder meeting and meeting with Commonwealth monolines (Total travel time is 10.50 hours). | 5.20 | $4,102.80 |
| 01/16/20 | Paul Possinger | 211 | Travel from New York to Puerto Rico for meeting with AFT/AMPR (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/17/20 | Paul Possinger | 211 | Travel from Puerto Rico to Chicago following AFT meeting (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 01/20/20 | Paul Possinger | 211 | Travel from Chicago to Washington DC for Board strategy session (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 01/20/20 | Martin J. Bienenstock | 211 | Travel from New York to DC for Board meetings (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 01/21/20 | Martin J. Bienenstock | 211 | Travel from DC to New York from Board meetings (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 01/21/20 | Steve MA | 211 | Travel from Los Angeles to New York for meetings with GO bondholders regarding plan support agreement (Total travel time is 8.80 hours). | 4.40 | $3,471.60 |
| 01/21/20 | Ehud Barak | 211 | Travel from Washington to New York from Board strategy meeting (3.80). | 1.90 | $1,499.10 |
| 01/21/20 | Ehud Barak | 211 | Travel from New York to Washington for Board meeting (3.60). | 1.80 | $1,420.20 |
| 01/21/20 | Brian S. Rosen | 211 | Travel to Washington DC for Board meeting (2.50); Return to New York (1.80) (Total travel time is 4.30 hours). | 2.10 | $1,656.90 |
| 01/22/20 | Timothy W. Mungovan | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 1.10 hours). | 0.50 | $394.50 |
| 01/22/20 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/20 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 7.00 hours). | 3.50 | $2,761.50 |
| 01/27/20 | Lary Alan Rappaport | 211 | Travel from Los Angeles to San Juan for omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 01/27/20 | Michael A. Firestein | 211 | Non-working travel from Los Angeles to San Juan for omnibus hearing (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 01/28/20 | Martin J. Bienenstock | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 01/29/20 | Martin J. Bienenstock | 211 | Return travel from San Juan to New York following omnibus hearing (Total travel time 5.00). | 2.50 | $1,972.50 |
| 01/29/20 | Laura Stafford | 211 | Return travel from omnibus hearing to Boston (Total travel time 3.50). | 1.70 | $1,341.30 |
| 01/29/20 | Steve MA | 211 | Return travel from New York to Los Angeles following meetings with GO bondholders (Total travel time 9.30). | 4.60 | $3,629.40 |
| 01/30/20 | Michael A. Firestein | 211 | Non-working travel from San Juan to Los Angeles from omnibus hearings (Total travel time 9.00). | 4.50 | $3,550.50 |
| 01/30/20 | Lary Alan Rappaport | 211 | Travel to Los Angeles from San Juan omnibus hearing (Total travel time 9.70). | 4.80 | $3,787.20 |
| **Non-Working Travel Time** | | | | **61.80** | **$48,760.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Lawrence T. Silvestro | 212 | Revise and review internal HTA, Commonwealth and GO lien challenge complaint outlines and update memoranda (1.60); Research the Board's website to locate 2017-2019 Commonwealth budgets (0.90). | 2.50 | $675.00 |
| 01/02/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 01/02/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/02/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to December omnibus objections per A. Bloch (1.40); Compile and organize mailed supplemental responses to January omnibus objections per A. Bloch (0.40). | 1.80 | $486.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts (0.40); Review appeals docket for new cases (0.20). | 0.60 | $162.00 |
| 01/02/20 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.20). | 3.00 | $810.00 |
| 01/02/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.40). | 1.40 | $378.00 |
| 01/02/20 | Olaide M. Adejobi | 212 | Coordinate printing and delivery of complaint memoranda materials in Los Angeles and Boston offices (1.40); Update complaint materials in New York office for J. Alonzo, M. Mervis, and J. Levitan (0.60); Update complaint memoranda collection with additional and new memoranda (1.30). | 3.30 | $891.00 |
| 01/02/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/02/20 | Christopher M. Tarrant | 212 | Review responses to objection to claims. | 0.60 | $162.00 |
| 01/03/20 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00). | 2.50 | $675.00 |
| 01/03/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 1.30 | $351.00 |
| 01/03/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/03/20 | Angelo Monforte | 212 | Compile and organize joint plan of adjustment and exhibits per M. Rochman. | 0.40 | $108.00 |
| 01/03/20 | Angelo Monforte | 212 | Review and revise citations to objections to Andalusian's claims against Commonwealth and ERS per J. Esses (1.60); Conduct related research (0.30). | 1.90 | $513.00 |
| 01/03/20 | Laura M. Geary | 212 | Compile fiscal year budgets per M. Palmer. | 0.60 | $162.00 |
| 01/03/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (1.10); Call with C. Mazurek and W. Fassuliotis regarding litigation charts (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.50). | 3.80 | $1,026.00 |
| 01/03/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 01/05/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/20 | Lawrence T. Silvestro | 212 | Revise and review sources collected within internal HTA, Commonwealth and GO lien challenge complaint memoranda (0.90). | 0.90 | $243.00 |
| 01/06/20 | Tyler A. Davidian | 212 | Compile and update quality-control complaint memoranda materials for attorney review per O. Adejobi. | 0.50 | $135.00 |
| 01/06/20 | Olaide M. Adejobi | 212 | Coordinate with paralegals in Boston and Los Angeles to update complaint memoranda materials (0.10); Update memoranda materials for various attorneys in New York per L. Stafford (1.20). | 1.30 | $351.00 |
| 01/06/20 | Dennis T. McPeck | 212 | Compile and organize complaint memorandum binder per L. Stafford. | 3.10 | $837.00 |
| 01/06/20 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 01/06/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 0.50 | $135.00 |
| 01/06/20 | Christian Cordova-pedro | 212 | Review, organize, and update proofs of claim against HTA documents for factual consistency for M. Firestein review. | 1.00 | $270.00 |
| 01/06/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.00 | $270.00 |
| 01/06/20 | Angelo Monforte | 212 | Update Puerto Rico translation chart with information regarding new translation requests in connection with omnibus objections to deficient claims per J. Greenburg. | 0.40 | $108.00 |
| 01/06/20 | Angelo Monforte | 212 | Draft second revised proposed orders in connection with Board's second notices of adjournment as to certain claims regarding omnibus objections 79 through 95 per A. Bloch. | 2.30 | $621.00 |
| 01/06/20 | Angelo Monforte | 212 | Prepare folders in connection with Debtors' omnibus objections 124-157 to deficient claims per J. Greenburg. | 0.60 | $162.00 |
| 01/06/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/06/20 | Laura M. Geary | 212 | Organize and compile Commonwealth proofs of claim regarding HTA bonds per J. Alonzo. | 1.70 | $459.00 |
| 01/06/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.80 | $216.00 |

33260 FOMB                                                                  Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |
| 01/07/20 | Angelo Monforte | 212 | Revisions to second revised proposed orders in connection with Board's second notices of adjournment as to certain claims regarding omnibus objections 79 through 95 per A. Bloch. | 0.60 | $162.00 |
| 01/07/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/07/20 | Angelo Monforte | 212 | Update Puerto Rico translation chart with information regarding new translation requests in connection with omnibus objections to deficient claims per J. Greenburg. | 0.40 | $108.00 |
| 01/07/20 | Laura M. Geary | 212 | Organize and compile authorities cited in research memoranda 12-14 per L. Silvestro. | 1.90 | $513.00 |
| 01/07/20 | Christopher M. Tarrant | 212 | Review and revise motion to extend time to assume or reject PBA lessor motion (0.60); File same with Court (0.30); E-mails with Prime Clerk regarding same (0.20); E-mails with B. Blackwell regarding same (0.20). | 1.30 | $351.00 |
| 01/07/20 | Christopher M. Tarrant | 212 | Review and revise amended alternative dispute resolution motion (0.70); File same with Court (0.30); E-mails with Prime Clerk regarding service (0.30); E-mails with L. Stafford regarding same (0.30). | 1.60 | $432.00 |
| 01/07/20 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 01/07/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 0.60 | $162.00 |
| 01/07/20 | Olaide M. Adejobi | 212 | Organize memoranda to prepare team to pull all authorities cited. | 0.10 | $27.00 |
| 01/07/20 | Lawrence T. Silvestro | 212 | Compile all authorities and source materials cited in HTA, Commonwealth and GO lien challenge complaint memoranda (4.90); Confer with S. Schaefer regarding case management and upcoming tasks related to said memoranda (0.40); Coordinate and assign memoranda to team members (0.80); Revise internal memoranda index (0.60). | 6.70 | $1,809.00 |
| 01/08/20 | Lawrence T. Silvestro | 212 | Research Commonwealth docket and review Court filings related to CONFINA's omnibus objections, per J. Roberts (1.10). | 1.10 | $297.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Lawrence T. Silvestro | 212 | Compile all authorities and source materials cited in HTA, Commonwealth and GO lien challenge complaint memoranda (4.70); Confer with S. Schaefer regarding organization and management of source materials cited in said memoranda (0.80); Revise internal memoranda index (0.30). | 5.80 | $1,566.00 |
| 01/08/20 | Natasha Petrov | 212 | Continue compiling materials in support of clawback complaints research memoranda. | 6.80 | $1,836.00 |
| 01/08/20 | Olaide M. Adejobi | 212 | Confer with paralegals in Boston and Los Angeles regarding complaint memoranda (0.30); Update memoranda binder (0.60). | 0.90 | $243.00 |
| 01/08/20 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.80). | 2.10 | $567.00 |
| 01/08/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 1.00 | $270.00 |
| 01/08/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/08/20 | Laura M. Geary | 212 | Pull authorities cited in research memoranda (12-16) per L. Silvestro. | 0.70 | $189.00 |
| 01/08/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.60 | $702.00 |
| 01/08/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.30 | $81.00 |
| 01/08/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/08/20 | Angelo Monforte | 212 | Prepare for submission, English versions of exhibit B (notice) and exhibit D (proposed order) to debtors' omnibus objections 124-157 to deficient claims per J. Greenburg. | 2.80 | $756.00 |
| 01/08/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 01/08/20 | Charles H. King | 212 | Coordinate the production of cited materials in briefs for attorney review. | 3.80 | $1,026.00 |
| 01/09/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/09/20 | Angelo Monforte | 212 | Cross reference adjourned December claims with amended schedules of claims per A. Bloch. | 2.60 | $702.00 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Angelo Monforte | 212 | Prepare for submission, English versions of Debtors' omnibus objections to deficient claims and J. Herriman declaration regarding same in connection with objections 124-157 per J. Greenburg. | 2.90 | $783.00 |
| 01/09/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to January omnibus objections per A. Bloch. | 0.80 | $216.00 |
| 01/09/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.10 | $837.00 |
| 01/09/20 | Laura M. Geary | 212 | Add administrative bulletins to lien complaint memoranda' cited authorities. | 1.10 | $297.00 |
| 01/09/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.80); Review and revise draft agenda for upcoming omnibus hearing (1.40); E-mails with P. Omorogbe regarding same (0.40). | 3.40 | $918.00 |
| 01/09/20 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list. | 0.90 | $243.00 |
| 01/09/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 1.30 | $351.00 |
| 01/09/20 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60). | 1.60 | $432.00 |
| 01/09/20 | Lawrence T. Silvestro | 212 | Review and research 7/25/18 omnibus hearing transcript to locate sections dealing with the motions to dismiss the Governor's complaint and the Legislature's complaint, per T. Mungovan (0.40). | 0.40 | $108.00 |
| 01/09/20 | Lawrence T. Silvestro | 212 | Compile all authorities and source materials cited in HTA, Commonwealth and GO lien challenge complaint memoranda (5.10). | 5.10 | $1,377.00 |
| 01/10/20 | Lawrence T. Silvestro | 212 | Research and compile authorities and source materials cited in HTA, Commonwealth and GO lien challenge complaint memoranda (3.90); Review and conform source materials for internal database (1.80). | 5.70 | $1,539.00 |
| 01/10/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart. | 0.90 | $243.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70); Call with C. Tarrant regarding parties in interest master list (0.30); Review and identify relevant parties in interest (2.00); Update master list to reflect the same (0.40). | 4.50 | $1,215.00 |
| 01/10/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims (1.10); Update chart regarding same (0.60). | 1.70 | $459.00 |
| 01/10/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/10/20 | Laura M. Geary | 212 | Review PRASA CUSIPs for indication of senior bonds per A. Bloch. | 0.90 | $243.00 |
| 01/10/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 01/10/20 | Angelo Monforte | 212 | Cross reference adjourned January claims with amended schedules of claims per A. Bloch. | 3.10 | $837.00 |
| 01/10/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/10/20 | Angelo Monforte | 212 | Prepare for submission, English and Spanish versions of schedule of claims to Debtors' omnibus objections to deficient claims in connection with objections 124-150 per J. Greenburg. | 2.40 | $648.00 |
| 01/10/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.50 | $675.00 |
| 01/13/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30); Upload recently filed pleadings to Relativity for reference by case team (0.50). | 2.10 | $567.00 |
| 01/13/20 | Charles H. King | 212 | Organize attorney memorandum numbers for attorney review. | 0.30 | $81.00 |
| 01/13/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 01/13/20 | Laura M. Geary | 212 | Review EMMA information for AFICA CUSIPs in search of trust agreements per P. Fishkind. | 1.30 | $351.00 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Lukasz Supronik | 212 | Assist with preparing pleadings for review per C. King. | 0.30 | $81.00 |
| 01/13/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/13/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.40 | $108.00 |
| 01/13/20 | Angelo Monforte | 212 | Prepare submission Spanish versions of debtors' omnibus objections to deficient claims and corresponding exhibits B through D in connection with objections 124-150 per J. Greenburg (4.20); Finalize and combine English and Spanish versions of omnibus objections for filing regarding objections 124-150 per J. Greenburg (2.30). | 6.50 | $1,755.00 |
| 01/13/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/13/20 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (1.00). | 1.70 | $459.00 |
| 01/13/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.00). | 1.00 | $270.00 |
| 01/13/20 | Lawrence T. Silvestro | 212 | Research and compile authorities and source materials cited in HTA, Commonwealth and Go lien challenge complaint memoranda (3.60); Review and conform source materials for internal database (2.10). | 5.70 | $1,539.00 |
| 01/14/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20). | 1.20 | $324.00 |
| 01/14/20 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (2.00); Review and identify parties of interest listed in contractor disclosure certification (1.50); Update master parties of interest list to reflect the same (3.00). | 8.30 | $2,241.00 |
| 01/14/20 | Christopher M. Tarrant | 212 | Review and revise agenda for January 29 hearing. | 0.90 | $243.00 |
| 01/14/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 01/14/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/14/20 | Angelo Monforte | 212 | Compile and organize responses to debtors' objections to claims per A. Bloch. | 2.10 | $567.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Angelo Monforte | 212 | Prepare submission of Spanish and English versions of debtors' omnibus objections to deficient claims and corresponding exhibits in connection with objections 155-157 per J. Greenburg. | 0.60 | $162.00 |
| 01/15/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 01/15/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/15/20 | Angelo Monforte | 212 | Compile and organize additional responses to debtors' objections to claims per A. Bloch. | 1.40 | $378.00 |
| 01/15/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.00 | $540.00 |
| 01/15/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims (1.80); Meeting with B. Rosen and L. Stafford regarding same (0.30). | 2.10 | $567.00 |
| 01/15/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/15/20 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (2.00); Review and identify parties of interest listed in contractor disclosure certification (0.60); Update master parties of interest list to reflect the same (1.50). | 5.70 | $1,539.00 |
| 01/15/20 | Tal J. Singer | 212 | Update parties in interest master list. | 0.60 | $162.00 |
| 01/15/20 | Tal J. Singer | 212 | Update potential conflicts master list. | 0.40 | $108.00 |
| 01/15/20 | Karina Pantoja | 212 | Review dockets for PROMESA Litigation Chart (0.80). | 0.80 | $216.00 |
| 01/16/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.30). | 1.30 | $351.00 |
| 01/16/20 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.90); Update PROMESA litigation charts with new adversary complaints (1.00). | 4.40 | $1,188.00 |
| 01/16/20 | Tal J. Singer | 212 | Assist C. Tarrant draft the agenda. | 2.10 | $567.00 |
| 01/16/20 | Christopher M. Tarrant | 212 | Review orders adjourning responses to objection to claims (0.30); Call and e-mail with L. Stafford regarding same (0.20); E-mail and call with Prime Clerk Regarding service of same (0.30). | 0.80 | $216.00 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.90). | 3.10 | $837.00 |
| 01/16/20 | Angelo Monforte | 212 | Compile and organize additional responses to debtors' objections to claims per A. Bloch. | 1.40 | $378.00 |
| 01/16/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch (0.40); Update chart tracking defective pleadings per A. Bloch (0.90). | 1.30 | $351.00 |
| 01/16/20 | Laura M. Geary | 212 | Correspondence with L. Stafford and J. Sutherland regarding filed lift-stay motions. | 0.20 | $54.00 |
| 01/16/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.30 | $891.00 |
| 01/16/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.40 | $108.00 |
| 01/16/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/16/20 | Natasha Petrov | 212 | Review proofs of claim and responses to omnibus objections and compile chart of claimants' contact information for E. Carino. | 3.80 | $1,026.00 |
| 01/17/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 5.20 | $1,404.00 |
| 01/17/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/17/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 2.90 | $783.00 |
| 01/17/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.70 | $729.00 |
| 01/17/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch (0.30); Update chart tracking defective pleadings per A. Bloch (1.10). | 1.40 | $378.00 |
| 01/17/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Christopher M. Tarrant | 212 | Review responses to objection to claims. | 1.80 | $486.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.40). | 2.20 | $594.00 |
| 01/17/20 | Tal J. Singer | 212 | Assist C. Tarrant with drafting omnibus hearing agenda. | 2.40 | $648.00 |
| 01/17/20 | Tal J. Singer | 212 | Prepare documents for B. Rosen. | 0.20 | $54.00 |
| 01/17/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.50); Organize claimholder contact information per E. Carino (1.50). | 3.00 | $810.00 |
| 01/18/20 | Lawrence T. Silvestro | 212 | Review omnibus hearing transcripts regarding plans of adjustment and provide results to D. Munkittrick. | 0.60 | $162.00 |
| 01/21/20 | Shealeen E. Schaefer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $351.00 |
| 01/21/20 | Karina Pantoja | 212 | Compile documents related to disclosure statement per B. Blackwell (0.50); Review dockets for PROMESA litigation chart (0.80). | 1.30 | $351.00 |
| 01/21/20 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00). | 2.50 | $675.00 |
| 01/21/20 | Olaide M. Adejobi | 212 | Compile documents cited in omnibus agenda in preparation for omnibus hearing. | 2.10 | $567.00 |
| 01/21/20 | Christopher M. Tarrant | 212 | Review responses to objection to claims. | 1.90 | $513.00 |
| 01/21/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/21/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch (0.30); Update chart tracking defective pleadings per A. Bloch (0.80). | 1.10 | $297.00 |
| 01/21/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to January omnibus objections per A. Bloch. | 1.40 | $378.00 |
| 01/21/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.40 | $108.00 |
| 01/21/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/21/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 01/22/20 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 3.60 | $972.00 |
| 01/22/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filing per J. Roberts. | 0.20 | $54.00 |
| 01/22/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 1.30 | $351.00 |
| 01/22/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch (0.20); Update chart tracking defective pleadings per A. Bloch (0.40). | 0.60 | $162.00 |
| 01/22/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/22/20 | Lukasz Supronik | 212 | Prepare new pleadings for review per C. King. | 0.10 | $27.00 |
| 01/22/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.60); Upload recently filed transcript to Relativity for reference and use by case team (0.80). | 2.40 | $648.00 |
| 01/22/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims. | 1.60 | $432.00 |
| 01/22/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $54.00 |
| 01/22/20 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.10). | 2.80 | $756.00 |
| 01/22/20 | Karina Pantoja | 212 | Review and organize claimholder contact information for E. Carino (1.60); Review dockets for PROMESA litigation chart (1.20); Update productivity index on portal (1.90). | 4.70 | $1,269.00 |
| 01/22/20 | Lawrence T. Silvestro | 212 | Confer with R. Kim regarding documents stored within intralink dataroom folders (0.70); Research orders and hearing transcripts regarding 11 USC 362(e) related to lift-stay dispositive motions (1.10). | 1.80 | $486.00 |
| 01/22/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 2.90 | $783.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Natasha Petrov | 212 | Continue review of proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 2.20 | $594.00 |
| 01/23/20 | Karina Pantoja | 212 | Review and organize claimholder contact information per E. Carino (1.30); Review dockets for PROMESA litigation chart (0.70); Update production index for ERS received productions (0.50). | 2.50 | $675.00 |
| 01/23/20 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 01/23/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $81.00 |
| 01/23/20 | Olaide M. Adejobi | 212 | Call with C. Tarrant regarding omnibus documents preparation (0.20); Compile and organize omnibus hearing documents (2.10); Compile L. Stafford's omnibus hearing documents (0.90). | 3.20 | $864.00 |
| 01/23/20 | Tal J. Singer | 212 | Assist C. Tarrant with drafting of omnibus agenda draft. | 2.60 | $702.00 |
| 01/23/20 | Christopher M. Tarrant | 212 | Draft informative motion for upcoming omnibus hearing (0.80); Draft electronic device orders for upcoming omnibus hearing (0.40). | 1.20 | $324.00 |
| 01/23/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.30); Review all newly filed pleadings (1.30); Review and revise draft agenda for upcoming omnibus hearing (0.60). | 3.20 | $864.00 |
| 01/23/20 | Christopher M. Tarrant | 212 | Review responses to objection to claims (1.80); Calls with L. Stafford regarding same (0.30). | 2.10 | $567.00 |
| 01/23/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.50 | $1,215.00 |
| 01/23/20 | Angelo Monforte | 212 | Compile and review proofs of claim filed by Ambac and BNY against Commonwealth per M. Triggs (0.40). | 0.40 | $108.00 |
| 01/23/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/23/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.90 | $243.00 |
| 01/23/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 01/23/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filing per J. Roberts. | 0.20 | $54.00 |
| 01/23/20 | Laura M. Geary | 212 | Pull omnibus objections for January 29 hearing per omnibus agenda. | 0.50 | $135.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 01/24/20 | Laura M. Geary | 212 | Draft summary of new deadlines (2.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.60 | $1,242.00 |
| 01/24/20 | Laura M. Geary | 212 | Organize and compile adjourned matters for the January 29 omnibus hearing. | 0.60 | $162.00 |
| 01/24/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/24/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 01/24/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 01/24/20 | Angelo Monforte | 212 | Revise proposed orders in connection with omnibus objections 78 through 95 per A. Bloch. | 2.40 | $648.00 |
| 01/24/20 | Angelo Monforte | 212 | Review complaint and prepare list of corresponding counts pertaining to Ambac, AGC, AGMC, National, and FGIC per M. Triggs. | 0.70 | $189.00 |
| 01/24/20 | Angelo Monforte | 212 | Review complaint and compile Acts referenced in same per M. Triggs. | 0.60 | $162.00 |
| 01/24/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.00 | $810.00 |
| 01/24/20 | Christopher M. Tarrant | 212 | Review and revise informative motion for upcoming omnibus hearing (0.60); E-mail with D. Perez regarding same and filing with Court (0.30); Finalize request for electronic device orders (0.30); E-mail same to Chambers (0.10). | 1.30 | $351.00 |
| 01/24/20 | Christopher M. Tarrant | 212 | Prepare documents and additional information for next omnibus hearing. | 1.90 | $513.00 |
| 01/24/20 | Christopher M. Tarrant | 212 | Review additional responses to omnibus objection to claims. | 1.90 | $513.00 |
| 01/24/20 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list (0.60); Create red-line version and compare to list from July 2019 (0.60); Send same to Board (0.20). | 1.40 | $378.00 |
| 01/24/20 | Tal J. Singer | 212 | Compile all incoming response to debtors objection to claims pleadings for agenda draft. | 0.90 | $243.00 |
| 01/24/20 | Olaide M. Adejobi | 212 | Quality-control omnibus hearing documents (1.30); Finalize documents and send to Puerto Rico (1.10). | 2.40 | $648.00 |

33260 FOMB                                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.20). | 0.60 | $162.00 |
| 01/24/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80); Prepare disclosure statement binder per B. Blackwell (0.30); Review and organize claimholder contact information per E. Carino (0.80). | 1.90 | $513.00 |
| 01/24/20 | Natasha Petrov | 212 | Review proofs of claim and responses to omnibus objections and compiling chart of claimants' contact information for E. Carino. | 0.60 | $162.00 |
| 01/25/20 | Christopher M. Tarrant | 212 | Review and revise agenda for upcoming omnibus hearing. | 1.00 | $270.00 |
| 01/26/20 | Angelo Monforte | 212 | Review and edit citations to Board's response to interim revenue bond order objections per L. Stafford (2.80); Conduct related research (0.80). | 3.60 | $972.00 |
| 01/27/20 | Angelo Monforte | 212 | Draft proposed orders in connection with omnibus objections 97 through 123 per A. Bloch. | 3.60 | $972.00 |
| 01/27/20 | Angelo Monforte | 212 | Draft table of authorities to Board's response to interim revenue bond order objections per L. Stafford. | 0.90 | $243.00 |
| 01/27/20 | Angelo Monforte | 212 | Review draft opposition to lift-stay motion and compile corresponding P.R. statutes to Acts 1-2011 and 1-2015 cited in same per M. Triggs. | 0.60 | $162.00 |
| 01/27/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/27/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 01/27/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new appeal per J. Roberts. | 0.30 | $81.00 |
| 01/27/20 | Lukasz Supronik | 212 | Assist with preparing new pleadings for review per C. King. | 0.50 | $135.00 |
| 01/27/20 | Laura M. Geary | 212 | Compile matured CUSIPs for Alvarez Marsal review per A. Bloch. | 0.50 | $135.00 |
| 01/27/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 01/27/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (3.10); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30). | 3.40 | $918.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Christopher M. Tarrant | 212 | Review and revised agenda based on new filings and comments from Judge Swain (2.40); E-mails and meetings with M. Volin regarding same (0.40); E-mails and calls with L. Stafford regarding same (0.40); E-mails with local counsel regarding same (0.20). | 3.40 | $918.00 |
| 01/27/20 | Karina Pantoja | 212 | Review and update production index (0.50); Review dockets for PROMESA litigation chart (1.30). | 1.80 | $486.00 |
| 01/27/20 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.20); Draft index of litigation to be included in the Commonwealth disclosure statement per L. Wolf (1.60). | 4.40 | $1,188.00 |
| 01/27/20 | Olaide M. Adejobi | 212 | Coordinate with local San Juan counsel regarding omnibus hearing documents. | 0.40 | $108.00 |
| 01/28/20 | Olaide M. Adejobi | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $216.00 |
| 01/28/20 | Tal J. Singer | 212 | Continue to review and revise log of responses filed to debtors' omnibus objection to claims. | 1.60 | $432.00 |
| 01/28/20 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 01/28/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.20). | 1.20 | $324.00 |
| 01/28/20 | Christopher M. Tarrant | 212 | Review additional responses filed to debtors' omnibus objection to claims. | 2.10 | $567.00 |
| 01/28/20 | Christopher M. Tarrant | 212 | Update hearing binders for 1/29/20 omnibus hearings. | 0.80 | $216.00 |
| 01/28/20 | Christopher M. Tarrant | 212 | Draft amended agenda for 1/29/20 omnibus hearing. | 1.20 | $324.00 |
| 01/28/20 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by case team. | 1.00 | $270.00 |
| 01/28/20 | Laura M. Geary | 212 | Draft summary of new deadlines (2.10); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 3.60 | $972.00 |
| 01/28/20 | Angelo Monforte | 212 | Retrieve case law from Westlaw in connection with Commonwealth Title III cases per J. Greenburg. | 0.30 | $81.00 |
| 01/28/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket for defective pleading filings per A. Bloch (0.20); Compile and organize same (0.30). | 0.50 | $135.00 |
| 01/28/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.80 | $216.00 |
| 01/28/20 | Angelo Monforte | 212 | Compile and organize mailed supplemental responses to omnibus objections in connection with March omnibus hearing per A. Bloch. | 2.30 | $621.00 |
| 01/29/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/29/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.60 | $162.00 |
| 01/29/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 01/29/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to omnibus objections in connection with March omnibus hearing per A. Bloch. | 2.40 | $648.00 |
| 01/29/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |
| 01/29/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.30 | $1,161.00 |
| 01/29/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims. | 1.90 | $513.00 |
| 01/29/20 | Christopher M. Tarrant | 212 | Call with R. Kim regarding expert disclosure and master parties of interest list. | 0.50 | $135.00 |
| 01/29/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (0.80). | 0.80 | $216.00 |
| 01/29/20 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50). | 1.30 | $351.00 |
| 01/29/20 | Tal J. Singer | 212 | Add found missing names to parties in interest master list (0.20); Add same to master potential conflicts list (0.20). | 0.40 | $108.00 |
| 01/30/20 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Draft index of litigation to be included in the Commonwealth disclosure statement per L. Wolf (3.30). | 5.30 | $1,431.00 |
| 01/30/20 | Karina Pantoja | 212 | Review dockets for PROMESA litigation chart (1.10). | 1.10 | $297.00 |
| 01/30/20 | Christopher M. Tarrant | 212 | Review additional responses to objection to claims filed. | 1.60 | $432.00 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Create chart of pleading that will be heard at next omnibus hearing (0.40). | 1.60 | $432.00 |
| 01/30/20 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 01/30/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/30/20 | Angelo Monforte | 212 | Review Commonwealth Title III case docket and compile, label, and organize additional responses to debtors' objections to claims per A. Bloch. | 0.70 | $189.00 |
| 01/30/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.20 | $54.00 |
| 01/30/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to omnibus objections in connection with March omnibus hearing per A. Bloch. | 1.30 | $351.00 |
| 01/30/20 | Angelo Monforte | 212 | Update appeals status chart with information regarding new filings per J. Roberts. | 0.20 | $54.00 |
| 01/31/20 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 01/31/20 | Angelo Monforte | 212 | Compile and organize additional mailed supplemental responses to omnibus objections in connection with March omnibus hearing per A. Bloch. | 1.20 | $324.00 |
| 01/31/20 | Angelo Monforte | 212 | Review case docket for defective pleading filings per A. Bloch. | 0.30 | $81.00 |
| 01/31/20 | Laura M. Geary | 212 | Draft summary of new deadlines (2.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.20 | $1,134.00 |
| 01/31/20 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.00 | $540.00 |
| 01/31/20 | Christopher M. Tarrant | 212 | Draft chart of all claims covered in GO bond and HTA lien challenges to compare to all debtor omnibus claims objections. | 1.40 | $378.00 |
| 01/31/20 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Create chart of pleading that will be heard at next omnibus hearing (0.40). | 1.60 | $432.00 |

33260 FOMB                                                           Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Karina Pantoja | 212 | Review and organize claimholder contact information per E. Carino (2.00); Translate PrimeClerk homepage excerpt (0.50); Review dockets for PROMESA litigation chart (1.20); Update production index on portal (0.50); Participate in PROMESA litigation chart meeting (0.50). | 4.70 | $1,269.00 |
| 01/31/20 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (1.50); Meeting regarding updates to PROMESA litigation chart (0.40); Review and identify protective orders (0.20); Update protective orders chart in connection with the same (0.30). | 4.60 | $1,242.00 |
| 01/31/20 | Tal J. Singer | 212 | Search through all account numbers in the Commonwealth for duplicate numbers per Y. Shalev (0.70); Search through all account numbers in ERS for duplicate numbers per Y. Shalev (0.70); Search through all account numbers in PBA for duplicate numbers per Y. Shalev (0.70). | 2.10 | $567.00 |
| **General Administration** | | | | **447.40** | **$120,798.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Paul Possinger | 213 | Review AFT markup of term sheet. | 1.30 | $1,025.70 |
| 01/06/20 | Paul Possinger | 213 | E-mails with Stroock, Ernst Young, N. Jaresko regarding AFT negotiations. | 0.30 | $236.70 |
| 01/07/20 | Paul Possinger | 213 | Call with Ernst Young to review AFT term sheet (1.40); Follow-up e-mails with Ernst Young regarding same (0.30); E-mails to M. Bienenstock regarding updates (0.20). | 1.90 | $1,499.10 |
| 01/07/20 | Martin J. Bienenstock | 213 | E-mails with P. Possinger regarding negotiations with AFT. | 0.60 | $473.40 |
| 01/08/20 | Paul Possinger | 213 | Call with McKinsey and Ernst Young regarding fiscal plan issues for AFT deal (0.40); Review changes to term sheet (1.20); Review recent legislative history (0.70); Call with R. Tague regarding term sheet (0.40); E-mails with O'Melveny and J. El Koury regarding grievance procedure stipulation (0.20); Review Act 179-2019 (0.30); E-mails with Ernst Young and McKinsey regarding same (0.30); Revise AFT term sheet (1.30). | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Paul Possinger | 213 | Call with Ernst Young regarding System 2000 treatment (0.20); E-mail to B. Rosen regarding same (0.40); Call with M. Zerjal regarding same (0.30); Follow-up e-mails regarding same (0.20). | 1.10 | $867.90 |
| 01/10/20 | Paul Possinger | 213 | Review Board materials for Judge's Retirement System freeze issues and System 2000 treatment (0.60); Calls with B. Rosen regarding same (0.40); Review Act 106 for related issues (0.70); Review AFT freeze structure (0.20). | 1.90 | $1,499.10 |
| 01/13/20 | Paul Possinger | 213 | Review AFT term sheet (0.10); Discuss comments to same with N. Jaresko (0.20); E-mail to Ernst Young regarding changes (0.30); Call with Ernst Young regarding changes (0.50); Review updated term sheet (0.40). | 1.50 | $1,183.50 |
| 01/14/20 | Paul Possinger | 213 | Call with R. Tague regarding updates on AFT term sheet, pension reserve (0.30); E-mails with same regarding same (0.20). | 0.50 | $394.50 |
| 01/15/20 | Paul Possinger | 213 | Call with Stroock regarding AFT term sheet (0.60); Review discussion comments to same (0.40); E-mails with R. Tague regarding same (0.20). | 1.20 | $946.80 |
| 01/16/20 | Paul Possinger | 213 | Review status of term sheet, open issues with teachers (1.30); Meeting with Ernst Young, N. Jaresko regarding same (1.00); Follow-up discussion with Ernst Young regarding same (0.40). | 2.70 | $2,130.30 |
| 01/16/20 | Steve MA | 213 | Call with L. Stafford regarding pension claims issues. | 0.20 | $157.80 |
| 01/17/20 | Paul Possinger | 213 | Meeting with Ernst Young, C. George, N. Jaresko to prepare for AFT meeting (1.20); Meeting with AFT/AMPR (4.80). | 6.00 | $4,734.00 |
| 01/18/20 | Paul Possinger | 213 | E-mails with N. Jaresko and Ernst Young regarding pension freeze issues. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/20 | Paul Possinger | 213 | Review status of collective bargaining agreement revisions for teachers (0.40); E-mail to N. Jaresko regarding same (0.10); Call with Stroock regarding status of term sheet (0.20); Review updated status report for Act 106 action, related e-mails (0.30); E-mails regarding AFT collective bargaining agreement with Ernst Young and C. George (0.40); Review blacklines regarding same (0.30); Review pension treatment sections of filed plan, PSAs (0.80); E-mails with Ernst Young, et. al., regarding same (0.60); Follow-up e-mails with S. Levy regarding same (0.40). | 3.50 | $2,761.50 |
| 01/24/20 | Paul Possinger | 213 | Review precedent for pension freeze (0.20); Review updates regarding pension treatment, related e-mails with Ernst Young and K. Rifkind (0.60); E-mails with Ernst Young regarding status of AFT negotiations (0.30). | 1.10 | $867.90 |
| 01/27/20 | Paul Possinger | 213 | Review AFT term sheet markup (0.30); E-mail to Ernst Young regarding same (0.20). | 0.50 | $394.50 |
| 01/28/20 | Paul Possinger | 213 | Call with Ernst Young regarding AFT term sheet revisions (0.80); Review markup from Stroock (0.30). | 1.10 | $867.90 |
| 01/29/20 | Paul Possinger | 213 | E-mails with R. Tague regarding AFT term sheet. | 0.30 | $236.70 |
| **Labor, Pension Matters** | | | | **30.80** | **$24,301.20** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/20 | Brian S. Rosen | 215 | Draft memorandum to W. Evarts regarding proposal/call (0.10); Draft memorandum to T. Green, et al., regarding same (0.10); Conference call with Citi, PJT regarding counterproposal (0.80); Draft memorandum to M. Bienenstock regarding same (0.10); Review revised PJT proposal (0.30). | 1.40 | $1,104.60 |

33260 FOMB
Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Brian S. Rosen | 215 | Plan call with PCT, Citi, et al., (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation](1.00); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review W. Evarts memorandum regarding Gleason call (0.10); Teleconference with W. Evarts regarding same (0.20); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to PJT, et al., regarding Monoline meeting (0.10); Teleconference with S. Zelin regarding same (0.20); Memorandum to D. Kamensky regarding update (0.10); Review J. El Koury memorandum regarding Monoline (0.10); Memorandum to J. El Koury regarding same (0.10); Review J. Rapisardi memorandum regarding O'Melveny/Ankura call (0.10); Memorandum to PJT, Citi regarding AFFAF call (0.10); Review W. Evarts memorandum regarding same (0.10); Memorandum to J. Rapisardi regarding same (0.10); Revise Plan (3.10). | 8.10 | $6,390.90 |
| 01/02/20 | Maja Zerjal | 215 | Review and revise cash analysis task list (0.60); Correspond with Board professionals on open items (1.10); Correspond with M. Mervis and A. Stach regarding same (0.30); Analyze open issues regarding certain cash accounts (0.80). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Alyse Fiori Stach | 215 | Update cash analysis chart (2.10); Follow-up correspondence with Ernst Young and O'Neill regarding outstanding tasks for cash restriction analysis (0.30). | 2.40 | $1,893.60 |
| 01/03/20 | Alyse Fiori Stach | 215 | Update HTA sections of cash analysis chart with new information (1.50); Review analysis of same (0.50). | 2.00 | $1,578.00 |
| 01/03/20 | Mee R. Kim | 215 | Discussions with M. Tillem regarding cash accounts. | 0.20 | $157.80 |
| 01/03/20 | Maja Zerjal | 215 | Review updates to cash analysis (0.70); Correspond with Board advisors regarding same (0.40). | 1.10 | $867.90 |
| 01/03/20 | Brian S. Rosen | 215 | Conference call with PJT, et al., regarding plan issues (0.60); Memorandum to J. Rapisardi, et al., regarding update call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Memorandum to M. Ellenberg regarding Monoline meeting (0.10); Review D. Burke memorandum regarding 2011 issue (0.10); Memorandum to D. Burke regarding same (0.10); Review RA letter (0.20); Memorandum to J. El- regarding same (0.10); Review Ambac/HTA Plan requests (0.30); Teleconference with D. Brownstein regarding same (0.20); Memorandum to D. Dunne regarding same (0.10); Memorandum to Ankura regarding same (0.10); Memorandum to S. Beville regarding plan status (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Beville with proposals (0.10); Teleconference with T. Green regarding LCDC ideas (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Revise plan (0.90). | 5.60 | $4,418.40 |

33260 FOMB                                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/04/20 | Brian S. Rosen | 215 | Review N. Jaresko memorandum regarding plan/Board meeting (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20); Review S. Zelin memorandum regarding plan meeting (0.10); Memorandum to S. Zelin regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum (second) to N. Jaresko regarding same (0.10); Teleconference with S. Zelin regarding update (0.20); Revise plan (1.20). | 3.60 | $2,840.40 |
| 01/05/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.40). | 3.40 | $2,682.60 |
| 01/05/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.90). | 0.90 | $710.10 |
| 01/06/20 | Michael Wheat | 215 | Conference with B. Blackwell regarding ongoing updates to the Commonwealth disclosure statement (0.50). | 0.50 | $394.50 |
| 01/06/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); Telephone call A. Gonzalez regarding plan issues (0.30); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Revise interim CMOs regarding plan/litigation timing (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review W. Evarts memorandum regarding DRA meeting (0.10); Memorandum to W. Evarts regarding same (0.10); Review Securities Design summary (0.20); Memorandum to W. Evarts regarding same (0.10); Revise amended PSA (1.20). | 6.10 | $4,812.90 |
| 01/06/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.40); Draft e-mails to internal team and Board advisors regarding follow-up tasks (0.60); Correspond with Board advisors regarding cash analysis (0.50); Discuss same with A. Stach (0.30); Review correspondence with A. Stach regarding same (0.20); Review latest cash restriction charts (1.20); Draft e-mails to E. Trigo and E. Stevens regarding same (0.40); Discuss CCDA/disclosure statement issues with M. Rochman (0.10); Review disclosure statement and related materials regarding same (0.70). | 4.40 | $3,471.60 |
| 01/06/20 | Mee R. Kim | 215 | E-mails with A. Stach regarding bank accounts (0.20); Discussions with A. Stach regarding same (0.50); Review analysis regarding same (0.80). | 1.50 | $1,183.50 |
| 01/06/20 | Alyse Fiori Stach | 215 | Discussion with R. Kim regarding bank accounts (0.50); Confer with M. Zerjal regarding same (0.30); Update chart with new information from correspondence (0.30); Review HTA documents (0.50). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Alyse Fiori Stach | 215 | Teleconference with M. Zerjal and R. Kim regarding bank accounts (0.60); Update task list (1.00); Update chart (0.70). | 2.30 | $1,814.70 |
| 01/07/20 | Mee R. Kim | 215 | Teleconference with M. Zerjal and A. Stach regarding bank accounts (0.60); Review memorandum regarding same (0.50); E-mails with M. Zerjal and A. Stach regarding same (0.30); E-mails with M. Mervis, M. Zerjal, A. Stach and N. Miller regarding same (0.10). | 1.50 | $1,183.50 |
| 01/07/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement based on recent developments (3.70); E-mail with M. Zerjal and S. Ma regarding same (0.20); Revise internal reference documents (0.80). | 4.70 | $3,708.30 |
| 01/07/20 | Matthew I. Rochman | 215 | Analyze correspondence from M. Zerjal and disclosure statement attached thereto for inaccuracies related to CCDA (0.20); Correspondence to M. Zerjal regarding analysis of disclosure statement with respect to statements regarding CCDA (0.30). | 0.50 | $394.50 |
| 01/07/20 | Maja Zerjal | 215 | Review task list for plan/disclosure statement (0.60); Discuss same with S. Ma and B. Blackwell (0.90); Analyze open issues and updates to disclosure statement (1.20); Analyze open issues in cash analysis (1.10); Discuss same with A. Stach and R. Kim (0.60); Correspond with internal team regarding changes to disclosure statement regarding allocated revenues (0.80); Review correspondence regarding cash account analysis with internal team and O'Melveny (0.30); Review plan solicitation issues (0.40). | 5.90 | $4,655.10 |
| 01/07/20 | Margaret A. Dale | 215 | Conference call with B. Rosen, T. Mungovan, S. Ratner, M. Firestein, L. Rappaport, J. Alonzo and L. Stafford to discuss timing of hearings on plan of adjustment/disclosure statement and litigation in advance of same (1.20); Conference call with D. Raymer, C. Peterson, L. Stafford and S. Cooper regarding document review platform logistics (0.40). | 1.60 | $1,262.40 |
| 01/07/20 | Steve MA | 215 | E-mail Ernst Young regarding status of pension claims analysis for solicitation. | 0.10 | $78.90 |
| 01/07/20 | Steve MA | 215 | E-mail corporate and tax teams regarding update on timeline of Commonwealth disclosure statement. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/20 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding next steps for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 01/07/20 | Steve MA | 215 | Revise draft timeline for solicitation of Commonwealth plan and disclosure statement. | 0.90 | $710.10 |
| 01/07/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan issues (0.70); Revise Securities Design materials (0.90); Review P. Possinger memorandum regarding plan/AFT provision (0.10); Memorandum to P. Possinger regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Further revise securities list (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Review comments to legal list and revise same (0.60); Memorandum to J. El Koury, et al. regarding same (0.10); Conference call with T. Mungovan and litigation team regarding confirmation schedule (1.20); Telephone call with S. Zelin regarding discussion update (0.20); Revise legal list and circulate to GO creditors (0.20); Review S. Beville memorandum regarding plan discussions (0.20); Memorandum to S. Beville regarding same (0.20). | 6.20 | $4,891.80 |
| 01/07/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (2.00); Conference with B. Blackwell regarding ongoing updates (0.40). | 2.40 | $1,893.60 |
| 01/08/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan Issues/Board presentation regarding same (0.70); Review and revise Board deck regarding same (0.40); Review D. Brownstein memorandum regarding rating covenant (0.10); Draft memorandum to D. Brownstein regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PJT, et al. regarding Board deck regarding proposal (0.60); Review LCDC objection (0.80); Review P. Possinger memorandum regarding same (0.10); Draft memorandum to P. Possinger regarding same (0.10); Review W. Evarts memorandum regarding revised deck (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding revised timing (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review Pks (3.10); Revise PSA (1.60). | 8.30 | $6,548.70 |
| 01/08/20 | Steve MA | 215 | Call with Ernst Young regarding status of review of pension claims for solicitation. | 0.30 | $236.70 |
| 01/08/20 | Steve MA | 215 | Review disclosure statement and PBA bond documents. | 0.20 | $157.80 |
| 01/08/20 | Mee R. Kim | 215 | E-mails with A. Stach regarding cash accounts (0.40); E-mails with M. Zerjal, M. Mervis, A. Stach and N. Miller regarding same (0.20). | 0.60 | $473.40 |
| 01/08/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent developments (3.60); Review and revise internal reference documents (0.60). | 4.20 | $3,313.80 |
| 01/08/20 | Paul Possinger | 215 | Review updated plan timeline (0.20); Review status regarding pension claim analysis for solicitation (0.20). | 0.40 | $315.60 |
| 01/09/20 | Paul Possinger | 215 | Discuss new claim objections, disclosure statement tasks with B. Blackwell (0.40). | 0.40 | $315.60 |
| 01/09/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (1.70). | 1.70 | $1,341.30 |
| 01/09/20 | Maja Zerjal | 215 | Analyze cash account review issues (2.40); Discuss same with Ernst Young (0.50). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Invoice 190141441

Page 138

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/20 | Brian S. Rosen | 215 | Draft memorandum to E. Barak regarding update meeting with K. Rifkind (0.10); Meeting with PJT, Citi, et al. regarding monoline preparation meeting (1.80); Meeting with monolines regarding update on proposals (1.80); Post-meeting with PJT, Citi, et al. (0.60); Finalize deck for Board proposal (0.20); Draft memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum to P. Possinger regarding plan/System 2000 (0.20); Telephone call with S. Kirpalani regarding statute (0.20); Review same (0.30); Draft memorandum to S. Kirpalani regarding Board proposal timing (0.10); Revise plan (2.30); Meeting with K. Rifkind regarding update (1.10). | 10.40 | $8,205.60 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan/proposal/Board issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Draft memorandum to N. Jaresko regarding plan/System 2000 (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review N. Jaresko memorandum regarding plan/System 2000 (0.10); Draft memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (2.30). | 7.20 | $5,680.80 |
| 01/10/20 | Maja Zerjal | 215 | Discuss cash analysis issue with Board advisors (0.20); Follow-up with Board advisors on open items (0.40); Discuss plan strategy with S. Ma (0.20); Review memorandum on solicitation issues (0.50). | 1.30 | $1,025.70 |
| 01/10/20 | Steve MA | 215 | Review and revise draft solicitation issues memorandum. | 3.70 | $2,919.30 |
| 01/10/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement with recent events (1.20); Review and revise internal reference materials (0.70). | 1.90 | $1,499.10 |
| 01/10/20 | Martin J. Bienenstock | 215 | Review LTS 926 decision (0.60); E-mails with B. Rosen regarding Board call preparation and GO negotiations (0.30). | 0.90 | $710.10 |
| 01/10/20 | Joshua A. Esses | 215 | Draft disclosure statement regarding ERS claims objections (1.00). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Mervis, A. Stach and N. Miller regarding cash account analysis. | 0.30 | $236.70 |
| 01/11/20 | Maja Zerjal | 215 | Review correspondence regarding solicitation issues (0.30); Review status of cash analysis (0.70); Follow-up with Board advisors (0.20); Draft e-mail regarding status to M. Mervis (0.40); Correspond with internal team regarding next steps (0.30). | 1.90 | $1,499.10 |
| 01/11/20 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding proposal (0.10); Review draft proposal (0.40); Conference call with PJT, Citi, et al., regarding same (0.90); Revise latest draft of proposal (0.50); Teleconference with W. Evarts regarding same (0.30); Teleconference with K. DiBlasi regarding National position (0.10); Memorandum to K. DiBlasi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise plan (3.40). | 6.10 | $4,812.90 |
| 01/12/20 | Brian S. Rosen | 215 | Review and revise Board proposal (0.40); Review T. Green memorandum regarding same (0.30); Review W. Evarts memorandum regarding same (0.30); Review and revise latest draft of proposal (0.40); Conference call with PJT, Citi, and J. El Koury regarding same (0.60); Teleconference with G. Morgan regarding National position (0.40); Teleconference with W. Evarts regarding proposal (0.20); Review M. Bienenstock memorandum regarding proposal (0.10); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.20 | $2,524.80 |
| 01/12/20 | Maja Zerjal | 215 | Review open items in cash analysis (0.80); Update task list (0.50); Follow-up with professionals regarding same (0.60). | 1.90 | $1,499.10 |
| 01/12/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal regarding status of cash issues. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                   Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Mee R. Kim | 215 | E-mails with Ernst Young staff regarding cash analysis document database (0.10); E-mails with M. Zerjal, A. Stach, and P. Garcia regarding cash analysis (0.40); E-mails with M. Zerjal, Proskauer litigation team, Ernst Young personnel, and E. Trigo regarding same (1.00); E-mail with M. Mervis, M. Zerjal, A. Stach, and N. Miller regarding same (0.10); E-mails with M. Zerjal and A. Stach regarding same (0.40). | 2.00 | $1,578.00 |
| 01/13/20 | Brooke H. Blackwell | 215 | Review and revise draft of revised disclosure statement (1.40). | 1.40 | $1,104.60 |
| 01/13/20 | Maja Zerjal | 215 | Coordinate internally and with O'Melveny next steps on cash analysis (0.50). | 0.50 | $394.50 |
| 01/13/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation]. | 14.80 | $11,677.20 |
| 01/13/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (2.10). | 2.10 | $1,656.90 |
| 01/13/20 | Michael Wheat | 215 | Conference with B. Blackwell regarding updates to the disclosure statement (0.70). | 0.70 | $552.30 |
| 01/14/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (1.40). | 1.40 | $1,104.60 |

33260 FOMB                                                            Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                               Page 142

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum to S. Kirpalani regarding next steps (0.10); Telephone call S. Kirpalani regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Revise PSA (1.70); Revise plan (3.10); Conference call with T. Mungovan and M. Firestein regarding litigation steps regarding confirmation, etc. (0.40); Review S. Ma solicitation memorandum (0.20); Draft memorandum to S. Ma regarding same (0.10); Review deal summary and revise (0.20); Review K. DiBlasi memorandum regarding monoline meeting (0.10); Draft memorandum to K. DiBlasi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to S. Beville regarding plan/clawback claims (0.10). | 11.90 | $9,389.10 |
| 01/14/20 | Maja Zerjal | 215 | Discuss plan and disclosure statement strategy with S. Ma (2.40); Coordinate next steps in cash analysis with internal team (0.50). | 2.90 | $2,288.10 |
| 01/14/20 | Matthew A. Skrzynski | 215 | Discuss disclosure statement issues with M. Zerjal. | 0.10 | $78.90 |
| 01/14/20 | Steve MA | 215 | Revise draft solicitation issues memorandum. | 0.80 | $631.20 |
| 01/14/20 | Steve MA | 215 | Discuss with E. Barak and P. Possinger issues regarding solicitation. | 0.90 | $710.10 |
| 01/14/20 | Steve MA | 215 | Strategic discussions regarding plan and disclosure statement with M. Zerjal. | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 143

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Brooke H. Blackwell | 215 | Participate in conference call lead by B. Rosen regarding PSA overview and discussion (1.10); Review reference materials regarding same (0.60); Review and revise section of disclosure statement on interim mediation report (0.80); Internal communications with S. Ma regarding solicitation logistics (0.20); Review and revise sections of disclosure statement pertaining to significant events leading up to Title III filing (1.10); Review and revise internal reference materials (0.90). | 4.70 | $3,708.30 |
| 01/14/20 | Mee R. Kim | 215 | E-mails with M. Zerjal regarding cash restriction analysis (0.20); Analyze cash account review assessments to date (2.20); Draft memorandum regarding same (1.10); E-mails with M. Zerjal, M. Mervis, and N. Miller regarding same (0.20); E-mails with A. Stach and M. Zerjal regarding cash analysis task list (0.20); E-mails with M. Zerjal, A. Stach, Y. Shalev, E. Trigo, and C. Vazquez regarding cash analysis assessments (0.20); E-mails with M. Zerjal, Proskauer team, Ernst Young personnel, and E. Trigo regarding same (0.40). | 4.50 | $3,550.50 |
| 01/14/20 | Joshua A. Esses | 215 | Call with financial advisors on agreement reached with bondholder groups (partial call). | 0.40 | $315.60 |
| 01/14/20 | Jeffrey W. Levitan | 215 | Conference E. Barak, A. Chepenik regarding bank accounts (0.30); Conference Ernst Young representatives regarding allocable revenues (0.70); Conference M. Mervis regarding allocable revenues (0.40). | 1.40 | $1,104.60 |
| 01/14/20 | Stephen L. Ratner | 215 | E-mail with B. Rosen, T. Mungovan, et al. regarding GO/PBA plan of adjustment and related matters. | 0.10 | $78.90 |
| 01/14/20 | Paul Possinger | 215 | Discuss lift-stay matters and solicitation issues with S. Ma and E. Barak (0.70); Call with Kramer Levin regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20); Call with Prime Clerk regarding solicitation logistics, related e-mails with same (0.30); Call with Ernst Young regarding clawback cash flows (0.70); Follow-up discussion of same with HTA litigation team (0.50). | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 144

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Paul Possinger | 215 | Discuss plan calendar with B. Rosen and S. Ma (0.30); Call with Prime Clerk regarding Commonwealth plan solicitation (0.40); Review RSA tracking precedent (0.50); Discuss pre-emption issues with E. Barak and M. Zerjal (0.20). | 1.40 | $1,104.60 |
| 01/15/20 | Michael T. Mervis | 215 | Conference with M. Zerjal, R. Kim, A. Stach and N. Miller regarding cash issues (0.90). | 0.90 | $710.10 |
| 01/15/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team, Ernst Young personnel, and E. Trigo regarding cash analysis assessments (0.40); Review cash analysis work to date (1.20); Revise memorandum regarding same (0.70); E-mails with M. Zerjal and A. Stach regarding same (0.20); E-mails with M. Mervis, M. Zerjal, A. Stach and N. Miller regarding same (0.20); Teleconference with M. Mervis, M. Zerjal, A. Stach and N. Miller regarding same (0.90); Teleconference with N. Miller regarding same (0.20); E-mails with N. Miller regarding same (0.20). | 4.00 | $3,156.00 |
| 01/15/20 | Brooke H. Blackwell | 215 | Review and revise draft amended disclosure statement (2.10). | 2.10 | $1,656.90 |
| 01/15/20 | Matthew I. Rochman | 215 | Teleconference call with M. Zerjal and E. Trigo regarding budget and fiscal plan for Commonwealth (0.70). | 0.70 | $552.30 |
| 01/15/20 | Martin J. Bienenstock | 215 | Conference call with PJT regarding allowability of certain claims and computations regarding interest. | 0.70 | $552.30 |
| 01/15/20 | Steve MA | 215 | Meet with B. Rosen and P. Possinger regarding solicitation issues. | 0.30 | $236.70 |
| 01/15/20 | Steve MA | 215 | Strategic discussions regarding plan and disclosure statement with M. Zerjal. | 1.20 | $946.80 |
| 01/15/20 | Maja Zerjal | 215 | Prepare for call (0.80); Participate in meeting with M. Mervis, R. Kim, and A. Stach regarding cash analysis (0.90); Discuss plan and disclosure statement strategy with S. Ma (1.20); Discuss solicitation issues with internal team (0.40); Discuss same with E. Trigo (0.20); Review related discussion materials (0.50). | 4.00 | $3,156.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to GO creditors regarding PSA names (0.10); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.70); Revise PSA (2.90); Revise plan (2.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PJT, Citi regarding OID issues (0.60); Draft memorandum to S. Zelin regarding Mason meeting (0.10); Correspondence regarding revenue board schedules (0.20). | 13.50 | $10,651.50 |
| 01/16/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.60); Revise PSA (5.10); Conference call regarding revenue schedule (0.80); Teleconference with M. Firestein regarding same (0.20); Review demand letter regarding clawback (0.20); Review M. Bienenstock memorandum regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to S. Zelin regarding Mason meeting (0.10); Teleconference to S. Zelin regarding same (0.20); Memorandum to R. Engman regarding same (0.10); Draft memorandum to S. Zelin regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review W. Evarts memorandum regarding Supreme Court discussions (0.10); Draft memorandum to M. Volin regarding same (0.10); Review K. Zeitumi memorandum regarding Aurelius entities (0.10); Draft memorandum to K. Zeitumi regarding same (0.10); Review Citi plan sections (0.40); Revise plan (3.60). | 12.40 | $9,783.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH
Page 146

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.90). | 0.90 | $710.10 |
| 01/16/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (1.20). | 1.20 | $946.80 |
| 01/16/20 | Maja Zerjal | 215 | Discuss disclosure statement status with Ernst Young (0.30); Discuss same with B. Blackwell (0.20); Discuss same with S. Ma (0.10); Review related internal correspondence (0.70); Review disclosure statement task list and follow-up on open items (0.60); Correspond with litigation team disclosure statement updates (0.30). | 2.20 | $1,735.80 |
| 01/16/20 | Maja Zerjal | 215 | Review and revise part of changes to disclosure statement. | 2.40 | $1,893.60 |
| 01/16/20 | Steve MA | 215 | Call with B. Rosen regarding GO bondholder plan support agreement. | 0.10 | $78.90 |
| 01/16/20 | Steve MA | 215 | Revise draft disclosure statement approval motion. | 2.90 | $2,288.10 |
| 01/16/20 | Steve MA | 215 | E-mail J. Esses regarding pension claim procedures motion for solicitation of Commonwealth plan. | 0.10 | $78.90 |
| 01/16/20 | Steve MA | 215 | Call with J. Esses and Ernst Young regarding Commonwealth plan solicitation. | 0.40 | $315.60 |
| 01/16/20 | Brooke H. Blackwell | 215 | Review and revise draft amended disclosure statement (2.70); Review and revise internal reference materials (0.40). | 3.10 | $2,445.90 |
| 01/16/20 | Joshua A. Esses | 215 | Call with S. Ma and Ernst Young on solicitation procedures for pension claimants (0.40). | 0.40 | $315.60 |
| 01/16/20 | Paul Possinger | 215 | Review RSA CUSIP procedures for Commonwealth (0.60); Discuss settlement with G. Malhotra (0.40); Call with Ernst Young team regarding retiree solicitation issues (1.00). | 2.00 | $1,578.00 |
| 01/16/20 | Laura Stafford | 215 | Call with S. Ma, P. Possinger, and Ernst Young team regarding solicitation. | 0.40 | $315.60 |
| 01/17/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement. | 0.10 | $78.90 |
| 01/17/20 | Laura Stafford | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 01/17/20 | Michael T. Mervis | 215 | Teleconference with O'Melveny, M. Zerjal, and O'Neill regarding restriction analysis. | 0.50 | $394.50 |
| 01/17/20 | Michael T. Mervis | 215 | Teleconference with Ernst Young, Citi, PJT, M. Zerjal and R. Kim regarding cash issues for amended disclosure statement (0.30); Follow-up teleconference with M. Zerjal regarding same (0.20). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 147

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |
| 01/17/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team, Ernst Young personnel, and E. Trigo regarding cash analysis assessments (0.30); E-mails with M. Zerjal and N. Miller regarding same (0.40); E-mails with M. Zerjal, M. Mervis and Board advisors regarding same (0.10); Teleconference with Board advisors, M. Mervis, and M. Zerjal regarding same (0.30); Teleconference with Board advisors, M. Mervis, M. Zerjal, N. Miller and O'Melveny attorneys regarding same (0.50); E-mails with N. Miller regarding same (0.10); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20); E-mails with M. Zerjal and N. Miller regarding example documents for O'Melveny attorneys (0.20); Teleconference with M. Zerjal and N. Miller regarding same (0.90); E-mails with N. Miller regarding same (0.40); E-mail M. Zerjal, N. Miller, P. Garcia and E. Trigo regarding same (0.40); Review supporting documents regarding same (0.50); E-mails with M. Zerjal regarding same (0.10). | 4.40 | $3,471.60 |
| 01/17/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement based on recent developments (4.70); Revise litigation descriptions and updates (2.10); Draft revisions to sections on significant events since filing on 9/27/19 (2.90); Call with L. Stafford regarding same (0.20); E-mail with M. Zerjal and S. Ma regarding same (0.90); Revise internal reference documents (1.40); Confer with M. Zerjal regarding same (0.20). | 12.40 | $9,783.60 |
| 01/17/20 | Julia D. Alonzo | 215 | Correspond with M. Palmer, I. Tisdale, M. Rochman and K. Landers Hawthorne regarding summaries of revenue bond litigation for amended disclosure statement (0.20). | 0.20 | $157.80 |
| 01/17/20 | Steve MA | 215 | Call with M. Skrzynski regarding disclosure statement plan summaries. | 0.10 | $78.90 |
| 01/17/20 | Steve MA | 215 | Call with J. Esses regarding pension claims solicitation. | 0.10 | $78.90 |
| 01/17/20 | Steve MA | 215 | Review and revise draft disclosure statement section on lift-stay motions. | 0.60 | $473.40 |
| 01/17/20 | Steve MA | 215 | Revise draft disclosure statement approval motion. | 5.80 | $4,576.20 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 148

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Maja Zerjal | 215 | Discuss cash analysis issues with Board professionals (0.30); Discuss same with M. Mervis (0.10); Discuss same with M. Bienenstock (0.10); Discuss same with M. Mervis, O'Neill and O'Melveny teams (0.50); Coordinate follow-up call (0.10); Call with L. Stafford regarding disclosure statement (0.10); Correspond with Ernst Young regarding cash analysis (0.70); Review latest restriction issues (1.80); Discuss same with R. Kim and N. Miller (0.90); Review related drafts (0.70); Review correspondence with Ernst Young regarding same (0.20); Analyze cash analysis for Board presentation (0.50); Correspond with Ernst Young regarding same (0.30). | 6.30 | $4,970.70 |
| 01/17/20 | Maja Zerjal | 215 | Review open items on disclosure statement (0.80); Update certain sections (0.70); Revise task list regarding same (0.30); Correspond internally and with Board professionals regarding disclosure statement issues (1.60); Discuss same with B. Blackwell (0.20). | 3.60 | $2,840.40 |
| 01/17/20 | Matthew A. Skrzynski | 215 | Call and e-mails with S. Ma regarding process of amending draft disclosure statement. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Brian S. Rosen | 215 | Meeting at PJT partners with PJT and R. Engman (1.10); Conference call with Citi, PJT, et al., regarding same/plan (0.70); Review fiscal plan timetable regarding disclosure statement hearing (0.30); Draft memorandum to J. El Koury regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review M. Bienenstock memorandum regarding allocation/GO bonds (0.10); Conference with M. Bienenstock regarding same (0.10); Conference with M. Bienenstock regarding complaints/lift-stay motions (0.20); Teleconference with M. Firestein regarding same (0.20); Draft memorandum to M. Firestein regarding same (0.10); Draft memorandum to J. Levitan, et al, regarding same (0.10); Draft memorandum to M. Bienenstock regarding update call (0.10); Review correspondence regarding meet and confer regarding lift-stays (0.20); Teleconference with M. Firestein regarding same (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review A. Kissner memorandum regarding client holdings/names (0.10); Draft memorandum to A. Kissner regarding same (0.10); Draft memorandum to K. Zeitumi regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum to S. Negron regarding fiscal plan/disclosure statement hearing (0.20); Draft memorandum to T. Mungovan regarding meet and confer/CMD (0.10); Review memorandum regarding GoldenTree/Fir Tree (0.10); Review S. Zelin memorandum regarding disclosure statement/certification (0.10); Draft memorandum to N. Jaresko regarding same (0.10); Revise PSA (2.90). | 8.80 | $6,943.20 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 150

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Nathaniel Miller | 215 | Teleconference with O'Melveny team and Ernst Young to discuss cash analysis (0.40); Call with R. Kim and M. Žerjal regarding cash analysis, and exhibit to disclosure statement on same (0.90). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to PJT, Citi regarding O'Melveny role (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to O'Melveny regarding DRA role (0.10); Draft memorandum to M. Bienenstock regarding appointments litigation/PSA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Bienenstock memorandum regarding pleadings delivery (0.10); Review E. Barak memorandum regarding PRIFA issues (0.10); Draft memorandum to J. Levitan regarding same (0.10); Review D. Desatnik memorandum regarding same (0.10); Review M. Mervis memorandum regarding same (0.10); Draft memorandum to M. Mervis regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to M. Bienenstock regarding timing (0.10); Review Bienenstock memorandum regarding same (0.10); Review N. Jaresko memorandum regarding confirmation calendar (0.10); Review M. Rochman memorandum CCDA issue (0.10); Draft memorandum to M. Rochman regarding same (0.10); Review D. Desatnik memorandum regarding CCDA (0.40); Memorandum to D. Desatnik regarding same (0.10); Review E. Barak memorandum regarding same (0.10); Draft memorandum to E. Barak regarding same (0.10); Revise PSA (1.40); Revise plan (0.90). | 6.50 | $5,128.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/18/20 | Maja Zerjal | 215 | Review status of disclosure statement task list (0.30); Review correspondence with Board professionals regarding solicitation (0.30); Correspond with Board professionals regarding disclosure statement issues (0.30). | 0.90 | $710.10 |
| 01/18/20 | Steve MA | 215 | Revise draft disclosure statement approval motion. | 4.70 | $3,708.30 |
| 01/18/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Board advisors regarding cash analysis assessments (0.20). | 0.20 | $157.80 |
| 01/18/20 | Brooke H. Blackwell | 215 | Review and revise draft amended disclosure statement (1.30). | 1.30 | $1,025.70 |
| 01/19/20 | Brooke H. Blackwell | 215 | Review cash management section revisions (1.30); Draft revisions and incorporate in amended disclosure statement (1.40); Review pensioner sections of draft disclosure statement (0.60); Revisions regarding same (0.40). | 3.70 | $2,919.30 |
| 01/19/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, Proskauer team and Ernst Young personnel regarding draft disclosure statement updates (0.20); E-mails with M. Zerjal and N. Miller regarding cash analysis assessments (0.40); E-mails with M. Zerjal, Proskauer attorneys and M. DiConza regarding same (0.10); E-mails with M. Mervis, M. Zerjal and N. Miller regarding draft disclosure statement (0.10); Revise draft Exhibit J to disclosure statement (6.10). | 6.90 | $5,444.10 |
| 01/19/20 | Marc Palmer | 215 | Review and analyze disclosure statement for the Title III plan of adjustment (0.30); Draft disclosure statement sections concerning revenue bond clawback action adversary proceedings (2.70). | 3.00 | $2,367.00 |
| 01/19/20 | Paul Possinger | 215 | Review Ernst Young comments to disclosure statement section on pensions, related revisions. | 1.50 | $1,183.50 |
| 01/19/20 | Steve MA | 215 | Revise draft disclosure statement approval motion. | 4.90 | $3,866.10 |
| 01/19/20 | Steve MA | 215 | Draft PSA master joinder agreement and notice. | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                           Page 153

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Maja Zerjal | 215 | Review and revise cash sections of disclosure statement (5.30); Discuss same with S. Tajuddin (0.40); Draft e-mails to Board professionals and internal team regarding same (0.80); Review disclosure statement task list (0.50); Correspond with R. Kim and N. Miller on cash analysis issues (0.40); Follow-up with O'Melveny on open issues regarding same (0.30); Review Board professionals' correspondence regarding cash analysis (0.50). | 8.20 | $6,469.80 |
| 01/19/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (3.10); Revise confirmation calendar (0.60); Memorandum to N. Jaresko regarding same (0.10); Teleconference with M. DiConza regarding alternative CUSIP approach (0.30); Review PREPA versions regarding same (0.20); Memorandum to S. Ma regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise PSA (5.80); Revise plan (3.90); Teleconference with N. Mitchell regarding plan (0.30). | 15.20 | $11,992.80 |
| 01/19/20 | Nathaniel Miller | 215 | Revise and circulate chart describing determinations regarding restricted status of various accounts (0.80). | 0.80 | $631.20 |
| 01/19/20 | Emily Kline | 215 | Draft summary of recent developments in PRIFA lift-stay matter for disclosure statement (0.30). | 0.30 | $236.70 |
| 01/20/20 | Nicollette R. Moser | 215 | Draft disclosure statement (2.40); Revise disclosure statement (0.30). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 154

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Revise and circulate PSA (6.60); Revise plan (4.70); Draft memorandum to K. Rifkind regarding PSA (0.10); Draft memorandum to K. Zeituni regarding holdings (0.10); Conference call with Citi, PJT, et al., regarding plan (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 13.00 | $10,257.00 |
| 01/20/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.40); Discuss same with M. Firestein and L. Rapaport (0.20); Draft e-mail to L. Stafford, S. Ma and B. Blackwell regarding same (0.10); Discuss same with E. Trigo (0.20); Correspond with Board advisors regarding next steps (0.20); Review and revise draft cash exhibit for disclosure statement (1.70); Correspond with internal team regarding same (0.40); Review correspondence with Board advisors regarding same (0.30); Review Board materials regarding revised PSA and plan (0.50); Draft internal e-mail to S. Ma and B. Blackwell regarding same (0.20); Revise cash analysis (0.80); Draft e-mail to E. Trigo regarding same (0.20); Review Board professionals' updates for disclosure statement (0.30). | 5.50 | $4,339.50 |
| 01/20/20 | Steve MA | 215 | Revise draft PSA master joinder agreement and notice. | 6.10 | $4,812.90 |
| 01/20/20 | Laura Stafford | 215 | Revise draft disclosure statement. | 0.50 | $394.50 |
| 01/20/20 | Marc Palmer | 215 | Edit disclosure statement sections concerning revenue bond clawback action adversary proceedings per M. Rochman edits. | 0.50 | $394.50 |
| 01/20/20 | Matthew I. Rochman | 215 | Review and revise draft summary of CCDA adversary complaint for purposes of disclosure statement. | 0.40 | $315.60 |
| 01/20/20 | Matthew I. Rochman | 215 | Review and revise draft summary of CCDA motion for stay relief for purposes of disclosure statement. | 0.30 | $236.70 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Mee R. Kim | 215 | Revise draft Exhibit J to disclosure statement (4.30); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.60); E-mails with E. Trigo, P. Garcia, and Proskauer team regarding same (0.70); E-mails with M. Zerjal regarding same (0.20); E-mails with M. Zerjal, M. Mervis, N. Miller and E. Trigo regarding PBA accounts (0.20). | 6.00 | $4,734.00 |
| 01/20/20 | Brooke H. Blackwell | 215 | Draft revisions and incorporate in amended disclosure statement (1.80); Review pensioner sections of draft disclosure statement (1.10); Revisions regarding same (1.20); Review and revise internal reference documents (1.20); E-mail with M. Zerjal and S. Ma regarding same (0.30). | 5.60 | $4,418.40 |
| 01/20/20 | Lary Alan Rappaport | 215 | Conference with M. Zerjal, M. Firestein regarding updated disclosure statement litigation summaries, strategy (0.20). | 0.20 | $157.80 |
| 01/21/20 | Lary Alan Rappaport | 215 | Review and edit draft insert for disclosure statement (0.30); Conference with M. Firestein regarding same (0.10); E-mails with J. Alonzo, M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 01/21/20 | Julia D. Alonzo | 215 | Revise summaries of revenue bond complaints for disclosure statement (0.60). | 0.60 | $473.40 |
| 01/21/20 | Brooke H. Blackwell | 215 | Review cash management section revisions (0.80); Draft revisions to litigation section and incorporate in amended disclosure statement (1.40); Internal communications with Z. Chalett regarding same (0.30); Review pensioner sections of draft disclosure statement (0.80); Revisions regarding same (0.60); Review and revise internal reference documents (0.70); Draft mediation report section (1.30); Revise lift-stay sections (2.10); Internal communications with M. Zerjal regarding same (0.40). | 8.40 | $6,627.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 156 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Mee R. Kim | 215 | E-mails with E. Trigo, P. Garcia, and Proskauer team regarding draft Exhibit J to disclosure statement (0.40); E-mails with N. Miller regarding same (0.30); Teleconference with N. Miller, P. Garcia and S. Chawla regarding same (1.20); E-mails with S. Chawla, N. Miller and P. Garcia regarding same (0.30); E-mails with M. Zerjal, M. Mervis and N. Miller regarding supporting document examples for discussion with O'Melveny attorneys (0.30); Review documents regarding same (0.60); Teleconference with L. Silvestro regarding same (0.40); E-mails with L. Stafford, L. Wolf, L. Silvestro regarding same (0.30); E-mails with L. Silvestro and S. Schaefer regarding same (0.20); E-mails with S. Schaefer regarding same (0.20); E-mails with M. Mervis, M. Zerjal and N. Miller regarding proposed edits to draft disclosure statement (0.20); Revise draft Exhibit J to disclosure statement (3.60); E-mails with E. Trigo, M. Mervis, M. Zerjal and N. Miller regarding same (0.20); Teleconference with M. Zerjal, M. DiConza, and J. Zujkowski regarding same (0.20); Teleconference with M. Zerjal regarding same (0.30); Teleconference with N. Miller regarding same (0.10); E-mails with N. Miller regarding same (0.30); E-mails with M. Mervis, M. Zerjal and N. Miller regarding same (0.20); E-mails with J. Esses and N. Miller regarding same (0.20). | 9.50 | $7,495.50 |
| 01/21/20 | Marc Palmer | 215 | Edit disclosure statement sections concerning revenue bond clawback action adversary proceedings per M. Firestein and L. Rappaport edits. | 1.20 | $946.80 |
| 01/21/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 0.80 | $631.20 |
| 01/21/20 | Laura Stafford | 215 | Calls and e-mails with Z. Chalett regarding updates to disclosure statement (0.40). | 0.40 | $315.60 |
| 01/21/20 | Laura Stafford | 215 | E-mails with M. Zerjal and Z. Chalett regarding disclosure statement updates (0.30). | 0.30 | $236.70 |
| 01/21/20 | Shealeen E. Schaefer | 215 | Review supporting documents for updated disclosure statement preparation. | 1.10 | $297.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Michael A. Firestein | 215 | Revise litigation summaries of adversaries and related matters for disclosure statement (0.60); Draft memoranda on strategy for disclosure statement summaries (0.20). | 0.80 | $631.20 |
| 01/21/20 | Michael A. Firestein | 215 | Further partial review of PSA (0.40). | 0.40 | $315.60 |
| 01/21/20 | Steve MA | 215 | Call with Prime Clerk regarding Commonwealth plan solicitation. | 0.60 | $473.40 |
| 01/21/20 | Zachary Chalett | 215 | E-mails with L. Stafford regarding disclosure statement (0.10); E-mails with M. Zerjal regarding disclosure statement (0.10); E-mails with W. Fassuliotis regarding disclosure statement (0.10); Calls with W. Fassuliotis regarding disclosure statement (0.10); Calls with L. Stafford regarding disclosure statement (0.20); Calls with B. Blackwell regarding disclosure statement (0.20); Revise disclosure statement (8.70). | 9.50 | $7,495.50 |
| 01/21/20 | Maja Zerjal | 215 | Review status of cash analysis (0.70); Discuss same with Ernst Young (0.20); Discuss same with O'Melveny and R. Kim (0.20); Discuss same with E. Trigo (0.20); Review correspondence and materials regarding same from R. Kim (0.80); Discuss same with R. Kim (0.40); Correspond with internal team regarding same (0.40); Review status of disclosure statement work streams (0.40); Correspond with litigation teams regarding same (0.50). | 3.80 | $2,998.20 |
| 01/21/20 | Steve MA | 215 | Review and revise EMMA notices and joinder agreement regarding GO bond PSA. | 0.20 | $157.80 |
| 01/21/20 | Brian S. Rosen | 215 | Memorandum to O'Melveny regarding PSA (0.10); Review and revise plan (6.80); Conference with W. Evarts regarding same (0.30); Review O'Melveny comments to PSA (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to D. Burke regarding 2011 insured (0.10); Review D. Burke memorandum regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 8.00 | $6,312.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 158

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Nathaniel Miller | 215 | Preparation for call with Ernst Young team regarding cash analysis (0.20); Phone call with Ernst Young team regarding cash analysis (1.10); Update and circulate exhibit J to disclosure statement detailing restricted status of accounts (2.30). | 3.60 | $2,840.40 |
| 01/21/20 | Kelly Landers Hawthorne | 215 | Draft and revise summary for disclosure statement per communications with other lift-stay teams (0.70). | 0.70 | $552.30 |
| 01/21/20 | William G. Fassuliotis | 215 | Revise portion of disclosure statement. | 2.70 | $2,130.30 |
| 01/22/20 | Nathaniel Miller | 215 | Revise and update Exhibit J to disclosure statement (0.80); Revise updated disclosure statement section on restricted cash analysis project (1.20); Discuss same with M. Zerjal (0.20). | 2.20 | $1,735.80 |
| 01/22/20 | Brian S. Rosen | 215 | Revise plan (3.60); Participate in plan of adjustment call with Citi, PJT, et al. (0.40); Revise PSA (0.70); Draft memorandum to M. Bienenstock regarding plan provision (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with R. Engman regarding PSA (0.30). | 5.50 | $4,339.50 |
| 01/22/20 | Jillian Ruben | 215 | Review updated PSA disclosure statement (0.70). | 0.70 | $552.30 |
| 01/22/20 | Steve MA | 215 | Revise draft disclosure statement motion and solicitation procedures. | 0.70 | $552.30 |
| 01/22/20 | Steve MA | 215 | [REDACTED: Work relating to court-ordered mediation]. | 7.00 | $5,523.00 |
| 01/22/20 | Maja Zerjal | 215 | Review disclosure statement task list (0.40); Review correspondence with Board advisors regarding same (0.70); Discuss same with Board advisors (0.20); Discuss same with L. Stafford (0.20); Correspond with B. Blackwell regarding status of disclosure statement (0.50); Review internal correspondence regarding same (0.50); Discuss timing with B. Rosen (0.20); Discuss timing with S. Ma (0.30); Discuss same with M. Bienenstock (0.20). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Maja Zerjal | 215 | Review communication with Board advisors regarding cash analysis (1.10); Review analyses regarding same (0.70); Review and revise same (1.60); Call with P. Possinger regarding same (0.40); Discuss same with N. Miller (0.20); Analyze outstanding issues and next steps (1.40); Draft e-mail to internal team regarding same (0.40). | 5.80 | $4,576.20 |
| 01/22/20 | Zachary Chalett | 215 | Calls with L. Stafford regarding disclosure statement (0.10); Calls with B. Blackwell regarding disclosure statement (0.20); Revise disclosure statement (7.40); Draft e-mail to B. Blackwell regarding disclosure statement (0.20). | 7.90 | $6,233.10 |
| 01/22/20 | Michael T. Mervis | 215 | Review and comment on revised disclosure statement section regarding cash issues (0.50). | 0.50 | $394.50 |
| 01/22/20 | James P. Gerkis | 215 | Correspondence from S. Ma regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 01/22/20 | Paul Possinger | 215 | Discuss disclosure statement with M. Zerjal (0.40); Call with Ernst Young regarding comments to pension sections (1.20). | 1.60 | $1,262.40 |
| 01/22/20 | Laura Stafford | 215 | Calls with M. Zerjal and Z. Chalett regarding disclosure statement updates (0.30). | 0.30 | $236.70 |
| 01/22/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 4.10 | $3,234.90 |
| 01/22/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, N. Miller, Ernst Young and E. Trigo regarding draft Exhibit J to disclosure statement (0.70); Revise same draft Exhibit J (3.10); E-mails with N. Miller regarding same (0.30); E-mails with Ernst Young, M. Zerjal, Y. Shalev, and E. Trigo regarding PBA accounts (0.20); E-mails with M. Mervis, M. Zerjal and N. Miller regarding draft disclosure statement (0.50); E-mails with M. Zerjal regarding upcoming teleconference with O'Melveny attorneys (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller and O'Melveny attorneys regarding same (0.40); E-mails with N. Miller regarding same (0.20). | 5.60 | $4,418.40 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 160

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Brooke H. Blackwell | 215 | Draft revisions to litigation section and incorporate in amended disclosure statement (1.40); Internal communications with Z. Chalett regarding same (0.30); Review pensioner sections of draft disclosure statement (0.80); Revisions regarding same (0.90); Review and revise internal reference documents (1.80); Revise draft mediation report section (1.30); Revise lift-stay sections (1.60); Internal communications with M. Zerjal regarding same (0.40); Review and revise section on federal funding (2.40); Internal communications with S. Ma regarding solicitation (0.90); Review and revise executive summary and overview of debtors sections (2.30). | 14.10 | $11,124.90 |
| 01/23/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (1.90); Review and revise internal reference materials (1.20). | 3.10 | $2,445.90 |
| 01/23/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding teleconference with O'Melveny regarding cash analysis supporting documents (0.40); E-mails with N. Miller regarding same (0.20); Teleconference with M. Mervis, M. Zerjal, and N. Miller regarding same (0.30); Teleconference with Proskauer team, S. Hammack and other O'Melveny attorneys and Ernst Young regarding same (0.90); Teleconference with J. Esses regarding ERS cash account analysis (0.20); Teleconferences with M. Zerjal regarding draft Exhibit J updates (0.10); Revise draft Exhibit J to disclosure statement (2.20); Team meeting with M. Mervis, M. Zerjal and N. Miller regarding same (0.70); E-mails with M. Mervis, M. Zerjal, and N. Miller regarding draft disclosure statement (0.10); E-mails with M. Zerjal, M. Mervis, N. Miller, Ernst Young and Board advisors regarding draft Exhibit J updates (0.20). | 5.30 | $4,181.70 |
| 01/23/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Lary Alan Rappaport | 215 | Review and revise updated litigation summaries in disclosure statement (0.90); Conference with M. Zerjal regarding same (0.20); Conference with M. Firestein regarding same (0.10); E-mails with M. Zerjal, M. Firestein, B. Blackwell, L. Stafford, Z. Chalett regarding same (0.20). | 1.40 | $1,104.60 |
| 01/23/20 | Laura Stafford | 215 | Call with Z. Chalett regarding disclosure statement. | 0.10 | $78.90 |
| 01/23/20 | Laura Stafford | 215 | Calls with M. Zerjal regarding disclosure statement. | 0.20 | $157.80 |
| 01/23/20 | Laura Stafford | 215 | Review and analyze draft disclosure statement. | 0.50 | $394.50 |
| 01/23/20 | Paul Possinger | 215 | Call with M. Zerjal regarding disclosure statement changes (0.30); Review updated projections for plan (0.30). | 0.60 | $473.40 |
| 01/23/20 | Stephen L. Ratner | 215 | Review decision regarding discovery regarding plan of adjustment and Commonwealth assets. | 0.20 | $157.80 |
| 01/23/20 | Jeffrey W. Levitan | 215 | Review plan support agreement. | 0.80 | $631.20 |
| 01/23/20 | Michael T. Mervis | 215 | Review and revise disclosure statement section regarding cash (1.50); Call with M. Zerjal, R. Kim and N. Miller in preparation for O'Melveny conference call regarding cash issues (0.30); Meeting with M. Zerjal, R. Kim and N. Miller regarding Exhibit J to disclosure statement (0.80). | 2.60 | $2,051.40 |
| 01/23/20 | Michael T. Mervis | 215 | Teleconference with O'Melveny, O'Neill and Ernst Young regarding cash issues (0.90). | 0.90 | $710.10 |
| 01/23/20 | Michael A. Firestein | 215 | Attend plan negotiation meetings with B. Rosen, Citibank and PGT partners (0.80). | 0.80 | $631.20 |
| 01/23/20 | Zachary Chalett | 215 | Call and e-mails with L. Stafford regarding disclosure statement (0.20); Draft e-mail to B. Blackwell regarding disclosure statement (0.10); Draft e-mail to M. Zerjal regarding disclosure statement (0.10); Edit revised disclosure statement (0.60); E-mails with M. Firestein and L. Rappaport regarding disclosure statement (0.10). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 162

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Maja Zerjal | 215 | Pre-call with M. Mervis, R. Kim and N. Miller regarding status of cash analysis (0.30); Call with O'Melveny, Proskauer, O'Neill and Ernst Young teams regarding same (0.90); Review drafts of updated cash analysis (2.50); Discuss same with Board professionals (0.30); Correspond with Board professionals and internal team regarding same (0.80); Participate in meeting with M. Mervis, R. Kim, N. Miller regarding same (0.80); Discuss status of disclosure statement with S. Ma (0.80); Review disclosure statement task list (0.30); Discuss same with L. Rappaport (0.20); Call and e-mails regarding same with L. Stafford (0.30); Correspond with L. Stafford and translation team regarding disclosure statement (0.30); Discuss same with P. Possinger (0.30); Discuss cash analysis with M. Mervis (0.10). | 7.90 | $6,233.10 |
| 01/23/20 | Steve MA | 215 | Meet with M. Zerjal to discuss draft Commonwealth disclosure statement. | 0.80 | $631.20 |
| 01/23/20 | Steve MA | 215 | Attend meeting with PJT to discuss GO bondholder plan support agreement. | 1.00 | $789.00 |
| 01/23/20 | Steve MA | 215 | Revise draft solicitation procedures. | 1.30 | $1,025.70 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 163

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Meeting with PJT regarding plan issues (1.00); Conference call with PJT, Citi, et al., regarding plan, etc. (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.30); Revise plan (5.80); [REDACTED: Work relating to court-ordered mediation] (3.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Zelin regarding Assured/yearly call (0.20); Review R. Engman memoranda regarding PSA (0.10); Review Miller Buckfire presentation (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review PJT (0.30); Draft memorandum to K. Mayr, et al., regarding same (0.10); Review opinion regarding motion to strike (0.20); Draft memorandum to M. Hamilton regarding 103 counsel/plan (0.10). | 15.20 | $11,992.80 |
| 01/23/20 | Nathaniel Miller | 215 | Prepare documents for meeting with team from O'Melveny (1.40); Call with M. Mervis, M. Zerjal, and R. Kim regarding cash issues (0.30); Call with same and team from O'Melveny regarding same (0.90); Meeting with M. Mervis and M. Zerjal to discuss drafting of Exhibit J (0.80); Update and revise Exhibit J (0.70). | 4.10 | $3,234.90 |

33260 FOMB                                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 164

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Revise plan (1.30); Review W. Evarts memorandum regarding COOPS/PSA (0.10); Review M. DiConza memorandum regarding PSA/term sheet (0.10); Memorandum to M. DiConza regarding same (0.10); Review D. Mintz memorandum regarding DRA meeting (0.10); Memorandum to D. Mintz regarding same (0.10); Meeting with Citi and PJT regarding plan, et al. (2.40); Revise plan (5.60); Memorandum to Citi, PJT, et al. regarding COFINA True Sale (0.10); Review T. Green memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding PSA (0.10); Review S. Kirpalani memoranda regarding same (0.20); Memoranda to S. Kirpalani regarding same (0.20); Review GO draft PSA (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 12.20 | $9,625.80 |
| 01/24/20 | Steve MA | 215 | Call with Ernst Young regarding retiree claim solicitation issues. | 0.50 | $394.50 |
| 01/24/20 | Steve MA | 215 | Call with M. Zerjal regarding disclosure statement procedures issues. | 0.70 | $552.30 |
| 01/24/20 | Steve MA | 215 | Follow-up call with J. Esses and P. Possinger regarding retiree claim solicitation issues. | 0.20 | $157.80 |
| 01/24/20 | Steve MA | 215 | Call with vendor regarding translation of Commonwealth disclosure statement. | 0.20 | $157.80 |
| 01/24/20 | Steve MA | 215 | Call with B. Rosen regarding plan support agreement and plan. | 0.10 | $78.90 |
| 01/24/20 | Steve MA | 215 | Revise draft disclosure statement motion and solicitation procedures. | 5.90 | $4,655.10 |
| 01/24/20 | Maja Zerjal | 215 | Review and revise cash analysis (2.60); Correspond with Board advisors regarding same (1.20); Review comments to disclosure statement (1.60); Review disclosure statement task list (0.80); Call with S. Ma regarding disclosure statement procedures (0.70); Correspond with internal team regarding solicitation issues (0.50); Discuss cash issues with E. Barak (0.20). | 7.60 | $5,996.40 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 165

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/20 | Zachary Chalett | 215 | Calls with L. Wolf regarding disclosure statement (0.20); Revise disclosure statement (2.00); Review edits to disclosure statement (0.70). | 2.90 | $2,288.10 |
| 01/24/20 | Paul Possinger | 215 | Call with Ernst Young regarding solicitation issues (0.60); Call with J. Esses and S. Ma regarding notice to certain pension claimants (0.60); E-mails with Ernst Young regarding 211 report (0.20). | 1.40 | $1,104.60 |
| 01/24/20 | Laura Stafford | 215 | Review and analyze draft disclosure statement. | 0.80 | $631.20 |
| 01/24/20 | Laura Stafford | 215 | Calls with B. Blackwell and L. Wolf regarding disclosure statement. | 0.50 | $394.50 |
| 01/24/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 5.60 | $4,418.40 |
| 01/24/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal and N. Miller regarding draft Exhibit J to disclosure statement (0.50); E-mails with M. Mervis, M. Zerjal, N. Miller and Ernst Young regarding same (0.20); E-mails with P. Garcia and S. Chawla regarding same (0.30); Revise draft Exhibit J (4.00); E-mails with M. Zerjal, M. Mervis, N. Miller and Board advisors regarding disclosure statement status (0.20). | 5.20 | $4,102.80 |
| 01/24/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (1.80); Revisions regarding same (2.60); Review and revise internal reference documents (1.70); Revise mediation report, litigation, and stay sections (2.30). | 8.40 | $6,627.60 |
| 01/24/20 | Joshua A. Esses | 215 | Call with P. Possinger and S. Ma on solicitation procedures (0.60); Call with Ernst Young on solicitation procedures (0.50); Call with Prime Clerk on solicitation procedures (0.30); Draft solicitation procedures (3.30). | 4.70 | $3,708.30 |
| 01/25/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (1.90); Revisions regarding same (2.20); Review and revise internal reference documents (1.90); E-mail with M. Zerjal regarding revisions (0.90); Revise mediation report, litigation, and stay sections (1.80); Review and revise cash management section (1.20); Review and revise significant events before Title III filing section (1.10). | 11.00 | $8,679.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Corey I. Rogoff | 215 | Correspond with M. Zerjal regarding disclosure statement (0.10); Review decisions involving the Board (0.80); Correspond with G. Brenner regarding disclosure statement (0.20); Review draft disclosure statement (0.70). | 1.80 | $1,420.20 |
| 01/25/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, B. Blackwell and L. Wolf regarding draft Exhibit J revision (0.20); E-mail with M. Zerjal, M. Mervis, S. Weise, and N. Miller regarding same (0.20); E-mail with M. Zerjal, M. Mervis, and M. DiConza regarding same (0.10); E-mail with M. Zerjal, Proskauer attorneys and Board advisors regarding draft disclosure statement and exhibit J (0.20); E-mails with M. Zerjal, E. Trigo and P. Garcia regarding same (0.20); E-mail with M. Zerjal, N. Miller, E. Trigo, and I. Rodriguez regarding same (0.10); E-mail with M. Zerjal, M. Bienenstock, B. Rosen and other Proskauer attorneys regarding same (0.20). | 1.20 | $946.80 |
| 01/25/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 0.40 | $315.60 |
| 01/25/20 | Laura Stafford | 215 | E-mails with L. Wolf and M. Zerjal regarding disclosure statement. | 0.20 | $157.80 |
| 01/25/20 | Paul Possinger | 215 | E-mails with M. Zerjal regarding disclosure statement issues (0.30); Review and revise disclosure statement for labor/pension matters (1.80). | 2.10 | $1,656.90 |
| 01/25/20 | Zachary Chalett | 215 | Draft e-mails to M. Zerjal, L. Stafford and L. Wolf regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 01/25/20 | Maja Zerjal | 215 | Review and revise disclosure statement (5.30); Correspond with Board advisors and internal team regarding same (1.20); Review and revise cash analysis (0.60); Correspond with Board advisors regarding same (0.30). | 7.40 | $5,838.60 |
| 01/25/20 | Steve MA | 215 | Revise draft solicitation procedures and ballots. | 2.80 | $2,209.20 |
| 01/25/20 | Steve MA | 215 | Review and comment on PSA creditor comments to plan support agreement. | 2.40 | $1,893.60 |
| 01/25/20 | Steve MA | 215 | Draft disclosure statement hearing scheduling motion. | 3.90 | $3,077.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 167

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation]e (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to A. Caton regarding Investo NDA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Telephone call W. Evarts regarding Fir Tree (0.20); Conference call with Lederman and W. Evarts regarding same (0.30); Memorandum to C. Littlejohn regarding Marble Ridge (0.10); Memorandum to S. Ma regarding PSA draft (0.10); Conference S. Ma regarding same (0.20); Review and revise PSA (6.90); Review and revise plan (8.20); Memorandum to K. Zertuni regarding signatures (0.10); Review K. Zertuni memorandum regarding same (0.10); Memorandum to G. Lee regarding signatures (0.10); Review G. Lee memorandum regarding same (0.20); Memorandum to GO counsel regarding consummation costs (0.10). | 18.40 | $14,517.60 |
| 01/26/20 | Brian S. Rosen | 215 | Revise plan (1.30); Revise PSA (9.40); Telephone call W. Evarts regarding PSA issue (0.10); Memorandum to PJT, Citi regarding PSA issues (0.10). | 10.90 | $8,600.10 |
| 01/26/20 | Matthew A. Skrzynski | 215 | Review plan support agreement in connection with upcoming revisions to disclosure statement. | 1.10 | $867.90 |
| 01/26/20 | Steve MA | 215 | Revise draft description of new plan support agreement for disclosure statement. | 1.10 | $867.90 |
| 01/26/20 | Steve MA | 215 | Revise draft disclosure statement motion, solicitation procedures, and ballots. | 6.40 | $5,049.60 |
| 01/26/20 | Maja Zerjal | 215 | Review and revise disclosure statement (3.20); Correspond and coordinate same with internal team (1.80); Discuss same with E. Trigo (0.20); Discuss same with G. Brenner (0.20). | 5.40 | $4,260.60 |
| 01/26/20 | Zachary Chalett | 215 | Revise disclosure statement (5.40); Draft e-mails to L. Stafford and L. Wolf regarding disclosure statement (0.30). | 5.70 | $4,497.30 |
| 01/26/20 | Laura Stafford | 215 | Review and revise draft disclosure statement regarding litigation summaries. | 5.40 | $4,260.60 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                          Page 168

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/20 | Laura Stafford | 215 | E-mails with Z. Chalett, M. Zerjal, M. Firestein, and L. Wolf regarding disclosure statement. | 0.60 | $473.40 |
| 01/26/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement. | 0.30 | $236.70 |
| 01/26/20 | Mee R. Kim | 215 | E-mails with M. Zerjal, P. Garcia and E. Trigo regarding cash account analysis. | 0.40 | $315.60 |
| 01/26/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (2.20); Revisions regarding same (3.90); Review and revise internal reference documents (2.10); E-mail with M. Zerjal and S. Ma regarding revisions (0.80); Review retention letters with claims agents in preparation of solicitation logistics (1.10). | 10.10 | $7,968.90 |
| 01/26/20 | Guy Brenner | 215 | Review and revise disclosure statement (1.90); Confer with M. Zerjal regarding same (0.10). | 2.00 | $1,578.00 |
| 01/27/20 | Brooke H. Blackwell | 215 | Internal communications with M. Wheat regarding revisions and logistics for the disclosure statement (0.20); Review recent filings and case developments disclosure statement (0.80); Revise same (2.80); Review and revise internal reference documents (1.70); Revise mediation report, litigation, and stay sections (1.80); Confer with M. Zerjal and S. Ma regarding logistics (0.50); Confer with M. Zerjal regarding same (0.20); Conference call with L. Stafford disclosure statement updates (0.20); E-mails with M. Zerjal, Chalett, S. Ma, and L. Stafford regarding same (0.30). | 8.50 | $6,706.50 |
| 01/27/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, and N. Miller regarding cash analysis status (0.20); E-mails with M. Zerjal, E. Trigo and Ernst Young regarding cash analysis (0.30); E-mail with M. Zerjal, J. Levitan and M. Mervis regarding same (0.30); E-mail with M. Zerjal, Proskauer attorneys and Board advisors regarding draft disclosure statement (0.20); Review ERS cash account analysis (0.40); E-mails with M. Zerjal and N. Miller regarding same (0.20). | 1.60 | $1,262.40 |
| 01/27/20 | Joshua A. Esses | 215 | Draft disclosure statement (0.30); Draft motion for solicitation procedures for retirement beneficiaries (2.50). | 2.80 | $2,209.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 169

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Lucy Wolf | 215 | Update descriptions of adversary proceedings for disclosure statement (2.90); Call with Z. Chalett regarding disclosure statement (0.10); Calls with L. Stafford regarding disclosure statement edits (0.20); Call with M. Zerjal, L. Stafford, Z. Chalett regarding same (0.40). | 3.60 | $2,840.40 |
| 01/27/20 | Natasha Petrov | 215 | Research for B. Blackwell regarding disclosure statement and plan objections. | 0.40 | $108.00 |
| 01/27/20 | Lary Alan Rappaport | 215 | Review revised disclosure statement (0.70); Conference with M. Firestein regarding same (0.20). | 0.90 | $710.10 |
| 01/27/20 | Lary Alan Rappaport | 215 | Review litigation updates to draft disclosure statement (0.30). | 0.30 | $236.70 |
| 01/27/20 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding draft plan support agreement (0.30). | 0.30 | $236.70 |
| 01/27/20 | Chantel L. Febus | 215 | Review draft disclosure statement cash analysis. | 0.40 | $315.60 |
| 01/27/20 | Laura Stafford | 215 | Call with M. Zerjal, Z. Chalett, L. Wolf regarding disclosure statement updates (0.40). | 0.40 | $315.60 |
| 01/27/20 | Laura Stafford | 215 | Call with B. Blackwell regarding disclosure statement updates (0.20). | 0.20 | $157.80 |
| 01/27/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement updates (0.20). | 0.20 | $157.80 |
| 01/27/20 | Laura Stafford | 215 | Call with M. Zerjal regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 01/27/20 | Paul Possinger | 215 | Call with M. Zerjal regarding disclosure statement questions (0.40); Review updated language for pension reserve funding (0.20). | 0.60 | $473.40 |
| 01/27/20 | Michael A. Firestein | 215 | Review partial revised PSA (0.30). | 0.30 | $236.70 |
| 01/27/20 | Zachary Chalett | 215 | Call with L. Wolf regarding disclosure statement (0.10); Call with M. Zerjal, L. Stafford and L. Wolf regarding same (0.40); E-mails with L. Stafford regarding disclosure statement (0.10); Draft e-mails to M. Zerjal regarding disclosure statement (0.20); Draft e-mails to L. Stafford, L. Wolf and B. Blackwell regarding disclosure statement (0.20); Review revised disclosure statement for next steps (1.30); Call with M. Zerjal regarding disclosure statement (0.20). | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 170

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Maja Zerjal | 215 | Discuss disclosure statement issues with L. Stafford (0.50); Discuss same with B. Blackwell (0.20); Discuss same with P. Possinger (0.40); Review status of cash analysis (0.80); Revise documents regarding same (1.60); Discuss same with Board professionals (0.50); Draft e-mail to Board professionals regarding same (0.30); Discuss same with O'Melveny team (0.20); Review open items on cash analysis (0.30); Review correspondence regarding related Rule 2004 motions (0.40); Discuss task list for disclosure statement with S. Ma and B. Blackwell (0.50); Discuss same with L. Stafford, Z. Chalett and L. Wolf (0.40); Discuss same with Z. Chalett (0.20); Discuss disclosure statement issues with S. Ma (1.00); Review revised calendar (0.20); Discuss same with B. Rosen (0.20); Review best interests test issues (0.80); Correspond with J. Esses regarding same (0.30); Discuss same with Board advisors (0.20); Draft e-mail to Board advisors regarding best interests test (0.30); Correspond with Ernst Young regarding disclosure statement changes (0.30); Review same (0.60). | 10.20 | $8,047.80 |
| 01/27/20 | Steve MA | 215 | Confer with M. Zerjal and B. Blackwell regarding disclosure statement issues (0.50); Confer with M. Zerjal regarding same (1.00); E-mails with M. Zerjal regarding disclosure statement issues and solicitation (0.30). | 1.80 | $1,420.20 |
| 01/27/20 | Steve MA | 215 | Analyze issues regarding solicitation of pension claimants. | 1.60 | $1,262.40 |
| 01/27/20 | Steve MA | 215 | Attend meeting with Board advisors regarding GO PSA. | 3.00 | $2,367.00 |
| 01/27/20 | Steve MA | 215 | Revise draft GO PSA. | 2.80 | $2,209.20 |
| 01/27/20 | Matthew A. Skrzynski | 215 | Revise draft of disclosure statement to conform with revised draft plan. | 2.40 | $1,893.60 |
| 01/27/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.40); Internal communications with B. Blackwell regarding revisions and logistics for the disclosure statement (0.40). | 0.80 | $631.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/20 | Brian S. Rosen | 215 | Review A. Kissner memorandum regarding PSA parties (0.10); Draft memorandum to A. Kissner regarding same (0.10); Draft memorandum to A. Kissner regarding holdings (0.10); Review E. Lederman memorandum regarding Fir Tree call (0.10); Draft memorandum to E. Lederman regarding same (0.10); Conference call with PJT, Fir tree, et al. regarding plan PSA (0.50); Draft memorandum to Brown Rudnick regarding PSA comments (0.10); Meeting with PJT, Citi, et al. regarding PSA (3.80); Meeting with S. Ma regarding changes to PSA (0.70); Draft memorandum to M. Zerjal regarding best interest test and timing (0.10); Review J. Newton memorandum regarding Fir Tree NDA (0.10); Draft memorandum to J. Newton regarding same (0.10); Draft memorandum to G. Lee regarding same (0.10); Review PSA (1.10); Review J. Castiglioni memorandum regarding PSA/CUSIP information (0.10); Draft memorandum to J. Castiglioni regarding same (0.10); Review R. Engman memorandum regarding PSA (0.20); Draft memorandum to R. Engman regarding same (0.10); Draft memorandum to Brown Rudnick regarding PSA (0.10); Draft memorandum to O'Melveny regarding same (0.10); Review J. Castiglioni memorandum regarding CUSIP (0.10); Draft memorandum to J. Castiglioni regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to E. Weisfelner regarding comments (0.10). | 8.60 | $6,785.40 |
| 01/28/20 | Angelo Monforte | 215 | Review draft disclosure statement (0.60); Compile filings referenced in same per Z. Chalett (1.20). | 1.80 | $486.00 |
| 01/28/20 | Jillian Ruben | 215 | Review disclosure statement (0.30). | 0.30 | $236.70 |
| 01/28/20 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al regarding plan issues (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Brian S. Rosen | 215 | Review M. Bienenstock memorandum regarding plan timing and appellate argument (0.10); Draft memorandum to M. Bienenstock regarding same (0.10); Teleconference with R. Engman regarding PSA and bondholder issues (0.40); Review A. Caton memorandum regarding Invesco role (0.10); Draft memorandum to A. Caton regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Caton memorandum regarding acceptance (0.10); Draft memorandum to A. Caton regarding same (0.10); Review M. DiConza memorandum disclosure date (0.10); Memorandum to M. DiConza regarding same (0.10); Revise plan (1.10); Teleconference with A. Brilliant regarding PSA (0.20); Teleconference with J. Pandal regarding Atlas NDA (0.20). | 2.90 | $2,288.10 |
| 01/28/20 | Matthew A. Skrzynski | 215 | E-mails regarding updates to disclosure statement with S. Ma. | 0.20 | $157.80 |
| 01/28/20 | Steve MA | 215 | Analyze issues regarding solicitation. | 3.10 | $2,445.90 |
| 01/28/20 | Steve MA | 215 | Call with Ernst Young and Prime Clerk regarding solicitation of pension claimants. | 0.50 | $394.50 |
| 01/28/20 | Maja Zerjal | 215 | Review timing of fiscal plan certifications. | 0.50 | $394.50 |
| 01/28/20 | Maja Zerjal | 215 | Correspond with J. Esses regarding best interest test issues (0.20); Discuss same with Board advisors (0.30); Draft e-mail to Board advisors regarding next steps on same (0.20); Follow-up with internal team regarding same (0.30); Correspond with internal team regarding progress of disclosure statement (0.80); Correspond with M. Mervis, R. Kim, and N. Miller regarding cash analysis (0.60); Review and follow-up on (with Board professionals) open issues for disclosure statement (1.60); Review open issues for plan/disclosure statement (0.50); Review solicitation issues (0.30). | 4.80 | $3,787.20 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 173

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/20 | Zachary Chalett | 215 | Calls with A. Monforte regarding disclosure statement (0.30); Draft e-mails to L. Stafford, L. Wolf and B. Blackwell regarding disclosure statement (0.40); Draft e-mails to M. Zerjal regarding disclosure statement (0.20); Revise disclosure statement (3.80). | 4.70 | $3,708.30 |
| 01/28/20 | Lary Alan Rappaport | 215 | Review and edit revised, updated draft disclosure statement (0.90); Conferences with M. Firestein regarding disclosure statement (0.20); E-mails with M. Firestein, L. Stafford, M. Zerjal regarding disclosure statement (0.20). | 1.30 | $1,025.70 |
| 01/28/20 | James P. Gerkis | 215 | Conference with J. Ruben and S. Hughes regarding Commonwealth plan and disclosure statement (0.30); Correspondence from S. Ma regarding same (0.10); Review miscellaneous materials and documents regarding same (1.70). | 2.10 | $1,656.90 |
| 01/28/20 | Laura Stafford | 215 | E-mails with Z. Chalett and M. Zerjal regarding disclosure statement revisions (0.20). | 0.20 | $157.80 |
| 01/28/20 | Sarah Hughes | 215 | Discuss next steps with J. Ruben and J. Gerkis (0.30); Review revised plan support agreement (1.10). | 1.40 | $1,104.60 |
| 01/28/20 | Joshua A. Esses | 215 | Call with Prime Clerk and Ernst Young on claims procedures (0.50); Draft Commonwealth best interest test assumptions chart (0.70); Draft pre-solicitation procedures (1.10). | 2.30 | $1,814.70 |
| 01/28/20 | Mee R. Kim | 215 | E-mails with M. Mervis, M. Zerjal, and N. Miller regarding cash analysis status (0.30); E-mail with M. Zerjal and N. Miller regarding cash account analysis (0.20). | 0.50 | $394.50 |
| 01/28/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (1.30); Revisions regarding same (2.20); Review and revise internal reference documents (1.90); Revise mediation report, litigation, and stay sections (0.60); Review and revise cash management and cash account sections (0.90); Internal communications with M. Zerjal and S. Ma regarding logistics (0.50). | 7.40 | $5,838.60 |
| 01/28/20 | Brooke H. Blackwell | 215 | Participate in ERS solicitation logistics call led by J. Esses (0.60). | 0.60 | $473.40 |

33260 FOMB
Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Mee R. Kim | 215 | E-mails with M. Zerjal and N. Miller regarding cash analysis status (0.30); E-mails with M. Zerjal, M. Mervis and N. Miller regarding same (0.40); E-mails with M. Mervis, M. Zerjal, N. Miller, P. Garcia and E. Trigo regarding ERS cash accounts (0.40); E-mails with S. Schaefer regarding same (0.30); Teleconference with J. Esses regarding same (0.10); Teleconferences with S. Schaefer regarding same (0.30); E-mails with M. Zerjal, M. Mervis, N. Miller, E. Trigo and Ernst Young personnel regarding cash accounts analysis (0.20); Teleconferences with M. Zerjal regarding same (0.30); E-mails with M. Zerjal, Y. Shalev, N. Miller and P. Garcia regarding PBA cash accounts (0.30); E-mail M. Zerjal, N. Miller, E. Trigo and I. Rodriguez regarding cash accounts (0.10); E-mail M. Zerjal, M. Mervis, N. Miller, E. Trigo, and P. Garcia regarding same (0.20). | 2.90 | $2,288.10 |
| 01/29/20 | Joshua A. Esses | 215 | Draft pre-solicitation procedures for pension beneficiaries (5.40); Draft disclosure statement (0.40); Draft Commonwealth best interests test (0.30). | 6.10 | $4,812.90 |
| 01/29/20 | Sarah Hughes | 215 | Internal communications on status of the plan and next steps. | 0.30 | $236.70 |
| 01/29/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 01/29/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (2.80); Revisions regarding same (3.90); Review and revise internal reference documents (1.20); Confer with M. Zerjal and S. Ma regarding disclosure statement task list (0.30); Internal communications with M. Zerjal regarding logistics and revisions (0.40); E-mail S. Ma and M. Zerjal regarding revisions to draft (0.10). | 8.70 | $6,864.30 |
| 01/29/20 | Shealeen E. Schaefer | 215 | Analysis of documents to identify additional information for updates to disclosure statement. | 5.30 | $1,431.00 |
| 01/29/20 | James P. Gerkis | 215 | Conference with J. Ruben regarding draft plan of reorganization (0.10); Correspondence with J. Ruben regarding same (0.10); Review draft plan of reorganization (1.50). | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 175

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Michael T. Mervis | 215 | Correspondence with M. Zerjal, Ernst Young regarding cash issues for disclosure statement. | 0.40 | $315.60 |
| 01/29/20 | Zachary Chalett | 215 | Calls with A. Monforte regarding disclosure statement (0.20); Draft e-mails to L. Stafford, L. Wolf and B. Blackwell regarding disclosure statement (0.20); Call with L. Wolf regarding disclosure statement (0.10); Calls with L. Stafford regarding disclosure statement (0.20); Draft e-mails to M. Zerjal regarding disclosure statement (0.20); Revise disclosure statement (3.70). | 4.60 | $3,629.40 |
| 01/29/20 | Daniel Desatnik | 215 | Review disclosure statement regarding PRIFA (1.20); Correspondence with M. Zerjal on same (0.20). | 1.40 | $1,104.60 |
| 01/29/20 | Maja Zerjal | 215 | Discuss disclosure statement issues with Ernst Young team and S. Ma (0.80); Discuss same with S. Ma (0.50); Discuss disclosure statement timing with S. Ma and J. Ruben (0.20); Discuss task list with S. Ma and B. Blackwell (0.30); Review and revise task list regarding cash analysis (0.80); Follow-up with Board professionals and internal team regarding same (0.70); Review disclosure statement task list (0.30); Discuss cash analysis with R. Kim (0.30); E-mails regarding same with M. Mervis (0.30); Draft e-mail to E. Trigo regarding same (0.20); Discuss same with Brown Rudnick (0.10); Discuss same with E. Trigo (0.30); Correspond with Y. Shalev regrading PBA cash analysis (0.30); Correspond with Ernst Young regarding same (0.40); Correspond with disclosure statement team regarding timeline and updates (0.30); Review internal comments to disclosure statement (0.50); Review Board advisors' comments to disclosure statement (0.60); Revise disclosure statement (1.20). | 8.10 | $6,390.90 |
| 01/29/20 | Steve MA | 215 | Revise draft non-disclosure agreement for PSA parties. | 0.40 | $315.60 |
| 01/29/20 | Steve MA | 215 | Discuss disclosure statement issues with Ernst Young team and M. Zerjal (0.80); Discuss same with M. Zerjal (0.50); Discuss disclosure statement timing with M. Zerjal and J. Ruben (0.20); Discuss task list with M. Zerjal and B. Blackwell (0.30). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 176

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Yafit Shalev | 215 | Call with PJT regarding sources and uses of cash under the plan of adjustment. | 0.50 | $394.50 |
| 01/29/20 | Yafit Shalev | 215 | Review and comment on the disclosure statement draft. | 1.70 | $1,341.30 |
| 01/29/20 | Megan R. Volin | 215 | Call and e-mail with B. Blackwell regarding disclosure statement issues. | 0.10 | $78.90 |
| 01/29/20 | Philip Omorogbe | 215 | Call with B. Blackwell regarding disclosure statement (0.30); Draft language for disclosure statement (0.80); Communication with M. Zerjal and B. Blackwell regarding same (0.30). | 1.40 | $1,104.60 |
| 01/29/20 | Jillian Ruben | 215 | Revise disclosure statement (0.30). | 0.30 | $236.70 |
| 01/29/20 | Angelo Monforte | 215 | Compile additional source material referenced in draft disclosure statement per L. Stafford. | 0.20 | $54.00 |
| 01/29/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al regarding plan issues (0.70); Memorandum to V. Vazquez regarding Atlas NDA (0.10); Review R. Engman memorandum regarding disclosure (0.20); Memorandum to R. Engman regarding same (0.10); Teleconference with S. Kirpalani regarding PSA issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with M. Firestein regarding hearing (0.40); Teleconference with L. Stafford regarding same (0.20); Teleconference with M. Firestein regarding same (0.20); Review S. Ma memorandum regarding Atlas NDA (0.30). | 2.80 | $2,209.20 |
| 01/30/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al. regarding plan and related issues (0.70); Draft memorandum to M. McGill regarding PSA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $867.90 |
| 01/30/20 | Angelo Monforte | 215 | Review draft disclosure statement regarding and revise citations in same per Z. Chalett. | 0.90 | $243.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 177

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Maja Zerjal | 215 | Discuss disclosure statement portions with D. Desatnik (0.40); Correspond with internal team regarding changes to disclosure statement (0.70); Discuss same with Board advisors (0.40); Discuss disclosure statement changes with B. Blackwell (0.30); Review correspondence with Board advisors regarding same (0.80); Discuss same with Ernst Young (0.10); Correspond with Board advisors regarding disclosure statement revisions (0.80); Review and revise disclosure statement (3.70); Discuss same with J. Levitan (0.20). | 7.40 | $5,838.60 |
| 01/30/20 | Daniel Desatnik | 215 | Discuss disclosure statement with M. Zerjal (0.40); Revise disclosure statement per same (0.40). | 0.80 | $631.20 |
| 01/30/20 | Zachary Chalett | 215 | Draft e-mails to L. Wolf regarding disclosure statement (0.30); Call with L. Wolf regarding disclosure statement (0.10); Call with L. Stafford regarding disclosure statement (0.20); Revise disclosure statement (4.00). | 4.60 | $3,629.40 |
| 01/30/20 | Michael T. Mervis | 215 | Correspondence with R. Kim and M. Zerjal regarding cash issues (0.20); Conference with M. Bienenstock regarding lift-stay strategy (0.40). | 0.60 | $473.40 |
| 01/30/20 | Jeffrey W. Levitan | 215 | Review comment on disclosure statement sections (1.10); Conference with M. Zerjal regarding disclosure statement revisions (0.30); Teleconference with W. Evart regarding distributions (0.30); E-mail with M. Zerjal, regarding disclosure statement (0.20). | 1.90 | $1,499.10 |
| 01/30/20 | Shealeen E. Schaefer | 215 | Continue analysis of documents to identify additional information for updates to disclosure statement. | 5.70 | $1,539.00 |
| 01/30/20 | Shealeen E. Schaefer | 215 | Review e-mail communications regarding disclosure statement. | 0.20 | $54.00 |
| 01/30/20 | Laura Stafford | 215 | Calls with Z. Chalett and L. Wolf regarding disclosure statement. | 0.30 | $236.70 |
| 01/30/20 | Laura Stafford | 215 | Revise draft disclosure statement. | 1.80 | $1,420.20 |
| 01/30/20 | Brooke H. Blackwell | 215 | Review recent filings and case developments disclosure statement (1.90); Revisions regarding same (4.10); Review and revise internal reference documents (2.10); Internal communications with M. Zerjal regarding same (0.10). | 8.20 | $6,469.80 |
| 01/30/20 | Lucy Wolf | 215 | Revise summary adversary proceedings for Commonwealth disclosure statement. | 4.80 | $3,787.20 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 178

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Elisa Carino | 215 | Analyze nightly filings to assist B. Blackwell in updating draft disclosure statement. | 0.30 | $236.70 |
| 01/30/20 | Joshua A. Esses | 215 | Draft pre-solicitation procedures motion. | 0.60 | $473.40 |
| 01/30/20 | Mee R. Kim | 215 | E-mail with S. Schaefer regarding ERS cash accounts (0.20); E-mails with J. Alonzo regarding upcoming teleconference regarding Rule 2004 motion and cash account analysis impacts (0.10); E-mails with M. Zerjal, M. Mervis, N. Miller, E. Trigo and Ernst Young regarding same (0.30); E-mails with M. Zerjal, Proskauer attorneys, O'Neill attorneys, and P. Garcia regarding PBA cash accounts (0.20); E-mails with M. Zerjal, E. Trigo, P. Garcia and T. Pannell regarding cash account analysis (0.20); E-mail with M. Zerjal and Proskauer attorneys regarding updated disclosure statement and exhibit J (0.30). | 1.30 | $1,025.70 |
| 01/31/20 | Mee R. Kim | 215 | Teleconference with Proskauer attorneys and O'Melveny attorneys regarding Rule 2004 motion and cash account analysis impacts (0.50); E-mail with M. Zerjal, Proskauer attorneys and Board advisors regarding updated draft disclosure statement and Exhibit J (0.30); Teleconference with M. Zerjal regarding same (0.10); E-mail with M. Mervis, M. Zerjal, N. Miller, O'Melveny attorneys and D. Barrett regarding cash account analysis status (0.20); E-mails with M. Mervis, M. Zerjal, N. Miller and S. Schaefer regarding ERS cash accounts (0.10); E-mails with M. Mervis, M. Zerjal, N. Miller, S. Schaefer, E. Trigo and Ernst Young regarding same (0.40). | 1.60 | $1,262.40 |
| 01/31/20 | Guy Brenner | 215 | Review disclosure statement revisions. | 0.50 | $394.50 |
| 01/31/20 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 01/31/20 | Brooke H. Blackwell | 215 | Review and revise disclosure statement (3.30); E-mails regarding current draft and revisions (0.40); Conference call with Ernst Young regarding disclosure statement (0.50); Internal communications with M. Zerjal regarding revisions and logistics (0.50). | 4.70 | $3,708.30 |
| 01/31/20 | Chantel L. Febus | 215 | Review draft disclosure statement. | 2.20 | $1,735.80 |
| 01/31/20 | Laura Stafford | 215 | Call with L. Wolf regarding disclosure statement. | 0.20 | $157.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 179

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Laura Stafford | 215 | E-mails with L. Wolf and M. Zerjal regarding disclosure statement. | 0.30 | $236.70 |
| 01/31/20 | Shealeen E. Schaefer | 215 | Continue analysis of documents to identify additional information for updates to disclosure statement. | 3.10 | $837.00 |
| 01/31/20 | Shealeen E. Schaefer | 215 | Confer with R. Kim regarding disclosure statement. | 0.20 | $54.00 |
| 01/31/20 | Lary Alan Rappaport | 215 | E-mail from M. Zerjal regarding revised draft updated disclosure statement (0.10); E-mails with B. Rosen regarding plan, disclosure statement (0.10). | 0.20 | $157.80 |
| 01/31/20 | Michael A. Firestein | 215 | Partial review of revised disclosure statement (0.30). | 0.30 | $236.70 |
| 01/31/20 | Maja Zerjal | 215 | Discuss disclosure statement with B. Blackwell (0.20); Discuss disclosure statement issues with M. Bienenstock (0.20); Correspond with Board advisors regarding same (0.30); Review updates on pension solicitation questions (0.20); Review comments to disclosure statement (0.20); Correspond with internal team regarding same (0.30); Review task list (0.30); Discuss same with B. Blackwell (0.50); Discuss same with Ernst Young team and B. Blackwell (0.30); Draft internal e-mails regarding outstanding issues in disclosure statement (0.40); Discuss disclosure statement with M. Dale (0.10). | 3.00 | $2,367.00 |
| 01/31/20 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al regarding plan issues (0.60); Review S. Kirpalani memorandum regarding plan/pension issues (0.10); Draft memorandum to PJT regarding same (0.10); Teleconference with W. Evarts regarding same (0.30); Review T. Green memorandum regarding pension/plan issues (0.20); Draft memorandum to T. Green regarding same (0.10); Review Kay memorandum with PSA (1.20); Draft memorandum to S. Kirpalani regarding same (0.10); Review S. Kirpalani memorandum regarding same (0.10); Draft memorandum to S. Kirpalani regarding same (0.10); Draft memorandum to M. Stancil regarding notice party (0.10). | 3.00 | $2,367.00 |
| 01/31/20 | Michael Wheat | 215 | Revise and update significant proceedings portions of the disclosure statement (0.10). | 0.10 | $78.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **912.20** | **$709,916.70** |

33260 FOMB                                                                     Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 180

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Steve MA | 216 | Analyze issues regarding solicitation and timing of confirmation. | 1.20 | $946.80 |
| 01/22/20 | Steve MA | 216 | Revise draft confirmation calendar. | 0.70 | $552.30 |
| 01/27/20 | Steve MA | 216 | Discuss new confirmation timeline with B. Rosen. | 0.20 | $157.80 |
| **Confirmation** | | | | **2.10** | **$1,656.90** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Christine Sherman | 217 | Review latest filings, and related internal communication. | 1.10 | $867.90 |
| 01/08/20 | Richard M. Corn | 217 | Review of new material for new plan. | 2.70 | $2,130.30 |
| 01/09/20 | Richard M. Corn | 217 | Review of new material for new plan. | 1.00 | $789.00 |
| 01/10/20 | Richard M. Corn | 217 | Review of new material for new plan. | 1.10 | $867.90 |
| 01/13/20 | Richard M. Corn | 217 | Review of new material for new plan. | 1.60 | $1,262.40 |
| 01/14/20 | Richard M. Corn | 217 | Review of new material for new plan. | 1.10 | $867.90 |
| 01/17/20 | Christine Sherman | 217 | Review revisions to plan and disclosure statement regarding GO bondholders. | 0.80 | $631.20 |
| 01/20/20 | Martin T. Hamilton | 217 | Initial review of revised PSA (0.80); E-mails with tax team regarding same (0.30). | 1.10 | $867.90 |
| 01/21/20 | Martin T. Hamilton | 217 | Initial review revised plan documents (1.70); Extended discussion with Y. Habenicht, S. Park, and C. Younger regarding same (0.50). | 2.20 | $1,735.80 |
| 01/21/20 | Yomarie Habenicht | 217 | Review issues in connection with new plan and related tax issues (2.30); Call with S. Ma regarding tax disclosures for disclosure statement (0.30); Call with M. Hamilton, S. Park, and C. Younger regarding next steps for tax disclosure (0.50). | 3.10 | $2,445.90 |
| 01/21/20 | Christine Sherman | 217 | Call with M. Hamilton, Y Habenicht, and S. Park regarding tax disclosure (0.50); Internal communication regarding tax comments to the initial draft of plan support agreement (1.00). | 1.50 | $1,183.50 |
| 01/21/20 | Christine Sherman | 217 | Review draft of plan support agreement. | 1.50 | $1,183.50 |
| 01/21/20 | Christine Sherman | 217 | Review tax disclosure changes based on plan support agreement. | 1.60 | $1,262.40 |
| 01/21/20 | Sejin Park | 217 | Review PSA and prior plan and plan disclosure for tax disclosure (6.50); Initial call with M. Hamilton and Y. Habenicht to discuss next steps for disclosure (0.50). | 7.00 | $5,523.00 |
| 01/21/20 | Steve MA | 217 | Call with Y. Habenicht regarding tax disclosures for disclosure statement. | 0.30 | $236.70 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 181 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/20 | Sejin Park | 217 | Review PSA and prior plan and plan disclosure for tax disclosure. | 2.00 | $1,578.00 |
| 01/22/20 | Christine Sherman | 217 | Review tax disclosure changes based on plan support agreement. | 2.60 | $2,051.40 |
| 01/22/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents (0.40); Confer with M. Hamilton regarding PSA and approach to disclosure (0.80). | 1.20 | $946.80 |
| 01/22/20 | Martin T. Hamilton | 217 | Conference with R. Corn regarding PSA and approach to disclosure. | 0.80 | $631.20 |
| 01/23/20 | Martin T. Hamilton | 217 | Extended analysis regarding tax disclosures (2.30); Call with S. Park and C. Younger regarding tax disclosures (0.20). | 2.50 | $1,972.50 |
| 01/23/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 1.20 | $946.80 |
| 01/23/20 | Christine Sherman | 217 | Call with M. Hamilton and S. Park regarding tax disclosure (0.20); Internal communication regarding revisions to the tax disclosure in the plan (0.60). | 0.80 | $631.20 |
| 01/23/20 | Sejin Park | 217 | Review PSA and prior plan and plan disclosure for tax disclosure (2.30); Initial call with M. Hamilton and C. Younger to discuss next steps for disclosure (0.20). | 2.50 | $1,972.50 |
| 01/24/20 | Christine Sherman | 217 | Internal communication with M. Hamilton and tax team regarding revisions to the tax disclosure in the plan. | 1.00 | $789.00 |
| 01/24/20 | Christine Sherman | 217 | Review and revise tax disclosure changes based on plan support agreement. | 0.40 | $315.60 |
| 01/24/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 0.30 | $236.70 |
| 01/25/20 | Martin T. Hamilton | 217 | Review materials relating to disclosure. | 1.50 | $1,183.50 |
| 01/27/20 | Martin T. Hamilton | 217 | Discussions with S. Park, Y. Habenicht regarding revised GO PSA from creditors. | 1.00 | $789.00 |
| 01/27/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 1.00 | $789.00 |
| 01/27/20 | Christine Sherman | 217 | Review and revise tax disclosure changes based on plan support agreement. | 0.70 | $552.30 |
| 01/27/20 | Christine Sherman | 217 | Internal communication regarding revisions to the tax disclosure in the plan. | 0.60 | $473.40 |
| 01/27/20 | Christine Sherman | 217 | Review revised PSA (GO deal). | 0.50 | $394.50 |
| 01/27/20 | Sejin Park | 217 | Review PSA and prior plan and plan disclosure for tax disclosure. | 1.50 | $1,183.50 |
| 01/29/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 2.00 | $1,578.00 |

33260 FOMB                                                                Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 182

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Martin T. Hamilton | 217 | E-mails with R. Corn regarding tax disclosures and review revised timetable. | 0.50 | $394.50 |
| 01/30/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 1.00 | $789.00 |
| 01/31/20 | Richard M. Corn | 217 | Review of new deal terms, presentations, and related documents. | 1.20 | $946.80 |
| 01/31/20 | Christine Sherman | 217 | Internal communication regarding tax comments to the initial draft of plan support agreement. | 0.40 | $315.60 |
| **Tax** | | | | **54.90** | **$43,316.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Elliot Stevens | 218 | E-mails with N. Petrov relating to Commonwealth fee applications (0.10). | 0.10 | $78.90 |
| 01/02/20 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries (2.30); E-mails with E. Stevens regarding same (0.20); Revisions to redactions (0.90). | 3.40 | $918.00 |
| 01/03/20 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries. | 1.50 | $405.00 |
| 01/06/20 | Natasha Petrov | 218 | Continue review of invoices and redacting certain entries. | 4.30 | $1,161.00 |
| 01/21/20 | Natasha Petrov | 218 | Phone conference with finance department regarding billing data (0.10); Revise interim fee application regarding same (0.40). | 0.50 | $135.00 |
| 01/22/20 | Natasha Petrov | 218 | Continue drafting interim fee application. | 0.80 | $216.00 |
| 01/24/20 | Natasha Petrov | 218 | Redact certain entries for purposes of interim application filing. | 0.30 | $81.00 |
| 01/27/20 | Natasha Petrov | 218 | Analyze December monthly statement for Proskauer interim fee application (0.20); Make calculations regarding same (0.40); Continue drafting interim fee application (0.30). | 0.90 | $243.00 |
| 01/28/20 | Natasha Petrov | 218 | Continue review of invoices and drafting Proskauer interim fee application. | 3.10 | $837.00 |
| 01/28/20 | Christopher M. Tarrant | 218 | Review materials relating to eighth interim fee application, exhibits and narrative. | 1.90 | $513.00 |
| 01/28/20 | Tal J. Singer | 218 | Create chart of all pleadings filed in all Title III cases, adversary cases and First Circuit cases in connection with eighth interim fee application. | 1.20 | $324.00 |
| 01/29/20 | Christopher M. Tarrant | 218 | Continue to review docket and prepare eighth interim fee application. | 2.60 | $702.00 |
| **Employment and Fee Applications** | | | | **20.60** | **$5,613.90** |

33260 FOMB                                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 183 |
|---|---|

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Timothy W. Mungovan | 220 | Communications with J. El Koury regarding status of Duff & Phelps fee dispute with fee examiner (0.20). | 0.20 | $157.80 |
| 01/02/20 | Timothy W. Mungovan | 220 | Review Duff & Phelps' reply in support of its motion for summary judgment (0.20). | 0.20 | $157.80 |
| 01/02/20 | Scott P. Cooper | 220 | Review R. Keach update on status of negotiations regarding Duff & Phelps subpoenas (0.10). | 0.10 | $78.90 |
| 01/09/20 | Scott P. Cooper | 220 | Review order regarding hearing on objection to Duff & Phelps fee application and pre-hearing deadlines, and internal e-mails regarding same (0.10). | 0.10 | $78.90 |
| 01/09/20 | Timothy W. Mungovan | 220 | Communications with S. Cooper regarding Court's order continuing hearing on fee dispute between Duff & Phelps and fee examiner to March (0.20). | 0.20 | $157.80 |
| 01/09/20 | Mee R. Kim | 220 | E-mails with D. Brown regarding interim fee application process (0.20); Discussion with D. Brown regarding same (0.10). | 0.30 | $236.70 |
| 01/10/20 | Mee R. Kim | 220 | E-mails with M. Dale and Board advisors regarding interim fee application process. | 0.10 | $78.90 |
| **Fee Applications for Other Parties** | | | | **1.20** | **$946.80** |

**Total for Professional Services**                                    **$2,318,618.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 2.50 | 789.00 | $1,972.50 |
| BRADLEY R. BOBROFF | PARTNER | 21.60 | 789.00 | $17,042.40 |
| BRIAN S. ROSEN | PARTNER | 300.40 | 789.00 | $237,015.60 |
| CHANTEL L. FEBUS | PARTNER | 88.60 | 789.00 | $69,905.40 |
| COLIN KASS | PARTNER | 5.20 | 789.00 | $4,102.80 |
| EHUD BARAK | PARTNER | 87.10 | 789.00 | $68,721.90 |
| GUY BRENNER | PARTNER | 5.40 | 789.00 | $4,260.60 |
| HADASSA R. WAXMAN | PARTNER | 2.90 | 789.00 | $2,288.10 |
| JAMES P. GERKIS | PARTNER | 4.00 | 789.00 | $3,156.00 |
| JEFFREY W. LEVITAN | PARTNER | 55.40 | 789.00 | $43,710.60 |
| JOHN E. ROBERTS | PARTNER | 2.10 | 789.00 | $1,656.90 |
| JONATHAN E. RICHMAN | PARTNER | 11.80 | 789.00 | $9,310.20 |
| KEVIN J. PERRA | PARTNER | 3.40 | 789.00 | $2,682.60 |
| LARY ALAN RAPPAPORT | PARTNER | 90.10 | 789.00 | $71,088.90 |
| MAJA ZERJAL | PARTNER | 158.10 | 789.00 | $124,740.90 |
| MARC E. ROSENTHAL | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MARGARET A. DALE | PARTNER | 11.00 | 789.00 | $8,679.00 |
| MARK HARRIS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 74.30 | 789.00 | $58,622.70 |
| MARTIN T. HAMILTON | PARTNER | 9.60 | 789.00 | $7,574.40 |
| MATTHEW H. TRIGGS | PARTNER | 73.90 | 789.00 | $58,307.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 120.80 | 789.00 | $95,311.20 |
| MICHAEL T. MERVIS | PARTNER | 35.60 | 789.00 | $28,088.40 |
| PAUL POSSINGER | PARTNER | 63.80 | 789.00 | $50,338.20 |
| PETER D. DOYLE | PARTNER | 10.10 | 789.00 | $7,968.90 |
| RALPH C. FERRARA | PARTNER | 2.90 | 789.00 | $2,288.10 |
| RICHARD M. CORN | PARTNER | 15.40 | 789.00 | $12,150.60 |
| SCOTT P. COOPER | PARTNER | 3.90 | 789.00 | $3,077.10 |
| SEETHA RAMACHANDRAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| STEPHEN L. RATNER | PARTNER | 41.80 | 789.00 | $32,980.20 |
| STEVEN O. WEISE | PARTNER | 5.70 | 789.00 | $4,497.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 64.40 | 789.00 | $50,811.60 |
| **Total for PARTNER** | | **1,378.70** | | **$1,087,794.30** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 3.10 | 789.00 | $2,445.90 |
| JULIA D. ALONZO | SENIOR COUNSEL | 33.80 | 789.00 | $26,668.20 |
| **Total for SENIOR COUNSEL** | | **36.90** | | **$29,114.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 5.00 | 789.00 | $3,945.00 |
| ALIZA BLOCH | ASSOCIATE | 82.10 | 789.00 | $64,776.90 |
| ALYSE FIORI STACH | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| ARIELLA MULLER | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| BROOKE C. GOTTLIEB | ASSOCIATE | 12.50 | 789.00 | $9,862.50 |
| BROOKE H. BLACKWELL | ASSOCIATE | 156.00 | 789.00 | $123,084.00 |
| CARL MAZUREK | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| CHRISTINE SHERMAN | ASSOCIATE | 13.50 | 789.00 | $10,651.50 |
| COREY I. ROGOFF | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| DANIEL DESATNIK | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| ELISA CARINO | ASSOCIATE | 76.40 | 789.00 | $60,279.60 |
| ELLIOT STEVENS | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| EMILY KLINE | ASSOCIATE | 7.20 | 789.00 | $5,680.80 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 185 |
|---|---|---|---|---|
| HENA VORA | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| IMANI TISDALE | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| JAVIER SOSA | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| JESSICA Z. GREENBURG | ASSOCIATE | 76.40 | 789.00 | $60,279.60 |
| JILLIAN RUBEN | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| JOSHUA A. ESSES | ASSOCIATE | 54.80 | 789.00 | $43,237.20 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 7.90 | 789.00 | $6,233.10 |
| LAURA STAFFORD | ASSOCIATE | 164.20 | 789.00 | $129,553.80 |
| LUCY WOLF | ASSOCIATE | 49.90 | 789.00 | $39,371.10 |
| MARC PALMER | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 20.60 | 789.00 | $16,253.40 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| MEE R. KIM | ASSOCIATE | 74.90 | 789.00 | $59,096.10 |
| MELISSA DIGRANDE | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MICHAEL WHEAT | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| NATHANIEL MILLER | ASSOCIATE | 12.00 | 789.00 | $9,468.00 |
| PETER FISHKIND | ASSOCIATE | 13.00 | 789.00 | $10,257.00 |
| PHILIP OMOROGBE | ASSOCIATE | 42.00 | 789.00 | $33,138.00 |
| RUCHA DESAI | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| SARAH HUGHES | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| SEJIN PARK | ASSOCIATE | 13.00 | 789.00 | $10,257.00 |
| SETH H. VICTOR | ASSOCIATE | 26.40 | 789.00 | $20,829.60 |
| STEVE MA | ASSOCIATE | 173.60 | 789.00 | $136,970.40 |
| WILLIAM G. FASSULIOTIS | ASSOCIATE | 21.80 | 789.00 | $17,200.20 |
| YENA HONG | ASSOCIATE | 17.40 | 789.00 | $13,728.60 |
| YOMARIE HABENICHT | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| ZACHARY CHALETT | ASSOCIATE | 51.00 | 789.00 | $40,239.00 |
| **Total for ASSOCIATE** | | **1,277.10** | | **$1,007,631.90** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 29.90 | 789.00 | $23,591.10 |
| NICOLLETTE R. MOSER | LAWYER | 3.40 | 789.00 | $2,682.60 |
| YAFIT SHALEV | LAWYER | 39.30 | 789.00 | $31,007.70 |
| **Total for LAWYER** | | **72.60** | | **$57,281.40** |
| | | | | |
| MICHAEL R. CLARKE | E-DISCOVERY ATTORNEY | 5.30 | 390.00 | $2,067.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 0.40 | 390.00 | $156.00 |
| SHAHREZAD AGHILI CHAMBERLAI | E-DISCOVERY ATTORNEY | 5.90 | 390.00 | $2,301.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **11.60** | | **$4,524.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 104.00 | 270.00 | $28,080.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 35.40 | 270.00 | $9,558.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 67.50 | 270.00 | $18,225.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 63.70 | 270.00 | $17,199.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 34.30 | 270.00 | $9,261.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 59.60 | 270.00 | $16,092.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 36.30 | 270.00 | $9,801.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 37.00 | 270.00 | $9,990.00 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 186 |
|---|---|---|---|---|
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 15.20 | 270.00 | $4,104.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 16.90 | 270.00 | $4,563.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 14.50 | 270.00 | $3,915.00 |
| TYLER A. DAVIDIAN | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **489.00** | | **$132,030.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 0.90 | 270.00 | $243.00 |
| **Total for PRAC. SUPPORT** | | **0.90** | | **$243.00** |
| | **Total** | **3,266.80** | | **$2,318,618.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/02/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/02/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/03/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/03/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/03/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $67.20 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.80 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.90 |
| 01/03/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $13.90 |
| 01/03/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.70 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 187 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/03/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.20 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/04/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/05/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 188

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/06/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $26.80 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $34.40 |
| 01/06/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/06/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $6.20 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $24.00 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $11.80 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $10.40 |
| 01/06/2020 | Kevin W. Flynn | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/06/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $18.30 |
| 01/06/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/06/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $10.20 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/06/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/06/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/06/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/06/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/07/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.70 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 189

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/07/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/07/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/07/2020 | Imani Tisdale | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/07/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/07/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 190 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/07/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/07/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/07/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/08/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/08/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/08/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/08/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/08/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/09/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/09/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/09/2020 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/09/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 191

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/09/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/09/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/09/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/09/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/10/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/10/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/10/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $69.60 |
| 01/10/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/10/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.70 |
| 01/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $17.30 |
| 01/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/13/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/13/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/13/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/13/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/13/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 192

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/13/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/13/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/13/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/13/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $26.80 |
| 01/13/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/14/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/14/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/14/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/14/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/14/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/14/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.70 |

33260 FOMB                                                              Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 193

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/14/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Karen Molloy | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/15/2020 | Karen Molloy | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/15/2020 | Karen Molloy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Karen Molloy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Karen Molloy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/15/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $20.60 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/15/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/15/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/15/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.80 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/16/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/16/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/16/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/16/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/16/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $20.40 |
| 01/16/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $26.90 |
| 01/16/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $19.40 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $7.70 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $7.70 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.40 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $7.70 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                  Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 195

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                            Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 196

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/17/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $17.30 |
| 01/17/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/17/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/17/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/18/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $15.00 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $11.60 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/19/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.90 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 01/20/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.60 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/20/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $10.90 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Su Jin Lee | REPRODUCTION | REPRODUCTION | $41.20 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.80 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 197 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $7.10 |
| 01/21/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $39.70 |
| 01/21/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/21/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/21/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 198

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/21/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/21/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/21/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/21/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $18.70 |
| 01/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.80 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.30 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 199

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $28.00 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/21/2020 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $28.00 |
| 01/21/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/21/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/21/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $9.90 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $23.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $17.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $33.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $49.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $16.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $16.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $18.00 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $34.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $10.50 |
| 01/21/2020 | Ann M. Ashton | REPRODUCTION | REPRODUCTION | $25.50 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/22/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/22/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2020 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/22/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Richard M. Corn | REPRODUCTION | REPRODUCTION | $10.30 |
| 01/22/2020 | Richard M. Corn | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 201

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/22/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/22/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/22/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/22/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $42.00 |
| 01/23/2020 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/23/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/23/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/23/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/23/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Rebecca R. Elsner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Rebecca R. Elsner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Rebecca R. Elsner | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/23/2020 | Rebecca R. Elsner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/23/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $13.80 |
| 01/23/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $13.90 |
| 01/23/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 202

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/23/2020 | Paul Possinger | REPRODUCTION | REPRODUCTION | $8.00 |
| 01/23/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/23/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/24/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/24/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/24/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/24/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/24/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/24/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $16.20 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/24/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $40.50 |
| 01/24/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/24/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 203

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2020 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/25/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $10.10 |
| 01/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.10 |
| 01/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/25/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/25/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/25/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/26/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/26/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/26/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $10.60 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $17.90 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $10.60 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $17.30 |
| 01/26/2020 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $17.30 |
| 01/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $4.30 |

33260 FOMB
Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 204 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/26/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/26/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/26/2020 | Yolanda J. Chatham | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/26/2020 | Yolanda J. Chatham | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/26/2020 | Yolanda J. Chatham | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/26/2020 | Yolanda J. Chatham | REPRODUCTION | REPRODUCTION | $14.30 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $14.30 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2020 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.60 |
| 01/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $20.20 |
| 01/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.90 |
| 01/27/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.30 |
| 01/27/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.60 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/27/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/27/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 205 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/28/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/28/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/28/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2020 | Jessica Z. Greenburg | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $10.60 |
| 01/28/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/28/2020 | Steve MA | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/28/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.00 |
| 01/29/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/29/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.20 |
| 01/29/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/29/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/29/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/29/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/29/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.10 |

33260 FOMB                                                          Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 206

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/30/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/30/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/30/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/30/2020 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2020 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/30/2020 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/30/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/31/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $16.00 |
| 01/31/2020 | Karina Pantoja | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/31/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/31/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2020 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/31/2020 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/31/2020 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $7.80 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $16.00 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $45.60 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2020 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 207

**Total for REPRODUCTION**        **$3,284.40**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/06/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 01/07/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/07/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $346.00 |
| 01/08/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 01/08/2020 | Charles H. King | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $578.00 |
| 01/09/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 01/10/2020 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/10/2020 | Megan T. D'Errico | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| 01/13/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/24/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/25/2020 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $152.00 |
| 01/25/2020 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/26/2020 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| | | | **Total for LEXIS** | **$3,705.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $286.00 |
| 01/03/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $1,573.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 208 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $572.00 |
| 01/07/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $572.00 |
| 01/07/2020 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $286.00 |
| 01/07/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $388.00 |
| 01/08/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 70 Lines Printed | $429.00 |
| 01/08/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $1,144.00 |
| 01/08/2020 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $102.00 |
| 01/08/2020 | Charles H. King | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed | $286.00 |
| 01/09/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $286.00 |
| 01/09/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $932.00 |
| 01/09/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $858.00 |
| 01/10/2020 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $1,001.00 |
| 01/10/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $36.00 |
| 01/14/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $1,648.00 |
| 01/14/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 01/18/2020 | Elisa Carino | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $572.00 |
| 01/20/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $286.00 |
| 01/22/2020 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 209

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $429.00 |
| 01/23/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 01/24/2020 | Tal J. Singer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 01/25/2020 | Brooke H. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$12,401.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/31/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #13092 - ENGLISH FOR US - SPANISH FOR TRANSLATION PUERTO RICO | $749.94 |
| | | | **Total for TRANSLATION SERVICE** | **$749.94** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2020 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery SEBASTIAN REICHARD FOMB 268 MUNOZ RIVERA AVENUE WORLD PLAZA BLDG , STE 1107 HATO REY PR, Tracki ng #: 779849303323, Shipped on 012320, Invoice # : 322828441 | $79.93 |
| | | | **Total for MESSENGER/DELIVERY** | **$79.93** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/14/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION SUNNYS WORLDWIDE: INV NO.247341 - CAR SERVICE FOR PICK-UP DATES 10/14/19 | $59.77 |
| 10/15/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi - - VENDOR: SUNNY 'S WORLDWIDE CHAUFFEURED TRANSPORTATION SUNNYS WORLDWIDE: INV NO.247341 - CAR SERVICE FOR PICK-UP DATES 10/15/19 | $59.77 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 210

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/12/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $46.06 |
| 01/13/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $66.79 |
| 01/14/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel from Chicago to NY for PREPA RSA and transformation meeting. | $26.89 |
| 01/15/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $93.42 |
| 01/15/2020 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $46.14 |
| 01/16/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from airport to FOMB's offices re travel to PR for meeting with AFT/AMPR. | $25.00 |
| 01/17/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from meeting to airport re travel to PR for meeting with AFT/AMPR. | $30.00 |
| 01/17/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from O'Hare to home re travel to PR for meeting with AFT/AMPR. | $9.04 |
| 01/20/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to DC for FOMB strategy session | $28.62 |
| 01/20/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Regan National to DC Hotel | $23.00 |
| 01/20/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from home to LGA | $46.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141441

0002 PROMESA TITLE III: COMMONWEALTH

Page 211

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/21/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Martin Bienenstock Taxi from LGA to Home | $40.70 |
| 01/21/2020 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from DC Office to Airport | $23.00 |
| 01/21/2020 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from airport to hotel re travel to DC for FOMB strategy session | $18.60 |
| 01/21/2020 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Parking - Brian Rosen Parking at Airport traveling to DC for FOMB Meeting. | $30.00 |
| 01/22/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $79.07 |
| 01/22/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $62.24 |
| 01/24/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $84.11 |
| 01/24/2020 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $73.67 |
| 01/28/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Trip to Puerto Rico | $31.90 |
| 01/29/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Trip to Puerto Rico | $9.56 |
| 01/30/2020 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Trip to Puerto Rico | $25.80 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 212

|  | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,039.25** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/12/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $14.24 |
| 01/12/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $14.18 |
| 01/12/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $13.07 |
| 01/14/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $8.51 |
| 01/15/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $16.65 |
| 01/15/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $6.66 |
| 01/15/2020 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Travel to and from NYC for meeting with GO bondholders. Steve Ma | $4.01 |
| 01/17/2020 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Paul Possinger Cab from meeting to airport re travel to PR for meeting with AFT/AMPR. Guarav Malhotra, Juan Santambrogio, Rob Tague, Paul Possinger | $102.50 |
| 01/17/2020 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Paul Possinger Breakfast re travel to PR for meeting with AFT/AMPR. Paul Possinger | $50.00 |
| 01/22/2020 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - [REDACTED: Expense relating to court-ordered mediation]. | $39.16 |
| 01/28/2020 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Trip to Puerto Rico Laura Stafford | $70.46 |
|  | | | **Total for OUT OF TOWN MEALS** | **$339.44** |

33260 FOMB                                                      Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 213 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2020 | Elisa Carino | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $9.30 |
| 01/14/2020 | Adam L. Deming | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $17.50 |
| 01/14/2020 | Laura Stafford | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $5.40 |
| 01/14/2020 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 01/15/2020 | Charles H. King | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.60 |
| 01/15/2020 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.60 |
| 01/15/2020 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| 01/15/2020 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.40 |
| 01/15/2020 | Carl Mazurek | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $4.80 |
| 01/15/2020 | Emily Kline | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| 01/15/2020 | David A. Munkittrick | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 01/15/2020 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.70 |
| 01/15/2020 | Tal J. Singer | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $8.90 |
| 01/15/2020 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $56.70 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$119.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/20/2019 | Russell T. Gorkin | AIRPLANE | AIRPLANE Air WiFi - Russell Gorkin Internet Service while finalizing GO Bondholder memo. | $22.99 |
| 12/20/2019 | Russell T. Gorkin | AIRPLANE | AIRPLANE Air WiFi - Russell Gorkin Internet Service while finalizing GO Bondholder memo. | $20.99 |

33260 FOMB

Invoice 190141441

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 214

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/06/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $651.79 |
| 01/06/2020 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $6.00 |
| 01/13/2020 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Roundtrip airfare from LGA TO DC | $696.80 |
| 01/13/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from Chicago to NY for PREPA RSA and transformation meeting. | $572.93 |
| 01/13/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel from Chicago to NY for PREPA RSA and transformation meeting. | $35.00 |
| 01/14/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to PR for meeting with AFT/AMPR. | $341.62 |
| 01/15/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Airfare from DC to New York | $365.97 |
| 01/15/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Airfare from DC to New York | $35.00 |
| 01/16/2020 | Paul Possinger | AIRPLANE | AIRPLANE Air WiFi - Paul Possinger Travel to PR for meeting with AFT/AMPR. | $20.00 |
| 01/17/2020 | Paul Possinger | AIRPLANE | AIRPLANE Air WiFi - Paul Possinger Travel to PR for meeting with AFT/AMPR. | $18.00 |
| 01/17/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to DC for FOMB strategy session | $890.37 |
| 01/17/2020 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to DC for FOMB strategy session | $35.00 |
| 01/18/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] (Basic fare = $3,145.76 + penalty charge for change ticket for earlier return flight = $200 for a total of $3,345.76) | $1,074.80 |
| 01/18/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation]. | $35.00 |
| 01/20/2020 | Michael T. Mervis | AIRPLANE | AIRPLANE Air WiFi - Michael Mervis Working on documents. | $10.00 |
| 01/20/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Airfare to DC for FOMB Meeting | $35.00 |

33260 FOMB                                                                  Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 215

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/20/2020 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Airfare to FOMB Meeting in DC | $402.63 |
| 01/22/2020 | Michael T. Mervis | AIRPLANE | AIRPLANE Air WiFi - Michael Mervis Working on documents. | $10.83 |
| 01/22/2020 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Trip to Puerto Rico | $443.00 |
| 01/22/2020 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Trip to Puerto Rico | $35.00 |
| 01/22/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Air WiFi - [REDACTED: Expense relating to court-ordered mediation]. | $22.00 |
| 01/24/2020 | Michael A. Firestein | AIRPLANE | AIRPLANE Air WiFi - [REDACTED: Expense relating to court-ordered mediation]. | $18.00 |
| | | | **Total for AIRPLANE** | **$5,798.72** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/12/2020 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel to and from NYC for meeting with GO bondholders. | $922.77 |
| 01/16/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel from Chicago to NY for PREPA RSA and transformation meeting. | $615.18 |
| 01/17/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to PR for meeting with AFT/AMPR. | $411.59 |
| 01/20/2020 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock One night stay at the Marriott hotel | $211.51 |
| 01/21/2020 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to DC for FOMB strategy session | $231.65 |
| 01/22/2020 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation]. | $500.00 |
| 01/22/2020 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Trip to Puerto Rico | $411.59 |
| | | | **Total for LODGING** | **$3,304.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079106 - FDS - HENRY SCHEIN - RELATIVITY DATA HOSTING - RELATIVITY USER ACCESS | $27,849.18 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141441

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES, INC - INVOICE # CINV30211 - ONLINE DATA STORAGE SIZE - FORENSIC CONSULTING | $5,120.44 |
| 09/30/2019 | Christopher H. Gardeph | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079109 - FDS -  - CDX- HOSTING - NEAR LINE STORAGE - RELATIVITY DATA HOSTING | $75.24 |
| 09/30/2019 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079105 - FDS - HENRY SCHEIN - CDX- RELATIVITY DATA HOSTING : WARM STORAGE | $144.68 |
| 10/31/2019 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES - INVOICE # CINV30546 - OCTOBER SERVICES - FORENSICS - ONLINE  DATA STORAGE SIZE - STORAGE OF HOSTED DATA | $1,639.00 |
| 10/31/2019 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079541 - NEARLINE HOSTING - RELATIVITY - SERVICE DATES - 11/01/19 - 11/30/19 | $224.68 |
| 10/31/2019 | Rosario Sandoval | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 079545 - NEARLINE HOSTING - RELATIVITY - | $75.24 |
| 10/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LD LOWER HOLIDNGS INC KL DISCOVERY - INVOICE # P0100093072 - DISCOVERY SERVICES - ACTIVE HOSTING - RELATIVITIY/ HOSTED SERVICES / NATIVE AND IMAGE PRODUCTION / USER ACCESS - RELATIVITY | $31,627.63 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$66,756.09** |

**Charges and Disbursements Summary**

33260 FOMB                                                                                    Invoice 190141441
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 217

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,284.40 |
| LEXIS | 3,705.00 |
| WESTLAW | 12,401.00 |
| TRANSLATION SERVICE | 749.94 |
| MESSENGER/DELIVERY | 79.93 |
| OUT OF TOWN TRANSPORTATION | 1,039.25 |
| OUT OF TOWN MEALS | 339.44 |
| OTHER DATABASE RESEARCH | 119.50 |
| AIRPLANE | 5,798.72 |
| LODGING | 3,304.29 |
| PRACTICE SUPPORT VENDORS | 66,756.09 |

**Total Expenses**                                                                              **$97,577.56**

**Total Amount for this Matter**                                                                **$2,416,196.26**

33260 FOMB                                                                    Invoice 190141442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 12.20 | $3,294.00 |
| 219 | Appeal | 2.40 | $1,737.90 |
| | **Total** | **14.60** | **$5,031.90** |

33260 FOMB                                                        Invoice 190141442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
      0034 COMMONWEALTH TITLE III - HEALTHCARE                              Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Karina Pantoja | 212 | ACM: Compile and assemble cases per J. Alonzo (4.10). | 4.10 | $1,107.00 |
| 01/29/20 | Angelo Monforte | 212 | ACM: Draft designation of attorney presenting oral argument per J. Alonzo. | 0.80 | $216.00 |
| 01/29/20 | Charles H. King | 212 | ACM: Correspond with K. Pantoja regarding the production of appellant joint appendix and briefs as well as appellee briefs (0.20); Compile and organize briefs, appendices and authorities cited in appellant and appellee briefs for attorney review (2.30). | 2.50 | $675.00 |
| 01/30/20 | Charles H. King | 212 | ACM: Prepare briefs, appendices and authorities cited in appellant and appellee briefs for attorney review. | 2.00 | $540.00 |
| 01/30/20 | Karina Pantoja | 212 | ACM: Assemble e-binder for upcoming oral argument per J. Alonzo (1.30). | 1.30 | $351.00 |
| 01/30/20 | Tal J. Singer | 212 | ACM: Confer with K. Pantoja and C. King regarding documents for oral argument of AMC v. Commonwealth Appeal (18-2228) (0.30); Compile and organize documents binders regarding same (1.20). | 1.50 | $405.00 |
| **General Administration** | | | | **12.20** | **$3,294.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Julia D. Alonzo | 219 | ACM: Draft e-mail to J. Roberts regarding oral argument. | 0.10 | $78.90 |
| 01/27/20 | Timothy W. Mungovan | 219 | ACM: Communications with M. Bienenstock regarding oral argument in First Circuit in March (0.20). | 0.20 | $157.80 |
| 01/27/20 | Timothy W. Mungovan | 219 | ACM: Communications with J. Alonzo regarding oral argument in First Circuit in March (0.30). | 0.30 | $236.70 |
| 01/28/20 | Timothy W. Mungovan | 219 | ACM: Communications with M. Bienenstock regarding oral argument on appeal (0.10). | 0.10 | $78.90 |
| 01/28/20 | Timothy W. Mungovan | 219 | ACM: Communications with J. Alonzo regarding oral argument on appeal (0.20). | 0.20 | $157.80 |
| 01/29/20 | Julia D. Alonzo | 219 | ACM: E-mails regarding oral argument preparation with T. Mungovan (0.20); Review materials in preparation for oral argument (0.80). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190141442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Timothy W. Mungovan | 219 | ACM: Communications with J. Alonzo regarding preparing for oral argument on March 6 (0.20). | 0.20 | $157.80 |
| 01/29/20 | Laurie A. Henderson | 219 | ACM: Electronic filing with the First Circuit Court of Appeals of designation of attorney presenting oral argument in 18-2228 and 19-1202. | 0.30 | $81.00 |
| **Appeal** | | | | **2.40** | **$1,737.90** |
| **Total for Professional Services** | | | | | **$5,031.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141442

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **1.00** | | **$789.00** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.10 | 789.00 | $867.90 |
| **Total for SENIOR COUNSEL** | | **1.10** | | **$867.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 5.40 | 270.00 | $1,458.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| **Total for LEGAL ASSISTANT** | | **12.20** | | **$3,294.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **14.60** | | **$5,031.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                                    Invoice 190141442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                       Page 5

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$118.10** |

33260 FOMB                                                                    Invoice 190141442
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                          Page 6

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/30/2019 | Martin J. Bienenstock | FILING AND COURT COSTS | OUTSIDE REPRODUCTION - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS, INC - INVOICE # 0009107814 - CASE nAME: CENTRO DE SALUD FAMILIAR V. PUERTO RICO - REPRODUCTION OF : APPELLEE'S BRIEF ( 13 COPIES , 34 PAGES ) | $1,171.50 |
| | | | **Total for FILING AND COURT COSTS** | **$1,171.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2020 | Shiloh Rainwater | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$1.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 118.10 |
| FILING AND COURT COSTS | | 1,171.50 |
| OTHER DATABASE RESEARCH | | 1.40 |
| | **Total Expenses** | **$1,291.00** |
| | **Total Amount for this Matter** | **$6,322.90** |

33260 FOMB                                                                    Invoice 190141443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0036 COMMONWEALTH TITLE III - UPR                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 3.50 | $2,761.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| 213 | Labor, Pension Matters | 0.80 | $631.20 |
| | **Total** | **4.80** | **$3,787.20** |

33260 FOMB                                                                    Invoice 190141443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/28/20 | Ehud Barak | 201 | UPR call with McKinsey and Board professionals regarding UPR fiscal plan (0.70); Review relevant debt documents (1.40). | 2.10 | $1,656.90 |
| 01/28/20 | Paul Possinger | 201 | Call with McKinsey regarding UPR debt categories (0.30); Review background materials regarding same (0.30). | 0.60 | $473.40 |
| 01/28/20 | Joshua A. Esses | 201 | Call on UPR with E. Barak, McKinsey, and Board professionals (0.70); Review of documents thereto (0.10). | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **3.50** | **$2,761.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/15/20 | Maja Zerjal | 205 | Review correspondence with UPR counsel regarding fiscal plan. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/15/20 | Paul Possinger | 210 | Review and respond to e-mails regarding UPR restructuring matters (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/16/20 | Paul Possinger | 213 | E-mails with P. Hamburger regarding UPR pension issues. | 0.50 | $394.50 |
| 01/16/20 | Paul M. Hamburger | 213 | E-mails with P. Possinger regarding status of UPR pension obligations and analyze material concerning UPR pension. | 0.30 | $236.70 |
| **Labor, Pension Matters** | | | | **0.80** | **$631.20** |

| **Total for Professional Services** | | | | | **$3,787.20** |

33260 FOMB                                                                    Invoice 190141443
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0036 COMMONWEALTH TITLE III - UPR                                                       Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MAJA ZERJAL | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 1.40 | 789.00 | $1,104.60 |
| PAUL M. HAMBURGER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **4.00** | | **$3,156.00** |
| | | | | |
| JOSHUA A. ESSES | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | **Total** | **4.80** | | **$3,787.20** |
| | **Total Amount for this Matter** | | | **$3,787.20** |

33260 FOMB                                                                    Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $315.60 |
| 204 | Communications with Claimholders | 7.20 | $5,680.80 |
| 205 | Communications with the Commonwealth and its Representatives | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 30.60 | $24,143.40 |
| 212 | General Administration | 5.10 | $1,377.00 |
| | **Total** | **50.30** | **$37,039.80** |

33260 FOMB                                                                          Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Michael A. Firestein | 202 | Ambac Rule 2004: Research discovery issues for Rule 2004 meet and confer (0.40). | 0.40 | $315.60 |
| **Legal Research** | | | | **0.40** | **$315.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Michael A. Firestein | 204 | Ambac Rule 2004: Review and draft multiple strategic correspondence on meet and confer issues regarding Rule 2004 matters (0.50); Review and draft strategic correspondence on discovery issues (0.20); Teleconference with L. Stafford on discovery strategy for 2004s (0.20). | 0.90 | $710.10 |
| 01/30/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Prepare for Rule 2004 meet and confer. | 1.80 | $1,420.20 |
| 01/31/20 | Michael A. Firestein | 204 | Ambac Rule 2004: Prepare for Rule 2004 pre meet and confer call (0.30); Teleconference with L. Rappaport on preparation for discovery meet and confer on Rule 2004 (0.10); Participate in O'Melveny and Proskauer meet and confer strategy call on 2004s (0.50); Review and draft strategic correspondence on MUDD motion to be included in meet and confer (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with T. Mungovan on strategy for discovery issues (0.20). | 1.50 | $1,183.50 |
| 01/31/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Call with Proskauer and O'Melveny lawyers regarding Rule 2004 discovery meet and confer. | 0.40 | $315.60 |
| 01/31/20 | Chantel L. Febus | 204 | Ambac Rule 2004: Review and annotate Rule 2004 meet and confer outline. | 0.70 | $552.30 |
| 01/31/20 | Timothy W. Mungovan | 204 | Ambac Rule 2004: Communications with M. Firestein, M. Dale, M. Mervis, L. Rappaport, C. Febus, L. Stafford, and J. Alonzo regarding preparing for meet and confer with Ambac on discovery issues (0.60). | 0.60 | $473.40 |
| 01/31/20 | Laura Stafford | 204 | Ambac Rule 2004: E-mails with M. Firestein, M. Dale, et al. regarding Ambac meet and confer. | 0.80 | $631.20 |

33260 FOMB                                                                        Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Laura Stafford | 204 | Ambac Rule 2004: E-mails with P. Friedman, M. Dale, M. Firestein, et al. regarding motion to join Ambac Rule 2004 meet and confer. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **7.20** | **$5,680.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | William D. Dalsen | 205 | Ambac Rule 2004: Correspondence with counsel to Retiree Committee and AAFAF regarding status of Ambac informal Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 01/27/20 | Timothy W. Mungovan | 205 | Ambac Rule 2004: E-mails with M. Firestein and counsel for UCC concerning UCC's intention to file joinder in Rule 2004 motions (0.30). | 0.30 | $236.70 |
| 01/27/20 | Timothy W. Mungovan | 205 | Ambac Rule 2004: Communications with counsel for AAFAF regarding participating in meet and confer with counsel for Ambac (0.20). | 0.20 | $157.80 |
| 01/31/20 | Michael T. Mervis | 205 | Ambac Rule 2004: Teleconference with O'Melveny in preparation for Ambac meet and confer on Rule 2004 motions. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.20** | **$946.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Laura Stafford | 206 | Ambac Rule 2004: Review and revise draft joint status report and urgent motion regarding Ambac Rule 2004 on pension liabilities (0.40). | 0.40 | $315.60 |
| 01/23/20 | William D. Dalsen | 206 | Ambac Rule 2004: Review proposed joint status report and joint motion to adjourn hearing on Ambac informal Rule 2004 motions until March omnibus hearing (0.20); Correspondence with opposing counsel regarding proposed joint status report and motion to adjourn (0.10); Review order denying motion to strike Rule 2004 motions (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Margaret A. Dale | 206 | Ambac Rule 2004: Review revisions to status report and urgent motion to adjourn hearing (0.40); E-mails with W. Dalsen and L. Stafford regarding same (0.20); Review order regarding Ambac Rule 2004 motions related to cash/assets and plan of adjustment (0.50). | 1.10 | $867.90 |
| 01/31/20 | Laura Stafford | 206 | COPI Rule 2004: Review and revise draft extension motion for COPI Rule 2004 motion. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,814.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Chantel L. Febus | 207 | Ambac Rule 2004: Review J. Swain's Rule 2004 order in preparation for discovery conversation with M. Dale. | 0.30 | $236.70 |
| 01/23/20 | Julia D. Alonzo | 207 | Ambac Rule 2004: Review decision on motion to strike Ambac Rule 2004 motions (0.20); Conference with M. Dale regarding same (0.10); Conference with L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 01/23/20 | Laura Stafford | 207 | Ambac Rule 2004: Review and analyze order regarding Rule 2004 motions. | 0.20 | $157.80 |
| 01/23/20 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Judge Swain's order on Ambac's Rule 2004 motion and Board's motion to strike (0.40). | 0.40 | $315.60 |
| 01/23/20 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Communications with M. Firestein, M. Dale, M. Bienenstock, and C. Febus regarding Judge Swain's order on Ambac's Rule 2004 motion and Board's motion to strike (0.30). | 0.30 | $236.70 |
| 01/27/20 | Michael A. Firestein | 207 | Ambac Rule 2004: Review UCC joinder in Rule 2004 motions (0.20). | 0.20 | $157.80 |
| 01/27/20 | Michael T. Mervis | 207 | Ambac Rule 2004: Review decision denying motion to strike Ambac Rule 2004 motions (0.30); Conference with M. Dale, C. Febus, L. Stafford and J. Alonzo regarding strategy for Ambac meet and confer (0.50); Follow-up correspondence regarding same (0.30). | 1.10 | $867.90 |
| 01/27/20 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review UCC's joinder to Ambac's Rule 2004 motions in connection with Commonwealth assets and Commonwealth cash restriction analysis (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Assured and National's joint joinder to Ambac's Rule 2004 motions in connection with Commonwealth assets and Commonwealth cash restriction analysis (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,761.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | William D. Dalsen | 210 | Ambac Rule 2004: Call with M. Dale and L. Stafford regarding Ambac Rule 2004 motions (0.20). | 0.20 | $157.80 |
| 01/10/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Dale and W. Dalsen regarding Ambac Rule 2004 pensions motions. | 0.20 | $157.80 |
| 01/13/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen and M. Dale regarding Ambac Rule 2004 on pension liabilities. | 0.20 | $157.80 |
| 01/20/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford and J. Alonzo regarding status of Ambac motions (0.20). | 0.20 | $157.80 |
| 01/21/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford and M. Pocha regarding Ambac's requests and joint status report (0.20). | 0.20 | $157.80 |
| 01/21/20 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with L. Stafford regarding Ambac informal Rule 2004 discovery requests (0.10); Call with L. Stafford and counsel to Retiree Committee regarding Ambac informal Rule 2004 requests (0.30). | 0.40 | $315.60 |
| 01/21/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding Ambac Rule 2004 pensions requests (0.30). | 0.30 | $236.70 |
| 01/21/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Root, and C. Steege regarding Ambac Rule 2004 pension discovery (0.30). | 0.30 | $236.70 |
| 01/23/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen, M. Dale regarding status of Ambac Rule 2004 pensions motion, joint status report, request for adjournment (0.20); Review Judge Swain order on Ambac Rule 2004 restricted cash motion (0.20); E-mails with T. Mungovan, M. Firestein, L. Stafford, M. Dale, C. Febus regarding analysis, strategy related to order (0.20). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141444

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails T. Mungovan, C. Febus, M. Mervis, M. Dale, L. Stafford regarding restricted cash Rule 2004 order requiring parties to meet and confer, strategy (0.20). | 0.20 | $157.80 |
| 01/24/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Call with T. Mungovan and M. Firestein regarding strategy for responding to Court's order denying motion to strike Ambac Rule 2004 motions. | 0.30 | $236.70 |
| 01/24/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with T. Mungovan regarding Court order and next steps (0.20); Review Court order regarding Rule 2004 motions (0.20). | 0.40 | $315.60 |
| 01/24/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Conference call with M. Dale regarding responding to Ambac's Rule 2004 requests (0.20). | 0.20 | $157.80 |
| 01/24/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: E-mail communications with M. Dale, M. Mervis, and C. Febus regarding responding to Ambac's Rule 2004 requests (0.40). | 0.40 | $315.60 |
| 01/24/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Conference call with M. Mervis, and M. Firestein regarding responding to Ambac's Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 01/27/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Geary regarding Ambac Rule 2004 motions (0.20). | 0.20 | $157.80 |
| 01/27/20 | Laura Stafford | 210 | Ambac Rule 2004: Meeting with M. Mervis, M. Dale, C. Febus, and J. Alonzo regarding Ambac Rule 2004s (0.70). | 0.70 | $552.30 |
| 01/27/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with M. Dale, M. Firestein, C. Febus, J. Alonzo, and L Stafford regarding responding to Ambac's Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 01/27/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Meeting with M. Dale and discovery team regarding meet and confer on Rule 2004 discovery (0.70); Communications with litigation team regarding same (0.10). | 0.80 | $631.20 |
| 01/27/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review historical and current documents related to Rule 2004 discovery, including Rule 2004 motions and related briefing, October 2019 supplemental Ambac requests, recent Rule 2004 motions, motion to strike and Court's order, and cash analysis. | 4.60 | $3,629.40 |

33260 FOMB                                                                    Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                               Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Teleconference with C. Febus regarding Court order and next steps (0.20); Conference with M. Mervis, C. Febus, J. Alonzo and L. Stafford to discuss next steps to respond to cash/assets Rule 2004 requests (1.00); E-mails with group regarding relevant information to address Court order regarding cash/assets Rule 2004 requests (0.20); E-mails with P. Friedman and G. Mainland regarding meet and confer (0.10). | 1.50 | $1,183.50 |
| 01/27/20 | Julia D. Alonzo | 210 | Ambac Rule 2004 motions: Meeting with L. Stafford, M. Mervis, M. Dale and C. Febus regarding response to motions (0.70); Correspond with P. Friedman regarding same (0.30). | 1.00 | $789.00 |
| 01/28/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review historical and current documents related to Rule 2004 discovery, including 2004 motions and related briefing, October 2019 supplemental Ambac requests, recent 2004 motions, motion to strike and Court's order, and cash analysis. | 3.20 | $2,524.80 |
| 01/30/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Review outline from J. Alonzo regarding monolines Rule 2004 motion cash and asset requests. | 0.30 | $236.70 |
| 01/30/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: E-mail communications with M. Bienenstock regarding responding to Ambac's Rule 2004 discovery requests in light of lift-stay motions (0.40). | 0.40 | $315.60 |
| 01/30/20 | Timothy W. Mungovan | 210 | Ambac Rule 2004: [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 01/30/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with M. Dale, L. Stafford, C. Febus, and M. Mervis regarding upcoming meet and confer for Ambac Rule 2004 motions (0.40); Follow-up regarding same (0.50). | 0.90 | $710.10 |
| 01/30/20 | Michael T. Mervis | 210 | Ambac Rule 2004: Correspondence among C. Febus, J. Alonso, M. Dale and L. Stafford in preparation for Court ordered meet and confer (0.60); Teleconference (0.20); Teleconference with C. Febus, M. Dale, J. Alonso and L. Stafford in preparation for meet and confers (0.40). | 1.20 | $946.80 |

33260 FOMB

Invoice 190141444

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with M. Mervis, C. Febus, J. Alonzo and L. Stafford regarding discovery issues and meet and confer (0.50); Conference call with M. Mervis, C. Febus, J. Alonzo and L. Stafford regarding discovery issues and meet and confer (0.40); Review cash issues related to disclosure statement (0.30). | 1.20 | $946.80 |
| 01/30/20 | Maja Zerjal | 210 | Ambac Rule 2004: Review issues regarding Rule 2004 motions regarding Commonwealth property (0.50); Discuss same with M. Mervis (0.20); Discuss same with J. Alonzo (0.10); Discuss same with M. Dale (0.20). | 1.00 | $789.00 |
| 01/30/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails M. Dale. J. Alonzo, L. Stafford, M. Mervis, W. Dalsen, M. Firestein, T. Mungovan regarding Rule 2004 motions, meet and confer (0.20). | 0.20 | $157.80 |
| 01/30/20 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Firestein, M. Mervis, and M. Dale regarding Ambac Rule 2004 coordination. | 0.60 | $473.40 |
| 01/30/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with J. Alonzo, M. Dale, M. Mervis, and C. Febus regarding Ambac 2004s. | 0.40 | $315.60 |
| 01/31/20 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with Proskauer and O'Melveny attorneys to plan call with Ambac regarding Rule 2004 requests and lift-stay discovery requests (0.50); Teleconference with M. Firestein regarding Ambac discovery requests (0.30); Teleconference with M. Zerjal regarding cash analysis (0.20); E-mails with T. Mungovan regarding team for Ambac discovery (0.10); Teleconference and e-mails with L. Stafford regarding Mudd motion to participate in Ambac Rule 2004 meet and confers (0.20); Review disclosure statement regarding cash issues (0.80). | 2.10 | $1,656.90 |
| 01/31/20 | Laura Stafford | 210 | COPI Rule 2004: E-mails with M. Dale and C. Velaz Rivero regarding COPI Rule 2004 motion. | 0.60 | $473.40 |
| 01/31/20 | Maja Zerjal | 210 | Ambac Rule 2004: Prepare for call regarding Ambac Rule 2004 motions (0.50); Participate in call with Proskauer and O'Melveny teams (0.50); Discuss same with M. Dale (0.20); Draft e-mail to Board advisors regarding same (0.30); Discuss same with M. Dale (0.20). | 1.70 | $1,341.30 |

33260 FOMB                                                              Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review J. Alonzo memorandum regarding Rule 2004 analysis and strategy in advance of conference (0.10); Conference with M. Firestein regarding Rule 2004 analysis and strategy (0.10); Conference with M. Dale, E. Mckeen, J. Alonzo, A. Pavel, M. Mervis, P. Friedman, M. Firestein, M. Mervis regarding Rule 2004 meet and confer analysis and strategy (0.50). | 0.70 | $552.30 |
| 01/31/20 | Julia D. Alonzo | 210 | Ambac Rule 2004: Call with O'Melveny, Proskauer teams regarding Ambac cash Rule 2004 motions (0.50). | 0.50 | $394.50 |
| 01/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Firestein, M. Dale, P. Friedman, E. McKeen, J. Alonzo, and L. Rappaport regarding Ambac Rule 2004 and lift-stay discovery. | 0.30 | $236.70 |
| 01/31/20 | Laura Stafford | 210 | Ambac Rule 2004: Call with M. Firestein, M. Dale, P. Friedman, E. McKeen, J. Alonzo, and L. Rappaport regarding Ambac Rule 2004 and lift-stay discovery. | 0.30 | $236.70 |
| 01/31/20 | Chantel L. Febus | 210 | Ambac Rule 2004: Communications regarding motion to join Rule 2004 discovery. | 0.80 | $631.20 |
| **Analysis and Strategy** | | | | **30.60** | **$24,143.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Olaide M. Adejobi | 212 | Ambac Rule 2004: Compile Ambac Rule 2004 briefing and related orders per D. Munkittrick. | 1.90 | $513.00 |
| 01/23/20 | Laura M. Geary | 212 | Ambac Rule 2004: Compile Ambac Rule 2004 briefing for M. Dale for use at omnibus hearing per J. Alonzo. | 1.60 | $432.00 |
| 01/23/20 | Lawrence T. Silvestro | 212 | Ambac Rule 2004: Review Rule 2004, stay motions, and motions to strike Ambac's Rule 2004 and provide results to J. Alonzo (0.90). | 0.90 | $243.00 |
| 01/27/20 | Laura M. Geary | 212 | Ambac Rule 2004: Compile Ambac Rule 2004 motions per L. Stafford for internal meeting. | 0.70 | $189.00 |
| **General Administration** | | | | **5.10** | **$1,377.00** |

**Total for Professional Services**                                          **$37,039.80**

33260 FOMB                                                           Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                              Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 12.90 | 789.00 | $10,178.10 |
| LARY ALAN RAPPAPORT | PARTNER | 1.70 | 789.00 | $1,341.30 |
| MAJA ZERJAL | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARGARET A. DALE | PARTNER | 6.70 | 789.00 | $5,286.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| MICHAEL T. MERVIS | PARTNER | 3.00 | 789.00 | $2,367.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.70 | 789.00 | $3,708.30 |
| **Total for PARTNER** | | **34.70** | | **$27,378.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 2.80 | 789.00 | $2,209.20 |
| **Total for SENIOR COUNSEL** | | **2.80** | | **$2,209.20** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 6.30 | 789.00 | $4,970.70 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **7.70** | | **$6,075.30** |
| | | | | |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| **Total for LEGAL ASSISTANT** | | **5.10** | | **$1,377.00** |
| | | | | |
| | **Total** | **50.30** | | **$37,039.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/23/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                      Invoice 190141444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 11

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/28/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/28/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$68.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/07/2020 | Olaide M. Adejobi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 68.30 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$354.30** |
| **Total Amount for this Matter** | **$37,394.10** |

33260 FOMB                                                                    Invoice 190141445
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 4.60 | $3,629.40 |
| 207 | Non-Board Court Filings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **7.10** | **$5,601.90** |

33260 FOMB                                                                    Invoice 190141445
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding motion for leave to amend (0.30); Draft opposition to motion to amend (2.40). | 2.70 | $2,130.30 |
| 01/16/20 | Jonathan E. Richman | 206 | Review and revise opposition to motion to amend (0.20); Review dismissal of appeal in connection with opposition (0.20). | 0.40 | $315.60 |
| 01/21/20 | Jonathan E. Richman | 206 | Revise opposition to motion to amend complaint (0.40); Draft e-mails with defense counsel regarding same (0.30). | 0.70 | $552.30 |
| 01/29/20 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger and defense counsel regarding opposition to motion to amend (0.20); Revise opposition brief (0.60). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **4.60** | **$3,629.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Jonathan E. Richman | 207 | Review briefing on prior dispositive motions. | 1.20 | $946.80 |
| 01/22/20 | Jonathan E. Richman | 207 | Review draft of GDB's opposition to motion to amend (0.20); Draft and review e-mails with defense counsel regarding same (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding response to motion to amend complaint (0.10); Draft and review e-mails with counsel regarding same (0.20). | 0.30 | $236.70 |
| 01/03/20 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding response to plaintiffs' motion to amend. | 0.10 | $78.90 |
| 01/08/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding motion to amend complaint. | 0.30 | $236.70 |
| 01/13/20 | Jonathan E. Richman | 210 | Draft e-mails to all counsel regarding plaintiffs' motion to amend. | 0.10 | $78.90 |
| 01/17/20 | Jonathan E. Richman | 210 | Review materials regarding status. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141445

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **1.00** | **$789.00** |
| **Total for Professional Services** | | | | | **$5,601.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141445

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 7.10 | 789.00 | $5,601.90 |
| **Total for PARTNER** | | **7.10** | | **$5,601.90** |
| | **Total** | **7.10** | | **$5,601.90** |
| | **Total Amount for this Matter** | | | **$5,601.90** |

33260 FOMB
Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 202 | Legal Research | 0.90 | $243.00 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 2.50 | $1,972.50 |
| 208 | Stay Matters | 28.90 | $19,688.10 |
| 210 | Analysis and Strategy | 15.00 | $11,835.00 |
| 212 | General Administration | 6.20 | $1,674.00 |
| 219 | Appeal | 57.70 | $45,525.30 |
| | **Total** | **112.40** | **$81,884.70** |

33260 FOMB                                                                    Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                       Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/20 | Jeffrey W. Levitan | 201 | Gracia: E-mail J. El Koury regarding Gracia-Gracia. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Christopher M. Tarrant | 202 | Admin Exp: Research regarding administrative expense motion filed by Consul-Tech Carbie. | 0.90 | $243.00 |
| **Legal Research** | | | | **0.90** | **$243.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Maja Zerjal | 206 | Admin Exp: Review status of Consul-Tech motion (0.30); Review and revise extension motion (0.30); Discuss same with E. Barak and C. Tarrant (0.10); Discuss same with E. Barak (0.20); Review extension order (0.10). | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **1.00** | **$789.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Maja Zerjal | 207 | Admin Exp: Review Consul-Tech motion for administrative expenses (0.50); Correspond with internal team and local counsel regarding same (0.50). | 1.00 | $789.00 |
| 01/30/20 | Maja Zerjal | 207 | Admin Exp: Review extension motion on NextGen matter (0.20); Review status of Consul Tech administrative expense matter (0.20); Correspond with local counsel regarding same (0.10); Review pleadings in Consul Tech (0.20); Discuss same with Y. Shalev (0.60); Review follow-up NextGen-related correspondence and filed extension (0.20). | 1.50 | $1,183.50 |
| **Non-Board Court Filings** | | | | **2.50** | **$1,972.50** |

33260 FOMB                                                                        Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding COPA lift-stay motion (0.40); Draft objection to COPA lift-stay motion (2.00). | 2.40 | $1,893.60 |
| 01/02/20 | Maja Zerjal | 208 | Lift Stay: Preliminarily review COPA lift-stay motion (0.20); Draft e-mail regarding same to S. Ma (0.10); Review scheduling order (0.10); Correspond with internal team regarding same (0.10); Review S. Ma analysis of issues (0.40); Draft e-mail to S. Ma regarding same (0.10); Correspond with internal team regarding same (0.10). | 1.10 | $867.90 |
| 01/02/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/02/20 | Paul Possinger | 208 | Lift Stay: Review COPA stay-relief motion (0.50). | 0.50 | $394.50 |
| 01/03/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding COPA lift-stay strategy (0.40). | 0.40 | $315.60 |
| 01/03/20 | Paul Possinger | 208 | Lift Stay: Review background on COPA lift-stay motion, related e-mails with J. El Koury. | 0.40 | $315.60 |
| 01/06/20 | Maja Zerjal | 208 | Lift Stay: Review status of COPA, Windmar, FDR lift-stay matters (0.40); Draft e-mail to S. Ma regarding same (0.10). | 0.50 | $394.50 |
| 01/07/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/08/20 | Maja Zerjal | 208 | Lift Stay: Review status of COPA, FDR and Windmar lift-stay matters (0.30); Correspond with Board regarding same (0.10); Correspond with S. Ma regarding same (0.20). | 0.60 | $473.40 |
| 01/09/20 | Steve MA | 208 | Lift Stay: Follow-up with AAFAF local counsel regarding COPA lift-stay motion. | 0.10 | $78.90 |
| 01/09/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/10/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/10/20 | Steve MA | 208 | Gracia: E-mail to AAFAF local counsel regarding Gracia-Gracia lift-stay motion. | 0.10 | $78.90 |
| 01/10/20 | Maja Zerjal | 208 | Lift Stay: Review status and correspondence regarding COPA, Windmar lift-stay motions. | 0.70 | $552.30 |

33260 FOMB

Invoice 190141446

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/20 | Maja Zerjal | 208 | Lift Stay: Review status of Windmar and COPA lift-stay motions. | 0.20 | $157.80 |
| 01/13/20 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding COPA lift-stay and FDR lift-stay motions. | 0.10 | $78.90 |
| 01/13/20 | Maja Zerjal | 208 | Lift Stay: Review status and analysis of lift-stay matters (0.30); Follow-up with Board advisors and S. Ma regarding COPA lift-stay issues (0.50); Discuss same with Ernst Young and Board (0.30); Draft e-mail regarding same internally (0.20). | 1.30 | $1,025.70 |
| 01/13/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/14/20 | Steve MA | 208 | Lift Stay: Follow-up e-mails to AAFAF local counsel regarding FDR and COPA lift-stay motions. | 0.30 | $236.70 |
| 01/14/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence and status of COPA and FDR lift stays. | 1.20 | $946.80 |
| 01/15/20 | Maja Zerjal | 208 | Lift Stay: Discuss COPA lift-stay issues with Board and E. Trigo (0.20); Analyze issues regarding same (0.30); Correspond with Board regarding same (0.20); Correspond with S. Ma regarding same (0.40); Discuss same with S. Ma and C. Velaz (0.10); Review extension motion (0.30); Follow-up with C. Velaz on outstanding information (0.10). | 1.60 | $1,262.40 |
| 01/15/20 | Steve MA | 208 | Lift Stay: Correspondence with M. Zerjal regarding COPA lift-stay motion (0.40); Discuss same with M. Zerjal and AAFAF local counsel (0.10); Revise draft extension motion for COPA lift-stay motion (0.30). | 0.80 | $631.20 |
| 01/15/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/16/20 | Jeffrey W. Levitan | 208 | Gracia: Review draft informative motion, e-mail E. Barak regarding Gracia (0.30); Review note comments on O'Neill memorandum regarding trusts (0.20). | 0.50 | $394.50 |
| 01/16/20 | Maja Zerjal | 208 | Lift Stay: Review order on COPA lift-stay extension (0.10); Review internal e-mails regarding same (0.10); Correspond with AAFAF local counsel regarding same (0.20). | 0.40 | $315.60 |
| 01/16/20 | Steve MA | 208 | Gracia: Call with E. Barak regarding Gracia-Gracia lift-stay informative motion (0.10); Revise draft informative motion for the same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141446

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Maja Zerjal | 208 | Lift Stay: Follow-up with C. Velaz on COPA lift-stay matters. | 0.20 | $157.80 |
| 01/17/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/19/20 | Maja Zerjal | 208 | Lift Stay: Draft e-mail to local counsel regarding status of COPA lift-stay. | 0.10 | $78.90 |
| 01/20/20 | Maja Zerjal | 208 | Lift Stay: Review local counsel e-mail regarding COPA lift-stay (0.10); Draft e-mail to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| 01/21/20 | Maja Zerjal | 208 | Lift Stay: Correspond with P. Possinger, E. Barak and S. Ma regarding COPA lift-stay (0.40); Review correspondence with local counsel regarding same (0.20). | 0.60 | $473.40 |
| 01/21/20 | Steve MA | 208 | Gracia: E-mails with H. Bauer regarding Gracia-Gracia lift-stay stipulation (0.10); E-mail Gracia-Gracia counsel regarding informative motion (0.10). | 0.20 | $157.80 |
| 01/22/20 | Steve MA | 208 | Lift Stay: Revise draft informative motion for Gracia-Gracia lift-stay (0.40); Review and comment on draft response to COPA lift-stay motion (0.70); Call with P. Possinger regarding the same (0.20). | 1.30 | $1,025.70 |
| 01/22/20 | Paul Possinger | 208 | Lift Stay: Review and revise opposition to COPA lift-stay. | 1.20 | $946.80 |
| 01/22/20 | Maja Zerjal | 208 | Lift Stay: Correspond with P. Possinger, E. Barak and S. Ma regarding COPA lift-stay (0.60); Review correspondence with local counsel regarding same (0.30); Review draft response and filing (0.50). | 1.40 | $1,104.60 |
| 01/23/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| 01/24/20 | Maja Zerjal | 208 | Lift Stay: Correspond with S. Ma regarding COPA lift-stay (0.10); Review related correspondence with Board (0.10); Review correspondence regarding new lift-stay motions (0.20). | 0.40 | $315.60 |
| 01/24/20 | Steve MA | 208 | Lift Stay: Draft summary for Board regarding COPA lift-stay motion. | 0.40 | $315.60 |
| 01/26/20 | Maja Zerjal | 208 | Lift Stay: Correspond with Board and E. Trigo regarding COPA lift-stay. | 0.50 | $394.50 |
| 01/27/20 | Maja Zerjal | 208 | Lift Stay: Review status of COPA lift-stay (0.10); Correspond with internal team regarding same (0.20). | 0.30 | $236.70 |
| 01/27/20 | Steve MA | 208 | Lift Stay: Draft summary of COPA lift-stay issues for omnibus hearing. | 1.10 | $867.90 |
| 01/27/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |

33260 FOMB                                                                          Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | Steve MA | 208 | Lift Stay: Draft summary of COPA lift-stay issues for Board. | 0.30 | $236.70 |
| 01/28/20 | Maja Zerjal | 208 | Lift Stay: Review order regarding COPA lift-stay (0.10); Review correspondence regarding same for agenda and next steps (0.30). | 0.40 | $315.60 |
| 01/29/20 | Maja Zerjal | 208 | Lift Stay: Review Compres lift-stay (0.20); Correspond with S. Ma regarding same (0.10). | 0.30 | $236.70 |
| 01/29/20 | Steve MA | 208 | Lift Stay: Analyze request for relief from automatic stay from 330 health centers. | 0.40 | $315.60 |
| 01/30/20 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding upcoming omnibus lift-stay motion. | 0.20 | $157.80 |
| 01/31/20 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.50); Update internal calendar regarding same (0.10). | 0.60 | $162.00 |
| **Stay Matters** | | | | **28.90** | **$19,688.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Correspond with P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 01/08/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/13/20 | Laura Stafford | 210 | Admin Exp: E-mails with C. Tarrant regarding motion for administrative expense claim. | 0.10 | $78.90 |
| 01/13/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/13/20 | Philip Omorogbe | 210 | Admin Exp: Review Consul-Tech administrative expense motion. | 0.50 | $394.50 |
| 01/13/20 | Philip Omorogbe | 210 | Admin Exp: Review case management order and prepare analysis regarding Consult-Tech motion. | 1.30 | $1,025.70 |
| 01/14/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/14/20 | Laura Stafford | 210 | Admin Exp: E-mails with M. Zerjal and C. Tarrant regarding response to motion regarding administrative expense payment (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190141446

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Maja Zerjal | 210 | Admin Exp: Correspond with P. Omorogbe regarding status of NextGen matter (0.20); Review correspondence with local counsel (0.10). | 0.30 | $236.70 |
| 01/20/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen and Consul Tech administrative expense claims. | 0.30 | $236.70 |
| 01/21/20 | Maja Zerjal | 210 | Admin Exp: Review internal correspondence regarding NextGen matter. | 0.30 | $236.70 |
| 01/21/20 | Timothy W. Mungovan | 210 | Admin Exp: Communications with M. Zerjal, E. Trigo Fritz and P. Omorogbe regarding whether DOH has requested reprogramming with respect to NextGen Systems (0.20). | 0.20 | $157.80 |
| 01/21/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/22/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/23/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension status (0.10). | 0.10 | $78.90 |
| 01/23/20 | Maja Zerjal | 210 | Admin Exp: Review correspondence and issues regarding to NextGen matter (0.20); Discuss same with P. Omorogbe (0.10); Draft e-mail to local counsel regarding Consul Tech matter (0.20). | 0.50 | $394.50 |
| 01/24/20 | Maja Zerjal | 210 | Admin Exp: Correspond with local counsel regarding Consul Tech motion for administrative expenses. | 0.20 | $157.80 |
| 01/25/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen extension (0.10); Correspond with local counsel regarding Consul-Tech matter (0.30). | 0.40 | $315.60 |
| 01/27/20 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.20); Correspond with P. Omorogbe and P. Possinger regarding same (0.20); Discuss same with P. Omorogbe (0.10); Review status of Consul-Tech administrative motion (0.20); Correspond with Board regarding same (0.20); Review extension motion (0.20); Correspond with local counsel regarding same (0.20); Review filed version (0.10). | 1.40 | $1,104.60 |
| 01/27/20 | Brooke H. Blackwell | 210 | Admin Exp: Internal communications with P. Omorogbe, P. Possinger, and M. Zerjal regarding NextGen extension status and settlement revisions (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190141446

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/20 | Maja Zerjal | 210 | Admin Exp: Review status and correspondence on NextGen matter (0.20); Review order on Consul Tech matter (0.10); Follow-up on status with local counsel (0.10). | 0.40 | $315.60 |
| 01/29/20 | Maja Zerjal | 210 | Admin Exp: Review communication regarding extension in NextGen matter (0.10); Correspond with local counsel regarding same (0.10). | 0.20 | $157.80 |
| 01/29/20 | Brooke H. Blackwell | 210 | Admin Exp: Review e-mails with C. Rivero, P. Omorogbe, and M. Zerjal regarding NextGen extension and settlement status (0.10). | 0.10 | $78.90 |
| 01/30/20 | Yafit Shalev | 210 | Admin Exp: Discuss with M. Zerjal the administrative expense motion filed by Consul Tech. | 0.60 | $473.40 |
| 01/31/20 | Yafit Shalev | 210 | Admin Exp: Review administrative expenses claim and relevant materials (6.40); Discuss same with M. Skrzynski (0.30). | 6.70 | $5,286.30 |
| 01/31/20 | Matthew A. Skrzynski | 210 | Admin Exp: Correspond with Y. Shalev regarding background materials in support of objection to Consul-Tech administrative expense motion. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **15.00** | **$11,835.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Laurie A. Henderson | 212 | UECFSE (Unions): Electronic filing with the First Circuit Court of Appeals of notices of appearance for T. Mungovan, J. Roberts, L. Stafford, M. Bienenstock, C. Febus, S. Ratner, M. Harris and L. Rappaport in 19-2243. | 0.80 | $216.00 |
| 01/21/20 | Angelo Monforte | 212 | UECFSE (Unions): Draft notices of appearance for M. Bienenstock, T. Mungovan, S. Ratner, M. Harris, J. Roberts, C. Febus, L. Rappaport, and L. Stafford. | 1.60 | $432.00 |
| 01/24/20 | Angelo Monforte | 212 | UECFSE (Unions): Draft case caption, signature block, COC, COS, and corporate disclosure statement for response to motion to expedite appeal per S. Rainwater. | 1.20 | $324.00 |
| 01/27/20 | Laurie A. Henderson | 212 | UECFSE (Unions): Electronic filing in the First Circuit Court of Appeals of response to motion to expedite in 19-2243. | 0.30 | $81.00 |
| 01/28/20 | Angelo Monforte | 212 | UECFSE (Unions): Draft designation of M. Bienenstock to present oral argument per M. Dale. | 0.90 | $243.00 |

33260 FOMB                                                                          Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Laura M. Geary | 212 | UECFSE (CBA): Compile cases cited in opposition per M. Morris. | 1.40 | $378.00 |
| **General Administration** | | | | **6.20** | **$1,674.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Paul Possinger | 219 | UECFSE (CBA): Review UECFSE appellant brief and draft outline of Board appellee brief. | 1.50 | $1,183.50 |
| 01/02/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with P. Possinger, M. Morris, J. Roberts regarding appellee brief. | 0.30 | $236.70 |
| 01/03/20 | Mark Harris | 219 | UECFSE (CBA): Read Union decision (0.40); Review outline for brief (1.10). | 1.50 | $1,183.50 |
| 01/03/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team regarding appellee brief. | 0.40 | $315.60 |
| 01/03/20 | Matthew J. Morris | 219 | UECFSE (CBA): E-mails with Richman, Possinger regarding law affecting UECFSE collective bargaining agreement appeal. | 0.90 | $710.10 |
| 01/04/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with Proskauer team regarding appellee brief. | 0.10 | $78.90 |
| 01/10/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review docketing statement for UECSFE appeal (0.10); E-mail with L. Stafford, J. Roberts, Z. Chalett, L. Wolf regarding UECSFE appeal (0.10). | 0.20 | $157.80 |
| 01/10/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Communications with L. Rappaport regarding docketing of UECFSE's appeal (0.10). | 0.10 | $78.90 |
| 01/14/20 | Matthew J. Morris | 219 | UECFSE (CBA): Draft opposition brief on appeal. | 3.00 | $2,367.00 |
| 01/15/20 | Matthew J. Morris | 219 | UECFSE (CBA): Draft opposition brief on appeal. | 8.80 | $6,943.20 |
| 01/16/20 | Matthew J. Morris | 219 | UECFSE (CBA): Draft appellate brief preliminary statement. | 3.20 | $2,524.80 |
| 01/16/20 | Mark Harris | 219 | UECFSE (CBA): Review draft of appellee's brief. | 2.00 | $1,578.00 |
| 01/18/20 | Matthew J. Morris | 219 | UECFSE (CBA): Review J. Richman's edits to appellate brief. | 0.20 | $157.80 |
| 01/18/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Revise appellee brief. | 3.60 | $2,840.40 |
| 01/20/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft e-mails with Proskauer team regarding appellee brief. | 0.10 | $78.90 |
| 01/20/20 | Matthew J. Morris | 219 | UECFSE (CBA): Comment on J. Richman's edits to appellate brief and plan further revisions. | 0.70 | $552.30 |
| 01/21/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate brief in light of comments by J. Richman. | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | John E. Roberts | 219 | UECFSE (Unions): Revise notice of appearance (0.10); Draft e-mail to opposing counsel regarding expedited briefing schedule (0.20); Calls with L. Rappaport to discuss appeal (0.20). | 0.50 | $394.50 |
| 01/21/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): Review docketing statement, disclosure statement, transcript request, notice and suggestion of death of appellant in UECSFE (Unions) appeal from dismissal of adversary complaint (0.20); E-mail with J. Roberts, C. Febus, L. Stafford, Z. Chalett regarding same (0.10); E-mails with J. Roberts, L. Stafford regarding notice of appearance for appeal (0.20); E-mails with J. Roberts, L. Stafford, D. Jones, R. Emmanuelli regarding expedited briefing schedule, appendix (0.20); Conference with J. Roberts regarding same (0.20); Conference with L. Stafford regarding same (0.10); Conference with M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 01/21/20 | Michael A. Firestein | 219 | UECFSE (CBA): Review multiple strategic correspondence on UECSFE appeal (0.20). | 0.20 | $157.80 |
| 01/21/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Communications with L. Rappaport and H. Bauer regarding request of counsel for appellant in UECFSE appeal, seeking expedited treatment (0.20). | 0.20 | $157.80 |
| 01/21/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Communications with counsel for appellant in UECFSE appeal, seeking expedited treatment (0.20). | 0.20 | $157.80 |
| 01/21/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): Communications with L. Rappaport and J. Roberts regarding death of J. Francisco, an individual plaintiff, in UECFSE appeal (0.10). | 0.10 | $78.90 |
| 01/21/20 | Chantel L. Febus | 219 | UECFSE (Unions): Communications with opposing counsel and others regarding UECFSE appeal. | 0.30 | $236.70 |
| 01/22/20 | Chantel L. Febus | 219 | UECFSE (Unions): Communications with L. Rappaport regarding UECFSE appeal. | 0.20 | $157.80 |
| 01/22/20 | John E. Roberts | 219 | UECFSE (Unions): Analyze record for purposes as designating documents for joint appendix (0.20); Call with L. Rappaport to discuss same (0.10). | 0.30 | $236.70 |

33260 FOMB
Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, L. Stafford, C. Febus regarding UECSFE's proposed appendix on appeal (0.10); Review proposed appendix on appeal (0.30); Conference with J. Roberts regarding proposed joint appendix on UECSFE appeal (0.10). | 0.50 | $394.50 |
| 01/22/20 | Laura Stafford | 219 | UECFSE (Unions): E-mails with L. Rappaport, C. Febus, J. Roberts, and Z. Chalett regarding appendix for UECFSE appeal (0.20). | 0.20 | $157.80 |
| 01/22/20 | Michael A. Firestein | 219 | UECFSE (Unions): Review multiple strategic correspondence on UECFSE appellate appendix (0.20). | 0.20 | $157.80 |
| 01/22/20 | Zachary Chalett | 219 | UECFSE (Unions): Review proposed appendix (0.30); Draft e-mails to L. Stafford regarding proposed appendix (0.10). | 0.40 | $315.60 |
| 01/24/20 | John E. Roberts | 219 | UECFSE (Unions): Call First Circuit clerk regarding motion to expedite (0.10); Call S. Rainwater regarding response to motion to expedite (0.10); E-mails with team regarding motion to expedite (0.10). | 0.30 | $236.70 |
| 01/24/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mail with J. Roberts regarding response to UECSFE motion for expedited appeal (0.10). | 0.10 | $78.90 |
| 01/24/20 | Lary Alan Rappaport | 219 | UECFSE (Unions): E-mails with J. Roberts, L. Stafford, C. Febus, T. Mungovan regarding motion for expedited briefing schedule, inquiry by First Circuit clerk, preparation of response (0.20); Conference with L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 01/24/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Confer with J. Roberts about UECFSE appeal. | 0.10 | $78.90 |
| 01/24/20 | Shiloh Rainwater | 219 | UECFSE (Unions): Draft brief in response to motion to expedite the UECFSE appeal. | 1.10 | $867.90 |
| 01/27/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails with M. Harris, M. Morris regarding appellee brief. | 0.10 | $78.90 |
| 01/27/20 | Laura Stafford | 219 | UECFSE (Unions): Review draft response to motion to expedite appeal (0.30). | 0.30 | $236.70 |
| 01/27/20 | John E. Roberts | 219 | UECFSE (Unions): Revise and file response to motion to expedite. | 0.40 | $315.60 |
| 01/27/20 | Timothy W. Mungovan | 219 | UECFSE (Unions): E-mails with J. Roberts and L. Rappaport regarding opposition to UECFSE's motion to expedite its appeal (0.20). | 0.20 | $157.80 |
| 01/28/20 | Mark Harris | 219 | UECFSE (CBA): Revise appellate brief. | 2.50 | $1,972.50 |
| 01/28/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review recent case law for appellee brief. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Mark Harris | 219 | UECFSE (CBA): Revise appellate brief. | 3.30 | $2,603.70 |
| 01/30/20 | Mark Harris | 219 | UECFSE (CBA): Revise draft of appellate brief. | 3.50 | $2,761.50 |
| 01/30/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Review comments on appellee brief. | 0.40 | $315.60 |
| 01/30/20 | Matthew J. Morris | 219 | UECFSE (CBA): Discuss appellate brief with M. Harris (0.50); Revise same (2.40). | 2.90 | $2,288.10 |
| 01/31/20 | Matthew J. Morris | 219 | UECFSE (CBA): Revise appellate opposition brief in light of comments by M. Harris. | 6.70 | $5,286.30 |
| 01/31/20 | Jonathan E. Richman | 219 | UECFSE (CBA): Draft and review e-mails regarding appellee brief (0.10); Conference with M. Morris regarding same (0.10). | 0.20 | $157.80 |
| **Appeal** | | | | **57.70** | **$45,525.30** |

**Total for Professional Services**                                          **$81,884.70**

33260 FOMB                                                                    Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.50 | 789.00 | $394.50 |
| JEFFREY W. LEVITAN | PARTNER | 0.70 | 789.00 | $552.30 |
| JOHN E. ROBERTS | PARTNER | 1.50 | 789.00 | $1,183.50 |
| JONATHAN E. RICHMAN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| LARY ALAN RAPPAPORT | PARTNER | 2.20 | 789.00 | $1,735.80 |
| MAJA ZERJAL | PARTNER | 20.40 | 789.00 | $16,095.60 |
| MARK HARRIS | PARTNER | 12.80 | 789.00 | $10,099.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| PAUL POSSINGER | PARTNER | 3.60 | 789.00 | $2,840.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **49.70** | | **$39,213.30** |
| | | | | |
| BROOKE H. BLACKWELL | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| LAURA STAFFORD | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| PHILIP OMOROGBE | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| SHILOH RAINWATER | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| STEVE MA | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| ZACHARY CHALETT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **42.30** | | **$33,374.70** |
| | | | | |
| YAFIT SHALEV | LAWYER | 7.30 | 789.00 | $5,759.70 |
| **Total for LAWYER** | | **7.30** | | **$5,759.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.90 | 270.00 | $1,863.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **12.00** | | **$3,240.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 1.10 | 270.00 | $297.00 |
| **Total for LIT. SUPPORT** | | **1.10** | | **$297.00** |
| | | | | |
| | **Total** | **112.40** | | **$81,884.70** |

33260 FOMB                                                             Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 14

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/02/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/15/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/16/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/16/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/20/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/20/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/21/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/21/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/21/2020 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/21/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.50 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/22/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/23/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/27/2020 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/30/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                          Invoice 190141446
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| | | | **Total for REPRODUCTION** | **$171.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141446

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 16

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/16/2020 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| 01/21/2020 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5  Lines Printed | $180.00 |
| | | | **Total for WESTLAW** | **$466.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/15/2020 | Charles H. King | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/28/2020 | Mark Harris | AIRPLANE | AIRPLANE Air WiFi - Mark Harris WiFi access while working on plane. | $14.99 |
| | | | **Total for AIRPLANE** | **$14.99** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 171.70 |
| WESTLAW | 466.00 |
| OTHER DATABASE RESEARCH | 0.50 |
| AIRPLANE | 14.99 |
| **Total Expenses** | **$653.19** |
| **Total Amount for this Matter** | **$82,537.89** |

33260 FOMB                                                          Invoice 190141448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                  Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.20 | $1,735.80 |
| 204 | Communications with Claimholders | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 7.60 | $4,647.00 |
| 207 | Non-Board Court Filings | 4.60 | $3,629.40 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 19.70 | $15,543.30 |
| 212 | General Administration | 20.10 | $5,427.00 |
| | **Total** | **58.90** | **$34,690.80** |

33260 FOMB

Invoice 190141448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Hena Vora | 202 | Incorporating comments from M. Dale and W. Dalsen into research memorandum regarding GO bondholder complaint (1.20). | 1.20 | $946.80 |
| 01/06/20 | Lisa Markofsky | 202 | Research potential arguments regarding 545(2). | 1.00 | $789.00 |
| **Legal Research** | | | | **2.20** | **$1,735.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Christina Assi | 204 | Revise draft of communication to claimholder/defendant regarding meet and confer and position regarding adversary proceeding litigation status. | 0.30 | $236.70 |
| 01/13/20 | Laura Stafford | 204 | Calls with C. Assi regarding meet and confer on GO lien avoidance action. | 0.50 | $394.50 |
| 01/13/20 | Laura Stafford | 204 | E-mails with M. Firestein regarding meet and confer on GO lien avoidance action. | 0.10 | $78.90 |
| 01/13/20 | Michael A. Firestein | 204 | Review and draft correspondence on strategy for meet and confer with Pico plaintiffs on GO issues (0.20). | 0.20 | $157.80 |
| 01/13/20 | Christina Assi | 204 | Prepare for and meet and confer with individual claimholders/defendants pursuant to Court's order. | 0.80 | $631.20 |
| 01/13/20 | Christina Assi | 204 | Draft joint status report regarding outcome of meet and confer with individual defendants regarding motion to consolidate. | 1.00 | $789.00 |
| 01/14/20 | Christina Assi | 204 | Revise joint status report regarding meet and confer regarding motions to consolidate. | 0.40 | $315.60 |
| 01/16/20 | Christina Assi | 204 | Follow-up with co-plaintiffs' counsel regarding joint status report filed with Court and finalize same. | 0.50 | $394.50 |
| 01/21/20 | Christina Assi | 204 | Review Court order and communicate via e-mail with claimholder/defendant regarding order and further meeting and conferring. | 0.40 | $315.60 |
| 01/24/20 | Christina Assi | 204 | Follow-up with claimholder/defendant regarding potential dismissal of complaint as to them. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **4.30** | **$3,392.70** |

33260 FOMB                                                                                    Invoice 190141448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                         Page 3
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/20 | Margaret A. Dale | 206 | E-mails with H. Vora regarding edits to memorandum relating to Counts VII and VIII in connection with complaint against GO bondholders (0.20). | 0.20 | $157.80 |
| 01/07/20 | Brandon C. Clark | 206 | Conference with K. Pantoja regarding authority cited in memorandum regarding clawback complaint. | 0.20 | $157.80 |
| 01/08/20 | Michael A. Firestein | 206 | Review as-filed Pico stipulation (0.20). | 0.20 | $157.80 |
| 01/11/20 | Brooke H. Blackwell | 206 | Review and revise late vintage bond claim objections internal memorandum (1.70). | 1.70 | $1,341.30 |
| 01/14/20 | Angelo Monforte | 206 | Review and edit citations to draft complaint per I. Tisdale (2.30); Conduct related research (0.30). | 2.60 | $702.00 |
| 01/15/20 | Laura Stafford | 206 | Review and revise draft joint status report (1.30). | 1.30 | $1,025.70 |
| 01/15/20 | Michael A. Firestein | 206 | Review and revise Pico joint status report for Board (0.20). | 0.20 | $157.80 |
| 01/29/20 | Christina Assi | 206 | Draft stipulation of dismissal and withdrawal of claims as to individual defendants. | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **7.60** | **$4,647.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/06/20 | Michael A. Firestein | 207 | Review Court order and related correspondence on Pico motion issues and strategy (0.20). | 0.20 | $157.80 |
| 01/08/20 | Brooke H. Blackwell | 207 | Review pleadings filed by LCDC group (0.20). | 0.20 | $157.80 |
| 01/08/20 | Chantel L. Febus | 207 | Review LCDC omnibus objection and procedures motion regarding late vintage bonds. | 0.80 | $631.20 |
| 01/09/20 | Michael A. Firestein | 207 | Review LCDC claim objection on PBA bonds regarding GO objection (0.30); Review UCC objection on GO bonds (0.20); Review retiree joinder on GO bond claim objection (0.10). | 0.60 | $473.40 |
| 01/09/20 | Matthew H. Triggs | 207 | Review and analysis of LCDC filing and related filings concerning objections to PBA and GO bonds based on constitutional cap. | 1.40 | $1,104.60 |
| 01/12/20 | Brian S. Rosen | 207 | Review LCDC objection to GO Claims (0.50). | 0.50 | $394.50 |
| 01/13/20 | Laura Stafford | 207 | Review and analyze LCDC motion for notice procedures. | 0.50 | $394.50 |

33260 FOMB                                                                        Invoice 190141448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                 Page 4
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Laura Stafford | 207 | Review and analyze GO lien avoidance scheduling order (0.30). | 0.30 | $236.70 |
| 01/22/20 | Michael A. Firestein | 207 | Review order on Pico consolidation issues (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **4.60** | **$3,629.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Michael A. Firestein | 208 | Review and draft correspondence on new defendants and impact of stay in lien challenge issues (0.20). | 0.20 | $157.80 |
| 01/17/20 | Michael A. Firestein | 208 | Teleconference and e-mails with L. Stafford on GO defendant requests on stay issues (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Laura Stafford | 210 | Call with C. Assi regarding GO lien avoidance actions. | 0.20 | $157.80 |
| 01/02/20 | Laura Stafford | 210 | E-mails with C. Tarrant and D. Barron regarding litigation notice. | 0.20 | $157.80 |
| 01/02/20 | Laura Stafford | 210 | E-mails with M. Firestein, C. Assi, E. Stevens, and J. Levitan regarding GO lien avoidance actions. | 0.80 | $631.20 |
| 01/02/20 | Jennifer L. Roche | 210 | E-mails with H. Vora and M. Dale regarding finalizing memorandum on GO bonds and 552 issues. | 0.10 | $78.90 |
| 01/03/20 | Laura Stafford | 210 | Calls with C. Tarrant regarding service in GO/HTA lien avoidance cases. | 0.60 | $473.40 |
| 01/03/20 | Laura Stafford | 210 | E-mails with D. Barron regarding service in GO/HTA lien avoidance cases. | 0.20 | $157.80 |
| 01/03/20 | Laura Stafford | 210 | Calls with D. Barron regarding service in GO/HTA lien avoidance cases. | 0.40 | $315.60 |
| 01/03/20 | Hena Vora | 210 | Communications with L. Stafford regarding collection of research memoranda (0.20). | 0.20 | $157.80 |
| 01/06/20 | Laura Stafford | 210 | Call with M. Firestein regarding GO lien avoidance actions. | 0.20 | $157.80 |
| 01/06/20 | Laura Stafford | 210 | E-mails with M. Firestein regarding GO lien avoidance action. | 0.10 | $78.90 |
| 01/06/20 | Laura Stafford | 210 | Call with D. Barron regarding service in GO objections and lien avoidance proceedings. | 0.20 | $157.80 |

33260 FOMB

Invoice 190141448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Michael A. Firestein | 210 | Teleconference with L. Stafford on strategy to respond to Pico motion (0.20). | 0.20 | $157.80 |
| 01/07/20 | Laura Stafford | 210 | E-mails with C. Assi regarding GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 01/07/20 | Michael A. Firestein | 210 | Review and draft correspondence on supplemental GO objection (0.20). | 0.20 | $157.80 |
| 01/08/20 | Laura Stafford | 210 | Call with C. Assi regarding GO lien avoidance action (0.50). | 0.50 | $394.50 |
| 01/08/20 | Matthew H. Triggs | 210 | Review and analysis of prior trial Court and appellate decisions impacted 545/550 analysis concerning special revenues. | 1.40 | $1,104.60 |
| 01/08/20 | Christina Assi | 210 | Confer internally with L. Stafford regarding meet and confer strategy regarding motion to consolidate and path forward in adversary proceedings. | 0.40 | $315.60 |
| 01/09/20 | Brooke H. Blackwell | 210 | Confer with P. Possinger regarding late vintage bond claim objections (0.40); Review late vintage bond claim objections filed by LCDC and UCC (2.10); Draft internal reference documents regarding same (0.30). | 2.80 | $2,209.20 |
| 01/09/20 | Michael A. Firestein | 210 | Teleconferences with M. Triggs on LCDC claim (0.10). | 0.10 | $78.90 |
| 01/10/20 | Brooke H. Blackwell | 210 | Call with P. Possinger regarding late vintage bond claim objections (0.10); Review late vintage bond claim objections filed by UCC, Board, and LCDC (1.30); Analyze and draft internal memorandum regarding claim objections (4.30). | 5.70 | $4,497.30 |
| 01/10/20 | Paul Possinger | 210 | Call and e-mails regarding LCDC claim objection with B. Blackwell (0.20). | 0.20 | $157.80 |
| 01/12/20 | Brooke H. Blackwell | 210 | E-mail with P. Possinger regarding late vintage bond research (0.10); Review and revise late vintage bond claim objections internal memorandum (0.70). | 0.80 | $631.20 |
| 01/13/20 | Laura Stafford | 210 | Call with C. Assi and S. Pico regarding GO lien avoidance action. | 0.20 | $157.80 |
| 01/13/20 | Paul Possinger | 210 | Discuss memorandum summarizing GO bond objections with B. Blackwell (0.40); Review LCDC claim objection (0.40); E-mail B. Blackwell regarding same (0.20); Review revised memorandum summarizing GO/PBA claim objections (0.50). | 1.50 | $1,183.50 |
| 01/14/20 | Michael A. Firestein | 210 | Review multiple strategic correspondence on LCDC GO objection issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                           Invoice 190141448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                   Page 6
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/14/20 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding LCDC procedures motion (0.20). | 0.20 | $157.80 |
| 01/14/20 | Laura Stafford | 210 | E-mail with T. Mungovan regarding LCDC notice procedures motion (0.10). | 0.10 | $78.90 |
| 01/15/20 | Laura Stafford | 210 | Call with I. Sasson regarding GO lien avoidance action (0.10). | 0.10 | $78.90 |
| 01/15/20 | Laura Stafford | 210 | Call with C. Assi regarding GO lien avoidance status report (0.20). | 0.20 | $157.80 |
| 01/16/20 | Laura Stafford | 210 | Participate in call with C. Assi regarding GO lien avoidance action. | 0.20 | $157.80 |
| 01/16/20 | Laura Stafford | 210 | Participate in call with N. Bassett regarding GO lien avoidance action. | 0.20 | $157.80 |
| 01/17/20 | Laura Stafford | 210 | Call with M. Firestein regarding GO lien challenge. | 0.10 | $78.90 |
| 01/21/20 | Zachary Chalett | 210 | Review e-mails with C. Assi and L. Stafford regarding stipulations (0.30). | 0.30 | $236.70 |
| 01/22/20 | Laura Stafford | 210 | Call with B. Rosen regarding GO lien avoidance (0.10). | 0.10 | $78.90 |
| 01/22/20 | Christina Assi | 210 | Confer with L. Stafford regarding next steps in potential stipulated dismissal and prior practices. | 0.20 | $157.80 |
| 01/23/20 | Laura Stafford | 210 | E-mails with C. Assi regarding GO lien avoidance action. | 0.10 | $78.90 |
| 01/28/20 | Laura Stafford | 210 | Call with I. Antoon regarding GO lien avoidance (0.10). | 0.10 | $78.90 |
| 01/28/20 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **19.70** | **$15,543.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/20 | Christopher M. Tarrant | 212 | Review motion and order on motion to consolidate cases (0.80); Calendar deadlines (0.20); E-mail to L. Stafford and C. Assi regarding motion, order and deadlines (0.30). | 1.30 | $351.00 |
| 01/03/20 | Christopher M. Tarrant | 212 | Finalize stipulated dismissal for defendants Pico and de Jesus (0.40); E-mail to C. Assi regarding same (0.20). | 0.60 | $162.00 |
| 01/03/20 | Christopher M. Tarrant | 212 | Finalize service package (including English and Spanish versions of orders and notices) (0.40); Finalize service lists (0.40); E-mail to Prime Clerk and conflicts counsel regarding service (0.40). | 1.20 | $324.00 |

33260 FOMB                                                                      Invoice 190141448
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0072 COMMONWEALTH TITLE III - GO &                                            Page 7
  GUARANTEED BONDS LIEN
  AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/06/20 | Christopher M. Tarrant | 212 | E-mail with special counsel and Prime Clerk regarding service of all recently entered stay order and case management orders. | 0.50 | $135.00 |
| 01/07/20 | Karina Pantoja | 212 | Obtain source material for GO lien complaint memoranda (4.60). | 4.60 | $1,242.00 |
| 01/08/20 | Olaide M. Adejobi | 212 | Compile GO claim objection materials for M. Firestein, B. Blackwell, and L. Stafford per L. Stafford. | 0.40 | $108.00 |
| 01/08/20 | Karina Pantoja | 212 | Obtain source material for GO lien complaint memoranda (2.20). | 2.20 | $594.00 |
| 01/09/20 | Karina Pantoja | 212 | Obtain source material for GO lien complaint memoranda (1.10). | 1.10 | $297.00 |
| 01/09/20 | Karina Pantoja | 212 | Obtain briefings for GO claim objection memorandum (1.20). | 1.20 | $324.00 |
| 01/09/20 | Olaide M. Adejobi | 212 | Finalize GO complaint memoranda binder. | 0.50 | $135.00 |
| 01/09/20 | Dennis T. McPeck | 212 | Compile and organize GO claim objections per L. Stafford. | 0.40 | $108.00 |
| 01/10/20 | Karina Pantoja | 212 | Obtain source material for GO lien complaint memoranda (1.20). | 1.20 | $324.00 |
| 01/10/20 | Christopher M. Tarrant | 212 | Call with Prime Clerk regarding status of service. | 0.20 | $54.00 |
| 01/10/20 | Angelo Monforte | 212 | Review draft complaint and compile exhibits regarding same per M. Palmer. | 0.60 | $162.00 |
| 01/13/20 | Karina Pantoja | 212 | Review and revise source material for GO lien complaint memoranda (0.30). | 0.30 | $81.00 |
| 01/15/20 | Angelo Monforte | 212 | Compile exhibits to complaint and draft slip sheets regarding same for filing with Court per J. Alonzo. | 1.20 | $324.00 |
| 01/16/20 | Angelo Monforte | 212 | E-mails with local counsel regarding the filing of exhibits to complaint per J. Alonzo. | 0.20 | $54.00 |
| 01/22/20 | Christopher M. Tarrant | 212 | Review e-mails from defendants regarding case status (0.30); Review docket for additional pleadings filed (0.20); Update master chart based on mail returned (0.30). | 0.80 | $216.00 |
| 01/23/20 | Tal J. Singer | 212 | Send out returned mail with updated address to defendants. | 0.40 | $108.00 |
| 01/23/20 | Angelo Monforte | 212 | Review Go lien complaint memorandum and circulate same per M. Triggs (0.30). | 0.30 | $81.00 |
| 01/26/20 | Angelo Monforte | 212 | Review draft opposition to lift-stay motion and compile Acts and statutes referenced in same per M. Triggs. | 0.90 | $243.00 |
| **General Administration** | | | | **20.10** | **$5,427.00** |

**Total for Professional Services**                                             **$34,690.80**

33260 FOMB

Invoice 190141448

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| CHANTEL L. FEBUS | PARTNER | 0.80 | 789.00 | $631.20 |
| MARGARET A. DALE | PARTNER | 0.20 | 789.00 | $157.80 |
| MATTHEW H. TRIGGS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| PAUL POSSINGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **8.80** | | **$6,943.20** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$78.90** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| BROOKE H. BLACKWELL | ASSOCIATE | 11.20 | 789.00 | $8,836.80 |
| CHRISTINA ASSI | ASSOCIATE | 5.30 | 789.00 | $4,181.70 |
| HENA VORA | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| LAURA STAFFORD | ASSOCIATE | 7.70 | 789.00 | $6,075.30 |
| LISA MARKOFSKY | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| ZACHARY CHALETT | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **27.30** | | **$21,539.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.60 | 270.00 | $1,242.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 10.60 | 270.00 | $2,862.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **22.70** | | **$6,129.00** |
| | | | | |
| | **Total** | **58.90** | | **$34,690.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/30/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 01/07/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 59  Lines Printed | $817.00 |
| 01/08/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $429.00 |
| 01/10/2020 | Karina Pantoja | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141448

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 9

| | | | Total for WESTLAW | **$1,532.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/15/2020 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 1,532.00 |
| OTHER DATABASE RESEARCH | 0.50 |
| **Total Expenses** | **$1,532.50** |
| **Total Amount for this Matter** | **$36,223.30** |

33260 FOMB                                                                    Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                   Page 1
   STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 10.50 | $8,284.50 |
| 203 | Hearings and other non-filed communications with the Court | 4.90 | $3,866.10 |
| 204 | Communications with Claimholders | 4.50 | $3,550.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 605.60 | $474,496.80 |
| 210 | Analysis and Strategy | 47.10 | $37,161.90 |
| 212 | General Administration | 34.70 | $9,369.00 |
| | **Total** | **708.70** | **$537,833.40** |

33260 FOMB                                                                                              Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                              Page 2
   STAY-RELIEF MOTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Emily Kline | 202 | Research cases regarding denial of motion to amend (2.40); E-mail with D. Munkittrick regarding same (0.10). | 2.50 | $1,972.50 |
| 01/27/20 | Emily Kline | 202 | Research regarding whether the FRCP 15 futility standard only applies to motions to amend pleadings the Court has already found are defective for opposition to motion for leave to amend (2.60); E-mail with D. Munkittrick regarding same (0.10). | 2.70 | $2,130.30 |
| 01/28/20 | Emily Kline | 202 | Research regarding whether amendment restarts procedural deadlines and whether a tight timeframe can constitute undue prejudice under FRCP 15 (4.80); E-mail with D. Desatnik and D. Munkittrick regarding same (0.50). | 5.30 | $4,181.70 |
| **Legal Research** | | | | **10.50** | **$8,284.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Daniel Desatnik | 203 | [REDACTED: Work relating to court-ordered mediation] (4.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.90 | $3,866.10 |
| **Hearings and other non-filed communications with the Court** | | | | **4.90** | **$3,866.10** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (2.00); Prepare order regarding scheduling order (2.50). | 4.50 | $3,550.50 |
| **Communications with Claimholders** | | | | **4.50** | **$3,550.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/20 | Timothy W. Mungovan | 205 | Communications with counsel for Ambac regarding possibility of postponing scheduled preliminary hearing from February 27 to March 12 (0.30). | 0.30 | $236.70 |
| 01/06/20 | Timothy W. Mungovan | 205 | Communications with counsel for Ambac concerning rescheduling preliminary hearing from February 27 to March 11 (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/20 | Michael A. Firestein | 207 | Review AFFAF opposition to PRIFA leave to amend (0.20). | 0.20 | $157.80 |
| 01/31/20 | David A. Munkittrick | 207 | Review order granting leave to amend (0.30). | 0.30 | $236.70 |
| 01/31/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order amending scheduling deadlines in connection with revenue bond complaints and lift-stay motions (0.30). | 0.30 | $236.70 |
| 01/31/20 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting Monolines' joint motion for leave to amend Ambac's motion for relief from stay in connection with PRIFA bonds (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/20 | Emily Kline | 208 | E-mail with M. Mervis regarding stay issues (0.30); Follow-up research on standards for postponing final hearings on stay matters (0.30). | 0.60 | $473.40 |
| 01/01/20 | Peter Fishkind | 208 | Review of factual background materials relating to analysis of Gracia-Gracia argument. | 2.10 | $1,656.90 |
| 01/01/20 | David A. Munkittrick | 208 | Review and revise PRIFA lift-stay briefing (2.10). | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | David A. Munkittrick | 208 | Review scheduling orders regarding briefing deadlines and hearings (0.20); Discuss lift-stay strategy with B. Bobroff (0.10); Discuss PRIFA fact research with P. Fishkind (0.40); Review and analyze PRIFA sur-reply brief (1.40); Review docket activity on PRIFA lift stay (0.20). | 2.30 | $1,814.70 |
| 01/03/20 | Emily Kline | 208 | Call with D. Munkittrick regarding research on standing and FRCP 15 (0.20); Research regarding standing issue, amendment (1.40). | 1.60 | $1,262.40 |
| 01/03/20 | David A. Munkittrick | 208 | Review scheduling orders regarding briefing deadlines and hearings (0.10); Discuss lift-stay strategy with B. Bobroff (0.10); Discuss PRIFA fact research with P. Fishkind (0.10). | 0.30 | $236.70 |
| 01/03/20 | David A. Munkittrick | 208 | Research and draft opposition to anticipated Ambac motion to amend PRIFA lift stay (4.20); Review research on standing to move to amend (0.30); Discuss same with E. Kline (0.20). | 4.70 | $3,708.30 |
| 01/06/20 | Emily Kline | 208 | Research regarding standards for motions to amend. | 0.90 | $710.10 |
| 01/06/20 | David A. Munkittrick | 208 | Discuss lift-stay strategy with M. Rochman (0.10); Discuss fact section for opposition to Ambac motion to amend with P. Fishkind (0.20); E-mails with same regarding lift-stay coordination (0.10); Review opposition to amend Ambac's lift-stay motion (0.20). | 0.60 | $473.40 |
| 01/07/20 | David A. Munkittrick | 208 | Discuss PRIFA lift-stay opposition with P. Doyle (0.60); Research and draft opposition to motion to amend PRIFA lift-stay motion (0.80). | 1.40 | $1,104.60 |
| 01/07/20 | Daniel Desatnik | 208 | Review AMBAC/PRIFA lift-stay motion (1.40); Review motion practice related to the same (0.70); Review scheduling orders pertaining to the same (0.20). | 2.30 | $1,814.70 |
| 01/08/20 | David A. Munkittrick | 208 | E-mails regarding expert retention regarding lift-stay motions (0.10); Discussion of PRIFA stay-opposition strategy with L. Rappaport (0.60); Draft opposition to motion to amend lift-stay motion (0.20). | 0.90 | $710.10 |
| 01/08/20 | Emily Kline | 208 | E-mail with team regarding case management issues for lift-stay filings and upcoming complaint drafting (0.20). | 0.20 | $157.80 |
| 01/08/20 | Peter Fishkind | 208 | Draft of factual background section (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                   Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 5
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Lary Alan Rappaport | 208 | Conference with D. Munkittrick regarding Ambac lift-stay motion, analysis and strategy for opposition to anticipated motion for leave to amend (0.60); Review materials for D. Munkittrick and P. Doyle for opposition to motion for leave to amend and stay-relief motion, and related e-mails to D. Munkittrick and P. Doyle (0.40); Conference with M. Firestein regarding same (0.10). | 1.10 | $867.90 |
| 01/09/20 | Peter Fishkind | 208 | Draft of factual background section (2.90). | 2.90 | $2,288.10 |
| 01/09/20 | David A. Munkittrick | 208 | Discuss lift-stay oppositions with C. Kass (0.20); Discuss outline for lift-stay opposition with M. Rochman (0.20); Draft opposition to motion to amend PRIFA lift stay (0.80). | 1.20 | $946.80 |
| 01/10/20 | Lary Alan Rappaport | 208 | Review urgent motion for leave to file oversized motion for leave to file amended lift-stay motion (0.10). | 0.10 | $78.90 |
| 01/10/20 | Peter Fishkind | 208 | Review of factual and research questions of other lift-stay teams (0.40). | 0.40 | $315.60 |
| 01/10/20 | Daniel Desatnik | 208 | Review resolutions in response to L. Rappaport question (1.60); Multiple e-mail correspondence with team over lien complaint (0.40); Review lien complaint in connection with lift-stay matter (1.80). | 3.80 | $2,998.20 |
| 01/10/20 | Daniel Desatnik | 208 | Review opposition to PRIFA lift stay (2.10); Review Ambac page extension motion (0.20). | 2.30 | $1,814.70 |
| 01/11/20 | Daniel Desatnik | 208 | Review prior pleadings in Ambac lift-stay matter. | 1.10 | $867.90 |
| 01/11/20 | David A. Munkittrick | 208 | Draft opposition to motion to amend PRIFA lift stay (2.40). | 2.40 | $1,893.60 |
| 01/11/20 | Peter Fishkind | 208 | Correspondence with D. Munkittrick regarding additions to fact section insert (0.20). | 0.20 | $157.80 |
| 01/13/20 | Daniel Desatnik | 208 | Correspondence with L. Rappaport on PRIFA lift stay (0.20); Multiple discussions with E. Barak on PRIFA enabling act and non-impairment (1.10); Discuss same with J. Levitan (0.20); Review enabling act per M. Bienenstock questions (1.00); Call and e-mail correspondence with D. Munkittrick on PRIFA lift stay (0.50). | 3.00 | $2,367.00 |

33260 FOMB                                                              Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 6
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Lary Alan Rappaport | 208 | Conference E. Barak regarding Ambac motion for leave to amend stay-relief motion (0.10); E-mails with P. Doyle, D. Munkittrick, D. Desatnik regarding schedule, deadlines, strategy for opposing Ambac motion for leave to amend stay-relief motion, amended stay-relief motion (0.30). | 0.40 | $315.60 |
| 01/13/20 | Peter Fishkind | 208 | Revise factual background section (2.10); Correspondence with D. Munkittrick regarding additions (0.20). | 2.30 | $1,814.70 |
| 01/13/20 | David A. Munkittrick | 208 | E-mails with P. Doyle regarding lift-stay opposition coordination (0.10); Draft opposition to motion to amend lift-stay motion (6.90). | 7.00 | $5,523.00 |
| 01/13/20 | Emily Kline | 208 | Review memoranda prepared for revenue bond complaints for applicable rules and arguments for lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/13/20 | Peter D. Doyle | 208 | Review Ambac filings (3.70); Communications with D. Munkittrick regarding same (0.50). | 4.20 | $3,313.80 |
| 01/14/20 | Peter D. Doyle | 208 | Review draft outlines of opposition to motion to amend PRIFA lift-stay motion (2.60); Communications with D. Munkittrick regarding same (0.20). | 2.80 | $2,209.20 |
| 01/14/20 | Emily Kline | 208 | Review memoranda prepared for revenue bond complaints for applicable rules and arguments for lift-stay motion (2.60). | 2.60 | $2,051.40 |
| 01/14/20 | Peter Fishkind | 208 | Revise draft opposition to Ambac motion (2.70); Correspondence with D. Munkittrick regarding draft opposition (0.20); Review of relevant research materials and notation of relevant issues for team (1.20). | 4.10 | $3,234.90 |
| 01/14/20 | Daniel Desatnik | 208 | Call with E. Barak on PRIFA (0.10); Review SCOTUS decision on stay-order appeal (1.20); Review Gracia Gracia decision (0.60); Review PRIFA resolutions (2.30); Discuss PRIFA non-impairment issue with E. Barak (0.30); Call with D. Munkittrick on same (0.20); Review PRIFA complaints in District Courts in connection with motion to amend lift stay (2.40). | 7.10 | $5,601.90 |

33260 FOMB                                                             Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                            Page 7
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/14/20 | David A. Munkittrick | 208 | Call with E. Fritz regarding sub-accounts in the TSA (0.10); Revise draft opposition to motion to amend (3.10); Coordinate drafts of brief sections on procedural history with P. Fishkind (0.10); Review PRIFA adversary complaint (2.10); Call with D. Desatnik regarding analysis for opposition (0.20). | 5.60 | $4,418.40 |
| 01/14/20 | Ehud Barak | 208 | Conduct research regarding objection to the motion to amendment PRIFA lift stay (2.80); Research issues regarding trust, equitable liens (3.80). | 6.60 | $5,207.40 |
| 01/15/20 | Jordan B. Leader | 208 | Meeting with D. Munkittrick and team regarding coordination for opposition to lift-stay motions (5.00). | 5.00 | $3,945.00 |
| 01/15/20 | Imani Tisdale | 208 | Call with D. Munkittrick and team regarding opposition briefs (0.30). | 0.30 | $236.70 |
| 01/15/20 | Daniel Desatnik | 208 | Review PRIFA/Ambac district Court complaints (0.90); Correspondence and research on whether stay can be lifted where liens are disputed (1.10); Discuss same with E. Barak (0.20); Call and correspondence with M. Rochman on CCDA parallels (0.20); Correspondence with on same (0.10). | 2.50 | $1,972.50 |
| 01/15/20 | David A. Munkittrick | 208 | Revise draft opposition to motion to amend PRIFA lift stay (4.90); Discuss coordination of opposition briefs with J. Leader and team (0.30). | 5.20 | $4,102.80 |
| 01/15/20 | Emily Kline | 208 | Participate in call with P. Fishkind regarding opposition to motion to amend (0.40); Meeting with D. Munkittrick and team regarding oppositions to lift-stay motions (0.30); Research regarding amendment futility based on contract language (2.30); Research regarding amendment futility based on unambiguity of contract and statutory language (2.60); Review memoranda prepared for revenue bond complaints for applicable rules and arguments for lift-stay motion (1.00). | 6.60 | $5,207.40 |

33260 FOMB                                                                          Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                        Page 8
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/20 | Peter Fishkind | 208 | Meeting with J. Leader, D. Munkittrick, K. Landers Hawthorne, I. Tisdale and E. Kline to discuss upcoming filing (0.30); Meeting and related correspondence with K. Hawthorne, I. Tisdale and E. Kline to discuss cite checking of draft briefs (0.50); Review and comments on D. Munkittrick outlines (0.50); Teleconference and related correspondence with E. Kline regarding additions to research chart (0.40); Additions to research chart (1.70); Teleconference and related correspondence with D. Munkittrick regarding interpretation of PRIFA enabling act (0.40); Review of relevant materials from stayed Ambac v. Treasury litigation (0.70); E-mail to D. Munkittrick with analysis regarding stayed Ambac v. Treasury litigation (0.30). | 4.80 | $3,787.20 |
| 01/15/20 | Peter D. Doyle | 208 | Review draft outlines for opposition to motion to amend and opposition to PRIFA lift-stay motion (2.50); Review historic Ambac Court filings regarding PRIFA (6.70). | 9.20 | $7,258.80 |
| 01/15/20 | Kelly Landers Hawthorne | 208 | Call with D. Munkittrick and team regarding opposition briefs (0.30). | 0.30 | $236.70 |
| 01/16/20 | Peter Fishkind | 208 | Review of cite-check chart (0.20); Correspondence with K. Hawthorne, E. Kline and N. Moser regarding cite check of cases cited in lift-stay oppositions (0.50); Review of Ambac motion for leave and amended motion and marking of relevant notations for D. Munkittrick (1.90). | 2.60 | $2,051.40 |
| 01/16/20 | Emily Kline | 208 | Review cases from lift-stay opposition motions (2.00); Research on whether disputed liens are entitled to adequate protection (3.10); Research regarding amendment futility in contract cases (1.10); Review case cited in motion for leave to amend (0.70). | 6.90 | $5,444.10 |
| 01/16/20 | Jeffrey W. Levitan | 208 | Review motion to amend. | 0.60 | $473.40 |
| 01/16/20 | David A. Munkittrick | 208 | Revise draft opposition to motion to amend (6.20); Review and analyze motion to amend (0.60); Review and analyze amended motion (0.40); Revise draft outline of motion to amend opposition (0.20); Revise draft outline of opposition to amended lift-stay motion (0.30). | 7.70 | $6,075.30 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Daniel Desatnik | 208 | Review memorandum on Puerto Rico trusts (1.70); Review Ambac motion to amend lift stay (1.10); Begin preparing outline of response to same (1.50); Beginning reading Ambac amended lift stay (0.80). | 5.10 | $4,023.90 |
| 01/16/20 | Peter D. Doyle | 208 | Review research and key documents to oppose Ambac motion. | 2.90 | $2,288.10 |
| 01/17/20 | Peter D. Doyle | 208 | Review Ambac motion papers, legal authorities, and exhibits (4.20); Review and revise draft opposition to motion to amend PRIFA lift-stay motion (2.60); Communications with D. Munkittrick, M. Mervis et al. regarding same (3.20). | 10.00 | $7,890.00 |
| 01/17/20 | Daniel Desatnik | 208 | Review and revise D. Munkittrick outline of opposition to motion to amend (1.90); Review Ambac amended motion to lift stay (2.10); Revise outline of opposition to amended lift stay (2.40); Research relating to 362(d)(2) (2.10); Multiple discussions with team on motion to amend (0.60); Revise outlines regarding 362(e)(1) arguments (1.80). | 10.90 | $8,600.10 |
| 01/17/20 | David A. Munkittrick | 208 | Revise draft opposition to motion to amend (5.90); Review and analyze motion to amend (1.10); Review and analyze amended motion (0.90); Revise draft outline of motion to amend opposition (0.80); Revise draft outline of opposition to amended lift-stay motion (0.70). | 9.40 | $7,416.60 |
| 01/17/20 | Jeffrey W. Levitan | 208 | Review outline of opposition to amend (0.20). | 0.20 | $157.80 |
| 01/17/20 | Ehud Barak | 208 | Review and outline PRIFA lift-stay answer (4.70); Conduct relevant research (3.60); Discus internally (0.60). | 8.90 | $7,022.10 |
| 01/17/20 | Elliot Stevens | 208 | E-mails with E. Kline and others relating to PRIFA stay research (0.20). | 0.20 | $157.80 |
| 01/17/20 | Emily Kline | 208 | Research regarding standards for denying motions to amend for futility (4.40); Read cases cited in opposition's brief (2.60); E-mail with D. Munkittrick regarding same (0.90). | 7.90 | $6,233.10 |

33260 FOMB                                                                Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 10
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/20 | Lary Alan Rappaport | 208 | Review Ambac motion for leave to amend lift-stay motion, amended lift-stay motion (1.00); E-mails with M. Mervis, D. Munkittrick, D. Desatnik, M. Firestein, T. Mungovan regarding analysis of motion for leave to amend, strategy for opposition, draft outline of opposition (0.40); Participate in conferences with M. Firestein regarding same (0.30); Participate in conference with M. Firestein and M. Mervis regarding same (0.20). | 1.90 | $1,499.10 |
| 01/17/20 | Michael T. Mervis | 208 | Correspondence with Munkittrick regarding PRIFA motion to amend (0.40); Review motion to amend PRIFA lift-stay motion (1.20); Revise draft one page outline of response to motion to amend PRIFA lift-stay motion (0.90); Internal correspondence regarding same (0.30); Calls with M. Firestein regarding strategy for PRIFA responses (0.30). | 3.10 | $2,445.90 |
| 01/17/20 | Peter Fishkind | 208 | Review of Ambac motion for leave and amended motion and marking of relevant notations for D. Munkittrick (1.40); Correspondence with E. Kline regarding research for opposition to Ambac motion (0.20). | 1.60 | $1,262.40 |
| 01/17/20 | Laura Stafford | 208 | Review and analyze draft outline of opposition to motion for leave to amend PRIFA lift stay. | 0.30 | $236.70 |
| 01/17/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis and M. Firestein regarding motion to amend motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/17/20 | Timothy W. Mungovan | 208 | Review motion to lift stay (1.20). | 1.20 | $946.80 |
| 01/17/20 | Timothy W. Mungovan | 208 | Review motion to amend motion to lift stay (0.60). | 0.60 | $473.40 |
| 01/17/20 | Michael A. Firestein | 208 | Review PRFIA outline by Board to oppose amendment including multiple iterations of same (0.30). | 0.30 | $236.70 |
| 01/17/20 | Michael A. Firestein | 208 | Review PRIFA motion on amending lift-stay outline in opposition (0.30); Teleconference with M. Mervis on PRIFA lift-stay amendment motion (0.20). | 0.50 | $394.50 |
| 01/17/20 | Michael A. Firestein | 208 | Teleconference with M. Mervis on strategy for PRIFA issues (0.10). | 0.10 | $78.90 |
| 01/17/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.30 | $1,814.70 |
| 01/18/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 11
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | Peter D. Doyle | 208 | Review draft opposition to motion to amend PRIFA lift-stay motion (3.70); Telephone call with D. Munkittrick, T. Mungovan, et al. regarding strategy (1.10). | 4.80 | $3,787.20 |
| 01/18/20 | Martin J. Bienenstock | 208 | Draft sections of outline of opposition to Ambac motion to amend stay motion. | 1.80 | $1,420.20 |
| 01/18/20 | Timothy W. Mungovan | 208 | Review outline for opposing monolines' motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/18/20 | Timothy W. Mungovan | 208 | Review outline for opposing monolines' motion to amend motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/18/20 | Emily Kline | 208 | Research on standards for amending complaints for opposition motion (4.20); E-mail with D. Munkittrick regarding same (0.40). | 4.60 | $3,629.40 |
| 01/18/20 | Lary Alan Rappaport | 208 | Review and analyze Ambac motion for leave to amend PRIFA stay-relief motion, proposed amended PRIFA stay-relief motion, voluminous exhibits, draft outlines for opposition to motion for leave to amend and opposition to substantive motion (1.60); E-mails with D. Desatnik, D. Munkittrick, M. Mervis, P. Doyle, M. Firestein, T. Mungovan regarding same (0.30). | 1.90 | $1,499.10 |
| 01/18/20 | Michael T. Mervis | 208 | Begin to review proposed amended lift-stay motion (1.50); Revise outline of opposition to motion amend PRIFA lift-stay motion (1.30); Review M. Bienenstock comments regarding same (0.20). | 3.00 | $2,367.00 |
| 01/18/20 | Michael A. Firestein | 208 | Review multiple PRIFA outlines on opposition to leave to amend (0.30). | 0.30 | $236.70 |
| 01/18/20 | Jeffrey W. Levitan | 208 | Review e-mails regarding motion to amend (0.20); Review revised outline, e-mail E. Barak regarding same (0.40). | 0.60 | $473.40 |
| 01/18/20 | Daniel Desatnik | 208 | Multiple calls with E. Barak on PRIFA (0.30); Revise PRIFA opposition to motion to amend (1.90); Review opposition to amended lift stay (2.80); Call with E. Barak regarding 362(e) (0.20); Review case law on 362(e) (1.10); Revise briefs per same (1.30); Review outlines for CCDA and HTA for consistency (1.40); Revise outline for PRIFA (1.00). | 10.00 | $7,890.00 |
| 01/18/20 | David A. Munkittrick | 208 | Revise draft oppositions to motion to amend (1.10); Draft opposition to lift-stay motion (5.30). | 6.40 | $5,049.60 |
| 01/19/20 | David A. Munkittrick | 208 | Discuss amend opposition with M. Mervis and D. Desatnik (0.30); Revise opposition to motion to amend (6.70). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/20 | Daniel Desatnik | 208 | Review and revise opposition to motion to amend (4.40); Call with M. Mervis and D. Munkittrick on PRIFA motion to amend (0.30); Correspondence with B. Rosen on omnibus hearing (0.30); Correspondence with M. Bienenstock on PRIFA Enabling Act (0.30); Call with E. Barak on PRIFA opposition (0.20); Team call with M. Bienenstock and others regarding lift-stay motions (0.80); Follow-up call with E. Barak (0.20); Continue revising motion based on the same (5.30). | 11.80 | $9,310.20 |
| 01/19/20 | Michael T. Mervis | 208 | Review draft brief in opposition to monolines' motion to amend PRIFA lift-stay motion (1.40); teleconference with D. Munkittrick and D. Desatnik regarding same (0.30); Review M. Bienenstock comments on outline of opposition to amended lift-stay motion (0.10). | 1.80 | $1,420.20 |
| 01/19/20 | Ehud Barak | 208 | Review and outline PRIFA lift-stay answer (4.70); Review and revise the objection to amend the PRIFA amended lift stay (5.20); E-mails regarding same with L. Rappaport (0.50). | 10.40 | $8,205.60 |
| 01/19/20 | Emily Kline | 208 | Read and draft summaries for cases cited in opposition's amended motion (1.40). | 1.40 | $1,104.60 |
| 01/19/20 | Lary Alan Rappaport | 208 | E-mails with D. Desatnik, M. Mervis, M. Bienenstock, S. Weise, E. Barak, D. Munkittrick regarding outline for opposition to Ambac motion for leave to amend the PRIFA lift-stay motion, opposition to lift-stay motion (0.40); E-mails with D. Desatnik. M. Mervis, D. Munkittrick regarding outlines, strategy (0.20). | 0.60 | $473.40 |
| 01/19/20 | Michael A. Firestein | 208 | Review multiple correspondence on strategy for PRIFA lift-stay amendment motion (0.40). | 0.40 | $315.60 |
| 01/19/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.80 | $2,998.20 |
| 01/19/20 | Peter D. Doyle | 208 | Review draft opposition to motion to amend PRIFA lift-stay motion. | 3.40 | $2,682.60 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with D. Munkittrick regarding outline to opposition to motion to lift stay (0.20). | 0.20 | $157.80 |
| 01/19/20 | Timothy W. Mungovan | 208 | Communications with P. Doyle regarding outline to opposition to motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/19/20 | Timothy W. Mungovan | 208 | Review and revise outline to opposition to motion to lift stay (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Peter D. Doyle | 208 | Review and revise draft opposition to motion to amend PRIFA lift-stay motion and supporting documents (6.60); Communications with D. Munkittrick regarding same (0.50). | 7.10 | $5,601.90 |
| 01/20/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 5.30 | $4,181.70 |
| 01/20/20 | Emily Kline | 208 | Draft summary of PRIFA motions (1.70); Research regarding standards for creditors seeking to lift an automatic stay (3.60); E-mail with D. Munkittrick and P. Fishkind regarding same (0.30); Review exhibits attached to movant's filing (2.50). | 8.10 | $6,390.90 |
| 01/20/20 | Lary Alan Rappaport | 208 | Review draft opposition to motion for leave to amend lift-stay motion (0.20); Conferences with D. Munkittrick regarding same (0.20); Conferences with M. Firestein and M. Zerjal regarding same (0.20); E-mails with A. Bongartz, Z. Zwillinger, M. Mervis, M. Firestein and T. Mungovan regarding draft opposition to motion for leave to amend (0.30); E-mails with D. Desatnik, D. Munkittrick, E. Barak, H. Bauer, M. Mervis, M. Firestein, S. Weise regarding draft opposition to motion for leave to amend (0.30); Conference with M. Firestein regarding same (0.20). | 1.40 | $1,104.60 |
| 01/20/20 | Ehud Barak | 208 | Research issues relating to the response to lift-stay motions (4.50); Review and revise the PRIFA motion to amend (1.80). | 6.30 | $4,970.70 |
| 01/20/20 | Daniel Desatnik | 208 | Multiple calls with E. Barak on PRIFA lift stay (0.30); Review preliminary statement of opposition to motion to amend (2.20); Analyze PRIFA trust agreement (1.60); Analyze PRIFA bond offering statements (2.20); Revise opposition to motion to amend per E. Barak and J. Levitan comments (2.70); Review and revise draft of opposition to amended lift stay (2.20). | 11.20 | $8,836.80 |
| 01/20/20 | Jeffrey W. Levitan | 208 | Edit motion to amend (1.10); Review e-mails regarding outline (0.50). | 1.60 | $1,262.40 |
| 01/20/20 | Michael A. Firestein | 208 | Review leave to amend opposition in PRIFA case (0.50). | 0.50 | $394.50 |
| 01/20/20 | Michael A. Firestein | 208 | Draft memorandum on HTA strategy to oppose lift-stay based on PRIFA issues (0.20); Draft correspondence to O'Neill on PRIFA lift-stay issues (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | David A. Munkittrick | 208 | Draft opposition to amended lift-stay motion (10.10); Discuss lift-stay oppositions with M. Rochman (0.20); E-mails with D. Desatnik regarding lift-stay opposition (0.10). | 10.40 | $8,205.60 |
| 01/20/20 | Martin J. Bienenstock | 208 | Review, research, revise, and draft portions of objection to Ambac motion to amend PRIFA pleading (7.60). | 7.60 | $5,996.40 |
| 01/20/20 | Peter Fishkind | 208 | Correspondence with D. Munkittrick regarding research issues (0.50); Research on constructive trust issues and e-mail with analysis for D. Munkittrick (1.30). | 1.80 | $1,420.20 |
| 01/21/20 | David A. Munkittrick | 208 | Review revised opposition to motion to amend (0.90); Draft opposition to lift-stay motion (8.90); Discuss same with M. Rochman (0.20); Discuss oppositions with D. Desatnik (0.10). | 10.10 | $7,968.90 |
| 01/21/20 | Jeffrey W. Levitan | 208 | Participate in conference with D. Desatnik regarding revisions to opposition (0.60); Participate in call with counsel to Rum producers regarding motion to cancel (0.40); Review comments to motion to amend (0.30); Review S. Weise analysis of equitable liens (0.30). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/21/20 | Lary Alan Rappaport | 208 | Review revised draft opposition to motion for leave to amend Ambac stay-relief motion (0.30); Review e-mails from S. Weise regarding comments, revisions to draft opposition to motion for leave to amend (0.10); E-mails with A. Bongartz, Z. Zwillinger, and M. Mervis regarding draft opposition to motion for leave to amend (0.10); E-mails with E. Barak, M. Zerjal, D. Munkittrick, J. Levitan, M. Mervis, M. Firestein, D. Desatnik regarding opposition to motion for leave to amend stay-relief motion (0.30); E-mails with P. Friedman, S. Uhland, E. McKeen, M. Mervis, M. Firestein, D. Munkittrick, D. Desatnik, J. Levitan regarding issues and case law cited by Ambac in motion, research and analysis, strategy for opposition (0.70); Review research memoranda, case law regarding PRIFA motion for leave to amend, proposed amended lift-stay motion (0.40); Conferences with M. Firestein regarding draft opposition to motion for leave to amend, issues, analysis, research memoranda (0.30); Conferences with D. Munkittrick regarding same (0.30); E-mails with J. Levitan, D. Desatnik, M. Mervis, H. Bauer, D. Munkittrick regarding rum producers and AAFAF oppositions (0.20). | 2.70 | $2,130.30 |
| 01/21/20 | Michael T. Mervis | 208 | Review and comment on revised version of opposition to motion to amend lift-stay motion. | 1.20 | $946.80 |
| 01/21/20 | Emily Kline | 208 | Research regarding equitable liens for opposition brief for movant's motion to lift the stay (3.10); Research on whether a due process violation is separate grounds for lifting an automatic stay (1.60); E-mail with D Munkittrick regarding same (0.20). | 4.90 | $3,866.10 |
| 01/21/20 | Peter Fishkind | 208 | Correspondence with D. Munkittrick related to research assignments (0.30); Research related to waiver issues and e-mail with analysis to D. Munkittrick (1.10); Research related to collateral estoppel issues and drafting of point for D. Munkittrick (3.30); Review of cite-check project (0.90). | 5.60 | $4,418.40 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Daniel Desatnik | 208 | Call with M. Rochman on lift stays (0.30); Review M. Volin research on standing (0.20); Call with D. Munkittrick on equitable interests (0.40); Call with L. Rappaport on same (0.10); Call with Ernst Young on stay motions (0.20); Call with O'Neill on PRIFA (0.30); Draft flow of funds chart (2.70); Continue drafting of opposition to lift stay (2.70); Revise opposition to motion to amend (2.80); Revise same per O'Melveny comments (0.60); Revise same per M. Bienenstock comments (1.90); Call with rum producers on joinder (0.40). | 12.60 | $9,941.40 |
| 01/21/20 | Julia L. Sutherland | 208 | Review and revise citations used in opposition to motion to amend per D. Munkittrick (4.80); Draft table of authorities in connection with the same (1.60). | 6.40 | $1,728.00 |
| 01/21/20 | Peter D. Doyle | 208 | Review and revise draft opposition to motion to amend PRIFA lift-stay motion. | 5.70 | $4,497.30 |
| 01/21/20 | Timothy W. Mungovan | 208 | Communications with L. Rappaport and M. Mervis regarding opposition to motion to amend (0.40). | 0.40 | $315.60 |
| 01/21/20 | Timothy W. Mungovan | 208 | Communications with S. Weise and lift-stay team with additional arguments for why claimholders have no equitable lien (0.40). | 0.40 | $315.60 |
| 01/21/20 | Michael A. Firestein | 208 | Partial review of PRIFA opposition to leave to amend lift stay (0.40); Review multiple strategic correspondence on PRIFA leave to amend and equitable lien issues (0.40). | 0.80 | $631.20 |
| 01/21/20 | Michael A. Firestein | 208 | Review and draft correspondence on UCC position regarding PRIFA leave to amend (0.20); Review comments by O'Melveny on PRIFA leave to amend opposition (0.20). | 0.40 | $315.60 |
| 01/21/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 4.40 | $3,471.60 |
| 01/22/20 | Ehud Barak | 208 | Review and revise the PRIFA lift stay (3.40). | 3.40 | $2,682.60 |
| 01/22/20 | Michael A. Firestein | 208 | E-mails with L. Rappaport on PRIFA opposition for leave to amend strategy (0.10). | 0.10 | $78.90 |
| 01/22/20 | Peter D. Doyle | 208 | Review and revise draft opposition to motion to amend PRIFA lift-stay motion. | 2.70 | $2,130.30 |
| 01/22/20 | Peter Fishkind | 208 | Review of motion for leave to extend length of lift-stay motions (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Timothy W. Mungovan | 208 | Communications with M. Mervis, M. Firestein, and L. Rappaport regarding revisions to draft opposition to Ambac's motion for leave to amend motion to lift-stay (0.30). | 0.30 | $236.70 |
| 01/22/20 | Timothy W. Mungovan | 208 | E-mails with L. Rappaport and M. Firestein regarding draft opposition to Ambac's motion for leave to amend its motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/22/20 | Timothy W. Mungovan | 208 | Revise draft opposition to Ambac's motion for leave to amend its motion to lift stay (0.40). | 0.40 | $315.60 |
| 01/22/20 | Daniel Desatnik | 208 | Discuss PRIFA lift-stay with E. Barak (0.50); Revise diagram per E. Barak comments (0.70); Revise colorable claim insert (2.10); Revise supplemental opposition (6.30). | 9.60 | $7,574.40 |
| 01/22/20 | David A. Munkittrick | 208 | Implement cite-checking for motion to amend opposition (1.80); Finalize motion to amend opposition (1.70); Draft opposition to PRIFA lift stay (6.60). | 10.10 | $7,968.90 |
| 01/22/20 | Megan R. Volin | 208 | Review opposition to motion to amend PRIFA lift-stay motion. | 0.70 | $552.30 |
| 01/22/20 | Lary Alan Rappaport | 208 | Conference with D. Munkittrick regarding opposition to motion for leave to amend Ambac PRIFA stay-relief motion (0.20); E-mail with M. Firestein and T. Mungovan regarding opposition brief and conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 01/23/20 | Michael A. Firestein | 208 | Review Board opposition to PRIFA leave to amend motion (1.30). | 1.30 | $1,025.70 |
| 01/23/20 | David A. Munkittrick | 208 | Discussing PRIFA opposition brief with M. Rochman (0.10); Research and draft Rule 509 argument (3.70). | 3.80 | $2,998.20 |
| 01/23/20 | Jeffrey W. Levitan | 208 | Review Colorable claim section (0.20); Review final opposition to motion to amend (0.40); Conference with D. Desatnik regarding equity in property (0.20). | 0.80 | $631.20 |
| 01/23/20 | Chantel L. Febus | 208 | Review opposition to motion to amend PRIFA bondholder lift-stay motion. | 0.60 | $473.40 |
| 01/23/20 | Ehud Barak | 208 | Review and revise lift-stay objection for PRIFA (3.80). | 3.80 | $2,998.20 |
| 01/23/20 | Daniel Desatnik | 208 | Discuss PRIFA lift-stay with J. Levitan (0.20); Continue revising lift-stay motion (4.70). | 4.90 | $3,866.10 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Peter D. Doyle | 208 | Review draft opposition to PRIFA motion to lift stay (2.90); Communications with D. Munkittrick regarding same (0.30); Telephone call with M. Bienenstock et al. regarding bondholder arguments (1.40). | 4.60 | $3,629.40 |
| 01/24/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.80 | $2,209.20 |
| 01/24/20 | Daniel Desatnik | 208 | Revise preliminary statement for opposition (1.90); Meet with M. Bienenstock on lift stay (1.80); Revise brief per same (5.30); Review Vegas monorail case (0.70); Revise fact section of brief (1.70). | 11.40 | $8,994.60 |
| 01/24/20 | David A. Munkittrick | 208 | Review UCC decisions and research (1.90); Discussion with lift-stay team regarding oppositions and strategy (1.80); E-mails regarding urgent motion to exceed page limits (0.10); Revise draft PRIFA opposition brief (1.30). | 5.10 | $4,023.90 |
| 01/24/20 | Lary Alan Rappaport | 208 | E-mails D. Munkittrick, J. Alonzo, D. Desatnik, and E. Barak regarding opposition to Ambac PRIFA lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/25/20 | Jeffrey W. Levitan | 208 | Review PRIFA preliminary document (0.30); Review insurers reply regarding motion to appeal (0.40); Review draft response (0.90). | 1.60 | $1,262.40 |
| 01/25/20 | David A. Munkittrick | 208 | E-mails with team regarding lift-stay opposition arguments (0.10); Research Supreme Court case law on equality of distribution (0.20); Review and analyze movants' reply brief on motion to amend (0.20); Review draft opposition (0.20). | 0.70 | $552.30 |
| 01/25/20 | Daniel Desatnik | 208 | Continue revising brief per M. Bienenstock comments (4.60); Research case law on equality of creditors (1.20); Discuss brief with E. Barak (0.60); Call with L. Rappaport regarding same (0.10); Revise brief per S. Weise comments (1.80). | 8.30 | $6,548.70 |
| 01/25/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 2.90 | $2,288.10 |
| 01/25/20 | Ehud Barak | 208 | Review and revise PRIFA lift-stay brief (2.80). | 2.80 | $2,209.20 |
| 01/26/20 | Michael A. Firestein | 208 | Review O'Melveny comments to draft opposition to Monoline response (0.30); Review Monoline reply in support of motion for leave to amend in PRIFA (0.30). | 0.60 | $473.40 |
| 01/26/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.30 | $2,603.70 |

33260 FOMB                                                                                    Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                    Page 19
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Lary Alan Rappaport | 208 | Review Ambac reply in support of stay-relief motion (0.40); E-mails with M. E-Bienenstock, D. Munkittrick, D. Desatnik, M. Mervis regarding Ambac reply, analysis, preparation for hearing (0.30). | 0.70 | $552.30 |
| 01/27/20 | Lary Alan Rappaport | 208 | Review documents in preparation for hearing on motion for leave to amend (1.00); E-mails with M. Mervis, D. Desatnik, D. Munkittrick regarding motion for leave to amend lift-stay motion, opposition to Lift-stay motion (1.00); Conferences with M. Firestein regarding same (0.20). | 2.20 | $1,735.80 |
| 01/27/20 | Peter Fishkind | 208 | Research related to waiver issues and e-mails with analysis to D. Munkittrick (5.90). | 5.90 | $4,655.10 |
| 01/27/20 | Michael T. Mervis | 208 | Review monolines' reply in support of motion to amend lift-stay motion (0.60); Correspondence with L. Rappaport, D. Desatnik and D. Munkittrick regarding responsive arguments (0.30). | 0.90 | $710.10 |
| 01/27/20 | Chantel L. Febus | 208 | Review PRIFA Bondholders reply to opposition to lift-stay motion. | 0.30 | $236.70 |
| 01/27/20 | Peter D. Doyle | 208 | Review Ambac reply to response to motion. | 2.10 | $1,656.90 |
| 01/27/20 | Timothy W. Mungovan | 208 | Communications with L. Rappaport and D. Desatnik regarding Ambac's reply in support of its motion to amend its lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/27/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to PRIFA (3.80). | 3.80 | $2,998.20 |
| 01/27/20 | Martin J. Bienenstock | 208 | Review, edit, research, and draft portions of oppositions to stay motion related to PRIFA (3.40). | 3.40 | $2,682.60 |
| 01/27/20 | Michael A. Firestein | 208 | Further review of Ambac reply on PRIFA lift-stay amendment (0.20). | 0.20 | $157.80 |
| 01/27/20 | Elliot Stevens | 208 | Call with E. Barak relating to PRIFA lift-stay opposition (0.10). | 0.10 | $78.90 |
| 01/27/20 | Daniel Desatnik | 208 | Revise PRIFA lift-stay opposition per E. Barak comments (3.40); Revise same per S. Weise comments (2.90); Review declaration (1.20); Revise brief based on same (0.90). | 8.40 | $6,627.60 |
| 01/27/20 | David A. Munkittrick | 208 | E-mails regarding reply brief to motion to amend (0.10); Review and comment on revised draft opposition (0.40); Draft timeline of PRIFA decisions and issues (1.10); Draft outline of responses to movants' reply in support of motion to amend (2.70); E-mails with D. Desatnik regarding same (0.10). | 4.40 | $3,471.60 |

33260 FOMB                                                                                    Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                                      Page 20
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/20 | David A. Munkittrick | 208 | Coordinate research in preparation for omnibus hearing (0.20); Discuss potential motion to amend arguments with D. Desatnik (0.10); Review and analyze cases regarding omnibus hearing preparation (0.30); Review and comment on draft PRIFA lift-stay opposition (0.60). | 1.20 | $946.80 |
| 01/28/20 | Daniel Desatnik | 208 | Multiple correspondence with M. Rochman, D. Munkittrick on PRIFA lift stay (0.30); Call with P. Fishkind on same (0.10); Prepare PRIFA timeline (1.40); Review Ambac reply (0.90); Analyze and draft reply arguments to same (2.30); Research Rule 15 prejudice case law (1.80); Correspondence with UCC for avoidance of duplication (0.30); Revise PRIFA lift stay per developments (3.60). | 10.70 | $8,442.30 |
| 01/28/20 | Michael T. Mervis | 208 | Review and comment on draft opposition to amended lift-stay motion. | 2.60 | $2,051.40 |
| 01/28/20 | Peter Fishkind | 208 | Research related to waiver issues and (2.80); Correspondence with D. Munkittrick, D. Desatnik, E. Kline, L. Geary, and J. Sutherland regarding preparation for filing (0.50). | 3.30 | $2,603.70 |
| 01/28/20 | Lary Alan Rappaport | 208 | E-mails with D. Munkittrick, D. Desatnik, M. Mervis regarding preparation of outline, memorandum for oral argument on motion for leave to amend Ambac PRIFA lift-stay motion (1.20); Review and edit draft memorandum for oral argument (0.30); E-mails with D. Desatnik, E. Stevens, M. Bienenstock regarding memorandum, briefs, preparation (0.10); Prepare for hearing (0.30); E-mails D. Desatnik, D. Munkittrick, M. Mervis, H. Bauer, M. Bienenstock regarding oral argument, time allocation, draft opposition to lift-stay motion (0.40). | 2.30 | $1,814.70 |
| 01/29/20 | Peter Fishkind | 208 | Teleconferences and related correspondence with E. Kline regarding edits to PRIFA lift-stay brief (0.50); Teleconference with D. Desatnik regarding same (0.10); Teleconferences and related correspondence with E. Kline, J. Sutherland and L. Geary regarding edits to PRIFA lift-stay brief (0.50); Edits to PRIFA lift-stay brief (2.50). | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Emily Kline | 208 | Cite-check PRIFA brief (2.90); E-mail with P. Fishkind regarding same (0.30). | 3.20 | $2,524.80 |
| 01/29/20 | Timothy W. Mungovan | 208 | Communications with E. Barak and E. Stevens regarding revising opposition to motion to lift stay filed by monolines (0.20). | 0.20 | $157.80 |
| 01/29/20 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock and E. Stevens regarding revising opposition to motion to lift stay filed by monolines, and Ambac's arguments with respect to existence of lien on collateral (0.50). | 0.50 | $394.50 |
| 01/29/20 | Daniel Desatnik | 208 | Review M. Bienenstock comments to HTA lift stay for guidance on PRIFA (1.40); Review CCDA brief in connection with same (2.20); Review brief regarding perfection issue (0.40). | 4.00 | $3,156.00 |
| 01/29/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 3.90 | $3,077.10 |
| 01/29/20 | Lary Alan Rappaport | 208 | E-mail with M. Bienenstock, D. Desatnik, M. Mervis regarding draft opposition to amended Ambac PRIFA lift-stay motion (0.10). | 0.10 | $78.90 |
| 01/30/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay. | 1.70 | $1,341.30 |
| 01/30/20 | Peter D. Doyle | 208 | Review latest draft motion. | 1.50 | $1,183.50 |
| 01/30/20 | Daniel Desatnik | 208 | Discuss CCDA flow of funds diagram with Y. Shalev (1.20); Revise PRIFA flow of funds per M. Bienenstock comments (1.30); Discuss lockbox issues with E. Barak and others (0.80); Review ERS First Circuit decision for PRIFA brief (2.10); Call with Barcardi (0.40); Call with Seralles (0.30); Draft HTA flow of funds (2.10); Draft CCDA flow of funds (1.70). | 9.90 | $7,811.10 |
| 01/30/20 | Emily Kline | 208 | Cite-check PRIFA brief for negative treatment and subsequent appellate history (2.10). | 2.10 | $1,656.90 |
| 01/30/20 | Peter Fishkind | 208 | Review cite checks and edits to brief (2.20); Teleconference and related correspondence with E. Kline regarding cite checks (0.50); Correspondence with L. Geary and J. Sutherland regarding cite checks (0.40). | 3.10 | $2,445.90 |
| 01/30/20 | Lary Alan Rappaport | 208 | E-mails D. Desatnik, M. Bienenstock, D. Munkittrick, E. Barak, J. Levitan regarding revised opposition to Ambac PRIFA lift-stay motion (0.30). | 0.30 | $236.70 |
| 01/30/20 | Martin J. Bienenstock | 208 | Review, revise, research, and draft portions of response to stay motion related to PRIFA. | 12.70 | $10,020.30 |

33260 FOMB                                                          Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                        Page 22
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to PRIFA (3.80); Discuss with D. Desatnik (0.30); Confer and with J. Levitan multiple times (0.60). | 4.70 | $3,708.30 |
| 01/31/20 | David A. Munkittrick | 208 | Revise opposition brief (0.20). | 0.20 | $157.80 |
| 01/31/20 | Peter Fishkind | 208 | Teleconference with D. Desatnik and D. Munkittrick regarding updates to brief (0.20); Edits to brief and related correspondence with E. Kline (0.40). | 0.60 | $473.40 |
| 01/31/20 | Lary Alan Rappaport | 208 | E-mails with E. Barak, M. Firestone regarding revisions to draft opposition to amended Ambac PRIFA stay-relief motion (0.50). | 0.50 | $394.50 |
| 01/31/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to PRIFA (1.10); Discuss internally multiple times (1.20). | 2.30 | $1,814.70 |
| 01/31/20 | Emily Kline | 208 | E-mail with team regarding upcoming tasks ahead of PRIFA filing (0.20); Revise draft brief (2.50). | 2.70 | $2,130.30 |
| 01/31/20 | Daniel Desatnik | 208 | Revise flow of funds charts (1.60); Review comments on lockbox agreement (0.40); Revise brief per same (1.40); Meet with M. Bienenstock to discuss lift-stay (0.30); E-mail to team on same (0.20); Review amended case management order (0.30); Call with E. Stevens regarding lift-stay (0.20); Call with  M. Rochman regarding same (0.20); Call with E. Barak regarding same (0.20); Call with M. Mervis regarding same (0.10); Conference call with E. Barak, M. Mervis, E. Stevens (0.20); Conference call with D. Munkittrick and P. Fishkind (0.20); Revise brief per amended order (2.70). | 8.00 | $6,312.00 |
| 01/31/20 | Michael A. Firestein | 208 | Review revisions to PRIFA opposition on lift-stay (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **605.60** | **$474,496.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Peter D. Doyle | 210 | Review key documents, project status and research results. | 6.70 | $5,286.30 |
| 01/02/20 | Peter Fishkind | 210 | Preparation of factual background materials binder for team (3.40); Teleconference and related correspondence with D. Munkittrick regarding background materials (0.40). | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Peter Fishkind | 210 | Review factual background materials binder and outline for team (3.10); Teleconference with D. Munkittrick regarding same (0.10). | 3.20 | $2,524.80 |
| 01/03/20 | Peter D. Doyle | 210 | Review research results and key documents. | 3.90 | $3,077.10 |
| 01/05/20 | Peter Fishkind | 210 | Preparation of outline on factual background materials (0.70). | 0.70 | $552.30 |
| 01/06/20 | Peter Fishkind | 210 | Completion of factual background outline (0.40); Teleconference with D. Munkittrick regarding drafting of facts section (0.20). | 0.60 | $473.40 |
| 01/06/20 | Peter D. Doyle | 210 | Review Ambac precedent and research results. | 2.80 | $2,209.20 |
| 01/06/20 | Daniel Desatnik | 210 | Discuss PRIFA renewed motion with E. Barak (0.30). | 0.30 | $236.70 |
| 01/07/20 | Peter Fishkind | 210 | Teleconferences and related correspondence with D. Munkittrick and E. Kline regarding drafting of motion (0.40). | 0.40 | $315.60 |
| 01/09/20 | Steven O. Weise | 210 | Review security interest and lien issues. | 2.60 | $2,051.40 |
| 01/10/20 | Steven O. Weise | 210 | Review issues regarding liens. | 2.60 | $2,051.40 |
| 01/10/20 | Steven O. Weise | 210 | Review security interest and lien issues. | 3.70 | $2,919.30 |
| 01/10/20 | Peter D. Doyle | 210 | Review Ambac precedent and legal research regarding standing. | 4.30 | $3,392.70 |
| 01/14/20 | Steven O. Weise | 210 | Review security interest and lien issues. | 3.70 | $2,919.30 |
| 01/15/20 | Steven O. Weise | 210 | Review security interest and lien issues. | 2.60 | $2,051.40 |
| 01/22/20 | Steven O. Weise | 210 | Prepare arguments in response to motion for relief from stay. | 4.60 | $3,629.40 |
| 01/22/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 01/23/20 | Steven O. Weise | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **47.10** | **$37,161.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Lawrence T. Silvestro | 212 | Research Court filings in connection with Rule 2004 lift-stay discovery motion related to rum tax remittances and related lockbox agreements, per P. Fishkind (1.10). | 1.10 | $297.00 |
| 01/02/20 | Julia L. Sutherland | 212 | Compile bond agreements and contracts for review by P. Fishkind. | 1.10 | $297.00 |
| 01/03/20 | Olaide M. Adejobi | 212 | Compile foundational document facts materials related to PRIFA lift-stay per P. Fishkind (2.20); Call and e-mail with same regarding same (0.50). | 2.70 | $729.00 |
| 01/14/20 | Charles H. King | 212 | Coordinate the production of complaints and dockets in the three stayed Ambac litigations per P. Fishkind. | 0.50 | $135.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141449

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Charles H. King | 212 | Coordinate the production of cases included in opposition to lift-stay motions case chart per P. Fishkind. | 1.80 | $486.00 |
| 01/16/20 | Julia L. Sutherland | 212 | Compile motion for leave to amend and attached exhibits for review by lift-stay team. | 2.10 | $567.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review and organize motion to amend and exhibits for attorney review. | 1.50 | $405.00 |
| 01/17/20 | Laura M. Geary | 212 | Organize and compile lift-stay motion materials for team per L. Stafford. | 1.60 | $432.00 |
| 01/21/20 | Christian Cordova-pedro | 212 | Review PRIFIA documents per L. Rappaport and M. Firestein for review (0.40). | 0.40 | $108.00 |
| 01/22/20 | Lela Lerner | 212 | Confer internally regarding table of authorities proof for opposition to motion to amend PRIFA lift-stay motion (0.30). | 0.30 | $81.00 |
| 01/23/20 | Lawrence T. Silvestro | 212 | Review requested case law and transcripts and provide cases to T. Mungovan (0.90). | 0.90 | $243.00 |
| 01/28/20 | Laura M. Geary | 212 | Cite-check opposition to PRIFA lift-stay motion pages 1-22 per P. Fishkind. | 3.70 | $999.00 |
| 01/28/20 | Julia L. Sutherland | 212 | Review and revise case law cited in opposition to PRIFA lift-stay motion per D. Munkittrick (3.60); Review and revise record cites in connection with the same (3.00). | 6.60 | $1,782.00 |
| 01/29/20 | Julia L. Sutherland | 212 | Review and revise case law cited in opposition to PRIFA lift-stay motion per D. Munkittrick (2.90); Review and revise record cites in connection with the same (3.40). | 6.30 | $1,701.00 |
| 01/29/20 | Laura M. Geary | 212 | Cite-check opposition to PRIFA lift-stay motion 22-34 (2.70); Cite-check Section IV (0.60); Cite-check Section V (0.80). | 4.10 | $1,107.00 |
| **General Administration** | | | | **34.70** | **$9,369.00** |

**Total for Professional Services**        **$537,833.40**

33260 FOMB
Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.90 | 789.00 | $710.10 |
| EHUD BARAK | PARTNER | 53.00 | 789.00 | $41,817.00 |
| JEFFREY W. LEVITAN | PARTNER | 7.00 | 789.00 | $5,523.00 |
| LARY ALAN RAPPAPORT | PARTNER | 16.80 | 789.00 | $13,255.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 25.50 | 789.00 | $20,119.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.20 | 789.00 | $4,891.80 |
| MICHAEL T. MERVIS | PARTNER | 12.60 | 789.00 | $9,941.40 |
| PETER D. DOYLE | PARTNER | 78.70 | 789.00 | $62,094.30 |
| STEVEN O. WEISE | PARTNER | 53.60 | 789.00 | $42,290.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.70 | 789.00 | $6,075.30 |
| **Total for PARTNER** | | **262.00** | | **$206,718.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 5.00 | 789.00 | $3,945.00 |
| **Total for SENIOR COUNSEL** | | **5.00** | | **$3,945.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 168.60 | 789.00 | $133,025.40 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 110.50 | 789.00 | $87,184.50 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| EMILY KLINE | ASSOCIATE | 65.10 | 789.00 | $51,363.90 |
| IMANI TISDALE | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LAURA STAFFORD | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| PETER FISHKIND | ASSOCIATE | 54.50 | 789.00 | $43,000.50 |
| **Total for ASSOCIATE** | | **399.90** | | **$315,521.10** |
| | | | | |
| MEGAN R. VOLIN | LAWYER | 0.70 | 789.00 | $552.30 |
| **Total for LAWYER** | | **0.70** | | **$552.30** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 2.30 | 270.00 | $621.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 24.00 | 270.00 | $6,480.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 9.40 | 270.00 | $2,538.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| LELA LERNER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| **Total for LEGAL ASSISTANT** | | **41.10** | | **$11,097.00** |
| | | | | |
| | **Total** | **708.70** | | **$537,833.40** |

33260 FOMB
Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION
Page 26

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/03/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/09/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/10/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/10/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/13/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/14/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/14/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/14/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/15/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/16/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.00 |
| 01/17/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/17/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/17/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/17/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $109.20 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $9.80 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $69.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $49.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $105.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $6.30 |

33260 FOMB                                                                Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                  Page 27
STAY-RELIEF MOTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $6.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $27.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $37.80 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $32.90 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $26.60 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $46.90 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $11.20 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $118.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $27.30 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $148.20 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $26.60 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $159.60 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/21/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/21/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/21/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/22/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/22/2020 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/22/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/22/2020 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/23/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/23/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/24/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $10.20 |
| 01/24/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/24/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.30 |
| 01/24/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $10.00 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/27/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/27/2020 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/27/2020 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/28/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/28/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/31/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.40 |
| 01/31/2020 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$1,262.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/13/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/16/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/17/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/17/2020 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/18/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/20/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/21/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 01/22/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,488.00 |
| 01/25/2020 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$3,666.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/29/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $143.00 |

33260 FOMB

Invoice 190141449

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 29

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/30/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 69  Lines Printed | $429.00 |
| 01/03/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $179.00 |
| 01/06/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $286.00 |
| 01/09/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $36.00 |
| 01/10/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $143.00 |
| 01/15/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 81  Lines Printed | $1,144.00 |
| 01/16/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 80  Lines Printed | $715.00 |
| 01/17/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 01/17/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 90  Lines Printed | $429.00 |
| 01/18/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 75  Lines Printed | $1,467.00 |
| 01/19/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| 01/20/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $286.00 |
| 01/21/2020 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 87  Lines Printed | $408.00 |
| 01/21/2020 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 52  Lines Printed | $429.00 |
| 01/21/2020 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38  Lines Printed | $1,920.00 |
| 01/22/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 01/22/2020 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $388.00 |

33260 FOMB                                                                    Invoice 190141449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                         Page 30
   STAY-RELIEF MOTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2020 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$9,403.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,262.10 |
| LEXIS | 3,666.00 |
| WESTLAW | 9,403.00 |
| **Total Expenses** | **$14,331.10** |
| **Total Amount for this Matter** | **$552,164.50** |

33260 FOMB                                                                          Invoice 190141450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                          Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 1.70 | $1,341.30 |
| 219 | Appeal | 1.10 | $867.90 |
| | **Total** | **2.80** | **$2,209.20** |

33260 FOMB                                                                   Invoice 190141450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                              Page 2
  COSSEC

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Jonathan E. Richman | 210 | Conference with M. Palmer regarding case status (0.10); Draft and review e-mails with all counsel regarding same (0.30). | 0.40 | $315.60 |
| 01/18/20 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding status and strategy. | 0.20 | $157.80 |
| 01/18/20 | Scott P. Cooper | 210 | E-mails regarding Cooperativas' request for additional documents, possible amendment to complaint (0.20). | 0.20 | $157.80 |
| 01/20/20 | Scott P. Cooper | 210 | Review e-mails with defense counsel regarding status (0.10). | 0.10 | $78.90 |
| 01/20/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.10 | $78.90 |
| 01/23/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.20 | $157.80 |
| 01/24/20 | Jonathan E. Richman | 210 | Draft and review e-mails with C. Garcia Benitez regarding case status. | 0.10 | $78.90 |
| 01/29/20 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding status. | 0.20 | $157.80 |
| 01/30/20 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding status and actuarial reports. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.70** | **$1,341.30** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Marc Palmer | 219 | Review and edit motion for extension of time to file response in First Circuit appeal. | 0.20 | $157.80 |
| 01/17/20 | Marc Palmer | 219 | Review appellants' motion for voluntary dismissal of appeal (0.30); Draft e-mail to case team concerning dismissal of appeal and next steps in the underlying District Court case (0.40). | 0.70 | $552.30 |
| 01/23/20 | Julia D. Alonzo | 219 | Correspond with J. Richman and J. Roberts regarding status of case in light of plaintiffs' motion to voluntarily dismiss appeal (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **1.10** | **$867.90** |

**Total for Professional Services**                                          **$2,209.20**

33260 FOMB                                                                  Invoice 190141450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 3
    COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| SCOTT P. COOPER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **1.70** | | **$1,341.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| MARC PALMER | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **0.90** | | **$710.10** |
| | **Total** | **2.80** | | **$2,209.20** |
| | **Total Amount for this Matter** | | | **$2,209.20** |

33260 FOMB                                                                    Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.10 | $867.90 |
| 202 | Legal Research | 5.00 | $3,945.00 |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 210 | Analysis and Strategy | 23.90 | $18,857.10 |
| | **Total** | **33.90** | **$26,747.10** |

33260 FOMB                                                                                    Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                                          Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/20 | Nathan R. Lander | 201 | Review communications with Puerto Rico counsel regarding retroactive impact of judgment in Law 29 matter. | 0.20 | $157.80 |
| 01/02/20 | Timothy W. Mungovan | 201 | Communications with E. Fritz regarding retroactivity of final judgment entered in Board's favor (0.20). | 0.20 | $157.80 |
| 01/03/20 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, E. Trigo, et al. regarding procedural matters regarding summary judgment motion. | 0.10 | $78.90 |
| 01/16/20 | Timothy W. Mungovan | 201 | E-mails with M. Bienenstock and J. El Koury regarding briefing and hearing schedule (0.30). | 0.30 | $236.70 |
| 01/29/20 | Timothy W. Mungovan | 201 | Communications with R. Tague of Ernst Young and M. Zerjal regarding status of Law 29 litigation (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.10** | **$867.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/02/20 | Guy Brenner | 202 | Review and analyze research regarding retroactive application of section 204(a)(5). | 0.20 | $157.80 |
| 01/17/20 | Caroline L. Guensberg | 202 | Research standard for Rule 56(d) motions for additional discovery before entry of summary judgment. | 3.40 | $2,682.60 |
| 01/22/20 | Caroline L. Guensberg | 202 | Research standard for Rule 56(d) motions for additional discovery before entry of summary judgment. | 0.80 | $631.20 |
| 01/31/20 | Caroline L. Guensberg | 202 | Research and analyze when Courts will grant Rule 56(d) motions for postponement of summary judgment. | 0.60 | $473.40 |
| **Legal Research** | | | | **5.00** | **$3,945.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/08/20 | Timothy W. Mungovan | 204 | Communications with counsel for Governor regarding pending motion for summary judgment (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                      Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Timothy W. Mungovan | 206 | Prepare for potential summary judgment motion by Governor by review First Circuit's decisions in Legislature appeal and Rossello appeal and evaluate Judge Swain's decision denying Governor's motion to dismiss (2.10). | 2.10 | $1,656.90 |
| 01/08/20 | Stephen L. Ratner | 206 | E-mail with G. Brenner, T. Mungovan, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 01/10/20 | Lucy Wolf | 206 | Call with C. Rogoff regarding summary judgment strategy. | 0.30 | $236.70 |
| 01/16/20 | Lucy Wolf | 206 | Review briefing for summary judgment analysis. | 0.60 | $473.40 |
| 01/31/20 | Guy Brenner | 206 | Draft summary judgment reply brief (assess evidentiary related arguments and research necessary for same). | 0.20 | $157.80 |
| 01/31/20 | Lucy Wolf | 206 | Draft of outline for reply. | 0.40 | $315.60 |
| **Documents Filed on Behalf of the Board** | | | | **3.70** | **$2,919.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Hadassa R. Waxman | 210 | Review e-mails related to retroactivity. | 0.20 | $157.80 |
| 01/08/20 | Nathan R. Lander | 210 | Review communications from team regarding potential cross-motion for summary judgment by defendants. | 0.10 | $78.90 |
| 01/08/20 | Nathan R. Lander | 210 | Review First Circuit standard for opposing summary judgment. | 0.20 | $157.80 |
| 01/08/20 | Corey I. Rogoff | 210 | Call and e-mail with G. Brenner regarding legal strategy (0.20); Correspond with L. Wolf regarding legal strategy (0.10); Review filings in Law 29 action (1.70); Draft summary of allegations in Law 29 action (0.80); Review Puerto Rican laws, reports, and statutes relevant to Law 29 issues (0.40). | 3.20 | $2,524.80 |
| 01/08/20 | Guy Brenner | 210 | Plan for potential cross motion for summary judgment (0.20); Confer with C. Rogoff regarding same (0.10). | 0.30 | $236.70 |
| 01/08/20 | Timothy W. Mungovan | 210 | E-mails with G. Brenner regarding preparing for cross motion for summary judgment by Governor and AAFAF (0.30). | 0.30 | $236.70 |

33260 FOMB                                                            Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/20 | Corey I. Rogoff | 210 | Review filings in Law 29 action (2.10); Draft summary of allegations in Law 29 action (0.70); Review summary of allegations in Law 29 action (0.50); Review legal strategy for potential filing in Law 29 action (0.80); Review chart regarding Puerto Rican laws, reports, and statutes relevant to Law 29 (0.20); Review Puerto Rican laws, reports, and statutes (0.30). | 4.60 | $3,629.40 |
| 01/10/20 | Corey I. Rogoff | 210 | Review filings in Law 29 action (1.70); Draft summary of allegations in Law 29 action (0.80); Call with L. Wolf regarding potential filings in Law 29 action (0.30); Correspond with G. Brenner regarding filings in Law 29 action (0.20); Review chart regarding Puerto Rican laws, reports, and statutes (0.70); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10). | 3.80 | $2,998.20 |
| 01/12/20 | Hadassa R. Waxman | 210 | Review previous summary judgment opinions and orders from Judge Swain and research to prep for defendant's response brief. | 2.30 | $1,814.70 |
| 01/13/20 | Lucy Wolf | 210 | Review briefing for analysis of upcoming deadlines. | 0.30 | $236.70 |
| 01/13/20 | Corey I. Rogoff | 210 | Review filings in Law 29 action (0.40); Review chart regarding Puerto Rican laws, reports, and statutes (0.30); Review Puerto Rican laws, reports, and statutes (1.10). | 1.80 | $1,420.20 |
| 01/13/20 | Nathan R. Lander | 210 | Review prior briefing and judicial opinions in anticipation of potential cross-motion for summary judgment and analyze potential issues and responses. | 1.80 | $1,420.20 |
| 01/14/20 | Hadassa R. Waxman | 210 | Review and respond to e-mails related to summary judgment issues (0.30). | 0.30 | $236.70 |
| 01/14/20 | Stephen L. Ratner | 210 | E-mail with L. Wolf, T. Mungovan, et al. regarding procedural matters regarding summary judgment motion. | 0.10 | $78.90 |
| 01/14/20 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding non-filing of cross-motion for summary judgment and deadlines for opposition, reply, and hearing (0.30). | 0.30 | $236.70 |
| 01/14/20 | Lucy Wolf | 210 | Review briefing for analysis of upcoming deadlines. | 0.40 | $315.60 |
| 01/16/20 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding briefing and hearing schedule (0.10). | 0.10 | $78.90 |
| 01/17/20 | Guy Brenner | 210 | Address analysis of bases for committee due to need for discovery. | 0.20 | $157.80 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/21/20 | Timothy W. Mungovan | 210 | Coordinate logistics for summary judgment hearing on March 4 (0.40). | 0.40 | $315.60 |
| 01/29/20 | Corey I. Rogoff | 210 | Review chart regarding Puerto Rican laws, reports, and statutes (0.20); Review Puerto Rican laws, reports, and statutes (0.40). | 0.60 | $473.40 |
| 01/30/20 | Corey I. Rogoff | 210 | Review chart regarding Puerto Rican laws, reports, and statutes (0.20); Review Puerto Rican laws, reports, and statutes (0.50); Correspond with V. Maldonado regarding Puerto Rican laws, reports, and statutes (0.10). | 0.80 | $631.20 |
| 01/31/20 | Hadassa R. Waxman | 210 | Review summary judgment papers and related case law in preparation for Governor's response (1.20); Communication with internal Proskauer team regarding same (0.30). | 1.50 | $1,183.50 |
| 01/31/20 | Timothy W. Mungovan | 210 | Communications with G. Brenner, L. Markofsky, S. Ratner, H. Waxman, N. Lander, C. Rogoff, and L. Wolf regarding preparing for opposition to motion for summary judgment (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **23.90** | **$18,857.10** |
| **Total for Professional Services** | | | | | **$26,747.10** |

33260 FOMB                                                                  Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                    Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.90 | 789.00 | $710.10 |
| HADASSA R. WAXMAN | PARTNER | 4.30 | 789.00 | $3,392.70 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.50 | 789.00 | $3,550.50 |
| **Total for PARTNER** | | **10.00** | | **$7,890.00** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 2.30 | 789.00 | $1,814.70 |
| **Total for SENIOR COUNSEL** | | **2.30** | | **$1,814.70** |
| | | | | |
| CAROLINE L. GUENSBERG | ASSOCIATE | 4.80 | 789.00 | $3,787.20 |
| COREY I. ROGOFF | ASSOCIATE | 14.80 | 789.00 | $11,677.20 |
| LUCY WOLF | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| **Total for ASSOCIATE** | | **21.60** | | **$17,042.40** |
| | | | | |
| | **Total** | **33.90** | | **$26,747.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/14/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/16/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/28/2020 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$6.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/17/2020 | Caroline L. Guensberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71  Lines Printed | $388.00 |
| | | | **Total for WESTLAW** | **$388.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/14/2020 | Corey I. Rogoff | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.30** |

33260 FOMB                                                              Invoice 190141451
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 7

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.20 |
| WESTLAW | 388.00 |
| OTHER DATABASE RESEARCH | 0.30 |
| **Total Expenses** | **$394.50** |
| **Total Amount for this Matter** | **$27,141.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Invoice 190141452

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 117.30 | $91,304.10 |
| 212 | General Administration | 5.00 | $1,350.00 |
| | **Total** | **122.60** | **$92,890.80** |

33260 FOMB                                                          Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 2
    BY PRIFA
    BONDHOLDERS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Michael A. Firestein | 202 | Research PRIFA complaint issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Ehud Barak | 206 | Review and revise the PRIFA complaint against the Commonwealth (2.20). | 2.20 | $1,735.80 |
| 01/02/20 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/02/20 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 01/06/20 | Lary Alan Rappaport | 206 | Review latest revisions to draft PRIFA adversary complaint (0.30); Conference with J. Alonzo regarding status, strategy for revising draft PRIFA adversary complaint (0.10); Conferences with M. Firestein regarding draft PRIFA adversary complaint (0.20). | 0.60 | $473.40 |
| 01/06/20 | Julia D. Alonzo | 206 | Revise PRIFA complaint (6.80). | 6.80 | $5,365.20 |
| 01/07/20 | Julia D. Alonzo | 206 | Revise PRIFA complaint (3.00); Correspond with L. Rappaport regarding same (0.60). | 3.60 | $2,840.40 |
| 01/07/20 | Lary Alan Rappaport | 206 | Conferences with J. Alonzo regarding strategy for preparing and revising adversary complaint against PRIFA bondholders, revisions (0.80); Conferences with M. Firestein regarding strategy for preparing and revising adversary complaint against PRIFA bondholders, revisions (0.50); Review and revise draft adversary complaint against PRIFA bondholders (4.00). | 5.30 | $4,181.70 |
| 01/07/20 | Marc Palmer | 206 | Review and analyze defendants' proofs of claim in support of draft complaint (3.20); Draft chart documenting allegations made in each proof of claim (1.60). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190141452

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY PRIFA
BONDHOLDERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Lary Alan Rappaport | 206 | E-mails with J. Alonzo regarding draft PRIFA adversary complaint, analysis, issues, revisions (0.30); Conferences with M. Firestein regarding draft PRIFA adversary complaint, analysis, issues, revisions (0.40); Review and revise draft PRIFA adversary complaint (4.70). | 5.40 | $4,260.60 |
| 01/08/20 | Julia D. Alonzo | 206 | Revise PRIFA complaint (2.10). | 2.10 | $1,656.90 |
| 01/08/20 | Ehud Barak | 206 | Review and revise parts of the PRIFA complaint (3.00); E-mails regarding same with M. Firestein and L. Rappaport (0.50); Discuss same with J. Levitan (0.60). | 4.10 | $3,234.90 |
| 01/08/20 | Jeffrey W. Levitan | 206 | Discuss PRIFA complaint with E. Barak (0.60). | 0.60 | $473.40 |
| 01/09/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and J. Levitan regarding complaint against PRIFA (0.40). | 0.40 | $315.60 |
| 01/09/20 | Lary Alan Rappaport | 206 | E-mails with J. Alonzo and M. Palmer regarding revised draft adversary complaint, questions, revisions (0.70); Review, revise draft adversary complaint (5.60); E-mails with M. Firestein, T. Mungovan, S. Weise, E. Barak, J. Alonzo, M. Palmer regarding revised draft complaint, revisions (0.50); Conference with E. Barak regarding enabling act language, allegations in complaint (0.30); Conference and e-mails with M. Firestein regarding revisions, issues in PRIFA adversary complaint (0.50). | 7.60 | $5,996.40 |
| 01/09/20 | Peter D. Doyle | 206 | Review draft PRIFA complaint (1.70); Communications with D. Munkittrick regarding same (0.20); Review Ambac litigation precedent (4.30). | 6.20 | $4,891.80 |
| 01/09/20 | Marc Palmer | 206 | Review and edit complaint per L. Rappaport edits (3.70); Review and analyze PRIFA financing statements in support of complaint drafting (0.50). | 4.20 | $3,313.80 |
| 01/09/20 | Michael A. Firestein | 206 | Review and revise PRIFA complaint (1.10); Confer with L. Rappaport regarding same (0.40). | 1.50 | $1,183.50 |

33260 FOMB                                                                        Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                   Page 4
  BY PRIFA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Michael A. Firestein | 206 | Participate in multiple conferences with L. Rappaport on PRIFA strategy for complaint (0.50); Teleconference with L. Rappaport and J. Levitan on PRIFA complaint revisions (0.20); Participate in teleconferences with M. Palmer and L. Rappaport on revisions to PRIFA creditor claims and allegations (0.60); Draft correspondence to M. Bienenstock on PRIFA complaint (0.10); Participate in teleconference with S. Weise on PRIFA collateral issues (0.20). | 1.60 | $1,262.40 |
| 01/10/20 | Steven O. Weise | 206 | Review and revise complaint regarding PRIFA creditors (1.60); Call with M. Firestein regarding PRIFA collateral issues (0.20). | 1.80 | $1,420.20 |
| 01/10/20 | Michael A. Firestein | 206 | Draft prayer and PRIFA complaint (0.30). | 0.30 | $236.70 |
| 01/10/20 | Marc Palmer | 206 | Review and edit complaint per L. Rappaport edits (4.50); Confer with M. Firestein and L. Rappaport regarding revisions to PRIFA complaint (0.60); Draft e-mail to M. Firestein and L. Rappaport concerning claims against fiscal agent (0.30); Review and incorporate comments from E. Barak, S. Weise, and J. Levitan (0.70). | 6.10 | $4,812.90 |
| 01/10/20 | David A. Munkittrick | 206 | Review and analyze draft PRIFA complaint (1.00). | 1.00 | $789.00 |
| 01/10/20 | Timothy W. Mungovan | 206 | Multiple communications with L. Rappaport, M. Firestein, S. Weise, J. Levitan, and E. Barak regarding complaint against certain PRIFA bondholders (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141452

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY PRIFA BONDHOLDERS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Lary Alan Rappaport | 206 | Review edits and comments to draft PRIFA complaint by M. Palmer, E. Barak, J. Levitan, D. Desatnik, S. Weise, M. Firestein and make revisions (3.60); Conferences with M. Firestein regarding revisions to draft PRIFA complaint (0.50); Conference with J. Levitan and M. Firestein regarding revisions to draft PRIFA adversary complaint (0.20); Conferences with M. Palmer and M. Firestein regarding revisions to draft PRIFA adversary complaint (0.60); E-mails with E. Barak, J. Levitan, S. Weise, M. Palmer, D. Desatnik, T. Mungovan, S. Ratner regarding draft PRIFA adversary complaint, underlying documents, analysis, strategy and revisions (1.50); E-mails with M. Bienenstock, T. Mungovan, M. Firestein regarding draft PRIFA adversary complaint (0.20). | 6.60 | $5,207.40 |
| 01/10/20 | Jeffrey W. Levitan | 206 | Edit PRIFA complaint (2.10); Participate in teleconference with L. Rappaport, M. Firestein, regarding PRIFA complaint (0.20). | 2.30 | $1,814.70 |
| 01/13/20 | Daniel Desatnik | 206 | Revise PRIFA complaint for non-impairment covenant (2.90); Review M. Bienenstock comments to PRIFA complaint (1.20). | 4.10 | $3,234.90 |
| 01/13/20 | Martin J. Bienenstock | 206 | Review, edit, research and draft portions of complaint objecting to claims regarding Commonwealth relating to PRIFA. | 8.40 | $6,627.60 |
| 01/13/20 | Jeffrey W. Levitan | 206 | Review comments to complaint objection claims (0.40); Conference E. Barak, regarding Enabling Act (0.20). | 0.60 | $473.40 |
| 01/13/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Firestein, L. Rappaport, J. Alonzo, M. Palmer, I. Tisdale, K. Landers Hawthorne, E. Barak, and S. Weise regarding revisions to PRIFA's complaint against various claimholders (0.60). | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                       Page 6
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Lary Alan Rappaport | 206 | Review M. Bienenstock edits to draft PRIFA adversary complaint (0.20); E-mail with M. Firestein, J. Levitan, E. Barak, T. Mungovan, D. Desatnik, P. Doyle, D. Munkittrick regarding draft PRIFA adversary complaint (0.10); E-mails with M. Bienenstock, M. Firestein, E. Barak, D. Desatnik, J. Levitan, S. Weise regarding PRIFA revised draft adversary complaint, analysis of enabling act and trust agreement, revisions to draft PRIFA adversary complaint (0.50); Conference with E. Barak regarding same (0.20); Revise PRIFA draft adversary complaint (2.40). | 3.40 | $2,682.60 |
| 01/14/20 | Lary Alan Rappaport | 206 | Conference and e-mails with M. Firestein regarding revisions, strategy for PRIFA adversary complaint (0.50); Conferences with J. Alonzo regarding revisions, strategy for PRIFA adversary complaint (0.50); Revise draft PRIFA adversary complaint (4.50); E-mails with J. Levitan, E. Barak, S. Weise, M. Firestein, J. Alonzo regarding revisions, strategy for revised PRIFA adversary complaint (0.40); E-mail with M. Bienenstock regarding revised adversary complaint (0.10); E-mails with S. Weise, M. Firestein and J. Alonzo regarding revisions to draft PRIFA adversary complaint (0.30); Conferences with S. Weise, M. Firestein and J. Alonzo regarding revisions to draft PRIFA adversary complaint (0.20). | 6.50 | $5,128.50 |
| 01/14/20 | Angelo Monforte | 206 | Review and edit citations to draft complaint per I. Tisdale (2.20); Conduct related research (0.20). | 2.40 | $648.00 |
| 01/14/20 | Michael A. Firestein | 206 | Review draft PRIFA complaint (0.30). | 0.30 | $236.70 |
| 01/14/20 | Jeffrey W. Levitan | 206 | Review analysis of PRIFA non-impairment provisions, e-mails regarding modifications to complaint (0.60); Review memorandum regarding trust issues, analysis of issues (1.30); Review revised tolling stipulation (0.20). | 2.10 | $1,656.90 |
| 01/14/20 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on complaint strategy on PRIFA complaint (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141452

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 7
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Jeffrey W. Levitan | 206 | Review revised PRIFA complaint (0.60); Teleconference L. Rappaport, regarding revisions (0.20); Review e-mails from same and team regarding revisions (0.10). | 0.90 | $710.10 |
| 01/15/20 | Julia D. Alonzo | 206 | Review and revise PRIFA revenue bond complaint (1.80); Correspond with L. Rappaport, M. Firestein, I. Tisdale, M. Palmer, and K. Landers Hawthorne regarding same (0.70). | 2.50 | $1,972.50 |
| 01/15/20 | Marc Palmer | 206 | Review and revise prayer for relief pursuant to J. Alonzo comments (0.70). | 0.70 | $552.30 |
| 01/15/20 | Lary Alan Rappaport | 206 | Draft inserts to PRIFA adversary complaint pursuant to discussion with S. Weise, M. Firestein and J. Alonzo (0.50); E-mails with S. Weise, M. Firestein and J. Alonzo regarding inserts to PRIFA adversary complaint (0.30); Teleconferences with J. Alonzo regarding revised PRIFA adversary complaint, clean up edits (0.40); Make revisions, clean up edits and S. Weise's comments to draft PRIFA complaint (1.50); Conference with S. Weise regarding edits to PRIFA adversary complaint (0.10); E-mails with M. Bienenstock regarding revisions to draft PRIFA adversary complaint (0.30); Teleconferences with M. Zerjal, E. Trigo-Fritz, M. Rochman regarding revisions to draft PRIFA adversary complaint (0.20); E-mails with J. Levitan, E. Barak, M. Bienenstock, M. Firestein, J. Alonzo regarding revisions (0.20). | 3.50 | $2,761.50 |
| 01/15/20 | Stephen L. Ratner | 206 | E-mail with L. Rappaport, M. Bienenstock, and others regarding PRIFA complaint (0.10); Review draft complaint (0.20). | 0.30 | $236.70 |
| 01/16/20 | Lary Alan Rappaport | 206 | Review, edit and finalize PRIFA adversary complaint for filing (1.30); Conferences with J. Alonzo, M. Firestein regarding revisions, filing of PRIFA adversary complaint (0.40). | 1.70 | $1,341.30 |
| 01/16/20 | Marc Palmer | 206 | Proof read and finalize complaint in advance of filing (1.30). | 1.30 | $1,025.70 |
| 01/16/20 | Julia D. Alonzo | 206 | Revise and oversee filing of PRIFA revenue bond complaint (1.00); Correspond with M. Firestein, M. Palmer, L. Rappaport, I. Tisdale, K. Landers Hawthorne, and O'Neill regarding same (0.50). | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 8
    BY PRIFA
    BONDHOLDERS

**Documents Filed on Behalf of the Board**                    **117.30**      **$91,304.10**


**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Angelo Monforte | 212 | Compile exhibits to complaint and draft slip sheets regarding same for filing with Court per J. Alonzo. | 0.80 | $216.00 |
| 01/16/20 | Angelo Monforte | 212 | E-mails with local counsel regarding the filing of exhibits to complaint per J. Alonzo. | 0.20 | $54.00 |
| 01/16/20 | Angelo Monforte | 212 | Draft and revise notice of appearance of counsel per J. Alonzo. | 0.60 | $162.00 |
| 01/17/20 | Laura M. Geary | 212 | Organize and compile revenue bond complaints and exhibits per M. Palmer. | 1.90 | $513.00 |
| 01/17/20 | Dennis T. McPeck | 212 | Hypenate lift-stay motions. | 0.80 | $216.00 |
| 01/29/20 | Christopher M. Tarrant | 212 | Address issues regarding service of complaint and summons to be issued by Court. | 0.70 | $189.00 |
| **General Administration** | | | | **5.00** | **$1,350.00** |


**Total for Professional Services**                                          **$92,890.80**

33260 FOMB                                                             Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                      Page 9
    BY PRIFA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 6.30 | 789.00 | $4,970.70 |
| JEFFREY W. LEVITAN | PARTNER | 6.50 | 789.00 | $5,128.50 |
| LARY ALAN RAPPAPORT | PARTNER | 40.90 | 789.00 | $32,270.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 8.40 | 789.00 | $6,627.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.60 | 789.00 | $3,629.40 |
| PETER D. DOYLE | PARTNER | 6.20 | 789.00 | $4,891.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEVEN O. WEISE | PARTNER | 1.80 | 789.00 | $1,420.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **76.50** | | **$60,358.50** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 16.50 | 789.00 | $13,018.50 |
| **Total for SENIOR COUNSEL** | | **16.50** | | **$13,018.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| MARC PALMER | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| **Total for ASSOCIATE** | | **22.20** | | **$17,515.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| **Total for LEGAL ASSISTANT** | | **7.40** | | **$1,998.00** |
| | | | | |
| | **Total** | **122.60** | | **$92,890.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/13/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/13/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $9.90 |
| 01/14/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/14/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/14/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/15/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $12.10 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/15/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 190141452
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 10
    BY PRIFA
    BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/16/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.70 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.60 |
| 01/16/2020 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $20.70 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.90 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $50.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $63.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Peter D. Doyle | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $40.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $82.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $26.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $34.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB

Invoice 190141452

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0089 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 11
BY PRIFA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $17.40 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $61.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $40.80 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $46.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.60 |
| 01/17/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $20.60 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $27.50 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$1,155.90** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,155.90 |
| **Total Expenses** | **$1,155.90** |
| **Total Amount for this Matter** | **$94,046.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.10 | $1,656.90 |
| 202 | Legal Research | 4.60 | $3,629.40 |
| 206 | Documents Filed on Behalf of the Board | 202.10 | $157,432.80 |
| 207 | Non-Board Court Filings | 6.60 | $5,207.40 |
| 208 | Stay Matters | 597.10 | $467,530.80 |
| 210 | Analysis and Strategy | 13.50 | $10,651.50 |
| 212 | General Administration | 16.50 | $4,455.00 |
| | **Total** | **842.50** | **$650,563.80** |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
BY CCDA
BONDHOLDERS

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/20 | Marc Palmer | 201 | Revise and send e-mail to O'Neill concerning CCDA complaint. | 0.20 | $157.80 |
| 01/08/20 | Matthew I. Rochman | 201 | Teleconference with Ernst Young team regarding factual background for CCDA complaint. | 0.80 | $631.20 |
| 01/08/20 | Elliot Stevens | 201 | E-mail with O'Neill relating to CCDA bonds financing statements (0.10). | 0.10 | $78.90 |
| 01/08/20 | Elliot Stevens | 201 | Call with Ernst Young, E. Barak and M. Rochman relating to CCDA complaints (0.80). | 0.80 | $631.20 |
| 01/14/20 | Elliot Stevens | 201 | E-mail to O'Neill relating to CCDA bond insurance agreements (0.10); E-mails to O'Melveny and Y. Shalev relating to same (0.10). | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **2.10** | **$1,656.90** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Matthew I. Rochman | 202 | Analyze legal research memorandum regarding administrative expense claims under PROMESA in connection with drafting revisions to Commonwealth complaint objecting to CCDA bondholders' claims. | 0.40 | $315.60 |
| 01/07/20 | Matthew I. Rochman | 202 | Begin analysis of legal research memoranda related to issues underlying complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors. | 0.50 | $394.50 |
| 01/18/20 | Yafit Shalev | 202 | Research on 362(g). | 3.70 | $2,919.30 |
| **Legal Research** | | | | **4.60** | **$3,629.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Jeffrey W. Levitan | 206 | Review and revise on CCDA complaint (2.10). | 2.10 | $1,656.90 |
| 01/02/20 | Jeffrey W. Levitan | 206 | Participate in Teleconference with E. Barak and C. Kass regarding revisions to CCDA complaint (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Ehud Barak | 206 | Participate in call with J. Levitan and C. Kass regarding CCDA complaint (0.50); Participate in call with Ernst Young regarding same (0.10). | 0.60 | $473.40 |
| 01/02/20 | Colin Kass | 206 | Teleconference with J. Levitan and E. Barak regarding CCDA complaint. | 0.50 | $394.50 |
| 01/06/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA. | 3.40 | $2,682.60 |
| 01/06/20 | Matthew I. Rochman | 206 | Analyze correspondence from M. Firestein regarding outline of appellate brief in COFINA and Pinto Lugo appeal in connection with drafting CCDA complaint. | 0.50 | $394.50 |
| 01/06/20 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors. | 7.70 | $6,075.30 |
| 01/06/20 | Matthew I. Rochman | 206 | Analyze correspondence and documents from Ernst Young regarding flow of funds from CCDA in connection with complaint (0.40); Correspondence to E. Barak regarding analysis of Ernst Young flow of funds memorandum and follow-up questions on same (0.40). | 0.80 | $631.20 |
| 01/06/20 | Colin Kass | 206 | Review and revise draft CCDA complaint. | 2.70 | $2,130.30 |
| 01/07/20 | Colin Kass | 206 | Revise draft CCDA complaint. | 3.20 | $2,524.80 |
| 01/07/20 | Colin Kass | 206 | Draft e-mail to M. Bienenstock regarding CCDA complaint. | 0.30 | $236.70 |
| 01/07/20 | Colin Kass | 206 | Participate in teleconference with M. Rochman and M. Firestein regarding CCDA complaint and lift-stay motion. | 0.20 | $157.80 |
| 01/07/20 | Marc Palmer | 206 | Review and analyze e-mail from O'Neill concerning occupancy tax revenue fund flows in connection with CCDA complaint (0.20). | 0.20 | $157.80 |
| 01/07/20 | Matthew I. Rochman | 206 | Draft revisions to complaint objecting to claims filed against Commonwealth by CCDA bondholders, incorporating comments of C. Kass (3.90); Correspondence to E. Barak regarding factual questions underlying CCDA flow of funds for drafting of complaint (0.30). | 4.20 | $3,313.80 |

33260 FOMB                                                                              Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 4
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Matthew I. Rochman | 206 | Prepare for conference call with A. Chepenik from Ernst Young regarding facts underlying CCDA complaint (0.30); Teleconference with A. Chepenik from Ernst Young, C. Kass, and Y. Shalev regarding facts underlying CCDA complaint (0.60); Teleconferences with C. Kass, and Y. Shalev regarding facts learned from call with Ernst Young (0.20); Follow-up correspondence to A. Chepenik from Ernst Young regarding additional facts (0.30). | 1.40 | $1,104.60 |
| 01/07/20 | Matthew I. Rochman | 206 | Correspondence to M. Firestein, T. Mungovan, and complaint drafting team regarding second draft of CCDA complaint. | 0.50 | $394.50 |
| 01/07/20 | Matthew I. Rochman | 206 | Draft revisions to complaint objecting to claims filed against Commonwealth by CCDA bondholders, incorporating comments of M. Firestein. | 0.40 | $315.60 |
| 01/07/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to draft CCDA complaint (0.40). | 0.40 | $315.60 |
| 01/07/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA. | 4.30 | $3,392.70 |
| 01/07/20 | Yafit Shalev | 206 | Review CCDA complaint. | 2.40 | $1,893.60 |
| 01/07/20 | Yafit Shalev | 206 | Comment on the CCDA complaint. | 2.60 | $2,051.40 |
| 01/07/20 | Michael A. Firestein | 206 | Draft and revise CCDA complaint (2.30). | 2.30 | $1,814.70 |
| 01/07/20 | Michael A. Firestein | 206 | Participate in teleconference with M. Rochman on CCDA complaint status and strategy (0.20); Participate in teleconference with M. Rochman on further revisions to CCDA complaint (0.20); Participate in teleconference with M. Rochman and C. Kass on CCDA complaint strategy (0.20). | 0.60 | $473.40 |
| 01/07/20 | Elliot Stevens | 206 | Draft edits to CCDA complaint (1.70); E-mail with E. Barak relating to same (0.10). | 1.80 | $1,420.20 |
| 01/08/20 | Elliot Stevens | 206 | Conference call with J. Levitan, E. Barak, and M. Rochman relating to CCDA complaint (1.10). | 1.10 | $867.90 |
| 01/08/20 | Elliot Stevens | 206 | Call with E. Barak relating to CCDA complaint (0.20). | 0.20 | $157.80 |
| 01/08/20 | Elliot Stevens | 206 | Follow-up call with E. Barak relating to CCDA complaint (0.20). | 0.20 | $157.80 |

33260 FOMB                                                        Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 5
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Jeffrey W. Levitan | 206 | Participate in conference with E. Barak regarding CCDA complaint (0.20); Participate in conference with E. Barak, M. Rochman regarding CCDA complaint (1.10); Review CCDA complaint (0.30); Confer with E. Barak regarding CCDA complaint (0.30). | 1.90 | $1,499.10 |
| 01/08/20 | Elliot Stevens | 206 | Call with E. Barak relating to CCDA complaint (0.30). | 0.30 | $236.70 |
| 01/08/20 | Elliot Stevens | 206 | Review M. Firestein comments to CCDA complaint (0.10). | 0.10 | $78.90 |
| 01/08/20 | Michael A. Firestein | 206 | Review CCDA complaint materials from S. Weise (0.40). | 0.40 | $315.60 |
| 01/08/20 | Yafit Shalev | 206 | Implement comments in the CCDA complaint. | 1.70 | $1,341.30 |
| 01/08/20 | Matthew I. Rochman | 206 | Meeting with J. Levitan and E. Barak regarding revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors. | 1.10 | $867.90 |
| 01/08/20 | Matthew I. Rochman | 206 | Draft revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of M. Firestein (2.20); Draft revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of S. Weise (0.70); Draft further revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of E. Barak (1.80); Draft further revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of J. Levitan (1.80); Draft further revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of T. Mungovan (1.70); Draft further revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA creditors, incorporating comments of S. Weise (1.10). | 9.30 | $7,337.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/20 | Marc Palmer | 206 | Review and analyze e-mails from O'Neill concerning occupancy tax revenue fund flows (0.10); Review and edit citations concerning occupancy tax revenues in Commonwealth fiscal plans and budgets (1.40); Edit CCDA Complaint pursuant to S. Weise and M. Rochman comments (1.60); Review and analyze CCDA POCs in support of complaint (1.30). | 4.40 | $3,471.60 |
| 01/08/20 | Timothy W. Mungovan | 206 | Communications with C. Kass, M. Rochman, and E. Barak regarding draft complaint against CCDA bondholders (0.40). | 0.40 | $315.60 |
| 01/08/20 | Timothy W. Mungovan | 206 | Revise draft complaint against CCDA bondholders (4.10). | 4.10 | $3,234.90 |
| 01/08/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA. | 4.40 | $3,471.60 |
| 01/08/20 | Colin Kass | 206 | Discuss CCDA complaint revisions and review process with M. Rochman. | 0.30 | $236.70 |
| 01/08/20 | Colin Kass | 206 | Review and edit revised CCDA complaint. | 3.70 | $2,919.30 |
| 01/08/20 | Ehud Barak | 206 | Confer with J. Levitan regarding CCDA complaint (0.20); Review CCDA documents (1.40); Meeting with J. Levitan and M. Rochman regarding CCDA complaint (1.10); Meetings with J. Levitan regarding same (0.30). | 3.00 | $2,367.00 |
| 01/09/20 | Ehud Barak | 206 | Discuss CCDA complaint with J. Levitan, S. Weise and E. Stevens (0.90). | 0.90 | $710.10 |
| 01/09/20 | Colin Kass | 206 | Review and revise CCDA complaint. | 3.20 | $2,524.80 |
| 01/09/20 | Matthew I. Rochman | 206 | Review revisions to CCDA complaint (1.20); Correspondence with C. Kass regarding revisions to CCDA complaint (0.30). | 1.50 | $1,183.50 |
| 01/09/20 | Matthew I. Rochman | 206 | Draft additional revisions to CCDA complaint, incorporating comments of S. Weise and C. Kass. | 1.60 | $1,262.40 |
| 01/09/20 | Timothy W. Mungovan | 206 | E-mails with C. Kass regarding revisions to CCDA complaint (0.30). | 0.30 | $236.70 |
| 01/09/20 | Timothy W. Mungovan | 206 | E-mails with S. Weise, J. Levitan, and E. Barak regarding revisions to CCDA complaint (0.30). | 0.30 | $236.70 |
| 01/09/20 | Jeffrey W. Levitan | 206 | Internal discussion with E. Barak, E. Stevens, S. Weise regarding CCDA complaint (0.90); Review revised CCDA complaint, e-mail T. Mungovan (0.40). | 1.30 | $1,025.70 |
| 01/09/20 | Matthew I. Rochman | 206 | Correspondence to McKinsey team regarding fiscal plan questions in connection with drafting CCDA complaint. | 0.40 | $315.60 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Marc Palmer | 206 | Review and analyze McKinsey e-mails concerning CCDA fund flows (0.30); Draft e-mail to McKinsey e-mails concerning CCDA fund flows (0.60); Review and analyze Commonwealth fiscal plans and budgets in support of complaint (1.30). | 2.20 | $1,735.80 |
| 01/09/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA (3.90); Call wish E. Barak, J. Levitan, and E. Stevens regarding same (0.90). | 4.80 | $3,787.20 |
| 01/09/20 | Yafit Shalev | 206 | Review comments on the CCDA complaint. | 1.20 | $946.80 |
| 01/09/20 | Jeffrey W. Levitan | 206 | Review and revise CCDA complaints (0.70); E-mail with E. Stevens regarding CCDA complaint (0.10); Review T. Mungovan comments to CCDA complaint (0.40); Review materials regarding Puerto Rico constitution and e-mail T. Mungovan regarding same (0.50). | 1.70 | $1,341.30 |
| 01/09/20 | Elliot Stevens | 206 | Call with M. Rochman relating to CCDA complaint (0.10); E-mails with same and others relating to same (0.10). | 0.20 | $157.80 |
| 01/09/20 | Elliot Stevens | 206 | Conference call with E. Barak, J. Levitan and others relating to CCDA complaint (0.90). | 0.90 | $710.10 |
| 01/09/20 | Elliot Stevens | 206 | E-mails with O'Neill relating to CCDA financing statements (0.20); Call with E. Barak relating to CCDA complaint (0.20); E-mails with same and others relating to CCDA accounts (0.30); E-mails with J. Levitan and others relating to CCDA complaint (0.10); Call with E. Barak relating to CCDA complaint (0.10); Call with C. Kass relating to same (0.10); Call with M. Rochman relating to same (0.10); Draft edits to CCDA complaint (3.60); E-mail with E. Barak and others relating to same (0.10). | 4.80 | $3,787.20 |
| 01/10/20 | Elliot Stevens | 206 | Draft edits to CCDA complaint (1.20); Call with C. Kass relating to same (0.20); Draft edits to same (0.30); E-mail same to C. Kass and others (0.20); Call with E. Barak relating to CCDA complaint (1.40); Draft edits to same (0.20); E-mails with E. Barak and others relating to same (0.50). | 4.00 | $3,156.00 |
| 01/10/20 | Elliot Stevens | 206 | Conference call relating to CCDA complaint with J. Levitan, E. Barak, C. Kass and others (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 8
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/20 | Lary Alan Rappaport | 206 | Participate in conference with T. Mungovan, C. Kass, S. Ratner, E. Barak, J. Levitan, S. Weise, J. Alonzo, E. Stevens regarding CCDA draft complaint issues (0.60); E-mails with E. Barak, S. Weise, J. Levitan, E. Stevens, revisions to HTA adversary complaint, CCDA adversary complaint (0.20); Review revised CCDA adversary complaint (0.50). | 1.30 | $1,025.70 |
| 01/10/20 | Ehud Barak | 206 | Review and revise CCDA complaint (3.80); Discuss same with E. Stevens (1.40). | 5.20 | $4,102.80 |
| 01/10/20 | Marc Palmer | 206 | Review and edit complaint per M. Rochman's comments and edits (3.60); Review and analyze allegations made in defendants' proofs of claim in support of complaint (1.20). | 4.80 | $3,787.20 |
| 01/10/20 | Matthew I. Rochman | 206 | Review revisions made to draft CCDA complaint objecting to claims against Commonwealth prior to complaint being sent to M. Bienenstock. | 0.60 | $473.40 |
| 01/10/20 | Matthew I. Rochman | 206 | Teleconference with C. Kass, E. Barak, J. Levitan, and E. Stevens regarding revisions to CCDA complaint. | 0.60 | $473.40 |
| 01/10/20 | Jeffrey W. Levitan | 206 | Review proposed revisions to CCDA complaint (0.50); Call with C. Kass, E. Barak, M. Rochman and E. Stevens regarding CCDA complaint (0.60); Teleconference E. Stevens, e-mail C. Kass regarding revised CCDA complaint (0.30); Review revised CCDA complaint (0.30); Teleconference E. Barak regarding CCDA and PRIFA complaints (0.20). | 1.90 | $1,499.10 |
| 01/10/20 | Timothy W. Mungovan | 206 | Communications with C. Kass, S. Weise, and E. Stevens regarding revisions to complaint against CCDA bondholders (0.30). | 0.30 | $236.70 |
| 01/10/20 | Colin Kass | 206 | Teleconference with E. Stevens regarding CCDA complaint revisions. | 0.20 | $157.80 |
| 01/10/20 | Colin Kass | 206 | Review restructuring team edits and revise draft CCDA complaint. | 3.80 | $2,998.20 |
| 01/10/20 | Colin Kass | 206 | Participate in teleconference with E. Stevens, E. Barrack, J. Levitan and others regarding CCDA complaint. | 0.50 | $394.50 |
| 01/10/20 | Michael A. Firestein | 206 | Review CCDA complaint edits (0.70). | 0.70 | $552.30 |
| 01/10/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA (2.60); Confer with L. Rappaport, E. Stevens and team regarding same (0.60). | 3.20 | $2,524.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Steven O. Weise | 206 | Review complaint regarding claims based on CCDA bonds. | 2.60 | $2,051.40 |
| 01/13/20 | Colin Kass | 206 | Respond to M. Bienenstock regarding questions concerning CCDA complaint. | 0.40 | $315.60 |
| 01/13/20 | Colin Kass | 206 | Discuss with M. Rochman investigation of occupancy tax flow of funds and complaint revisions. | 0.60 | $473.40 |
| 01/13/20 | Yafit Shalev | 206 | Review M. Bienenstock's comments on the CCDA complaint. | 0.50 | $394.50 |
| 01/13/20 | Lary Alan Rappaport | 206 | E-mails M. Bienenstock, C. Kass, D. Munkittrick, M. Firestein, E. Barak, J. Levitan regarding analysis, comments, edits to draft CCDA adversary complaint (0.20). | 0.20 | $157.80 |
| 01/13/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, C. Kass, S. Weise, E. Barak, M. Bienenstock, and J. Levitan regarding revisions to complaint and specifically Commonwealth's obligations, if any, toward claimholders (0.70). | 0.70 | $552.30 |
| 01/13/20 | Matthew I. Rochman | 206 | Teleconference with M. Palmer regarding potential revisions to CCDA complaint. | 0.30 | $236.70 |
| 01/13/20 | Matthew I. Rochman | 206 | Revise complaint objecting to claims filed by CCDA bondholders, incorporating comments of M. Bienenstock and C. Kass. | 7.70 | $6,075.30 |
| 01/13/20 | Matthew I. Rochman | 206 | Teleconference with A. Chepenick from Ernst Young regarding facts underlying CCDA complaint. | 0.20 | $157.80 |
| 01/14/20 | Matthew I. Rochman | 206 | Continue drafting revisions to complaint on behalf of Commonwealth objecting to proofs of claim filed by CCDA bondholders. | 6.20 | $4,891.80 |
| 01/14/20 | Jeffrey W. Levitan | 206 | Review revised complaint (0.80); Teleconference and e-mail M. Rochman regarding complaint (0.40). | 1.20 | $946.80 |
| 01/14/20 | Marc Palmer | 206 | Review and revise complaint pursuant to M. Rochman edits and comments. | 3.80 | $2,998.20 |
| 01/14/20 | Maja Zerjal | 206 | Correspond with M. Rochman regarding factual issues for CCDA complaint (0.10); Review same (0.20). | 0.30 | $236.70 |
| 01/14/20 | Colin Kass | 206 | Review and revise draft complaint. | 1.80 | $1,420.20 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with M. Rochman regarding revisions to CCDA complaint and coordinating with O'Neill concerning filing (0.20). | 0.20 | $157.80 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport, J. Alonzo and E. Barak regarding revisions to CCDA complaint (0.60). | 0.60 | $473.40 |
| 01/14/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA. | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Michael A. Firestein | 206 | Teleconference with M. Rochman on CCDA complaint strategy (0.20). | 0.20 | $157.80 |
| 01/14/20 | Martin J. Bienenstock | 206 | Review, edit, research, draft portions of complaint objecting to claims related to CCDA. | 8.80 | $6,943.20 |
| 01/15/20 | Michael A. Firestein | 206 | Review and draft correspondence on CCDA complaint (0.20); Teleconference with M. Rochman on CCDA complaint strategy (0.20). | 0.40 | $315.60 |
| 01/15/20 | Michael A. Firestein | 206 | Draft PRIFA complaint prayer (0.20). | 0.20 | $157.80 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, C. Kass and M. Rochman regarding revisions to CCDA complaint challenging certain claimholders' proofs of claim (0.60). | 0.60 | $473.40 |
| 01/15/20 | Angelo Monforte | 206 | Review and edit citations to draft complaint per M. Rochman (2.40); Conduct related research (0.30); Compile exhibits and draft slip sheets regarding same (0.80); Meet with M. Rochman regarding same (0.40). | 3.90 | $1,053.00 |
| 01/15/20 | Steven O. Weise | 206 | Review revisions to complaint regarding CCDA. | 3.30 | $2,603.70 |
| 01/15/20 | Colin Kass | 206 | Revise draft CCDA complaint. | 2.80 | $2,209.20 |
| 01/15/20 | Maja Zerjal | 206 | Discuss CCDA and PRIFA issues with E. Trigo and M. Rochman (and partly L. Rapaport) (0.70); Review correspondence regarding same (0.30); Discuss same with E. Barak (0.20); Review follow-up correspondence (0.10). | 1.30 | $1,025.70 |
| 01/15/20 | Jeffrey W. Levitan | 206 | Review revised CCDA complaint (0.60); Review e-mails regarding revisions (0.20). | 0.80 | $631.20 |
| 01/15/20 | Lary Alan Rappaport | 206 | E-mails with C. Kass, M. Rochman, S. Weise, J. Alonzo, M. Bienenstock regarding edits, revisions, strategy for revised CCDA adversary complaint (0.40); Review edits to revised draft CCDA adversary complaint (0.20). | 0.60 | $473.40 |
| 01/15/20 | Michael A. Firestein | 206 | Review comments on CCDA complaint by M. Bienenstock (0.30); Draft Commonwealth complaint (0.60). | 0.90 | $710.10 |
| 01/15/20 | Matthew I. Rochman | 206 | Continue drafting revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA bondholders. | 2.10 | $1,656.90 |
| 01/15/20 | Matthew I. Rochman | 206 | Continue drafting revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA bondholders (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Matthew I. Rochman | 206 | Continue drafting revisions to complaint on behalf of Commonwealth objecting to claims filed by CCDA bondholders. | 4.30 | $3,392.70 |
| 01/15/20 | Matthew I. Rochman | 206 | Teleconference with J. Alonzo regarding revisions to complaint on behalf of Commonwealth objecting to CCDA bondholders (0.20); Teleconference with C. Kass regarding same (0.30); Meet with A. Monforte regarding exhibits for complaint (0.40). | 0.90 | $710.10 |
| 01/16/20 | Matthew I. Rochman | 206 | Draft final revisions to complaint on behalf of Commonwealth objecting to claims of CCDA bondholders in advance of filing. | 4.10 | $3,234.90 |
| 01/16/20 | Lary Alan Rappaport | 206 | E-mails J. Alonzo, M. Rochman, M. Firestein regarding finalization of CCDA adversary complaint for filing (0.30). | 0.30 | $236.70 |
| 01/16/20 | Imani Tisdale | 206 | Review and revise CCDA complaint (1.70). | 1.70 | $1,341.30 |
| 01/16/20 | Michael A. Firestein | 206 | Draft strategic correspondence on CCDA complaint (0.30). | 0.30 | $236.70 |
| 01/16/20 | Timothy W. Mungovan | 206 | Communications with M. Rochman and M. Bienenstock regarding revisions to complaint (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **202.10** | **$157,432.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Matthew I. Rochman | 207 | Analyze Court's interim order regarding deadlines for stay-relief motion and revenue bond complaints in connection with CCDA. | 0.30 | $236.70 |
| 01/23/20 | Martin J. Bienenstock | 207 | Review and research monolines' complaint regarding CCDC and outline defenses. | 6.30 | $4,970.70 |
| **Non-Board Court Filings** | | | | **6.60** | **$5,207.40** |

33260 FOMB                                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                              Page 12
    BY CCDA
    BONDHOLDERS

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Matthew I. Rochman | 208 | Prepare for teleconferences with T. Mungovan and C. Kass regarding coordination for CCDA lift-stay opposition teams by reviewing lift-stay motion filed by creditors of HTA (0.70). | 0.70 | $552.30 |
| 01/07/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding coordination for CCDA lift-stay opposition (0.20); Correspondence to R. Desai and N. Moser regarding coordination for lift-stay opposition (0.30). | 0.50 | $394.50 |
| 01/07/20 | Nicollette R. Moser | 208 | Prepare to draft framework to respond to CCDA lift-stay motion to be filed by revenue bond creditors. | 1.20 | $946.80 |
| 01/07/20 | Rucha Desai | 208 | Review e-mail from M. Rochman regarding CCDA strategy and team call. | 0.20 | $157.80 |
| 01/08/20 | Matthew I. Rochman | 208 | Review and revise draft outline for opposition to lift-stay motion by CCDA creditors (0.60); Teleconference with C. Kass, R. Desai, and N. Moser regarding draft outline of opposition to CCDA creditors' lift-stay motion (0.50). | 1.10 | $867.90 |
| 01/08/20 | Nicollette R. Moser | 208 | Teleconference with C. Kass, M. Rochman, and R. Desai regarding framework for lift-stay opposition. | 0.50 | $394.50 |
| 01/08/20 | Nicollette R. Moser | 208 | Draft framework to respond to CCDA lift-stay motion to be filed by revenue bond creditors. | 8.60 | $6,785.40 |
| 01/08/20 | Rucha Desai | 208 | E-mail with N. Moser regarding CCDA and next steps (0.20); Call with C. Kass, N. Moser, M. Rochman regarding lift-stay motion opposition (0.50); Review and analyze CCDA complaint and lift-stay documents (2.60); Edit outline for opposition motion (3.80). | 7.10 | $5,601.90 |
| 01/08/20 | Colin Kass | 208 | E-mails with T. Mungovan regarding page limits for opposition to lift-stay. | 0.20 | $157.80 |
| 01/08/20 | Colin Kass | 208 | Draft preliminary outline of opposition to anticipated motion to lift the stay. | 2.50 | $1,972.50 |
| 01/09/20 | Colin Kass | 208 | Review and revise outline of opposition to motion to lift-stay. | 3.00 | $2,367.00 |
| 01/09/20 | Nicollette R. Moser | 208 | Draft legal framework section of opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 4.20 | $3,313.80 |

33260 FOMB                                                                 Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 13
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Nicollette R. Moser | 208 | Teleconference with C. Kass, M. Rochman, and R. Desai regarding strategy and framework for opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 1.50 | $1,183.50 |
| 01/09/20 | Nicollette R. Moser | 208 | Continue to draft strategy and framework for responding to CCDA lift-stay motion to be filed by revenue bond creditors. | 2.30 | $1,814.70 |
| 01/09/20 | Matthew I. Rochman | 208 | Analyze related lift-stay motions and responses in connection with revising outline on CCDA lift-stay opposition (1.10); Teleconference with C. Kass, R. Desai, and N. Moser regarding outline for lift-stay opposition (1.50). | 2.60 | $2,051.40 |
| 01/09/20 | Matthew I. Rochman | 208 | Analyze case law on stay-relief issues in preparation for drafting opposition to lift-stay motion for CCDA. | 0.40 | $315.60 |
| 01/09/20 | Matthew I. Rochman | 208 | Begin drafting opposition to CCDA lift-stay motion. | 1.20 | $946.80 |
| 01/09/20 | Rucha Desai | 208 | Call with C. Kass, N. Moser, M. Rochman regarding edits to opposition motion outline (1.50); Edit opposition motion outline (0.60); Draft sections of opposition motion (4.10). | 6.20 | $4,891.80 |
| 01/09/20 | Matthew I. Rochman | 208 | Draft revisions to outline for opposition to upcoming CCDA lift-stay motions. | 1.60 | $1,262.40 |
| 01/10/20 | Matthew I. Rochman | 208 | E-mails with C. Kass, R. Desai, and N. Moser regarding drafting of CCDA lift-stay opposition (0.50); Draft revisions to outline for CCDA lift-stay opposition (0.60). | 1.10 | $867.90 |
| 01/10/20 | Rucha Desai | 208 | Discuss draft sections with M. Rochman (0.20); Draft sections of outline (1.00). | 1.20 | $946.80 |
| 01/10/20 | Matthew I. Rochman | 208 | Continue drafting CCDA lift-stay opposition. | 1.20 | $946.80 |
| 01/10/20 | Nicollette R. Moser | 208 | Draft argument section regarding the scope of movants' security interest in the relevant funds for opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 7.90 | $6,233.10 |
| 01/11/20 | Nicollette R. Moser | 208 | Continue to draft argument section regarding the scope of movants' security interest in the relevant funds for opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 6.70 | $5,286.30 |
| 01/11/20 | Matthew I. Rochman | 208 | Draft opposition to CCDA lift-stay motion. | 5.70 | $4,497.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/20 | Rucha Desai | 208 | Discuss sections of motion with N. Moser and M. Rochman (0.20); Draft sections of opposition motion (0.90). | 1.10 | $867.90 |
| 01/12/20 | Rucha Desai | 208 | Draft sections of lift-stay opposition motion (3.10); Circulate sections of opposition motion sections (0.20). | 3.30 | $2,603.70 |
| 01/12/20 | Matthew I. Rochman | 208 | Continue drafting opposition to lift-stay motions. | 3.70 | $2,919.30 |
| 01/12/20 | Nicollette R. Moser | 208 | Draft argument sections regarding the Commonwealth's retention powers for opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 4.80 | $3,787.20 |
| 01/13/20 | Nicollette R. Moser | 208 | Draft argument section regarding the lack of cause for relief from stay for opposition brief in response to CCDA lift-stay motion to be filed by revenue bond creditors. | 1.60 | $1,262.40 |
| 01/13/20 | Matthew I. Rochman | 208 | Teleconference with R. Desai regarding next steps for opposition to stay-relief motion. | 0.20 | $157.80 |
| 01/13/20 | Matthew I. Rochman | 208 | Revise to opposition to CCDA's stay-relief motion. | 1.80 | $1,420.20 |
| 01/13/20 | Rucha Desai | 208 | Call with M. Rochman regarding stay-relief responses (0.20); Call with N. Moser regarding same (0.10); E-mail with N. Moser and M. Rochman regarding same (0.10). | 0.40 | $315.60 |
| 01/13/20 | Ehud Barak | 208 | Review and revise the CCDA facts portion of any potential response brief (1.80). | 1.80 | $1,420.20 |
| 01/14/20 | Rucha Desai | 208 | Call with M. Rochman regarding lift-stay response (0.20); Review outline (0.20). | 0.40 | $315.60 |
| 01/14/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to anticipated CCDA lift-stay motion (1.30); Draft outline of opposition to anticipated CCDA lift-stay motion for review by M. Bienenstock (2.10). | 3.40 | $2,682.60 |
| 01/14/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman and R. Desai regarding opposition draft outline (0.20); Revise and update CCDA opposition brief to reflect current strategy (4.80); Draft adequate protection section of CCDA opposition brief (1.40). | 6.40 | $5,049.60 |

33260 FOMB                                                                                      Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                   Page 15
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/20 | Nicollette R. Moser | 208 | Continue to draft adequate protection argument for CCDA opposition brief (1.30); Teleconference with M. Rochman regarding case status and adequate protection argument (0.20)); Research additional case law to support arguments in opposition brief (1.50). | 3.00 | $2,367.00 |
| 01/15/20 | Matthew I. Rochman | 208 | Revise outline for lift-stay opposition in advance of on same (0.30); Correspondence to N. Moser and R. Desai regarding outline for opposition to stay-relief motion (0.20); Follow-up teleconference with C. Kass regarding draft outline for lift-stay opposition (0.30). | 0.80 | $631.20 |
| 01/15/20 | Matthew I. Rochman | 208 | Correspondence to J. Leader and D. Munkittrick regarding outline of opposition to anticipated CCDA lift-stay motion. | 0.30 | $236.70 |
| 01/15/20 | Rucha Desai | 208 | Analyze governing CCDA agreements (1.10); Review and study research memoranda (0.30); Call with K. Landers Hawthorne regarding same (0.10). | 1.50 | $1,183.50 |
| 01/15/20 | Colin Kass | 208 | Revise outline to anticipated motion to lift the stay. | 1.40 | $1,104.60 |
| 01/16/20 | Colin Kass | 208 | Review motion to lift-stay. | 1.40 | $1,104.60 |
| 01/16/20 | Matthew I. Rochman | 208 | Analyze CCDA stay-relief motion. | 3.10 | $2,445.90 |
| 01/16/20 | Matthew I. Rochman | 208 | Correspondence to R. Desai and N. Moser regarding next steps once stay-relief motion is filed by CCDA creditors. | 0.30 | $236.70 |
| 01/16/20 | Matthew I. Rochman | 208 | Plan strategy for drafting of opposition to CCDA stay-relief motion in anticipation of stay-relief motion being filed (1.10); Draft revisions to opposition to CCDA stay-relief motion in anticipation of stay-relief motion being filed (1.20). | 2.30 | $1,814.70 |
| 01/16/20 | Jeffrey W. Levitan | 208 | Conference Y. Shalev regarding response, compile samples (0.30); Review lift-stay motion (1.10). | 1.40 | $1,104.60 |
| 01/16/20 | Nicollette R. Moser | 208 | Review and revise cases cited in case chart to confirm accuracy of propositions cited as well as accuracy of quotations relied on in CCDA draft opposition (5.20). | 5.20 | $4,102.80 |
| 01/16/20 | Rucha Desai | 208 | E-mail from M. Rochman regarding meeting (0.10); Review CCDA opposition outline (1.00); Review research Memoranda (1.20). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 16
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Rucha Desai | 208 | Calls with N. Moser and M. Rochman regarding CCDA lift stay (0.40); Call with M. Palmer regarding CCDA facts issues (0.20); Call with C. Kass and M. Rochman regarding same (0.20); Work with M. Palmer to determine facts issues (0.60); Call with K. Landers Hawthorne regarding CCDA and HTA brief issues (0.30); Draft various sections of opposition motion (6.40). | 8.10 | $6,390.90 |
| 01/17/20 | Ehud Barak | 208 | Review and outline CCDA lift-stay answer (3.80). | 3.80 | $2,998.20 |
| 01/17/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 1.70 | $1,341.30 |
| 01/17/20 | Nicollette R. Moser | 208 | Review and analyze CCDA bondholders' motion to lift the automatic stay (1.10); Teleconference with M. Rochman and R. Desai regarding same (0.40). | 1.50 | $1,183.50 |
| 01/17/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman, R. Desai, and M. Palmer regarding strategy (0.40); Analyze, research, and draft memorandum regarding CCDA bondholders' colorable claim argument (4.10); Begin to analyze, research, and draft memorandum regarding movants' equitable title argument (3.10). | 7.60 | $5,996.40 |
| 01/17/20 | Marc Palmer | 208 | Conference call with M. Rochman, R. Desai, and N. Moser concerning upcoming research issues (0.40); Review and revise movants' lift-stay motion (1.10); Research First Circuit case law concerning adequate protection in support of opposition to movants' lift-stay motion (4.40). | 5.90 | $4,655.10 |
| 01/17/20 | Yafit Shalev | 208 | Review the CCDA lift-stay motion and prepare a list of issues to address in the response. | 4.90 | $3,866.10 |
| 01/17/20 | Matthew I. Rochman | 208 | Plan and prepare for call with R. Desai, M. Palmer, and N. Moser regarding strategy for responding to CCDA stay-relief motion (0.50); Teleconference with N. Moser, M. Palmer and R. Desai on same (0.40); Draft revisions to outline for opposition to stay-relief motion (0.50). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 17
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/20 | Matthew I. Rochman | 208 | Draft outline of initial research assignments in response to CCDA lift-stay motion (0.90); Revise to outline for opposition to CCDA stay-relief motion (1.40); Teleconference with R. Desai and N. Moser regarding assignments for drafting opposition to stay relief (0.40); Perform legal research on colorable claim argument for opposition to CCDA lift-stay motion (1.50); Begin drafting opposition to CCDA stay-relief opposition (6.40). | 10.60 | $8,363.40 |
| 01/17/20 | Matthew I. Rochman | 208 | Draft informative motion to continue meet and confer deadline in connection with CCDA stay-relief motion. | 1.20 | $946.80 |
| 01/17/20 | Colin Kass | 208 | Draft opposition to motion to lift-stay. | 4.50 | $3,550.50 |
| 01/17/20 | Colin Kass | 208 | Revise outline of lift-stay opposition. | 2.00 | $1,578.00 |
| 01/17/20 | Michael A. Firestein | 208 | Review CCDA lift-stay materials (0.20). | 0.20 | $157.80 |
| 01/17/20 | Timothy W. Mungovan | 208 | Review motion to lift stay (1.30). | 1.30 | $1,025.70 |
| 01/17/20 | Jeffrey W. Levitan | 208 | Review, note comments on outline (0.20); Analyze CCDA lift-stay motion (0.70). | 0.90 | $710.10 |
| 01/18/20 | Jeffrey W. Levitan | 208 | Revise CCDA outline (0.90); Review additional revisions, e-mail E. Barak regarding same (0.30). | 1.20 | $946.80 |
| 01/18/20 | Timothy W. Mungovan | 208 | Review outline for opposing monolines' motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/18/20 | Michael T. Mervis | 208 | Review draft outline of opposition to CCDA lift-stay motion (0.50). | 0.50 | $394.50 |
| 01/18/20 | Colin Kass | 208 | Draft opposition to motion to lift-stay. | 9.80 | $7,732.20 |
| 01/18/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding draft outline of opposition to CCDA stay-relief motion (0.20); Teleconference with N. Moser regarding research in support of opposition to stay-relief motion (0.40). | 0.60 | $473.40 |
| 01/18/20 | Matthew I. Rochman | 208 | Draft revisions to outline for opposition to CCDA stay-relief motion in advance of teleconference on same (0.40); Draft revisions to outline for opposition to CCDA stay-relief motion following teleconference regarding same (0.60). | 1.00 | $789.00 |
| 01/18/20 | Matthew I. Rochman | 208 | Continue drafting opposition to CCDA stay-relief motion following revisions to outline on same. | 3.60 | $2,840.40 |
| 01/18/20 | Elliot Stevens | 208 | Draft edits to CCDA lift-stay response outline (0.20). | 0.20 | $157.80 |
| 01/18/20 | Matthew I. Rochman | 208 | Draft opposition to CCDA stay-relief motion. | 4.70 | $3,708.30 |

33260 FOMB                                                        Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 18
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/20 | Maja Zerjal | 208 | Review internal correspondence regarding lift-stay issues. | 0.50 | $394.50 |
| 01/18/20 | Lary Alan Rappaport | 208 | Review and analyze motion for CCDA stay-relief motion, draft outline for opposition (0.80); Conferences with M. Firestein regarding same (0.20). | 1.00 | $789.00 |
| 01/18/20 | Nicollette R. Moser | 208 | Continue to analyze, research, and draft memorandum regarding movants' equitable title argument (4.40); Teleconference with M. Rochman regarding equitable title argument (0.40); Distinguish equitable title cases relied on by movants in lift-stay motion (5.40). | 10.20 | $8,047.80 |
| 01/18/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 1.60 | $1,262.40 |
| 01/18/20 | Rucha Desai | 208 | Research related to various Bankruptcy statutes and the Puerto Rico Code (3.50); Draft argument related to Enabling Act (1.00); Draft table of statutory language from CCDA and HTA motions (1.00); Draft section related to statutory liens (3.00). | 8.50 | $6,706.50 |
| 01/19/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 2.00 | $1,578.00 |
| 01/19/20 | Timothy W. Mungovan | 208 | Review and revise outline to opposition to motion to lift stay (0.50). | 0.50 | $394.50 |
| 01/19/20 | Timothy W. Mungovan | 208 | E-mails with C. Kass regarding outline for opposition to motion to lift stay (0.20). | 0.20 | $157.80 |
| 01/19/20 | Timothy W. Mungovan | 208 | E-mails with C. Cabral regarding opposition to motion to lift stay (0.30). | 0.30 | $236.70 |
| 01/19/20 | Maja Zerjal | 208 | Review internal correspondence regarding status and issues on lift-stays. | 0.50 | $394.50 |
| 01/19/20 | Matthew I. Rochman | 208 | Continue drafting opposition to CCDA stay-relief motion. | 5.20 | $4,102.80 |
| 01/19/20 | Colin Kass | 208 | Draft statutory lien and fact section of opposition to motion to lift-stay. | 9.50 | $7,495.50 |
| 01/19/20 | Colin Kass | 208 | Participate in teleconference with M. Bienenstock regarding opposition to motions to lift-stay. | 1.50 | $1,183.50 |
| 01/19/20 | Rucha Desai | 208 | Draft various sections of opposition to lift-stay motion (4.70). | 4.70 | $3,708.30 |
| 01/19/20 | Nicollette R. Moser | 208 | Research, draft, and revise Sonnax factor section of CCDA lift-stay opposition. | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/20 | Nicollette R. Moser | 208 | Research regarding whether a reversionary interest is included in the Bankruptcy Code's definition of property (0.80); Participate in teleconference with M. Rochman and R. Desai regarding opposition status (0.40). | 1.20 | $946.80 |
| 01/20/20 | Colin Kass | 208 | Review and revise draft opposition to motion to lift-stay. | 4.50 | $3,550.50 |
| 01/20/20 | Matthew I. Rochman | 208 | Continue drafting opposition to CCDA stay-relief motion. | 2.90 | $2,288.10 |
| 01/20/20 | Matthew I. Rochman | 208 | Analyze M. Bienenstock's comments on outline for opposition to CCDA stay-relief motion (0.40); Participate in teleconference with C. Kass regarding same (0.30); Continue drafting opposition to CCDA stay-relief motion (8.80). | 9.50 | $7,495.50 |
| 01/20/20 | Maja Zerjal | 208 | Review internal correspondence and analysis regarding lift stay (1.00); Call with M. Firestein and L. Rappaport regarding same (0.20). | 1.20 | $946.80 |
| 01/20/20 | Rucha Desai | 208 | Call with N. Moser and M. Rochman regarding CCDA lift stay (0.40); Read M. Rochman's e-mail and outline (0.20); Calls with M. Rochman related to drafting (0.40); Draft various sections of opposition (7.40). | 8.40 | $6,627.60 |
| 01/21/20 | Rucha Desai | 208 | Work with Y. Shalev to share additional research (0.30); Revise certain sections of opposition motion (4.20); Calls with M. Rochman and N. Moser regarding same (0.30). | 4.80 | $3,787.20 |
| 01/21/20 | Joshua A. Esses | 208 | Draft response to CCDA lift-stay argument. | 7.70 | $6,075.30 |
| 01/21/20 | Nicollette R. Moser | 208 | Update case chart (0.30); Research regarding Sonnax factors for CCDA opposition (0.60); Research regarding due process in connection with relief from stay for CCDA opposition (0.40); Research regarding diminishment in property (0.60); Revise CCDA opposition (1.60); Teleconference with M. Rochman regarding draft opposition status (0.20). | 3.70 | $2,919.30 |
| 01/21/20 | Yafit Shalev | 208 | Research for the CCDA lift-stay response on section 362(d)(2). | 4.80 | $3,787.20 |
| 01/21/20 | Yafit Shalev | 208 | Review and comment on the CCDA lift-stay response. | 3.50 | $2,761.50 |
| 01/21/20 | Julia L. Sutherland | 208 | Review and edit draft of opposition to lift-stay motion per N. Moser. | 1.60 | $432.00 |

33260 FOMB                                                                                        Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                           Page 20
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA's stay-relief motion (1.40); Teleconference with D. Munkittrick regarding draft opposition to CCDA's stay-relief motion (0.20); Teleconference with D. Desatnik regarding draft opposition to CCDA's stay-relief motion (0.20); Teleconference with R. Desai and N. Moser regarding draft opposition to CCDA's stay-relief motion (0.20); Correspondence with S. Tajuddin from Ernst Young regarding fact related to CCDA stay-relief motion (0.20). | 2.20 | $1,735.80 |
| 01/21/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA's stay-relief motion. | 6.30 | $4,970.70 |
| 01/22/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA's stay-relief motion. | 9.60 | $7,574.40 |
| 01/22/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA's stay-relief motion, incorporating comments of C. Kass. | 2.30 | $1,814.70 |
| 01/22/20 | Maja Zerjal | 208 | Analyze CCDA lift-stay issues (0.80); Discuss same with E. Barak and Y. Shalev (0.40); Discuss same with Y. Shalev (0.10); Draft e-mail to internal team regarding same (0.20). | 1.50 | $1,183.50 |
| 01/22/20 | Yafit Shalev | 208 | Research on 362(a)(3) for the purpose of preparing the response to the CCDA lift-stay motion. | 3.60 | $2,840.40 |
| 01/22/20 | Yafit Shalev | 208 | Meet with E. Barak and M. Zerjal on the response to the CCDA lift-stay motion. | 0.50 | $394.50 |
| 01/22/20 | Yafit Shalev | 208 | Draft section in the response to the CCDA lift-stay motion. | 3.50 | $2,761.50 |
| 01/22/20 | Martin J. Bienenstock | 208 | Research and outline defenses to monolines' motion for stay relief regarding CCDA (5.60). | 5.60 | $4,418.40 |
| 01/22/20 | Nicollette R. Moser | 208 | Update case chart (0.50); Participate in teleconference with M. Rochman and R. Desai regarding case status (0.20); Research regarding 509(c) argument in CCDA opposition (1.40); Research regarding illusory threat to diminish in property (0.60); Compare CCDA movants' motion with CCDA opposition to address every argument in motion (0.70). | 3.40 | $2,682.60 |
| 01/22/20 | Joshua A. Esses | 208 | Draft response to CCDA lift-stay motion against the Commonwealth (7.60); Finalize proposed order for CW-ERS stipulation for entry by the Court (0.40). | 8.00 | $6,312.00 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/20 | Colin Kass | 208 | Revise draft opposition to motion to lift-stay. | 2.50 | $1,972.50 |
| 01/22/20 | Ehud Barak | 208 | Review CCDA documents in connection with lift stay (3.20). | 3.20 | $2,524.80 |
| 01/22/20 | Michael T. Mervis | 208 | Detailed review of CCDA lift-stay motion (1.00). | 1.00 | $789.00 |
| 01/22/20 | Rucha Desai | 208 | Call with M. Rochman regarding lift-stay issues (0.20); Call with N. Moser regarding same (0.20); Call with M. Rochman and N. Moser regarding same (0.20); Call with D. Munkittrick related to research for opposition motions (0.10); Call with K. L. Hawthorne regarding same (0.10); Continue editing and drafting motion (5.80). | 6.60 | $5,207.40 |
| 01/23/20 | Rucha Desai | 208 | Revise section of opposition related to PREPA (0.30); Review opposition brief (1.60); Call with M. Rochman regarding same (0.10); Review CCDA motion brief (1.00). | 3.00 | $2,367.00 |
| 01/23/20 | Ehud Barak | 208 | Review and revise lift-stay objection for CCDA (3.40). | 3.40 | $2,682.60 |
| 01/23/20 | Colin Kass | 208 | Review and edit opposition to motion to lift-stay. | 1.20 | $946.80 |
| 01/23/20 | Nicollette R. Moser | 208 | Review and revise Sonnax factors section of CCDA opposition (0.80); Review and revise opposition (0.70); Participate in teleconference with M. Rochman regarding Sonnax factors section (0.10). | 1.60 | $1,262.40 |
| 01/23/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding draft opposition to stay-relief motion. | 0.20 | $157.80 |
| 01/23/20 | Matthew I. Rochman | 208 | Draft revisions to CCDA opposition to motion to lift the stay (2.40); Correspondence to J. Levitan and E. Barak regarding same (0.20). | 2.60 | $2,051.40 |
| 01/23/20 | Matthew I. Rochman | 208 | Continue drafting revisions to CCDA opposition to motion to lift stay. | 1.60 | $1,262.40 |
| 01/23/20 | Matthew I. Rochman | 208 | Draft revisions to motion to exceed page limits for oppositions to stay-relief motions for creditors of CCDA, HTA, and PRIFA (1.20); Draft further revisions to motion to exceed page limits, per comments of L. Rappaport (0.50); Draft additional revisions to motion to exceed page limits (0.50). | 2.20 | $1,735.80 |
| 01/23/20 | Matthew I. Rochman | 208 | Analyze draft opposition to stay-relief motion for PRIFA, in connection with drafting further revisions to CCDA opposition to the lift-stay motion. | 1.20 | $946.80 |

33260 FOMB                                                                                          Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 22
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding further revisions to CCDA opposition to lift-stay motion. | 0.20 | $157.80 |
| 01/23/20 | Angelo Monforte | 208 | Review and edit citations to opposition to lift-stay motion per M. Rochman (4.40); Conduct related research (0.90). | 5.30 | $1,431.00 |
| 01/23/20 | Elliot Stevens | 208 | Draft edits to CCDA response to CCDA lift-stay motion (2.10). | 2.10 | $1,656.90 |
| 01/23/20 | Elliot Stevens | 208 | Call with M. Rochman relating to CCDA lift-stay motion (0.10). | 0.10 | $78.90 |
| 01/23/20 | Jeffrey W. Levitan | 208 | Teleconference with M. Rochman regarding CCDA responses (0.10); Teleconference with E. Stevens regarding CCDA response (0.10). | 0.20 | $157.80 |
| 01/23/20 | Joshua A. Esses | 208 | Draft response to CCDA lift-stay motion. | 2.70 | $2,130.30 |
| 01/24/20 | Elliot Stevens | 208 | E-mail with Y. Shalev relating to CCDA opposition issues (0.30); Draft edits to CCDA opposition (2.90). | 3.20 | $2,524.80 |
| 01/24/20 | Laura Stafford | 208 | Call with M. Rochman regarding CCDA lift-stay motion. | 0.10 | $78.90 |
| 01/24/20 | Matthew I. Rochman | 208 | Draft declaration in support of opposition to CCDA bondholders motion for stay relief (2.70); Analyze documents from Ernst Young related to Tourism Company flow of funds in connection with preparing draft declaration (1.70). | 4.40 | $3,471.60 |
| 01/24/20 | Matthew I. Rochman | 208 | Draft further revisions to motion to exceed page limits for oppositions to lift-stay motions. | 0.30 | $236.70 |
| 01/24/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding next steps for lift-stay opposition in CCDA (0.20); Correspondence to M. Mervis regarding drafting of declaration in support of lift-stay opposition (0.20); Teleconference with R. Desai and N. Moser regarding next steps for revising the CCDA lift-stay opposition (0.30); Correspondence to R. Desai and N. Moser regarding list of revisions to CCDA lift-stay opposition (0.50). | 1.20 | $946.80 |
| 01/24/20 | Matthew I. Rochman | 208 | Correspondence to L. Rappaport and lift-stay teams regarding motion to exceed page limits for opposition to stay-relief motions. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/20 | Nicollette R. Moser | 208 | Review HTA brief to incorporate consistencies into CCDA brief (1.20); Participate in teleconference with M. Rochman and R. Desai regarding same (0.30); Participate in teleconference with M. Rochman regarding case law support (0.10); Incorporate additional case law into CCDA opposition arguments (1.50). | 3.10 | $2,445.90 |
| 01/24/20 | Colin Kass | 208 | Teleconference with M. Bienenstock regarding oppositions to motion to lift-stay. | 1.50 | $1,183.50 |
| 01/24/20 | Ehud Barak | 208 | Review CCDA documents and conduct relevant research on lift-stay issues (3.40). | 3.40 | $2,682.60 |
| 01/24/20 | Michael T. Mervis | 208 | Review and revise draft argument regarding colorable claim standard for lift-stay oppositions (0.50); Review/revise draft brief in opposition to CCDA lift-stay motion (1.50). | 2.00 | $1,578.00 |
| 01/24/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass following up regarding next steps following conference call with M. Bienenstock regarding draft opposition to CCDA lift-stay motion (0.20). | 0.20 | $157.80 |
| 01/24/20 | Rucha Desai | 208 | Review PRIFA brief and pull arguments from brief to incorporate into CCDA opposition (2.00); Call with M. Rochman regarding same (0.10); E-mails with M. Rochman and N. Moser regarding same (0.50). | 2.60 | $2,051.40 |
| 01/24/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 2.80 | $2,209.20 |
| 01/25/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 3.20 | $2,524.80 |
| 01/25/20 | Colin Kass | 208 | Review comments on opposition to motion to lift stay. | 0.80 | $631.20 |
| 01/25/20 | Ehud Barak | 208 | Call with E. Stevens and J. Levitan regarding CCDA lift-stay brief (1.70). | 1.70 | $1,341.30 |
| 01/25/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA lift-stay motion, incorporating comments of J. Levitan, E. Barak, and B. Rosen. | 3.70 | $2,919.30 |
| 01/25/20 | Matthew I. Rochman | 208 | Correspondence to Ernst Young and M. Mervis regarding declaration in support of oppositions to motion to lift stay for CCDA. | 0.40 | $315.60 |
| 01/25/20 | Elliot Stevens | 208 | Draft edits to CCDA lift-stay opposition (0.10); E-mail same to J. Levitan and E. Barak (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                     Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                          Page 24
        BY CCDA
        BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/20 | Elliot Stevens | 208 | Call with J. Levitan and E. Barak relating to CCDA lift-stay motion (1.70). | 1.70 | $1,341.30 |
| 01/25/20 | Jeffrey W. Levitan | 208 | Review draft CCDA response (0.80); Teleconference with E. Stevens and E. Barak regarding CCDA revisions (1.70); E-mail M. Rochman regarding revisions (0.30). | 2.80 | $2,209.20 |
| 01/26/20 | Elliot Stevens | 208 | E-mails with E. Barak and Y. Shalev relating to CCDA opposition (0.10); Review CCDA opposition (0.20). | 0.30 | $236.70 |
| 01/26/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion, incorporating comments of J. Levitan, E. Barak, and B. Rosen. | 4.40 | $3,471.60 |
| 01/26/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion, incorporating comments of S. Weise. | 2.30 | $1,814.70 |
| 01/26/20 | Nicollette R. Moser | 208 | Revise CCDA draft opposition. | 2.80 | $2,209.20 |
| 01/26/20 | Yafit Shalev | 208 | Review and comment on draft of the opposition to the motion to lift the stay in CCDA. | 3.20 | $2,524.80 |
| 01/26/20 | Colin Kass | 208 | Review and revise draft opposition to motion to lift stay. | 2.50 | $1,972.50 |
| 01/26/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 1.90 | $1,499.10 |
| 01/26/20 | Michael T. Mervis | 208 | Review and revise draft brief in opposition to CCDA lift stay (4.90). | 4.90 | $3,866.10 |
| 01/26/20 | Rucha Desai | 208 | Review and revise the opposition brief (2.80); E-mail M. Rochman and N. Moser regarding same (0.20). | 3.00 | $2,367.00 |
| 01/27/20 | Timothy W. Mungovan | 208 | E-mails with M. Mervis, E. Stevens, and E. Barak regarding opposition to motion to lift-stay (0.40). | 0.40 | $315.60 |
| 01/27/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to CCDA (3.60). | 3.60 | $2,840.40 |
| 01/27/20 | Colin Kass | 208 | Review and revise draft declaration in support of opposition to lift stay. | 1.00 | $789.00 |
| 01/27/20 | Colin Kass | 208 | Teleconference with M. Rochman regarding declaration and draft opposition. | 0.30 | $236.70 |
| 01/27/20 | Elliot Stevens | 208 | E-mails with Y. Shalev relating to CCDA opposition (0.20); Draft edits to same (0.30). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Elliot Stevens | 208 | Call with M. Rochman relating to CCDA lift-stay opposition (0.10); Call with E. Barak relating to lift-stay issues (0.20); Call with Y. Shalev relating to CCDA lift-stay opposition (0.10); Call with M. Rochman relating to same (0.10); Call with E. Barak relating to same (0.20); Call with M. Rochman relating to same (0.10); Call with J. Levitan relating to same (0.20); Call with J. Levitan relating to same (0.10); Call with J. Levitan relating to same (0.10); Draft edits to CCDA lift-stay opposition (3.20); E-mails with E. Barak and J. Levitan relating to same (0.20). | 4.60 | $3,629.40 |
| 01/27/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 3.30 | $2,603.70 |
| 01/27/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman and R. Desai regarding CCDA opposition brief (0.20); Revise and incorporate revisions into CCDA opposition brief (3.50). | 3.70 | $2,919.30 |
| 01/27/20 | Rucha Desai | 208 | Call with M. Rochman and N. Moser regarding lift-stay response (0.20); E-mail with K. L. Hawthorne regarding exhibits (0.10); Review and revise CCDA draft (2.60). | 2.90 | $2,288.10 |
| 01/27/20 | Yafit Shalev | 208 | Revise CCDA opposition to lift-stay motion draft. | 0.60 | $473.40 |
| 01/27/20 | Yafit Shalev | 208 | Finalize CCDA lift-stay opposition draft. | 3.20 | $2,524.80 |
| 01/27/20 | Matthew I. Rochman | 208 | Participate in teleconference with R. Desai and N. Moser regarding next steps for CCDA lift-stay opposition (0.20); Teleconference with C. Kass regarding next steps for CCDA lift-stay opposition (0.30). | 0.50 | $394.50 |
| 01/27/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion, incorporating comments of S. Weise (0.30); Correspondence to S. Weise, J. Levitan, and C. Kass regarding revised version of opposition to CCDA lift-stay motion (0.20). | 0.50 | $394.50 |
| 01/27/20 | Matthew I. Rochman | 208 | Continue drafting revisions to lift-stay opposition for CCDA. | 4.80 | $3,787.20 |
| 01/27/20 | Matthew I. Rochman | 208 | Review and revise draft declaration in support of opposition to CCDA lift-stay motion (0.80); Correspondence to M. Mervis regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                                          Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 26
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/20 | Jeffrey W. Levitan | 208 | Teleconferences with E. Stevens, and e-mails with E. Barak regarding opposition (0.50); Review comments to draft opposition (0.40); Compare CCDA motion with HTA motion (0.40); Edit opposition (3.80). | 5.10 | $4,023.90 |
| 01/28/20 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock, E. Stevens, and D. Desatnik regarding opposition to motion to lift-stay (0.30). | 0.30 | $236.70 |
| 01/28/20 | Timothy W. Mungovan | 208 | Communications with M. Firestein, M. Mervis, and L. Rappaport regarding UCC's request to review Board's opposition to motion to lift-stay (0.20). | 0.20 | $157.80 |
| 01/28/20 | Yafit Shalev | 208 | Finalize CCDA lift-stay opposition draft. | 2.50 | $1,972.50 |
| 01/28/20 | Yafit Shalev | 208 | [REDACTED: Work relating to court-ordered matter]. | 1.70 | $1,341.30 |
| 01/28/20 | Matthew I. Rochman | 208 | Continue drafting revisions to opposition to CCDA lift-stay motion, incorporating comments of J. Levitan, E. Stevens, and E. Barak. | 6.40 | $5,049.60 |
| 01/28/20 | Matthew I. Rochman | 208 | Teleconference with C. Kass regarding status of opposition to CCDA lift-stay motion and declaration in support of same (0.20); Draft correspondence to M. Mervis regarding declaration in support of opposition to lift-stay motions (0.30); Draft correspondence to local counsel regarding upcoming filing deadlines for opposition to CCDA lift-stay motion (0.20); Draft additional correspondence to C. Kass regarding declaration in support of opposition to CCDA lift-stay motion (0.20); Draft correspondence to N. Moser and R. Desai regarding status of revising opposition to CCDA lift-stay motion (0.20); Prepare correspondence to E. Barak and J. Levitan regarding status regarding status of opposition to CCDA lift-stay motion (0.20). | 1.30 | $1,025.70 |
| 01/28/20 | Nicollette R. Moser | 208 | Correspondence with M. Rochman and R. Desai regarding CCDA opposition brief (0.10); Revise CCDA opposition brief (0.70). | 0.80 | $631.20 |
| 01/28/20 | Colin Kass | 208 | Review draft Battle declaration. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED
    BY CCDA
    BONDHOLDERS

Invoice 190141455

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/28/20 | Elliot Stevens | 208 | Call with M. Rochman relating to CCDA opposition (0.10); Call with M. Rochman relating to CCDA opposition (0.10); Call with Y. Shalev relating to oppositions (0.10); E-mails with Y. Shalev relating to same (0.20); Draft edits to CCDA opposition (1.20); Calls with E. Barak relating to same (0.20). | 1.90 | $1,499.10 |
| 01/28/20 | Colin Kass | 208 | Discuss Battle declaration and draft opposition with M. Rochman. | 0.40 | $315.60 |
| 01/29/20 | Colin Kass | 208 | Discuss revisions to draft opposition with M. Rochman. | 0.30 | $236.70 |
| 01/29/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to lift-stay motion in CCDA, incorporating initial comments from M. Bienenstock. | 4.10 | $3,234.90 |
| 01/29/20 | Matthew I. Rochman | 208 | Teleconference with M. Kremer from O'Melveny regarding effect of Title VI on GDB for purposes of CCDA's opposition to stay relief (0.20); Draft further revisions to opposition to CCDA stay-relief motion, incorporating comments of S. Weise and N. Moser (1.40). | 1.60 | $1,262.40 |
| 01/29/20 | Michael T. Mervis | 208 | Internal correspondence regarding strategy issues for opposition to CCDA lift-stay. | 0.30 | $236.70 |
| 01/29/20 | Matthew I. Rochman | 208 | Draft revisions to opposition to CCDA lift-stay motion (1.50); Draft correspondence to C. Kass regarding proposed revisions to opposition to CCDA lift-stay motion (0.20); Draft correspondence to J. Levitan and E. Barak regarding proposed revisions to lift-stay opposition (0.20); Draft correspondence to local counsel regarding draft oppositions (0.20). | 2.10 | $1,656.90 |
| 01/29/20 | Rucha Desai | 208 | Add cites to declaration (1.00); Review opposition (1.50); Continue editing and incorporating edits to opposition (2.30). | 4.80 | $3,787.20 |
| 01/29/20 | Timothy W. Mungovan | 208 | Communications with M. Rochman and O'Neill regarding draft opposition to lift-stay motion (0.20). | 0.20 | $157.80 |
| 01/29/20 | Timothy W. Mungovan | 208 | Communications with E. Barak regarding revising opposition to motion to lift stay filed by monolines (0.10). | 0.10 | $78.90 |
| 01/29/20 | Timothy W. Mungovan | 208 | Communications with M. Bienenstock regarding revising opposition to motion to lift stay filed by monolines (0.10). | 0.10 | $78.90 |
| 01/29/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to CCDA (2.70); Discuss internally multiple times (0.40). | 3.10 | $2,445.90 |

33260 FOMB                                                                          Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 28
    BY CCDA
    BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/20 | Jeffrey W. Levitan | 208 | Conference E. Barak regarding revisions (0.40); Review revised opposition (0.60); Review E. Trigo e-mail regarding opposition (0.10); Review S. Weise comments to opposition (0.20). | 1.30 | $1,025.70 |
| 01/29/20 | Elliot Stevens | 208 | E-mail with Y. Shalev relating to CCDA opposition arguments (0.20); Call with M. Rochman relating to CCDA opposition (0.10); Calls with E. Barak relating to same (0.30); E-mail with M. Rochman relating to declarations (0.10); Draft edits to CCDA brief (0.80); Call with E. Barak and others relating to GDB restructuring impact on CCDA (0.40); E-mails with M. Bienenstock and others relating to CCDA opposition issues (0.20). | 2.10 | $1,656.90 |
| 01/29/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 3.00 | $2,367.00 |
| 01/29/20 | Yafit Shalev | 208 | Call with E. Stevens regarding the CCDA opposition. | 0.20 | $157.80 |
| 01/29/20 | Yafit Shalev | 208 | Revise the CCDA opposition to lift-stay motion draft, following up the conversation with PJ&T. | 1.80 | $1,420.20 |
| 01/29/20 | Nicollette R. Moser | 208 | Teleconference with M. Rochman regarding case law cited in CCDA opposition brief (0.10); Revise case law cited in previous version of CCDA opposition brief (0.20); Revise to CCDA opposition brief (2.30). | 2.60 | $2,051.40 |
| 01/30/20 | Nicollette R. Moser | 208 | Review January 29, 2020, hearing overview on gateway issues (0.20); Teleconference with M. Rochman and R. Desai regarding case status (0.20); Draft revisions to CCDA opposition brief (2.40). | 2.80 | $2,209.20 |
| 01/30/20 | Yafit Shalev | 208 | Create a flow of fund diagram for the CCDA opposition to lift-stay motion. | 5.20 | $4,102.80 |
| 01/30/20 | Yafit Shalev | 208 | Meeting with D. Desatnik on the CCDA flow of fund chart. | 1.20 | $946.80 |
| 01/30/20 | Yafit Shalev | 208 | Review E. Stevens and M. Rochman comments on the CCDA flow of fund chart and review D. Desatnik's insertion of the comments. | 1.30 | $1,025.70 |
| 01/30/20 | Steven O. Weise | 208 | Prepare arguments in response to motion for relief from stay regarding CCDA. | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                         Page 29
   BY CCDA
   BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/20 | Elliot Stevens | 208 | E-mails with M. Rochman and others relating to oppositions (0.20); Calls with E. Barak relating to same (0.30); Draft edits to CCDA brief (0.80); E-mails with E. Barak and others relating to same (0.20); Call with same relating to same (0.10); E-mail to M. Bienenstock relating to same (0.10). | 1.70 | $1,341.30 |
| 01/30/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to CCDA (2.10). | 2.10 | $1,656.90 |
| 01/30/20 | Michael A. Firestein | 208 | Review lift-stay papers for CCDA (0.40). | 0.40 | $315.60 |
| 01/30/20 | Rucha Desai | 208 | Review recap of hearing to anticipate new arguments in opposition (0.30); Call with N. Moser and M. Rochman regarding same (0.30); Continue drafting and editing tasks related to opposition (2.00). | 2.60 | $2,051.40 |
| 01/30/20 | Matthew I. Rochman | 208 | Draft revisions to CCDA opposition to stay relief, per comments of M. Bienenstock. | 1.40 | $1,104.60 |
| 01/30/20 | Matthew I. Rochman | 208 | Teleconferences with D. Desatnik and Y. Shalev regarding chart for opposition to CCDA lift-stay motion. | 0.20 | $157.80 |
| 01/30/20 | Matthew I. Rochman | 208 | Draft flow of funds diagram for opposition to CCDA lift-stay motion (1.20); Teleconference with Y. Shalev regarding same (0.20); Draft revisions to flow of funds diagram for opposition to CCDA lift-stay motion (0.40). | 1.80 | $1,420.20 |
| 01/30/20 | Matthew I. Rochman | 208 | Review and analyze First Circuit's opinion in ERS proceeding in connection with revisions based on same to opposition to CCDA lift-stay motion (0.40); Draft revisions to opposition to CCDA lift-stay motion based on First Circuit's opinion in ERS (1.00); Review official statement for CCDA bonds and draft revisions to opposition to CCDA lift-stay motion based on same (0.40). | 1.80 | $1,420.20 |
| 01/30/20 | Matthew I. Rochman | 208 | Teleconference with N. Moser and R. Desai regarding additional revisions to opposition to CCDA lift-stay motion. | 0.20 | $157.80 |
| 01/31/20 | Martin J. Bienenstock | 208 | Review, revise, research, and draft portions of brief opposing stay motion related to CCDA. | 10.60 | $8,363.40 |
| 01/31/20 | Nicollette R. Moser | 208 | Revise CCDA lift-stay opposition brief (2.40); Teleconference with M. Rochman and R. Desai regarding revisions (0.20); Teleconference with R. Desai regarding revisions (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 30
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/20 | Rucha Desai | 208 | E-mail with M. Rochman and N. Moser regarding lift-stay response (0.30); Review CCDA motion for particular admissions (0.50); Review and revise opposition (1.50); Calls with N. Moser coordinating review and drafting (0.30); Call with M. Rochman regarding same (0.10); Revise master version of document (1.40). | 4.10 | $3,234.90 |
| 01/31/20 | Elliot Stevens | 208 | E-mails with M. Rochman and others relating to CCDA opposition (0.10); E-mails with team (including D. Desatnik) relating to CCDA flow of funds (0.40); Call with D. Desatnik relating to CCDA flow of funds (0.20); E-mails with M. Rochman and others relating to same (0.30); Call with E. Barak relating to oppositions (0.20). | 1.20 | $946.80 |
| 01/31/20 | Ehud Barak | 208 | Review and revise the lift-stay objection to CCDA (3.40). | 3.40 | $2,682.60 |
| 01/31/20 | Michael A. Firestein | 208 | Review revised CCDA lift-stay opposition (0.30). | 0.30 | $236.70 |
| 01/31/20 | Michael T. Mervis | 208 | Review M. Bienenstock revisions to draft opposition to CCDA lift-stay motion and comment on same (1.40); Review First Circuit ERS decision in connection with same (1.10); Communications with E. Barak, D. Desatnik and E. Stevens regarding revisions to lift-stay opposing briefs (1.30). | 3.80 | $2,998.20 |
| 01/31/20 | Yafit Shalev | 208 | Comment on latest draft of the CCDA flow of funds chart. | 0.30 | $236.70 |
| 01/31/20 | Matthew I. Rochman | 208 | Draft revisions to CCDA opposition to stay relief, in light of Court order limiting oppositions to secured status issues, incorporating comments of M. Bienenstock. | 8.30 | $6,548.70 |
| 01/31/20 | Matthew I. Rochman | 208 | Continue drafting revisions to CCDA opposition to stay relief, in light of Court order limiting oppositions to secured status issues. | 3.20 | $2,524.80 |
| **Stay Matters** | | | | **597.10** | **$467,530.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141455

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 31

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Philip Omorogbe | 210 | Review documents including GDB restructuring act, confirmation order and qualifying modification regarding CCDA lien challenge. | 6.20 | $4,891.80 |
| 01/07/20 | Philip Omorogbe | 210 | Discuss CCDA matters regarding same with Y. Shalev (0.40); Confer with O. Adejobi regarding document searched regarding same (0.60); Draft analysis to E. Barak and Y. Shalev regarding findings (2.20). | 3.20 | $2,524.80 |
| 01/07/20 | Yafit Shalev | 210 | Discuss the CCDA debt documents with P. Omorogbe. | 0.40 | $315.60 |
| 01/07/20 | Yafit Shalev | 210 | Call with Ernst Young, M. Rochman and C. Kass with regard to the CCDA flow of funds. | 0.60 | $473.40 |
| 01/08/20 | Yafit Shalev | 210 | Call with Ernst Young regarding the flow of CCDA funds. | 0.70 | $552.30 |
| 01/08/20 | Colin Kass | 210 | Review draft correspondence relating to investigation of occupancy tax transfers. | 0.10 | $78.90 |
| 01/08/20 | Colin Kass | 210 | Review information relating to fiscal plan treatment of occupancy tax revenues. | 0.20 | $157.80 |
| 01/09/20 | Colin Kass | 210 | Review information relating to use of occupancy taxes in Commonwealth fiscal plan. | 0.30 | $236.70 |
| 01/15/20 | Nicollette R. Moser | 210 | Review CCDA debt documents for limitations on reimbursement for costs and expenses. | 1.30 | $1,025.70 |
| 01/21/20 | Elliot Stevens | 210 | E-mails with Y. Shalev and others relating to CCDA draft response arguments (0.30); E-mails with B. Rosen and S. Ma relating to GO bond issuances (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **13.50** | **$10,651.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Julia L. Sutherland | 212 | Compile lift-stay motion and exhibits for review by lift-stay team. | 2.10 | $567.00 |
| 01/16/20 | Angelo Monforte | 212 | E-mails with local counsel regarding the filing of exhibits to complaint per J. Alonzo. | 0.10 | $27.00 |
| 01/16/20 | Angelo Monforte | 212 | Draft and revise notice of appearance of counsel per J. Alonzo. | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                        Page 32
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Angelo Monforte | 212 | Review case docket and circulate lift-stay motions regarding HTA and CCDA bonds per M. Rochman. | 0.30 | $81.00 |
| 01/16/20 | Angelo Monforte | 212 | Compile and organize filed versions of complaint regarding revenue bonds and exhibits per M. Rochman. | 0.40 | $108.00 |
| 01/17/20 | Angelo Monforte | 212 | Compile and organize filed versions of lift-stay motion and exhibits per M. Rochman. | 0.90 | $243.00 |
| 01/17/20 | Lawrence T. Silvestro | 212 | Review and assemble all cited authorities in CCDA stay-relief motion (1.30). | 1.30 | $351.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review and organize lift-stay motion and exhibits for attorney review. | 1.00 | $270.00 |
| 01/17/20 | Julia L. Sutherland | 212 | Review and organize CCDA complaint and exhibits for review by C. Kass. | 0.80 | $216.00 |
| 01/21/20 | Laura M. Geary | 212 | Compile exhibits to revenue bond complaints per J. Alonzo. | 1.90 | $513.00 |
| 01/21/20 | Christian Cordova-pedro | 212 | Review CCDA documents per L. Rappaport and M. Firestein for review (0.40). | 0.40 | $108.00 |
| 01/21/20 | Rebecca R. Elsner | 212 | Review CCDA opposition to motion to lift stay for factual and citational accuracy per N. Moser. | 2.00 | $540.00 |
| 01/24/20 | Angelo Monforte | 212 | Review case dockets and retrieve declarations in support of lift-stay motion per M. Rochman. | 0.40 | $108.00 |
| 01/27/20 | Angelo Monforte | 212 | Revise opposition to lift-stay motion and coordinate addition of table of contents per M. Rochman. | 0.40 | $108.00 |
| 01/29/20 | Angelo Monforte | 212 | Review and edit citations to revised opposition to lift-stay motion per M. Rochman (2.60); Conduct related research (0.70). | 3.30 | $891.00 |
| 01/29/20 | Christopher M. Tarrant | 212 | Address issues regarding service of complaint and summons to be issued by Court. | 0.60 | $162.00 |
| **General Administration** | | | | **16.50** | **$4,455.00** |

**Total for Professional Services**                                              **$650,563.80**

33260 FOMB                                                                           Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                        Page 33
    BY CCDA
    BONDHOLDERS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| COLIN KASS | PARTNER | 76.00 | 789.00 | $59,964.00 |
| EHUD BARAK | PARTNER | 39.20 | 789.00 | $30,928.80 |
| JEFFREY W. LEVITAN | PARTNER | 24.30 | 789.00 | $19,172.70 |
| LARY ALAN RAPPAPORT | PARTNER | 3.40 | 789.00 | $2,682.60 |
| MAJA ZERJAL | PARTNER | 5.30 | 789.00 | $4,181.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 31.30 | 789.00 | $24,695.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MICHAEL T. MERVIS | PARTNER | 12.50 | 789.00 | $9,862.50 |
| STEVEN O. WEISE | PARTNER | 51.40 | 789.00 | $40,554.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.10 | 789.00 | $9,546.90 |
| **Total for PARTNER** | | **262.40** | | **$207,033.60** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 35.60 | 789.00 | $28,088.40 |
| IMANI TISDALE | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| JOSHUA A. ESSES | ASSOCIATE | 18.40 | 789.00 | $14,517.60 |
| LAURA STAFFORD | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| MARC PALMER | ASSOCIATE | 21.50 | 789.00 | $16,963.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 216.40 | 789.00 | $170,739.60 |
| PHILIP OMOROGBE | ASSOCIATE | 9.40 | 789.00 | $7,416.60 |
| RUCHA DESAI | ASSOCIATE | 87.80 | 789.00 | $69,274.20 |
| **Total for ASSOCIATE** | | **390.90** | | **$308,420.10** |
| | | | | |
| NICOLLETTE R. MOSER | LAWYER | 106.10 | 789.00 | $83,712.90 |
| YAFIT SHALEV | LAWYER | 55.80 | 789.00 | $44,026.20 |
| **Total for LAWYER** | | **161.90** | | **$127,739.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 15.60 | 270.00 | $4,212.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 2.00 | 270.00 | $540.00 |
| **Total for LEGAL ASSISTANT** | | **27.30** | | **$7,371.00** |
| | | | | |
| | **Total** | **842.50** | | **$650,563.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.30 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.10 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.70 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/16/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/17/2020 | Marc Palmer | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/17/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.60 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.20 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.90 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/17/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/17/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/17/2020 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $15.40 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                          Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                    Page 35
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $5.80 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/21/2020 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/21/2020 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/22/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/23/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/23/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/23/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/23/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/23/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $26.70 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.40 |
| 01/24/2020 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/27/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/30/2020 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| | | | **Total for REPRODUCTION** | **$309.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/17/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/18/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |

33260 FOMB

Invoice 190141455

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY CCDA BONDHOLDERS

Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2020 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 01/24/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 01/27/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $594.00 |
| 01/29/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$1,584.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/30/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $1,859.00 |
| 01/07/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 01/08/2020 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 01/09/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 01/09/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $490.00 |
| 01/15/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 01/16/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed | $179.00 |
| 01/17/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 74 Lines Printed | $1,716.00 |
| 01/17/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 60 Lines Printed | $3,697.00 |
| 01/17/2020 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| 01/17/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $143.00 |
| 01/18/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $1,218.00 |

33260 FOMB                                                          Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                       Page 37
BY CCDA
BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/18/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $1,001.00 |
| 01/18/2020 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $878.00 |
| 01/18/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $449.00 |
| 01/19/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23  Lines Printed | $286.00 |
| 01/19/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $429.00 |
| 01/20/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $1,001.00 |
| 01/20/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $1,430.00 |
| 01/20/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $539.00 |
| 01/21/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $429.00 |
| 01/21/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $1,144.00 |
| 01/21/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 22  Lines Printed | $143.00 |
| 01/21/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 109  Lines Printed | $1,287.00 |
| 01/22/2020 | Rucha Desai | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $715.00 |
| 01/22/2020 | Nicollette R. Moser | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $286.00 |
| 01/23/2020 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 68  Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$20,749.00** |

33260 FOMB                                                                    Invoice 190141455
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0090 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 38
  BY CCDA
  BONDHOLDERS

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2020 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE #13093 - SPANISH FOR PUERTO RICO - ENGLISH FOR US | $125.10 |
| | | | **Total for TRANSLATION SERVICE** | **$125.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 309.30 |
| LEXIS | 1,584.00 |
| WESTLAW | 20,749.00 |
| TRANSLATION SERVICE | 125.10 |
| **Total Expenses** | **$22,767.40** |
| **Total Amount for this Matter** | **$673,331.20** |

33260 FOMB                                                                    Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                 Page 1
BY HTA
BONDHOLDERS AGAINST HTA

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 208.40 | $164,427.60 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 212 | General Administration | 0.50 | $135.00 |
| | **Total** | **209.60** | **$165,114.90** |

33260 FOMB

Invoice 190141480

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST HTA

Page 2

**-- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Michael A. Firestein | 202 | Research HTA/Commonwealth complaint revisions issues (0.50). | 0.50 | $394.50 |
| | | | | **0.50** | **$394.50** |

**-- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/20 | Matthew I. Rochman | 206 | Review M. Firestein draft correspondence to M. Bienenstock regarding revisions to Commonwealth complaint objecting to claims of HTA creditors (0.40); Correspondence to M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 01/01/20 | Timothy W. Mungovan | 206 | Conference with M. Firestein regarding complaint strategy (0.20); Memorandum to M. Firestein, S. Ratner, and L. Rappaport regarding draft cover e-mail to M. Bienenstock responding to e-mail dated December 30, 2019 concerning draft Commonwealth complaint against various claimholders (1.40). | 1.60 | $1,262.40 |
| 01/02/20 | Ehud Barak | 206 | Discuss M. Bienenstock's comments and draft complaints with T. Mungovan and litigation team (1.50); Review and revise the HTA complaint against the Commonwealth (1.80). | 3.30 | $2,603.70 |
| 01/02/20 | Matthew I. Rochman | 206 | Revise complaint on behalf of Commonwealth objecting to claims of HTA creditors, incorporating comments of M. Bienenstock (5.30); Teleconference with M. Firestein and J. Levitan regarding same (0.40); Continue preparing revisions to complaint on behalf of Commonwealth objecting to claims of HTA creditors (3.40). | 9.10 | $7,179.90 |
| 01/02/20 | Jeffrey W. Levitan | 206 | Review revised HTA / Commonwealth complaint (0.30); Review M. Firestein comments (0.20); E-mail J. Alonzo regarding revisions (0.20). | 0.70 | $552.30 |
| 01/02/20 | Michael A. Firestein | 206 | Revise multiple iterations of Commonwealth complaint (2.20); Review further sample redraft on certain factual allegations in the complaint (0.40). | 2.60 | $2,051.40 |

33260 FOMB                                                                              Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                          Page 3
BY HTA
BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein and M. Bienenstock regarding further revisions to draft complaint against various claimholders (0.50). | 0.50 | $394.50 |
| 01/02/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein and L. Rappaport regarding revising draft complaint against various claimholders (0.30). | 0.30 | $236.70 |
| 01/02/20 | Timothy W. Mungovan | 206 | Participate in portion of conference call with M. Firestein, L. Rappaport, S. Ratner, J. Alonzo, J. Levitan, E. Barak, C. Cabral, M. Rochman, and E. Stevens regarding revising draft complaint against various claimholders (1.10). | 1.10 | $867.90 |
| 01/02/20 | Timothy W. Mungovan | 206 | Conference call with S. Ratner regarding revising draft complaint against various claimholders (0.30). | 0.30 | $236.70 |
| 01/02/20 | Timothy W. Mungovan | 206 | Follow-up communications with M. Firestein, C. Cabral, and L. Rappaport regarding revising draft complaint against various claimholders (0.50). | 0.50 | $394.50 |
| 01/02/20 | Marc Palmer | 206 | Call with J. Alonzo concerning Commonwealth-HTA complaint (0.10); Review and analyze proofs of claims in support of draft complaint (3.20). | 3.30 | $2,603.70 |
| 01/02/20 | Matthew I. Rochman | 206 | Prepare revisions to complaint on behalf of Commonwealth objecting to claims of HTA creditors, incorporating comments of M. Bienenstock. | 3.80 | $2,998.20 |
| 01/03/20 | Marc Palmer | 206 | Review and analyze proofs of claims in support of draft Commonwealth-HTA complaint (1.60); Compile chart outlining allegations made in defendants' proofs of claims (2.20); Review and analyze Commonwealth budgets and fiscal plans in support of draft complaint (2.20); Call with E. Stevens regarding citations to Commonwealth budgets and fiscal plans in the draft complaint (0.20). | 6.20 | $4,891.80 |
| 01/03/20 | Julia D. Alonzo | 206 | Revise Commonwealth complaint (7.20); Confer with M. Firestein regarding complaint revisions (0.30); Correspond with M. Firestein, M. Palmer and M. Rochman regarding same (0.60). | 8.10 | $6,390.90 |
| 01/03/20 | Elliot Stevens | 206 | Call with J. Alonzo relating to Commonwealth-HTA clawback complaint (0.10). | 0.10 | $78.90 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                Page 4
BY HTA
BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/20 | Elliot Stevens | 206 | Call with E. Barak relating to Commonwealth clawback complaint (0.10); E-mails with same relating to same (0.20); Call with M. Palmer relating to same (0.20); E-mail with J. Alonzo and others relating to PROMESA section 407 relating to same (0.10). | 0.60 | $473.40 |
| 01/03/20 | Jeffrey W. Levitan | 206 | Review note comments on HTA/Commonwealth complaint (2.10); Prepare list of comments to complaint (0.30); Review M. Firestein comments to complaint (0.50). | 2.90 | $2,288.10 |
| 01/03/20 | Ehud Barak | 206 | Discussion with E. Stevens and J. Levitan regarding complaints against the Commonwealth (0.50); Discussion regarding same with J. Levitan (0.60). | 1.10 | $867.90 |
| 01/03/20 | Ehud Barak | 206 | Review and revise the HTA complaint against the Commonwealth. | 4.20 | $3,313.80 |
| 01/03/20 | Michael A. Firestein | 206 | Draft multiple iterations of Commonwealth complaint (2.40). | 2.40 | $1,893.60 |
| 01/04/20 | Michael A. Firestein | 206 | Review and draft strategic correspondence on Commonwealth complaint (0.30); with J. Alonzo on complaint revisions (0.50); Multiple Teleconferences with L. Rappaport on complaint revisions (0.50); Multiple Teleconferences with T. Mungovan on complaint strategy and revisions (0.40). | 1.70 | $1,341.30 |
| 01/04/20 | Timothy W. Mungovan | 206 | Revise Commonwealth's complaint against various claimholders challenging their proofs of claim (4.50). | 4.50 | $3,550.50 |
| 01/04/20 | Timothy W. Mungovan | 206 | Follow-up conference call with M. Firestein regarding my revisions to Commonwealth's complaint against various claimholders challenging their proofs of claim (0.20). | 0.20 | $157.80 |
| 01/04/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding planning for review and editing of Commonwealth's complaint against various claimholders (0.20). | 0.20 | $157.80 |
| 01/04/20 | Timothy W. Mungovan | 206 | Communications with J. Alonzo, S. Weise, L. Rappaport, and M. Firestein regarding revisions to Commonwealth's complaint against various claimholders (0.40). | 0.40 | $315.60 |
| 01/04/20 | Ehud Barak | 206 | Review and revise the HTA complaint against the Commonwealth. | 1.20 | $946.80 |

33260 FOMB                                                              Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                Page 5
    BY HTA
    BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/20 | Marc Palmer | 206 | Review and analyze proofs of claims in support of draft Commonwealth-HTA complaint (0.80); Review and analyze Commonwealth budgets and fiscal plans in support of draft complaint (0.70); Draft e-mail to J. Alonzo and M. Rochman regarding same (0.20). | 1.70 | $1,341.30 |
| 01/04/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Alonzo, T. Mungovan, E. Stevens, S. Weise, J. Levitan, E. Barak regarding draft Commonwealth adversary complaint, revisions, edits, analysis and strategy (1.20); Review, revise draft Commonwealth adversary complaint (4.50); Conferences with M. Firestein regarding draft Commonwealth adversary complaint, revisions, edits, analysis and strategy (0.50). | 6.20 | $4,891.80 |
| 01/04/20 | Elliot Stevens | 206 | E-mails with E. Barak and J. Levitan relating to Commonwealth-HTA complaint (0.10); Draft edits to same (0.70); E-mail same to M. Firestein and others (0.10). | 0.90 | $710.10 |
| 01/04/20 | Julia D. Alonzo | 206 | Conferences with M. Firestein regarding Commonwealth complaint (0.50); Revise Commonwealth complaint (2.50). | 3.00 | $2,367.00 |
| 01/05/20 | Julia D. Alonzo | 206 | Correspond with M. Firestein and M. Palmer regarding Commonwealth complaint revisions. | 0.40 | $315.60 |
| 01/05/20 | Elliot Stevens | 206 | E-mails with J. Levitan and E. Barak relating to Commonwealth clawback complaint (0.10); Draft edits relating to same (0.80); E-mail same to same to E. Barak and J. Levitan (0.10); E-mails relating to same with same (0.10); Draft edits to same relating to same (0.10). | 1.20 | $946.80 |
| 01/05/20 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Alonzo, T. Mungovan, E. Stevens, S. Weise, J. Levitan, E. Barak regarding draft Commonwealth adversary complaint, revisions, edits, analysis and strategy (0.80); Review, revise draft Commonwealth adversary complaint (5.40); Conferences with M. Firestein regarding draft Commonwealth adversary complaint, revisions, edits, analysis and strategy (0.20). | 6.40 | $5,049.60 |
| 01/05/20 | Ehud Barak | 206 | Review and revise the HTA Complaint against the Commonwealth (4.70); E-mails with J. Levitan, T. Mungovan regarding same (0.20). | 4.90 | $3,866.10 |

33260 FOMB

Invoice 190141480

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST HTA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, J. Levitan, E. Stevens, S. Weise and E. Barak regarding revisions to complaint challenging proofs of claim filed by various claimholders (0.40). | 0.40 | $315.60 |
| 01/05/20 | Timothy W. Mungovan | 206 | Revise complaint challenging proofs of claim filed by various claimholders (0.30). | 0.30 | $236.70 |
| 01/05/20 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on strategy for revisions to Commonwealth complaint (0.20); Draft multiple strategic correspondence on Commonwealth complaint (0.50); Draft strategic correspondence to M. Bienenstock on complaint (0.40); Teleconferences with T. Mungovan on complaint strategy and strategic correspondence (0.50); Review deadline chart to prepare for partner call (0.20). | 1.80 | $1,420.20 |
| 01/05/20 | Michael A. Firestein | 206 | Revise and draft multiple versions of the Commonwealth complaint (5.40). | 5.40 | $4,260.60 |
| 01/05/20 | Marc Palmer | 206 | Review and analyze proofs of claims in support of draft Commonwealth-HTA complaint (0.20). | 0.20 | $157.80 |
| 01/06/20 | Marc Palmer | 206 | Meeting with J. Alonzo regarding Commonwealth-HTA complaint (0.60); Revise complaint per J. Alonzo comments (6.60); Draft e-mail to J. Alonzo concerning complaint (0.60). | 7.80 | $6,154.20 |
| 01/06/20 | Michael A. Firestein | 206 | Draft new count and general allegations on ownership interest disallowance including multiple iterations of same (1.10). | 1.10 | $867.90 |
| 01/06/20 | Timothy W. Mungovan | 206 | Revise complaint challenging proofs of claim filed by various claimholders (0.40). | 0.40 | $315.60 |
| 01/06/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, J. Levitan, E. Stevens, S. Weise and E. Barak regarding revisions to complaint challenging proofs of claim filed by various claimholders (0.30). | 0.30 | $236.70 |
| 01/06/20 | Ehud Barak | 206 | Review and revise complaints regarding HTA and CCDA against the Commonwealth (5.80); Discuss internally multiple times with J. Levitan (0.30); Discuss same with and M. Firestein (0.50). | 6.60 | $5,207.40 |

33260 FOMB                                                                Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                    Page 7
BY HTA
BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/20 | Brooke C. Gottlieb | 206 | Review and analyze master litigation complaint as to HTA allocable revenue in connection with Commonwealth-HTA complaint (0.40). | 0.40 | $315.60 |
| 01/06/20 | Julia D. Alonzo | 206 | Meeting with M. Palmer regarding Commonwealth complaint (0.60); Correspond with M. Palmer regarding same (0.20); Review edits to Commonwealth complaint and analyze conforming with additional revenue bond complaints (0.40); Call with M. Firestein regarding same (0.50); Correspond with M. Firestein regarding further revisions to Commonwealth complaint (0.10). | 1.80 | $1,420.20 |
| 01/06/20 | Elliot Stevens | 206 | Draft edits to Commonwealth-HTA clawback complaint (0.20); E-mails with M. Firestein and others relating to same (0.10); Draft edits to Commonwealth-HTA clawback complaint (0.70); E-mails with M. Firestein and others relating to same (0.20). | 1.20 | $946.80 |
| 01/07/20 | Marc Palmer | 206 | Call with B. Gottlieb regarding background on Commonwealth-HTA complaint (0.50); Revise Commonwealth-HTA complaint per J. Alonzo and E. Stevens edits (0.70). | 1.20 | $946.80 |
| 01/07/20 | Brooke C. Gottlieb | 206 | Call with M. Palmer regarding background on Commonwealth-HTA complaint (0.50). | 0.50 | $394.50 |
| 01/08/20 | Ehud Barak | 206 | Review and revise the HTA-Commonwealth complaint (3.30). | 3.30 | $2,603.70 |
| 01/08/20 | Marc Palmer | 206 | Call with J. Alonzo regarding edits to Commonwealth-HTA complaint (0.30); Revise complaint per J. Alonzo comments (2.10). | 2.40 | $1,893.60 |
| 01/09/20 | Marc Palmer | 206 | Confer with M. Firestein regarding edits to complaint (0.30); Review and edit Commonwealth-HTA complaint pursuant to M. Firestein comments and edits (1.80). | 2.10 | $1,656.90 |
| 01/09/20 | Jeffrey W. Levitan | 206 | Review revised HTA Commonwealth complaint (0.50). | 0.50 | $394.50 |
| 01/09/20 | Yafit Shalev | 206 | Implement J. Levitan's comments on the HTA-Commonwealth complaint. | 0.60 | $473.40 |
| 01/09/20 | Michael A. Firestein | 206 | Draft revisions to Commonwealth complaint in anticipation of further edits from M. Bienenstock (1.00). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141480

0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/20 | Jeffrey W. Levitan | 206 | Participate in teleconference with M. Rochman, e-mail M. Palmer regarding complaints (0.10); Review and revise Commonwealth complaint (0.50). | 0.60 | $473.40 |
| 01/09/20 | Michael A. Firestein | 206 | Teleconferences with M. Palmer on edits to Commonwealth complaint (0.30); Conference with L. Rappaport on strategy for Commonwealth complaint (0.20). | 0.50 | $394.50 |
| 01/09/20 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding issues, edits to Commonwealth complaints (0.20). | 0.20 | $157.80 |
| 01/10/20 | Marc Palmer | 206 | Coordinate with A. Monforte concerning collection and preparation of exhibits in connection with Commonwealth-HTA complaint (0.30). | 0.30 | $236.70 |
| 01/12/20 | Michael A. Firestein | 206 | Draft memorandum concerning further revisions to Commonwealth complaint (0.20). | 0.20 | $157.80 |
| 01/12/20 | Lary Alan Rappaport | 206 | E-mails J. Alonzo, M. Firestein, T. Mungovan, M. Bienenstock regarding edits and revisions to draft HTA-Commonwealth adversary complaint (0.20). | 0.20 | $157.80 |
| 01/13/20 | Timothy W. Mungovan | 206 | Conference call with M. Firestein regarding revisions to Commonwealth complaint against various claimholders (0.20). | 0.20 | $157.80 |
| 01/13/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Firestein, L. Rappaport, J. Alonzo, M. Palmer, I. Tisdale, K. Landers Hawthorne, E. Barak, and S. Weise regarding revisions to Commonwealth's complaint against various claimholders (0.70). | 0.70 | $552.30 |
| 01/13/20 | Jeffrey W. Levitan | 206 | Review comments to Commonwealth complaint (0.30); Teleconference M. Firestein, C. Kass, e-mail C. Kass regarding complaints (0.30); Compare description of claims to counts in Commonwealth complaint (0.40); Teleconferences M. Firestein regarding Commonwealth complaint (0.50). | 1.50 | $1,183.50 |
| 01/13/20 | Jeffrey W. Levitan | 206 | Review revised Commonwealth complaint (0.60); Teleconference L. Rappaport, e-mail J. Alonzo regarding revisions (0.20). | 0.80 | $631.20 |
| 01/13/20 | Michael A. Firestein | 206 | Review Commonwealth complaint edits (0.30); Draft multiple iterations of HTA master complaint (7.00); Draft multiple iterations of Commonwealth complaint (2.20). | 9.50 | $7,495.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190141480

0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED Page 9
BY HTA
BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/20 | Julia D. Alonzo | 206 | Revise Commonwealth complaint (5.70); Call with M. Firestein regarding same (0.30). | 6.00 | $4,734.00 |
| 01/13/20 | Michael A. Firestein | 206 | Review and draft strategic correspondence on Commonwealth complaint (0.20); Conferences with J. Levitan on Commonwealth complaint strategy (0.50); Teleconference with J. Alonzo on Commonwealth complaint edits (0.30); Draft correspondence to S. Weise on Commonwealth complaint edits (0.20). | 1.20 | $946.80 |
| 01/13/20 | Steven O. Weise | 206 | Review master complaint regarding Commonwealth. | 3.20 | $2,524.80 |
| 01/14/20 | Timothy W. Mungovan | 206 | Review revised Commonwealth complaint against various claimholders (0.60). | 0.60 | $473.40 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding revised Commonwealth complaint against various claimholders (0.20). | 0.20 | $157.80 |
| 01/14/20 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding Commonwealth's complaint against various claimholders concerning their proofs of claim (0.60). | 0.60 | $473.40 |
| 01/14/20 | Imani Tisdale | 206 | Coordinate collection and preparation of exhibits for filing (1.20); Oversee citation review (0.70); Review and revise Commonwealth-HTA complaint (7.30); Evaluate next steps in anticipation of amended complaint (1.30); Meet with J. Alonzo, K. Landers Hawthorne, and M. Palmer regarding Commonwealth-HTA complaint (0.50). | 11.00 | $8,679.00 |
| 01/14/20 | Michael A. Firestein | 206 | Draft Commonwealth complaint (2.30). | 2.30 | $1,814.70 |
| 01/14/20 | Marc Palmer | 206 | Meet with J. Alonzo, K. Landers Hawthorne, and I. Tisdale regarding complaints (0.50); Review and revise complaint pursuant to M. Firestein and J. Alonzo comments (1.70); Review and revise changes made by K. Landers Hawthorne (0.30). | 2.50 | $1,972.50 |
| 01/14/20 | Marc Palmer | 206 | Review and edit complaint per J. Alonzo edits and comments. | 4.20 | $3,313.80 |

33260 FOMB                                                                                          Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                                                      Page 10
BY HTA
BONDHOLDERS AGAINST HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/20 | Julia D. Alonzo | 206 | Revise Commonwealth/HTA revenue bond complaint (4.50); Confer with M. Firestein regarding HTA and Commonwealth complaint edits (0.70); Additional conference with M. Firestein and L. Rappaport regarding same (0.70); Meet with M. Palmer, K. Landers Hawthorne, and I. Tisdale regarding same (0.50); E-mails with same regarding same (0.40). | 6.80 | $5,365.20 |
| 01/14/20 | Kelly Landers Hawthorne | 206 | Review and revise Commonwealth-HTA complaint per conversations with J. Alonzo (0.60); Meet with J. Alonzo, M. Palmer, and I. Tisdale regarding same (0.50). | 1.10 | $867.90 |
| 01/15/20 | Julia D. Alonzo | 206 | Review and revise Commonwealth/HTA revenue bond complaint (2.20); Correspond with L. Rappaport, M. Palmer, M. Firestein, K. Landers Hawthorne and I. Tisdale regarding same (0.80). | 3.00 | $2,367.00 |
| 01/15/20 | Kelly Landers Hawthorne | 206 | Revise and update Commonwealth-HTA complaint per communications with J. Alonzo (1.50). | 1.50 | $1,183.50 |
| 01/15/20 | Michael A. Firestein | 206 | Teleconference with B. Rosen, M. Bienenstock on non-impairment issues on Commonwealth complaint strategy (0.30); Teleconferences with J. Alonzo on Commonwealth complaint strategy (0.30). | 0.60 | $473.40 |
| 01/15/20 | Imani Tisdale | 206 | Review and revise Commonwealth complaint per instructions by T. Mungovan. | 4.00 | $3,156.00 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to Commonwealth complaint challenging certain claimholders' proofs of claim (0.50). | 0.50 | $394.50 |
| 01/15/20 | Timothy W. Mungovan | 206 | Communications with L. Rappaport, J. Levitan, S. Weise, M. Bienenstock, and D. Desatnik regarding revisions to Commonwealth complaint challenging certain claimholders' proofs of claim (0.50). | 0.50 | $394.50 |
| 01/15/20 | Steven O. Weise | 206 | Review complaint regarding Commonwealth based on claims of HTA bondholders. | 2.60 | $2,051.40 |
| 01/16/20 | Julia D. Alonzo | 206 | Revise and oversee filing of Commonwealth revenue bond complaint (2.00); Correspond with M. Firestein, M. Palmer, L. Rappaport, I. Tisdale, K. Landers Hawthorne, and O'Neill regarding same (0.50). | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190141480

0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED BY HTA BONDHOLDERS AGAINST HTA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/20 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding Commonwealth's complaint against various claimholders (0.40). | 0.40 | $315.60 |
| 01/16/20 | Kelly Landers Hawthorne | 206 | Revise and update Commonwealth-HTA complaint per communications with J. Alonzo (0.90). | 0.90 | $710.10 |
| 01/16/20 | Michael A. Firestein | 206 | Call with L. Rappaport on filing strategy for adversary complaints (0.20); Calls with J. Alonzo on Commonwealth drafting of complaint and revisions to same (0.90); Calls with T. Mungovan on litigation strategy and go-forward issues regarding complaints (0.40). | 1.50 | $1,183.50 |
| 01/16/20 | Michael A. Firestein | 206 | Draft Commonwealth complaint (1.20). | 1.20 | $946.80 |
| 01/21/20 | Matthew H. Triggs | 206 | Review of prior draft of Commonwealth complaint for detail regarding claims (2.30); Review and analysis of Commonwealth memoranda tied to Commonwealth/HTA complaint (4.30); Review of allegations in Commonwealth/HTA complaint and cross referenced to prior complaint (1.10); Draft outline of priority for purposes of summary judgment arguments (1.70). | 9.40 | $7,416.60 |
| | | | | **208.40** | **$164,427.60** |

**-- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/20 | Timothy W. Mungovan | 208 | Conference call with E. Barak concerning complaints challenging proofs of claim of various bondholders and coordinating arguments on complaints with opposing motions to lift stay by various claimholders (0.20). | 0.20 | $157.80 |
| | | | | **0.20** | **$157.80** |

**-- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/20 | Christian Cordova-pedro | 212 | Review Commonwealth HTA complaint and exhibit documents per L. Rappaport and M. Firestein for review (0.50). | 0.50 | $135.00 |
| | | | | **0.50** | **$135.00** |

**Total for Professional Services**                                                      **$165,114.90**

33260 FOMB                                                          Invoice 190141480
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0093 ACTION OBJECTING TO PROOFS OF CLAIM FILED                              Page 12
    BY HTA
    BONDHOLDERS AGAINST HTA

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 24.60 | 789.00 | $19,409.40 |
| JEFFREY W. LEVITAN | PARTNER | 7.00 | 789.00 | $5,523.00 |
| LARY ALAN RAPPAPORT | PARTNER | 13.00 | 789.00 | $10,257.00 |
| MATTHEW H. TRIGGS | PARTNER | 9.40 | 789.00 | $7,416.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 33.50 | 789.00 | $26,431.50 |
| STEVEN O. WEISE | PARTNER | 5.80 | 789.00 | $4,576.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 14.90 | 789.00 | $11,756.10 |
| **Total for PARTNER** | | **108.20** | | **$85,369.80** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 31.60 | 789.00 | $24,932.40 |
| **Total for SENIOR COUNSEL** | | **31.60** | | **$24,932.40** |
| | | | | |
| BROOKE C. GOTTLIEB | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| ELLIOT STEVENS | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| IMANI TISDALE | ASSOCIATE | 15.00 | 789.00 | $11,835.00 |
| KELLY LANDERS HAWTHORNE | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| MARC PALMER | ASSOCIATE | 31.90 | 789.00 | $25,169.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| **Total for ASSOCIATE** | | **68.70** | | **$54,204.30** |
| | | | | |
| YAFIT SHALEV | LAWYER | 0.60 | 789.00 | $473.40 |
| **Total for LAWYER** | | **0.60** | | **$473.40** |
| | | | | |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| **Total for LEGAL ASSISTANT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **209.60** | | **$165,114.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2020 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16  Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$572.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 572.00 |
| **Total Expenses** | **$572.00** |
| | |
| **Total Amount for this Matter** | **$165,686.90** |