## Exhibit C

**Task Code Time Breakdown**

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | **MATTER 33260.0002 Commonwealth - General** | | | |
| **201** | **Partner** | Brian S. Rosen | $789.00 | 27.90 | $22,013.10 |
| | | Chantel L. Febus | $789.00 | 7.40 | $5,838.60 |
| | | Ehud Barak | $789.00 | 18.50 | $14,596.50 |
| | | Maja Zerjal | $789.00 | 30.00 | $23,670.00 |
| | | Martin J. Bienenstock | $789.00 | 47.60 | $37,556.40 |
| | | Michael T. Mervis | $789.00 | 2.80 | $2,209.20 |
| | | Paul Possinger | $789.00 | 16.80 | $13,255.20 |
| | | Stephen L. Ratner | $789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | $789.00 | 5.80 | $4,576.20 |
| | **Partner Total** | | | **158.40** | **$124,977.60** |
| | **Associate** | Alyse Fiori Stach | $789.00 | 12.30 | $9,704.70 |
| | | Brooke H. Blackwell | $789.00 | 0.30 | $236.70 |
| | | Daniel Desatnik | $789.00 | 2.90 | $2,288.10 |
| | | Elisa Carino | $789.00 | 0.40 | $315.60 |
| | | Elliot Stevens | $789.00 | 2.30 | $1,814.70 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Mee R. Kim | $789.00 | 5.90 | $4,655.10 |
| | | Philip Omorogbe | $789.00 | 3.00 | $2,367.00 |
| | | Steve Ma | $789.00 | 5.20 | $4,102.80 |
| | **Associate Total** | | | **33.10** | **$26,115.90** |
| | **E-Discovery Attorney** | Olga Friedman | $390.00 | 1.00 | $390.00 |
| | **E-Discovery Attorney Total** | | | **1.00** | **$390.00** |
| **201 Total** | | | | **192.50** | **$151,483.50** |
| **202** | **Partner** | Jeffrey W. Levitan | $789.00 | 2.40 | $1,893.60 |
| | | Jonathan E. Richman | $789.00 | 7.00 | $5,523.00 |
| | | Lary Alan Rappaport | $789.00 | 3.80 | $2,998.20 |
| | | Maja Zerjal | $789.00 | 14.70 | $11,598.30 |
| | | Martin J. Bienenstock | $789.00 | 15.60 | $12,308.40 |
| | | Michael A. Firestein | $789.00 | 25.40 | $20,040.60 |
| | | Michael T. Mervis | $789.00 | 0.40 | $315.60 |
| | | Peter D. Doyle | $789.00 | 6.10 | $4,812.90 |
| | **Partner Total** | | | **75.40** | **$59,490.60** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.50 | $1,183.50 |
| | | Nathan R. Lander | $789.00 | 10.90 | $8,600.10 |
| | **Senior Counsel Total** | | | **12.40** | **$9,783.60** |
| | **Associate** | Adam L. Deming | $789.00 | 9.70 | $7,653.30 |

1

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Antonieta P. Lefebvre | $789.00 | 17.50 | $13,807.50 |
| | | Ariella Muller | $789.00 | 11.10 | $8,757.90 |
| | | Brandon C. Clark | $789.00 | 9.00 | $7,101.00 |
| | | Brooke H. Blackwell | $789.00 | 18.50 | $14,596.50 |
| | | Chris Theodoridis | $789.00 | 5.80 | $4,576.20 |
| | | Daniel Desatnik | $789.00 | 0.90 | $710.10 |
| | | Elisa Carino | $789.00 | 28.60 | $22,565.40 |
| | | Elliot Stevens | $789.00 | 23.00 | $18,147.00 |
| | | Emily Kline | $789.00 | 16.60 | $13,097.40 |
| | | Eric Wertheim | $789.00 | 46.10 | $36,372.90 |
| | | James R. Huffman | $789.00 | 0.70 | $552.30 |
| | | Jessica Z. Greenburg | $789.00 | 11.70 | $9,231.30 |
| | | Joshua A. Esses | $789.00 | 28.50 | $22,486.50 |
| | | Julia M. Ansanelli | $789.00 | 35.20 | $27,772.80 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lisa Markofsky | $789.00 | 10.00 | $7,890.00 |
| | | Lucy Wolf | $789.00 | 10.40 | $8,205.60 |
| | | Matias G. Leguizamon | $789.00 | 1.30 | $1,025.70 |
| | | Matthew A. Skrzynski | $789.00 | 50.70 | $40,002.30 |
| | | Melissa D. Digrande | $789.00 | 4.60 | $3,629.40 |
| | | Peter Fishkind | $789.00 | 6.00 | $4,734.00 |
| | | Philip Omorogbe | $789.00 | 77.40 | $61,068.60 |
| | | Seth H. Victor | $789.00 | 1.40 | $1,104.60 |
| | | Steve Ma | $789.00 | 32.80 | $25,879.20 |
| | **Associate Total** | | | **457.70** | **$361,125.30** |
| | **Lawyer** | Megan R. Volin | $789.00 | 29.90 | $23,591.10 |
| | | William G. Fassuliotis | $789.00 | 0.20 | $157.80 |
| | | Yafit Shalev | $789.00 | 49.70 | $39,213.30 |
| | **Lawyer Total** | | | **79.80** | **$62,962.20** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 5.60 | $1,512.00 |
| | | Karina Pantoja | $270.00 | 1.20 | $324.00 |
| | | Lela Lerner | $270.00 | 6.50 | $1,755.00 |
| | | Natasha Petrov | $270.00 | 1.80 | $486.00 |
| | **Legal Assistant Total** | | | **15.10** | **$4,077.00** |
| **202 Total** | | | | **640.40** | **$497,438.70** |
| **203** | **Partner** | Brian S. Rosen | $789.00 | 4.30 | $3,392.70 |
| | | Chantel L. Febus | $789.00 | 3.90 | $3,077.10 |
| | | Ehud Barak | $789.00 | 7.30 | $5,759.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Jeffrey W. Levitan | $789.00 | 3.90 | $3,077.10 |
| | | Lary Alan Rappaport | $789.00 | 18.80 | $14,833.20 |
| | | Maja Zerjal | $789.00 | 4.10 | $3,234.90 |
| | | Margaret A. Dale | $789.00 | 4.00 | $3,156.00 |
| | | Martin J. Bienenstock | $789.00 | 15.80 | $12,466.20 |
| | | Michael A. Firestein | $789.00 | 26.30 | $20,750.70 |
| | | Michael T. Mervis | $789.00 | 4.40 | $3,471.60 |
| | | Paul Possinger | $789.00 | 0.80 | $631.20 |
| | | Ralph C. Ferrara | $789.00 | 5.00 | $3,945.00 |
| | **Partner Total** | | | **98.60** | **$77,795.40** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.20 | $946.80 |
| | **Senior Counsel Total** | | | **1.20** | **$946.80** |
| | **Associate** | Laura Stafford | $789.00 | 15.50 | $12,229.50 |
| | **Associate Total** | | | **15.50** | **$12,229.50** |
| | **Lawyer** | Megan R. Volin | $789.00 | 0.70 | $552.30 |
| | **Lawyer Total** | | | **0.70** | **$552.30** |
| **203 Total** | | | | **116.00** | **$91,524.00** |
| **204** | **Partner** | Brian S. Rosen | $789.00 | 48.90 | $38,582.10 |
| | | Chantel L. Febus | $789.00 | 7.00 | $5,523.00 |
| | | Jeffrey W. Levitan | $789.00 | 6.20 | $4,891.80 |
| | | Lary Alan Rappaport | $789.00 | 4.40 | $3,471.60 |
| | | Maja Zerjal | $789.00 | 2.70 | $2,130.30 |
| | | Martin J. Bienenstock | $789.00 | 17.50 | $13,807.50 |
| | | Michael A. Firestein | $789.00 | 12.90 | $10,178.10 |
| | | Michael T. Mervis | $789.00 | 1.20 | $946.80 |
| | | Paul Possinger | $789.00 | 11.30 | $8,915.70 |
| | | Stephen L. Ratner | $789.00 | 4.00 | $3,156.00 |
| | | Timothy W. Mungovan | $789.00 | 9.90 | $7,811.10 |
| | **Partner Total** | | | **126.00** | **$99,414.00** |
| | **Associate** | Adam L. Deming | $789.00 | 0.50 | $394.50 |
| | | Elisa Carino | $789.00 | 31.50 | $24,853.50 |
| | | Elliot Stevens | $789.00 | 8.00 | $6,312.00 |
| | | Javier Sosa | $789.00 | 2.00 | $1,578.00 |
| | | Joshua A. Esses | $789.00 | 0.30 | $236.70 |
| | | Laura Stafford | $789.00 | 4.50 | $3,550.50 |
| | | Philip Omorogbe | $789.00 | 3.30 | $2,603.70 |
| | | Steve Ma | $789.00 | 21.10 | $16,647.90 |
| | | Zachary Chalett | $789.00 | 6.90 | $5,444.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **78.10** | **$61,620.90** |
| **204 Total** | | | | **204.10** | **$161,034.90** |
| 205 | **Partner** | Chantel L. Febus | $789.00 | 1.50 | $1,183.50 |
| | | Jeffrey W. Levitan | $789.00 | 0.70 | $552.30 |
| | | Margaret A. Dale | $789.00 | 0.30 | $236.70 |
| | | Michael T. Mervis | $789.00 | 4.10 | $3,234.90 |
| | | Paul Possinger | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **8.00** | **$6,312.00** |
| | **Associate** | Alyse Fiori Stach | $789.00 | 1.90 | $1,499.10 |
| | | Chris Theodoridis | $789.00 | 0.50 | $394.50 |
| | | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | | Philip Omorogbe | $789.00 | 4.70 | $3,708.30 |
| | | Steve Ma | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **8.10** | **$6,390.90** |
| | **Lawyer** | Megan R. Volin | $789.00 | 2.00 | $1,578.00 |
| | **Lawyer Total** | | | **2.00** | **$1,578.00** |
| **205 Total** | | | | **18.10** | **$14,280.90** |
| 206 | **Partner** | Brian S. Rosen | $789.00 | 16.60 | $13,097.40 |
| | | Chantel L. Febus | $789.00 | 116.90 | $92,234.10 |
| | | Colin Kass | $789.00 | 1.90 | $1,499.10 |
| | | Ehud Barak | $789.00 | 37.60 | $29,666.40 |
| | | Gregg M. Mashberg | $789.00 | 0.40 | $315.60 |
| | | Jeffrey W. Levitan | $789.00 | 49.80 | $39,292.20 |
| | | Jonathan E. Richman | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 34.30 | $27,062.70 |
| | | Maja Zerjal | $789.00 | 4.90 | $3,866.10 |
| | | Marc E. Rosenthal | $789.00 | 0.70 | $552.30 |
| | | Margaret A. Dale | $789.00 | 0.20 | $157.80 |
| | | Mark Harris | $789.00 | 2.00 | $1,578.00 |
| | | Martin J. Bienenstock | $789.00 | 58.50 | $46,156.50 |
| | | Matthew Triggs | $789.00 | 52.60 | $41,501.40 |
| | | Michael A. Firestein | $789.00 | 70.60 | $55,703.40 |
| | | Paul Possinger | $789.00 | 2.60 | $2,051.40 |
| | | Stephen L. Ratner | $789.00 | 8.70 | $6,864.30 |
| | | Timothy W. Mungovan | $789.00 | 21.00 | $16,569.00 |
| | **Partner Total** | | | **479.70** | **$378,483.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 45.10 | $35,583.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Senior Counsel Total** | | | **45.10** | **$35,583.90** |
| | **Associate** | Adam L. Deming | $789.00 | 11.00 | $8,679.00 |
| | | Aliza H. Bloch | $789.00 | 24.10 | $19,014.90 |
| | | Brooke H. Blackwell | $789.00 | 15.90 | $12,545.10 |
| | | Daniel Desatnik | $789.00 | 12.10 | $9,546.90 |
| | | David A. Munkittrick | $789.00 | 1.10 | $867.90 |
| | | Elisa Carino | $789.00 | 45.80 | $36,136.20 |
| | | Elliot Stevens | $789.00 | 34.30 | $27,062.70 |
| | | Imani Tisdale | $789.00 | 1.80 | $1,420.20 |
| | | Javier Sosa | $789.00 | 19.40 | $15,306.60 |
| | | Jessica Z. Greenburg | $789.00 | 107.30 | $84,659.70 |
| | | Joshua A. Esses | $789.00 | 6.10 | $4,812.90 |
| | | Laura Stafford | $789.00 | 137.80 | $108,724.20 |
| | | Marc Palmer | $789.00 | 18.40 | $14,517.60 |
| | | Matthew A. Skrzynski | $789.00 | 3.10 | $2,445.90 |
| | | Matthew I. Rochman | $789.00 | 47.70 | $37,635.30 |
| | | Peter Fishkind | $789.00 | 5.50 | $4,339.50 |
| | | Philip Omorogbe | $789.00 | 9.30 | $7,337.70 |
| | | Steve Ma | $789.00 | 4.10 | $3,234.90 |
| | | Zachary Chalett | $789.00 | 16.70 | $13,176.30 |
| | **Associate Total** | | | **521.50** | **$411,463.50** |
| | **Lawyer** | Megan R. Volin | $789.00 | 10.30 | $8,126.70 |
| | | Yafit Shalev | $789.00 | 16.10 | $12,702.90 |
| | **Lawyer Total** | | | **26.40** | **$20,829.60** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 1.60 | $624.00 |
| | **E-Discovery Attorney Total** | | | **1.60** | **$624.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.80 | $756.00 |
| | | Natasha Petrov | $270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **3.10** | **$837.00** |
| **206 Total** | | | | **1,077.40** | **$847,821.30** |
| **207** | **Partner** | Brian S. Rosen | $789.00 | 37.00 | $29,193.00 |
| | | Chantel L. Febus | $789.00 | 11.20 | $8,836.80 |
| | | Jeffrey W. Levitan | $789.00 | 2.70 | $2,130.30 |
| | | Jonathan E. Richman | $789.00 | 0.90 | $710.10 |
| | | Kevin J. Perra | $789.00 | 5.20 | $4,102.80 |
| | | Lary Alan Rappaport | $789.00 | 1.00 | $789.00 |
| | | Maja Zerjal | $789.00 | 3.20 | $2,524.80 |
| | | Matthew Triggs | $789.00 | 0.20 | $157.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael A. Firestein | $789.00 | 15.10 | $11,913.90 |
| | | Michael T. Mervis | $789.00 | 1.10 | $867.90 |
| | | Paul Possinger | $789.00 | 0.60 | $473.40 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 8.80 | $6,943.20 |
| | **Partner Total** | | | **87.60** | **$69,116.40** |
| | **Associate** | Daniel Desatnik | $789.00 | 2.10 | $1,656.90 |
| | | Elisa Carino | $789.00 | 0.40 | $315.60 |
| | | Garabed H. Koosherian | $789.00 | 1.90 | $1,499.10 |
| | | Joshua A. Esses | $789.00 | 0.50 | $394.50 |
| | | Laura Stafford | $789.00 | 7.50 | $5,917.50 |
| | | Matthew I. Rochman | $789.00 | 1.00 | $789.00 |
| | | Zachary Chalett | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **13.60** | **$10,730.40** |
| **207 Total** | | | | **101.20** | **$79,846.80** |
| **208** | **Partner** | Bradley R. Bobroff | $789.00 | 41.20 | $32,506.80 |
| | | Brian S. Rosen | $789.00 | 6.70 | $5,286.30 |
| | | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | | Colin Kass | $789.00 | 4.70 | $3,708.30 |
| | | Ehud Barak | $789.00 | 52.60 | $41,501.40 |
| | | Jeffrey W. Levitan | $789.00 | 27.00 | $21,303.00 |
| | | Lary Alan Rappaport | $789.00 | 15.70 | $12,387.30 |
| | | Martin J. Bienenstock | $789.00 | 20.80 | $16,411.20 |
| | | Matthew Triggs | $789.00 | 8.70 | $6,864.30 |
| | | Michael A. Firestein | $789.00 | 24.90 | $19,646.10 |
| | | Michael T. Mervis | $789.00 | 27.90 | $22,013.10 |
| | | Paul Possinger | $789.00 | 1.70 | $1,341.30 |
| | | Peter D. Doyle | $789.00 | 27.40 | $21,618.60 |
| | | Stephen L. Ratner | $789.00 | 2.50 | $1,972.50 |
| | | Timothy W. Mungovan | $789.00 | 21.10 | $16,647.90 |
| | **Partner Total** | | | **283.10** | **$223,365.90** |
| | **Senior Counsel** | Jordan B. Leader | $789.00 | 3.10 | $2,445.90 |
| | | Julia D. Alonzo | $789.00 | 2.80 | $2,209.20 |
| | **Senior Counsel Total** | | | **5.90** | **$4,655.10** |
| | **Associate** | Adam L. Deming | $789.00 | 0.80 | $631.20 |
| | | Alyse Fiori Stach | $789.00 | 29.10 | $22,959.90 |
| | | Daniel Desatnik | $789.00 | 1.60 | $1,262.40 |
| | | David A. Munkittrick | $789.00 | 45.80 | $36,136.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Elliot Stevens | $789.00 | 3.30 | $2,603.70 |
| | | Emily Kline | $789.00 | 4.30 | $3,392.70 |
| | | Javier Sosa | $789.00 | 16.20 | $12,781.80 |
| | | Kelly Landers Hawthorne | $789.00 | 40.20 | $31,717.80 |
| | | Laura Stafford | $789.00 | 4.30 | $3,392.70 |
| | | Matthew I. Rochman | $789.00 | 5.50 | $4,339.50 |
| | | Peter Fishkind | $789.00 | 0.70 | $552.30 |
| | | Philip Omorogbe | $789.00 | 5.00 | $3,945.00 |
| | | Rucha Desai | $789.00 | 0.90 | $710.10 |
| | | Steve Ma | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **162.20** | **$127,975.80** |
| | **Lawyer** | Nicollette R. Moser | $789.00 | 62.70 | $49,470.30 |
| | | Yafit Shalev | $789.00 | 7.90 | $6,233.10 |
| | **Lawyer Total** | | | **70.60** | **$55,703.40** |
| | **Legal Assistant** | Laura M. Geary | $270.00 | 1.90 | $513.00 |
| | | Olaide M. Adejobi | $270.00 | 2.00 | $540.00 |
| | **Legal Assistant Total** | | | **3.90** | **$1,053.00** |
| **208 Total** | | | | **525.70** | **$412,753.20** |
| **210** | **Partner** | Ana Vermal | $789.00 | 3.70 | $2,919.30 |
| | | Brian S. Rosen | $789.00 | 37.80 | $29,824.20 |
| | | Chantel L. Febus | $789.00 | 103.50 | $81,661.50 |
| | | Ehud Barak | $789.00 | 108.00 | $85,212.00 |
| | | Frank Zarb | $789.00 | 2.80 | $2,209.20 |
| | | Gregg M. Mashberg | $789.00 | 4.90 | $3,866.10 |
| | | Guy Brenner | $789.00 | 9.90 | $7,811.10 |
| | | Hadassa R. Waxman | $789.00 | 11.60 | $9,152.40 |
| | | Jeffrey W. Levitan | $789.00 | 87.50 | $69,037.50 |
| | | John E. Roberts | $789.00 | 17.50 | $13,807.50 |
| | | Jonathan E. Richman | $789.00 | 20.00 | $15,780.00 |
| | | Kevin J. Perra | $789.00 | 15.10 | $11,913.90 |
| | | Lary Alan Rappaport | $789.00 | 245.10 | $193,383.90 |
| | | Maja Zerjal | $789.00 | 78.80 | $62,173.20 |
| | | Marc E. Rosenthal | $789.00 | 9.40 | $7,416.60 |
| | | Margaret A. Dale | $789.00 | 28.50 | $22,486.50 |
| | | Mark Harris | $789.00 | 5.30 | $4,181.70 |
| | | Martin J. Bienenstock | $789.00 | 8.50 | $6,706.50 |
| | | Matthew Triggs | $789.00 | 68.30 | $53,888.70 |
| | | Michael A. Firestein | $789.00 | 257.90 | $203,483.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Michael T. Mervis | $789.00 | 70.00 | $55,230.00 |
| | | Paul Possinger | $789.00 | 29.10 | $22,959.90 |
| | | Peter D. Doyle | $789.00 | 21.20 | $16,726.80 |
| | | Ralph C. Ferrara | $789.00 | 14.60 | $11,519.40 |
| | | Scott P. Cooper | $789.00 | 18.70 | $14,754.30 |
| | | Seetha Ramachandran | $789.00 | 7.80 | $6,154.20 |
| | | Stephen L. Ratner | $789.00 | 147.00 | $115,983.00 |
| | | Steven O. Weise | $789.00 | 82.90 | $65,408.10 |
| | | Timothy W. Mungovan | $789.00 | 119.40 | $94,206.60 |
| | **Partner Total** | | | **1,634.80** | **$1,289,857.20** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 12.10 | $9,546.90 |
| | | Julia D. Alonzo | $789.00 | 50.00 | $39,450.00 |
| | | Nathan R. Lander | $789.00 | 24.70 | $19,488.30 |
| | **Senior Counsel Total** | | | **86.80** | **$68,485.20** |
| | **Associate** | Adam L. Deming | $789.00 | 59.20 | $46,708.80 |
| | | Alexandra V. Bargoot | $789.00 | 0.60 | $473.40 |
| | | Aliza H. Bloch | $789.00 | 153.10 | $120,795.90 |
| | | Alyse Fiori Stach | $789.00 | 101.20 | $79,846.80 |
| | | Antonieta P. Lefebvre | $789.00 | 26.90 | $21,224.10 |
| | | Ariella Muller | $789.00 | 17.70 | $13,965.30 |
| | | Blake Cushing | $789.00 | 48.10 | $37,950.90 |
| | | Brandon C. Clark | $789.00 | 28.70 | $22,644.30 |
| | | Brooke H. Blackwell | $789.00 | 46.30 | $36,530.70 |
| | | Carl Mazurek | $789.00 | 49.90 | $39,371.10 |
| | | Chris Theodoridis | $789.00 | 13.70 | $10,809.30 |
| | | Daniel Desatnik | $789.00 | 25.60 | $20,198.40 |
| | | Elisa Carino | $789.00 | 129.10 | $101,859.90 |
| | | Elliot Stevens | $789.00 | 65.70 | $51,837.30 |
| | | Emily Kline | $789.00 | 3.00 | $2,367.00 |
| | | Eric Wertheim | $789.00 | 16.60 | $13,097.40 |
| | | Hena Vora | $789.00 | 53.80 | $42,448.20 |
| | | Javier Sosa | $789.00 | 50.40 | $39,765.60 |
| | | Jessica Z. Greenburg | $789.00 | 173.90 | $137,207.10 |
| | | Joshua A. Esses | $789.00 | 38.50 | $30,376.50 |
| | | Julia M. Ansanelli | $789.00 | 2.30 | $1,814.70 |
| | | Laura Stafford | $789.00 | 323.30 | $255,083.70 |
| | | Lucy Wolf | $789.00 | 58.60 | $46,235.40 |
| | | Matias G. Leguizamon | $789.00 | 9.50 | $7,495.50 |
| | | Matthew A. Skrzynski | $789.00 | 86.20 | $68,011.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Matthew I. Rochman | $789.00 | 17.70 | $13,965.30 |
| | | Matthew J. Morris | $789.00 | 6.40 | $5,049.60 |
| | | Mee R. Kim | $789.00 | 2.90 | $2,288.10 |
| | | Melissa D. Digrande | $789.00 | 75.40 | $59,490.60 |
| | | Michael Wheat | $789.00 | 1.10 | $867.90 |
| | | Nathaniel Miller | $789.00 | 9.90 | $7,811.10 |
| | | Peter Fishkind | $789.00 | 102.30 | $80,714.70 |
| | | Philip Omorogbe | $789.00 | 109.30 | $86,237.70 |
| | | Russell T. Gorkin | $789.00 | 0.90 | $710.10 |
| | | Seth H. Victor | $789.00 | 59.50 | $46,945.50 |
| | | Steve Ma | $789.00 | 34.90 | $27,536.10 |
| | | William D. Dalsen | $789.00 | 2.00 | $1,578.00 |
| | | Zachary Chalett | $789.00 | 24.10 | $19,014.90 |
| | **Associate Total** | | | **2,028.30** | **$1,600,328.70** |
| | Lawyer | Brooke C. Gottlieb | $789.00 | 26.90 | $21,224.10 |
| | | Megan R. Volin | $789.00 | 43.90 | $34,637.10 |
| | | William G. Fassuliotis | $789.00 | 52.10 | $41,106.90 |
| | | Yafit Shalev | $789.00 | 38.30 | $30,218.70 |
| | | Yena Hong | $789.00 | 39.30 | $31,007.70 |
| | **Lawyer Total** | | | **200.50** | **$158,194.50** |
| | E-Discovery Attorney | Cathleen P. Peterson | $390.00 | 6.10 | $2,379.00 |
| | | Michael R. Clarke | $390.00 | 27.90 | $10,881.00 |
| | | Olga Friedman | $390.00 | 0.90 | $351.00 |
| | | Shahrezad Aghili Chamberlain | $390.00 | 35.90 | $14,001.00 |
| | | Yvonne O. Ike | $390.00 | 1.90 | $741.00 |
| | **E-Discovery Attorney Total** | | | **72.70** | **$28,353.00** |
| | Legal Assistant | Lela Lerner | $270.00 | 4.30 | $1,161.00 |
| | | Natasha Petrov | $270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **4.60** | **$1,242.00** |
| **210 Total** | | | | **4,027.70** | **$3,146,460.60** |
| 211 | Partner | Brian S. Rosen | $789.00 | 5.30 | $4,181.70 |
| | | Ehud Barak | $789.00 | 3.70 | $2,919.30 |
| | | Lary Alan Rappaport | $789.00 | 36.00 | $28,404.00 |
| | | Margaret A. Dale | $789.00 | 5.00 | $3,945.00 |
| | | Martin J. Bienenstock | $789.00 | 28.40 | $22,407.60 |
| | | Michael A. Firestein | $789.00 | 42.40 | $33,453.60 |
| | | Paul Possinger | $789.00 | 15.90 | $12,545.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Timothy W. Mungovan | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **138.80** | **$109,513.20** |
| | **Associate** | Laura Stafford | $789.00 | 6.20 | $4,891.80 |
| | | Steve Ma | $789.00 | 18.40 | $14,517.60 |
| | **Associate Total** | | | **24.60** | **$19,409.40** |
| **211 Total** | | | | **163.40** | **$128,922.60** |
| **212** | **Partner** | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **E-Discovery Attorney** | Michael R. Clarke | $270.00 | 31.30 | $8,451.00 |
| | | Olga Friedman | $390.00 | 26.90 | $10,491.00 |
| | | Yvonne O. Ike | $390.00 | 30.20 | $11,778.00 |
| | **E-Discovery Attorney Total** | | | **88.40** | **$30,720.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 227.50 | $61,425.00 |
| | | Charles H. King | $270.00 | 127.10 | $34,317.00 |
| | | Christian Cordova-Pedroza | $270.00 | 1.00 | $270.00 |
| | | Christopher M. Tarrant | $270.00 | 216.00 | $58,320.00 |
| | | David C. Cooper | $270.00 | 1.00 | $270.00 |
| | | Dennis T. Mcpeck | $270.00 | 7.80 | $2,106.00 |
| | | Elle M. Infante | $270.00 | 1.50 | $405.00 |
| | | Emma Dillon | $270.00 | 8.20 | $2,214.00 |
| | | Julia L. Sutherland | $270.00 | 242.70 | $65,529.00 |
| | | Karina Pantoja | $270.00 | 56.70 | $15,309.00 |
| | | Laura M. Geary | $270.00 | 222.20 | $59,994.00 |
| | | Lawrence T. Silvestro | $270.00 | 55.20 | $14,904.00 |
| | | Lela Lerner | $270.00 | 5.30 | $1,431.00 |
| | | Margaret Lederer | $270.00 | 0.50 | $135.00 |
| | | Natasha Petrov | $270.00 | 21.80 | $5,886.00 |
| | | Olaide M. Adejobi | $270.00 | 73.20 | $19,764.00 |
| | | Sara E. Cody | $270.00 | 0.80 | $216.00 |
| | | Scarlett A. Neuberger | $270.00 | 19.90 | $5,373.00 |
| | | Shealeen E. Schaefer | $270.00 | 4.10 | $1,107.00 |
| | | Tal J. Singer | $270.00 | 45.60 | $12,312.00 |
| | | Tyler A. Davidian | $270.00 | 0.50 | $135.00 |
| | **Legal Assistant Total** | | | **1,338.60** | **$361,422.00** |
| | **Practice Support** | Lukasz Supronik | $270.00 | 3.10 | $837.00 |
| | | Rachel L. Fox | $270.00 | 8.40 | $2,268.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Practice Support Total** | | | **11.50** | **$3,105.00** |
| **212 Total** | | | | **1,438.70** | **$395,404.80** |
| 213 | **Partner** | Martin J. Bienenstock | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 68.70 | $54,204.30 |
| | **Partner Total** | | | **69.30** | **$54,677.70** |
| | **Associate** | Steve Ma | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **213 Total** | | | | **69.90** | **$55,151.10** |
| 214 | **Partner** | Marc E. Rosenthal | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| **214 Total** | | | | **0.50** | **$394.50** |
| 215 | **Partner** | Brian S. Rosen | $789.00 | 716.10 | $565,002.90 |
| | | Chantel L. Febus | $789.00 | 6.10 | $4,812.90 |
| | | Ehud Barak | $789.00 | 17.20 | $13,570.80 |
| | | Guy Brenner | $789.00 | 2.50 | $1,972.50 |
| | | James P. Gerkis | $789.00 | 4.00 | $3,156.00 |
| | | Jeffrey W. Levitan | $789.00 | 23.20 | $18,304.80 |
| | | Lary Alan Rappaport | $789.00 | 5.60 | $4,418.40 |
| | | Maja Zerjal | $789.00 | 304.30 | $240,092.70 |
| | | Margaret A. Dale | $789.00 | 2.10 | $1,656.90 |
| | | Martin J. Bienenstock | $789.00 | 67.40 | $53,178.60 |
| | | Michael A. Firestein | $789.00 | 2.60 | $2,051.40 |
| | | Michael T. Mervis | $789.00 | 10.90 | $8,600.10 |
| | | Paul M. Hamburger | $789.00 | 2.80 | $2,209.20 |
| | | Paul Possinger | $789.00 | 34.80 | $27,457.20 |
| | | Stephen L. Ratner | $789.00 | 2.00 | $1,578.00 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **1,202.70** | **$948,930.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 76.80 | $60,595.20 |
| | **Senior Counsel Total** | | | **76.80** | **$60,595.20** |
| | **Associate** | Alyse Fiori Stach | $789.00 | 14.40 | $11,361.60 |
| | | Blake Cushing | $789.00 | 10.30 | $8,126.70 |
| | | Brooke H. Blackwell | $789.00 | 224.10 | $176,814.90 |
| | | Chris Theodoridis | $789.00 | 15.10 | $11,913.90 |
| | | Corey I. Rogoff | $789.00 | 1.80 | $1,420.20 |
| | | Daniel Desatnik | $789.00 | 2.70 | $2,130.30 |
| | | Elisa Carino | $789.00 | 0.30 | $236.70 |
| | | Elliot Stevens | $789.00 | 0.70 | $552.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | Emily Kline | $789.00 | 0.30 | $236.70 |
| | | Javier Sosa | $789.00 | 5.60 | $4,418.40 |
| | | Jillian Ruben | $789.00 | 1.30 | $1,025.70 |
| | | Joshua A. Esses | $789.00 | 23.50 | $18,541.50 |
| | | Kelly Landers Hawthorne | $789.00 | 0.70 | $552.30 |
| | | Laura Stafford | $789.00 | 15.80 | $12,466.20 |
| | | Lucy Wolf | $789.00 | 22.40 | $17,673.60 |
| | | Marc Palmer | $789.00 | 10.30 | $8,126.70 |
| | | Matias G. Leguizamon | $789.00 | 4.30 | $3,392.70 |
| | | Matthew A. Skrzynski | $789.00 | 4.00 | $3,156.00 |
| | | Matthew I. Rochman | $789.00 | 1.90 | $1,499.10 |
| | | Mee R. Kim | $789.00 | 67.30 | $53,099.70 |
| | | Melissa D. Digrande | $789.00 | 11.30 | $8,915.70 |
| | | Michael Wheat | $789.00 | 38.50 | $30,376.50 |
| | | Nathaniel Miller | $789.00 | 12.00 | $9,468.00 |
| | | Philip Omorogbe | $789.00 | 13.40 | $10,572.60 |
| | | Sarah Hughes | $789.00 | 1.70 | $1,341.30 |
| | | Steve Ma | $789.00 | 172.50 | $136,102.50 |
| | | Zachary Chalett | $789.00 | 68.70 | $54,204.30 |
| | **Associate Total** | | | **744.90** | **$587,726.10** |
| | **Lawyer** | Megan R. Volin | $789.00 | 1.50 | $1,183.50 |
| | | Nicollette R. Moser | $789.00 | 2.70 | $2,130.30 |
| | | William G. Fassuliotis | $789.00 | 2.70 | $2,130.30 |
| | | Yafit Shalev | $789.00 | 2.20 | $1,735.80 |
| | **Lawyer Total** | | | **9.10** | **$7,179.90** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.90 | $783.00 |
| | | Christopher M. Tarrant | $270.00 | 10.70 | $2,889.00 |
| | | Natasha Petrov | $270.00 | 0.40 | $108.00 |
| | | Shealeen E. Schaefer | $270.00 | 15.60 | $4,212.00 |
| | **Legal Assistant Total** | | | **29.60** | **$7,992.00** |
| **215 Total** | | | | **2,063.10** | **$1,612,423.50** |
| **216** | **Partner** | Jeffrey W. Levitan | $789.00 | 3.30 | $2,603.70 |
| | | Maja Zerjal | $789.00 | 9.10 | $7,179.90 |
| | **Partner Total** | | | **12.40** | **$9,783.60** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 5.80 | $4,576.20 |
| | | Chris Theodoridis | $789.00 | 3.30 | $2,603.70 |
| | | Daniel Desatnik | $789.00 | 1.80 | $1,420.20 |
| | | Elliot Stevens | $789.00 | 1.50 | $1,183.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Joshua A. Esses | $789.00 | 0.40 | $315.60 |
| | | Matthew A. Skrzynski | $789.00 | 8.90 | $7,022.10 |
| | | Philip Omorogbe | $789.00 | 1.40 | $1,104.60 |
| | | Steve Ma | $789.00 | 30.50 | $24,064.50 |
| | **Associate Total** | | | **53.60** | **$42,290.40** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 10.10 | $2,727.00 |
| | **Legal Assistant Total** | | | **10.10** | **$2,727.00** |
| **216 Total** | | | | **76.10** | **$54,801.00** |
| 217 | **Partner** | Martin T. Hamilton | $789.00 | 9.60 | $7,574.40 |
| | | Richard M. Corn | $789.00 | 15.40 | $12,150.60 |
| | **Partner Total** | | | **25.00** | **$19,725.00** |
| | **Associate** | Christine Younger | $789.00 | 13.50 | $10,651.50 |
| | | Sejin Park | $789.00 | 13.00 | $10,257.00 |
| | | Steve Ma | $789.00 | 0.30 | $236.70 |
| | | Yomarie Habenicht | $789.00 | 3.30 | $2,603.70 |
| | **Associate Total** | | | **30.10** | **$23,748.90** |
| **217 Total** | | | | **55.10** | **$43,473.90** |
| 218 | **Partner** | Maja Zerjal | $789.00 | 5.00 | $3,945.00 |
| | | Martin J. Bienenstock | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **8.50** | **$6,706.50** |
| | **Associate** | Blake Cushing | $789.00 | 0.30 | $236.70 |
| | | Elliot Stevens | $789.00 | 6.50 | $5,128.50 |
| | | Mee R. Kim | $789.00 | 8.80 | $6,943.20 |
| | | Philip Omorogbe | $789.00 | 21.30 | $16,805.70 |
| | | Steve Ma | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **37.50** | **$29,587.50** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 27.60 | $7,452.00 |
| | | Natasha Petrov | $270.00 | 99.50 | $26,865.00 |
| | | Scarlett A. Neuberger | $270.00 | 7.30 | $1,971.00 |
| | | Tal J. Singer | $270.00 | 5.10 | $1,377.00 |
| | **Legal Assistant Total** | | | **139.50** | **$37,665.00** |
| **218 Total** | | | | **185.50** | **$73,959.00** |
| 219 | **Partner** | Chantel L. Febus | $789.00 | 0.60 | $473.40 |
| | | Maja Zerjal | $789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| **219 Total** | | | | **2.40** | **$1,893.60** |
| 220 | **Partner** | Brian S. Rosen | $789.00 | 0.20 | $157.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Chantel L. Febus | $789.00 | 2.80 | $2,209.20 |
| | | Maja Zerjal | $789.00 | 5.80 | $4,576.20 |
| | | Margaret A. Dale | $789.00 | 5.80 | $4,576.20 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Scott P. Cooper | $789.00 | 6.90 | $5,444.10 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 8.80 | $6,943.20 |
| | **Partner Total** | | | **31.00** | **$24,459.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | Laura Stafford | $789.00 | 0.70 | $552.30 |
| | | Lucy Wolf | $789.00 | 6.80 | $5,365.20 |
| | | Mee R. Kim | $789.00 | 8.90 | $7,022.10 |
| | | Philip Omorogbe | $789.00 | 8.40 | $6,627.60 |
| | | Steve Ma | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **25.00** | **$19,725.00** |
| | **Lawyer** | Megan R. Volin | $789.00 | 1.60 | $1,262.40 |
| | **Lawyer Total** | | | **1.60** | **$1,262.40** |
| | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 10.40 | $4,056.00 |
| | **E-Discovery Attorney Total** | | | **10.40** | **$4,056.00** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 2.70 | $729.00 |
| | | Victoria L. Klevan | $270.00 | 0.50 | $135.00 |
| | **Legal Assistant Total** | | | **3.20** | **$864.00** |
| **220 Total** | | | | **71.80** | **$50,839.80** |
| **Grand Total** | | | | **11,029.60** | **$7,819,907.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0034 Commonwealth - Healthcare** | | | | | |
| **202** | **Associate** | Shiloh Rainwater | $789.00 | 5.70 | $4,497.30 |
| | **Associate Total** | | | **5.70** | **$4,497.30** |
| **202 Total** | | | | **5.70** | **$4,497.30** |
| **206** | **Associate** | Shiloh Rainwater | $789.00 | 7.20 | $5,680.80 |
| | **Associate Total** | | | **7.20** | **$5,680.80** |
| **206 Total** | | | | **7.20** | **$5,680.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 5.10 | $1,377.00 |
| | | Charles H. King | $270.00 | 4.80 | $1,296.00 |
| | | Karina Pantoja | $270.00 | 5.40 | $1,458.00 |
| | | Laura M. Geary | $270.00 | 2.20 | $594.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.40 | $648.00 |
| | | Olaide M. Adejobi | $270.00 | 2.60 | $702.00 |
| | | Tal J. Singer | $270.00 | 1.50 | $405.00 |
| | **Legal Assistant Total** | | | **24.00** | **$6,480.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 1.10 | $297.00 |
| | **Lit. Support Total** | | | **1.10** | **$297.00** |
| **212 Total** | | | | **25.10** | **$6,777.00** |
| **219** | **Partner** | Jeffrey W. Levitan | $789.00 | 10.20 | $8,047.80 |
| | | John E. Roberts | $789.00 | 45.30 | $35,741.70 |
| | | Martin J. Bienenstock | $789.00 | 13.70 | $10,809.30 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 2.00 | $1,578.00 |
| | **Partner Total** | | | **71.80** | **$56,650.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 3.30 | $2,603.70 |
| | **Senior Counsel Total** | | | **3.30** | **$2,603.70** |
| | **Associate** | Nathaniel Miller | $789.00 | 6.20 | $4,891.80 |
| | | Shiloh Rainwater | $789.00 | 108.30 | $85,448.70 |
| | | Steve Ma | $789.00 | 1.80 | $1,420.20 |
| | **Associate Total** | | | **116.30** | **$91,760.70** |
| | **Lawyer** | Bryant D. Wright | $789.00 | 2.30 | $1,814.70 |
| | **Lawyer Total** | | | **2.30** | **$1,814.70** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.30 | $81.00 |
| | **Lit. Support Total** | | | **0.30** | **$81.00** |
| **219 Total** | | | | **194.00** | **$152,910.30** |
| **Grand Total** | | | | **232.00** | **$169,865.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0035 Commonwealth - Appointments Clause** | | | | | |
| **210** | **Partner** | Paul Possinger | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Laura Stafford | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **0.50** | **$394.50** |
| **210 Total** | | | | **1.10** | **$867.90** |
| **211** | **Partner** | Brian S. Rosen | $789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| **211 Total** | | | | **1.70** | **$1,341.30** |
| **219** | **Partner** | Brian S. Rosen | $789.00 | 6.00 | $4,734.00 |
| | | John E. Roberts | $789.00 | 0.90 | $710.10 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **7.20** | **$5,680.80** |
| **219 Total** | | | | **7.20** | **$5,680.80** |
| **Grand Total** | | | | **10.00** | **$7,890.00** |

16

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0036  Commonwealth - UPR** | | | | | |
| **201** | **Partner** | Ehud Barak | $789.00 | 2.10 | $1,656.90 |
| | | Paul Possinger | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **3.60** | **$2,840.40** |
| | **Associate** | Joshua A. Esses | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.80** | **$631.20** |
| **201 Total** | | | | **4.40** | **$3,471.60** |
| **205** | **Partner** | Maja Zerjal | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **205 Total** | | | | **0.20** | **$157.80** |
| **210** | **Partner** | Ehud Barak | $789.00 | 0.20 | $157.80 |
| | | Paul Possinger | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.50** | **$2,761.50** |
| **210 Total** | | | | **3.50** | **$2,761.50** |
| **213** | **Partner** | Paul M. Hamburger | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.80** | **$631.20** |
| **213 Total** | | | | **0.80** | **$631.20** |
| **Grand Total** | | | | **8.90** | **$7,022.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| **201** | **Associate** | Alyse Fiori Stach | $789.00 | 1.90 | $1,499.10 |
| | **Associate Total** | | | **1.90** | **$1,499.10** |
| **201 Total** | | | | **1.90** | **$1,499.10** |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 6.30 | $4,970.70 |
| | **Partner Total** | | | **6.30** | **$4,970.70** |
| | **Associate** | Christina H. Kroll | $789.00 | 10.90 | $8,600.10 |
| | | Elisa Carino | $789.00 | 4.00 | $3,156.00 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucy Wolf | $789.00 | 5.90 | $4,655.10 |
| | **Associate Total** | | | **21.00** | **$16,569.00** |
| **202 Total** | | | | **27.30** | **$21,539.70** |
| **203** | **Partner** | Ralph C. Ferrara | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| **203 Total** | | | | **3.30** | **$2,603.70** |
| **204** | **Partner** | Chantel L. Febus | $789.00 | 2.90 | $2,288.10 |
| | | Ehud Barak | $789.00 | 0.10 | $78.90 |
| | | Lary Alan Rappaport | $789.00 | 0.40 | $315.60 |
| | | Michael A. Firestein | $789.00 | 2.40 | $1,893.60 |
| | | Timothy W. Mungovan | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **6.80** | **$5,365.20** |
| | **Associate** | Laura Stafford | $789.00 | 1.90 | $1,499.10 |
| | | William D. Dalsen | $789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **3.50** | **$2,761.50** |
| **204 Total** | | | | **10.30** | **$8,126.70** |
| **205** | **Partner** | Lary Alan Rappaport | $789.00 | 1.40 | $1,104.60 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Michael T. Mervis | $789.00 | 1.50 | $1,183.50 |
| | | Timothy W. Mungovan | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **4.30** | **$3,392.70** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.60 | $473.40 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | William D. Dalsen | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **205 Total** | | | | **5.20** | **$4,102.80** |
| **206** | **Partner** | Brian S. Rosen | $789.00 | 3.00 | $2,367.00 |
| | | Ehud Barak | $789.00 | 0.80 | $631.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lary Alan Rappaport | $789.00 | 1.50 | $1,183.50 |
| | | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | | Margaret A. Dale | $789.00 | 1.60 | $1,262.40 |
| | | Martin J. Bienenstock | $789.00 | 5.70 | $4,497.30 |
| | | Michael A. Firestein | $789.00 | 10.20 | $8,047.80 |
| | | Michael T. Mervis | $789.00 | 4.80 | $3,787.20 |
| | | Stephen L. Ratner | $789.00 | 3.20 | $2,524.80 |
| | | Timothy W. Mungovan | $789.00 | 9.50 | $7,495.50 |
| | **Partner Total** | | | **40.80** | **$32,191.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 61.00 | $48,129.00 |
| | **Senior Counsel Total** | | | **61.00** | **$48,129.00** |
| | **Associate** | Carl Mazurek | $789.00 | 4.40 | $3,471.60 |
| | | Laura Stafford | $789.00 | 2.10 | $1,656.90 |
| | | Lucy Wolf | $789.00 | 1.10 | $867.90 |
| | | William D. Dalsen | $789.00 | 3.10 | $2,445.90 |
| | **Associate Total** | | | **10.70** | **$8,442.30** |
| **206 Total** | | | | **112.50** | **$88,762.50** |
| 207 | **Partner** | Brian S. Rosen | $789.00 | 0.40 | $315.60 |
| | | Chantel L. Febus | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 1.20 | $946.80 |
| | | Michael T. Mervis | $789.00 | 1.90 | $1,499.10 |
| | | Stephen L. Ratner | $789.00 | 1.90 | $1,499.10 |
| | | Timothy W. Mungovan | $789.00 | 2.40 | $1,893.60 |
| | **Partner Total** | | | **8.70** | **$6,864.30** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.80 | $631.20 |
| | **Senior Counsel Total** | | | **0.80** | **$631.20** |
| | **Associate** | Daniel Desatnik | $789.00 | 0.90 | $710.10 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **207 Total** | | | | **10.60** | **$8,363.40** |
| 208 | **Partner** | Lary Alan Rappaport | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| **208 Total** | | | | **1.90** | **$1,499.10** |
| 210 | **Partner** | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Chantel L. Febus | $789.00 | 10.80 | $8,521.20 |
| | | Jeffrey W. Levitan | $789.00 | 1.40 | $1,104.60 |
| | | Lary Alan Rappaport | $789.00 | 13.10 | $10,335.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Maja Zerjal | $789.00 | 4.80 | $3,787.20 |
| | | Margaret A. Dale | $789.00 | 15.10 | $11,913.90 |
| | | Michael A. Firestein | $789.00 | 13.50 | $10,651.50 |
| | | Michael T. Mervis | $789.00 | 11.40 | $8,994.60 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 5.10 | $4,023.90 |
| | **Partner Total** | | | **75.80** | **$59,806.20** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 0.90 | $710.10 |
| | | Julia D. Alonzo | $789.00 | 6.40 | $5,049.60 |
| | **Senior Counsel Total** | | | **7.30** | **$5,759.70** |
| | **Associate** | Carl Mazurek | $789.00 | 12.70 | $10,020.30 |
| | | Laura Stafford | $789.00 | 19.40 | $15,306.60 |
| | | William D. Dalsen | $789.00 | 10.50 | $8,284.50 |
| | **Associate Total** | | | **42.60** | **$33,611.40** |
| **210 Total** | | | | **125.70** | **$99,177.30** |
| 212 | **Legal Assistant** | Angelo Monforte | $270.00 | 3.10 | $837.00 |
| | | Christopher M. Tarrant | $270.00 | 1.20 | $324.00 |
| | | Laura M. Geary | $270.00 | 2.30 | $621.00 |
| | | Lawrence T. Silvestro | $270.00 | 7.70 | $2,079.00 |
| | | Olaide M. Adejobi | $270.00 | 1.90 | $513.00 |
| | **Legal Assistant Total** | | | **16.20** | **$4,374.00** |
| **212 Total** | | | | **16.20** | **$4,374.00** |
| 215 | **Partner** | Martin J. Bienenstock | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| **215 Total** | | | | **2.10** | **$1,656.90** |
| **Grand Total** | | | | **317.00** | **$241,705.20** |

20

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| **204** | **Partner** | Jonathan E. Richman | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **204 Total** | | | | **0.30** | **$236.70** |
| **206** | **Partner** | Jonathan E. Richman | $789.00 | 4.90 | $3,866.10 |
| | **Partner Total** | | | **4.90** | **$3,866.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.70 | $1,341.30 |
| | **Senior Counsel Total** | | | **1.70** | **$1,341.30** |
| **206 Total** | | | | **6.60** | **$5,207.40** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 3.40 | $2,682.60 |
| | | Timothy W. Mungovan | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **3.50** | **$2,761.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.60 | $1,262.40 |
| | **Senior Counsel Total** | | | **1.60** | **$1,262.40** |
| | **Associate** | Marc Palmer | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **1.70** | **$1,341.30** |
| **207 Total** | | | | **6.80** | **$5,365.20** |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 9.20 | $7,258.80 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **9.50** | **$7,495.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 3.00 | $2,367.00 |
| | **Senior Counsel Total** | | | **3.00** | **$2,367.00** |
| | **Associate** | Eric Wertheim | $789.00 | 3.50 | $2,761.50 |
| | | Marc Palmer | $789.00 | 5.70 | $4,497.30 |
| | | Steve Ma | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **9.90** | **$7,811.10** |
| **210 Total** | | | | **22.40** | **$17,673.60** |
| **212** | **Legal Assistant** | Olaide M. Adejobi | $270.00 | 0.30 | $81.00 |
| | **Legal Assistant Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **0.30** | **$81.00** |
| **Grand Total** | | | | **36.40** | **$28,563.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| **201** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **201 Total** | | | | **0.20** | **$157.80** |
| **202** | **Associate** | Brooke H. Blackwell | $789.00 | 4.10 | $3,234.90 |
| | | Elisa Carino | $789.00 | 0.90 | $710.10 |
| | | Philip Omorogbe | $789.00 | 4.20 | $3,313.80 |
| | | Steve Ma | $789.00 | 3.30 | $2,603.70 |
| | | Zachary Chalett | $789.00 | 2.20 | $1,735.80 |
| | **Associate Total** | | | **14.70** | **$11,598.30** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 0.90 | $243.00 |
| | **Legal Assistant Total** | | | **0.90** | **$243.00** |
| **202 Total** | | | | **15.60** | **$11,841.30** |
| **204** | **Partner** | Chantel L. Febus | $789.00 | 4.40 | $3,471.60 |
| | **Partner Total** | | | **4.40** | **$3,471.60** |
| | **Associate** | Laura Stafford | $789.00 | 2.10 | $1,656.90 |
| | | Philip Omorogbe | $789.00 | 1.20 | $946.80 |
| | | Steve Ma | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **4.00** | **$3,156.00** |
| **204 Total** | | | | **8.40** | **$6,627.60** |
| **205** | **Partner** | Chantel L. Febus | $789.00 | 3.00 | $2,367.00 |
| | | Maja Zerjal | $789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **4.70** | **$3,708.30** |
| | **Associate** | Laura Stafford | $789.00 | 0.50 | $394.50 |
| | | Philip Omorogbe | $789.00 | 10.20 | $8,047.80 |
| | | Steve Ma | $789.00 | 0.30 | $236.70 |
| | | Zachary Chalett | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **11.10** | **$8,757.90** |
| **205 Total** | | | | **15.80** | **$12,466.20** |
| **206** | **Partner** | Chantel L. Febus | $789.00 | 35.20 | $27,772.80 |
| | | Jeffrey W. Levitan | $789.00 | 0.20 | $157.80 |
| | | Jonathan E. Richman | $789.00 | 0.60 | $473.40 |
| | | Lary Alan Rappaport | $789.00 | 5.60 | $4,418.40 |
| | | Maja Zerjal | $789.00 | 4.40 | $3,471.60 |
| | | Martin J. Bienenstock | $789.00 | 2.10 | $1,656.90 |
| | | Michael A. Firestein | $789.00 | 1.80 | $1,420.20 |
| | | Stephen L. Ratner | $789.00 | 1.40 | $1,104.60 |
| | | Timothy W. Mungovan | $789.00 | 5.50 | $4,339.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **56.80** | **$44,815.20** |
| | **Associate** | Elisa Carino | $789.00 | 27.40 | $21,618.60 |
| | | Laura Stafford | $789.00 | 32.00 | $25,248.00 |
| | | Marc Palmer | $789.00 | 1.30 | $1,025.70 |
| | | Philip Omorogbe | $789.00 | 11.50 | $9,073.50 |
| | | Zachary Chalett | $789.00 | 47.20 | $37,240.80 |
| | **Associate Total** | | | **119.40** | **$94,206.60** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 0.60 | $162.00 |
| | **Legal Assistant Total** | | | **0.60** | **$162.00** |
| **206 Total** | | | | **176.80** | **$139,183.80** |
| 207 | **Partner** | Chantel L. Febus | $789.00 | 2.90 | $2,288.10 |
| | | Jeffrey W. Levitan | $789.00 | 2.70 | $2,130.30 |
| | | Lary Alan Rappaport | $789.00 | 2.90 | $2,288.10 |
| | | Maja Zerjal | $789.00 | 5.40 | $4,260.60 |
| | | Michael A. Firestein | $789.00 | 2.50 | $1,972.50 |
| | | Stephen L. Ratner | $789.00 | 1.30 | $1,025.70 |
| | | Timothy W. Mungovan | $789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **19.40** | **$15,306.60** |
| | **Associate** | Elisa Carino | $789.00 | 0.40 | $315.60 |
| | | Laura Stafford | $789.00 | 0.70 | $552.30 |
| | | Matthew A. Skrzynski | $789.00 | 0.30 | $236.70 |
| | | Zachary Chalett | $789.00 | 1.60 | $1,262.40 |
| | **Associate Total** | | | **3.00** | **$2,367.00** |
| **207 Total** | | | | **22.40** | **$17,673.60** |
| 208 | **Partner** | Ehud Barak | $789.00 | 1.80 | $1,420.20 |
| | | Jeffrey W. Levitan | $789.00 | 4.70 | $3,708.30 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 23.70 | $18,699.30 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Paul Possinger | $789.00 | 2.90 | $2,288.10 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **34.00** | **$26,826.00** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 2.60 | $2,051.40 |
| | | Laura Stafford | $789.00 | 0.90 | $710.10 |
| | | Steve Ma | $789.00 | 46.80 | $36,925.20 |
| | **Associate Total** | | | **50.30** | **$39,686.70** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 24.60 | $6,642.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lawrence T. Silvestro | $270.00 | 0.60 | $162.00 |
| | **Legal Assistant Total** | | | **25.20** | **$6,804.00** |
| **208 Total** | | | | **109.50** | **$73,316.70** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 0.90 | $710.10 |
| | | Jonathan E. Richman | $789.00 | 0.20 | $157.80 |
| | | Lary Alan Rappaport | $789.00 | 1.10 | $867.90 |
| | | Maja Zerjal | $789.00 | 12.40 | $9,783.60 |
| | | Michael A. Firestein | $789.00 | 1.50 | $1,183.50 |
| | | Paul Possinger | $789.00 | 0.60 | $473.40 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **17.20** | **$13,570.80** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 5.60 | $4,418.40 |
| | | Laura Stafford | $789.00 | 1.80 | $1,420.20 |
| | | Matthew A. Skrzynski | $789.00 | 0.30 | $236.70 |
| | | Philip Omorogbe | $789.00 | 6.50 | $5,128.50 |
| | | Shiloh Rainwater | $789.00 | 1.80 | $1,420.20 |
| | | Zachary Chalett | $789.00 | 2.90 | $2,288.10 |
| | **Associate Total** | | | **18.90** | **$14,912.10** |
| | **Lawyer** | Yafit Shalev | $789.00 | 7.30 | $5,759.70 |
| | **Lawyer Total** | | | **7.30** | **$5,759.70** |
| **210 Total** | | | | **43.40** | **$34,242.60** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 23.50 | $6,345.00 |
| | | Charles H. King | $270.00 | 2.30 | $621.00 |
| | | Laura M. Geary | $270.00 | 1.80 | $486.00 |
| | | Lawrence T. Silvestro | $270.00 | 1.10 | $297.00 |
| | **Legal Assistant Total** | | | **28.70** | **$7,749.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 3.00 | $810.00 |
| | **Lit. Support Total** | | | **3.00** | **$810.00** |
| **212 Total** | | | | **31.70** | **$8,559.00** |
| **215** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **215 Total** | | | | **0.30** | **$236.70** |
| **219** | **Partner** | Chantel L. Febus | $789.00 | 0.50 | $394.50 |
| | | John E. Roberts | $789.00 | 10.90 | $8,600.10 |
| | | Jonathan E. Richman | $789.00 | 11.30 | $8,915.70 |
| | | Lary Alan Rappaport | $789.00 | 3.20 | $2,524.80 |
| | | Mark Harris | $789.00 | 12.80 | $10,099.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 1.70 | $1,341.30 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **42.30** | **$33,374.70** |
| | **Associate** | Laura Stafford | $789.00 | 0.50 | $394.50 |
| | | Matthew J. Morris | $789.00 | 43.50 | $34,321.50 |
| | | Shiloh Rainwater | $789.00 | 1.20 | $946.80 |
| | | Zachary Chalett | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **45.60** | **$35,978.40** |
| **219 Total** | | | | **87.90** | **$69,353.10** |
| **Grand Total** | | | | **512.00** | **$373,658.40** |

25

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0060 Commonwealth - Assured** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **0.80** | **$631.20** |
| | **Associate** | Zachary Chalett | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **202 Total** | | | | **1.10** | **$867.90** |
| **204** | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.10 | $78.90 |
| | **Senior Counsel Total** | | | **0.10** | **$78.90** |
| **204 Total** | | | | **0.10** | **$78.90** |
| **206** | **Partner** | Chantel L. Febus | $789.00 | 4.10 | $3,234.90 |
| | | Kevin J. Perra | $789.00 | 0.30 | $236.70 |
| | | Lary Alan Rappaport | $789.00 | 1.80 | $1,420.20 |
| | | Michael A. Firestein | $789.00 | 1.50 | $1,183.50 |
| | | Stephen L. Ratner | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **8.80** | **$6,943.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.40 | $1,104.60 |
| | **Senior Counsel Total** | | | **1.40** | **$1,104.60** |
| | **Associate** | Zachary Chalett | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **206 Total** | | | | **10.50** | **$8,284.50** |
| **207** | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **0.30** | **$236.70** |
| **208** | **Partner** | Michael A. Firestein | $789.00 | 1.60 | $1,262.40 |
| | **Partner Total** | | | **1.60** | **$1,262.40** |
| **208 Total** | | | | **1.60** | **$1,262.40** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 0.80 | $631.20 |
| | | Kevin J. Perra | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **3.80** | **$2,998.20** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.80 | $1,420.20 |
| | **Senior Counsel Total** | | | **1.80** | **$1,420.20** |
| | **Associate** | Carl Mazurek | $789.00 | 0.30 | $236.70 |
| | | Zachary Chalett | $789.00 | 0.30 | $236.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **0.60** | **$473.40** |
| **210 Total** | | | | **6.20** | **$4,891.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 1.30 | $351.00 |
| | **Legal Assistant Total** | | | **1.30** | **$351.00** |
| **212 Total** | | | | **1.30** | **$351.00** |
| **Grand Total** | | | | **21.10** | **$15,973.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0061 Commonwealth - Fiscal Plan/Budget Litigation** | | | | | |
| **210** | **Partner** | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| **210 Total** | | | | **0.90** | **$710.10** |
| **219** | **Partner** | John E. Roberts | $789.00 | 0.30 | $236.70 |
| | | Kevin J. Perra | $789.00 | 0.30 | $236.70 |
| | | Martin J. Bienenstock | $789.00 | 0.50 | $394.50 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **2.80** | **$2,209.20** |
| | **Associate** | Daniel Desatnik | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **0.70** | **$552.30** |
| **219 Total** | | | | **3.50** | **$2,761.50** |
| **Grand Total** | | | | **4.40** | **$3,471.60** |

28

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | | | |
| **206** | **Partner** | Maja Zerjal | $789.00 | 20.60 | $16,253.40 |
| | | Michael T. Mervis | $789.00 | 17.30 | $13,649.70 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **38.20** | **$30,139.80** |
| | **Associate** | Marc Palmer | $789.00 | 79.80 | $62,962.20 |
| | | Zachary Chalett | $789.00 | 30.00 | $23,670.00 |
| | **Associate Total** | | | **109.80** | **$86,632.20** |
| **206 Total** | | | | **148.00** | **$116,772.00** |
| **207** | **Partner** | Maja Zerjal | $789.00 | 4.40 | $3,471.60 |
| | | Martin J. Bienenstock | $789.00 | 3.70 | $2,919.30 |
| | | Michael T. Mervis | $789.00 | 2.20 | $1,735.80 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **10.60** | **$8,363.40** |
| | **Associate** | Marc Palmer | $789.00 | 0.20 | $157.80 |
| | | Zachary Chalett | $789.00 | 3.70 | $2,919.30 |
| | **Associate Total** | | | **3.90** | **$3,077.10** |
| **207 Total** | | | | **14.50** | **$11,440.50** |
| **210** | **Partner** | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | | Michael T. Mervis | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| | **Associate** | Marc Palmer | $789.00 | 0.10 | $78.90 |
| | | Zachary Chalett | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **210 Total** | | | | **1.60** | **$1,262.40** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 4.40 | $1,188.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.00 | $540.00 |
| | **Legal Assistant Total** | | | **6.40** | **$1,728.00** |
| **212 Total** | | | | **6.40** | **$1,728.00** |
| **Grand Total** | | | | **170.50** | **$131,202.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien  Avoidance and Secured Status Complaints** | | | | | |
| 201 | Associate | Philip Omorogbe | $789.00 | 0.30 | $236.70 |
| | | Zachary Chalett | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **201 Total** | | | | **0.40** | **$315.60** |
| 202 | Partner | Margaret A. Dale | $789.00 | 1.50 | $1,183.50 |
| | | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Scott P. Cooper | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **3.80** | **$2,998.20** |
| | Associate | Antonieta P. Lefebvre | $789.00 | 4.20 | $3,313.80 |
| | | Christina Assi | $789.00 | 1.90 | $1,499.10 |
| | | Elliot Stevens | $789.00 | 2.00 | $1,578.00 |
| | | Hena Vora | $789.00 | 14.20 | $11,203.80 |
| | | Lisa Markofsky | $789.00 | 16.00 | $12,624.00 |
| | | Lucy Wolf | $789.00 | 22.20 | $17,515.80 |
| | | Matthew A. Skrzynski | $789.00 | 1.70 | $1,341.30 |
| | | Matthew I. Rochman | $789.00 | 3.80 | $2,998.20 |
| | | Matthew J. Morris | $789.00 | 6.40 | $5,049.60 |
| | | Philip Omorogbe | $789.00 | 2.40 | $1,893.60 |
| | | Russell T. Gorkin | $789.00 | 0.70 | $552.30 |
| | | Seth H. Victor | $789.00 | 38.10 | $30,060.90 |
| | | Steve Ma | $789.00 | 3.30 | $2,603.70 |
| | | William D. Dalsen | $789.00 | 13.30 | $10,493.70 |
| | **Associate Total** | | | **130.20** | **$102,727.80** |
| | Lawyer | Megan R. Volin | $789.00 | 12.30 | $9,704.70 |
| | **Lawyer Total** | | | **12.30** | **$9,704.70** |
| **202 Total** | | | | **146.30** | **$115,430.70** |
| 203 | Associate | Christina Assi | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **203 Total** | | | | **0.20** | **$157.80** |
| 204 | Partner | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | Associate | Christina Assi | $789.00 | 4.90 | $3,866.10 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Zachary Chalett | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **5.80** | **$4,576.20** |
| **204 Total** | | | | **6.00** | **$4,734.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **205** | **Associate** | Christina Assi | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **205 Total** | | | | **0.40** | **$315.60** |
| **206** | **Partner** | Chantel L. Febus | $789.00 | 0.30 | $236.70 |
| | | Jeffrey W. Levitan | $789.00 | 1.70 | $1,341.30 |
| | | Margaret A. Dale | $789.00 | 0.20 | $157.80 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **3.20** | **$2,524.80** |
| | **Associate** | Brandon C. Clark | $789.00 | 0.20 | $157.80 |
| | | Brooke H. Blackwell | $789.00 | 1.70 | $1,341.30 |
| | | Christina Assi | $789.00 | 2.80 | $2,209.20 |
| | | Laura Stafford | $789.00 | 2.80 | $2,209.20 |
| | | Matthew A. Skrzynski | $789.00 | 9.40 | $7,416.60 |
| | | Zachary Chalett | $789.00 | 5.10 | $4,023.90 |
| | **Associate Total** | | | **22.00** | **$17,358.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.60 | $702.00 |
| | **Legal Assistant Total** | | | **2.60** | **$702.00** |
| **206 Total** | | | | **27.80** | **$20,584.80** |
| **207** | **Partner** | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Chantel L. Febus | $789.00 | 0.80 | $631.20 |
| | | Matthew Triggs | $789.00 | 1.40 | $1,104.60 |
| | | Michael A. Firestein | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **4.80** | **$3,787.20** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 0.80 | $631.20 |
| | | Matthew A. Skrzynski | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **1.70** | **$1,341.30** |
| **207 Total** | | | | **6.50** | **$5,128.50** |
| **208** | **Partner** | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **208 Total** | | | | **0.40** | **$315.60** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 20.20 | $15,937.80 |
| | | Ehud Barak | $789.00 | 1.10 | $867.90 |
| | | Hadassa R. Waxman | $789.00 | 8.30 | $6,548.70 |
| | | Jeffrey W. Levitan | $789.00 | 5.90 | $4,655.10 |
| | | Jonathan E. Richman | $789.00 | 5.50 | $4,339.50 |
| | | Lary Alan Rappaport | $789.00 | 4.20 | $3,313.80 |
| | | Maja Zerjal | $789.00 | 0.50 | $394.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Margaret A. Dale | $789.00 | 9.90 | $7,811.10 |
| | | Matthew Triggs | $789.00 | 25.30 | $19,961.70 |
| | | Michael A. Firestein | $789.00 | 4.80 | $3,787.20 |
| | | Michael T. Mervis | $789.00 | 2.40 | $1,893.60 |
| | | Paul Possinger | $789.00 | 1.70 | $1,341.30 |
| | | Scott P. Cooper | $789.00 | 52.60 | $41,501.40 |
| | | Steven O. Weise | $789.00 | 25.60 | $20,198.40 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **169.20** | **$133,498.80** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 12.10 | $9,546.90 |
| | | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **12.60** | **$9,941.40** |
| | **Associate** | Adam L. Deming | $789.00 | 0.30 | $236.70 |
| | | Antonieta P. Lefebvre | $789.00 | 25.00 | $19,725.00 |
| | | Brooke H. Blackwell | $789.00 | 9.30 | $7,337.70 |
| | | Christina Assi | $789.00 | 1.20 | $946.80 |
| | | Elliot Stevens | $789.00 | 1.80 | $1,420.20 |
| | | Emily Kline | $789.00 | 0.40 | $315.60 |
| | | Hena Vora | $789.00 | 34.10 | $26,904.90 |
| | | Joshua A. Esses | $789.00 | 1.00 | $789.00 |
| | | Laura Stafford | $789.00 | 9.30 | $7,337.70 |
| | | Lisa Markofsky | $789.00 | 16.60 | $13,097.40 |
| | | Lucy Wolf | $789.00 | 6.20 | $4,891.80 |
| | | Matthew A. Skrzynski | $789.00 | 38.30 | $30,218.70 |
| | | Matthew I. Rochman | $789.00 | 4.60 | $3,629.40 |
| | | Peter Fishkind | $789.00 | 4.20 | $3,313.80 |
| | | Philip Omorogbe | $789.00 | 3.50 | $2,761.50 |
| | | Russell Kostelak | $789.00 | 0.30 | $236.70 |
| | | Russell T. Gorkin | $789.00 | 36.50 | $28,798.50 |
| | | Seth H. Victor | $789.00 | 36.20 | $28,561.80 |
| | | Steve Ma | $789.00 | 7.30 | $5,759.70 |
| | | William D. Dalsen | $789.00 | 9.00 | $7,101.00 |
| | | Zachary Chalett | $789.00 | 7.40 | $5,838.60 |
| | **Associate Total** | | | **252.50** | **$199,222.50** |
| | **Lawyer** | Megan R. Volin | $789.00 | 1.60 | $1,262.40 |
| | **Lawyer Total** | | | **1.60** | **$1,262.40** |
| **210 Total** | | | | **435.90** | **$343,925.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 7.70 | $2,079.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Charles H. King | $270.00 | 2.30 | $621.00 |
| | | Christian Cordova-Pedroza | $270.00 | 1.50 | $405.00 |
| | | Christopher M. Tarrant | $270.00 | 17.90 | $4,833.00 |
| | | Dennis T. Mcpeck | $270.00 | 0.40 | $108.00 |
| | | Karina Pantoja | $270.00 | 12.00 | $3,240.00 |
| | | Laura M. Geary | $270.00 | 0.90 | $243.00 |
| | | Olaide M. Adejobi | $270.00 | 0.90 | $243.00 |
| | | Scarlett A. Neuberger | $270.00 | 0.70 | $189.00 |
| | | Tal J. Singer | $270.00 | 16.60 | $4,482.00 |
| | **Legal Assistant Total** | | | **60.90** | **$16,443.00** |
| **212 Total** | | | | **60.90** | **$16,443.00** |
| **Grand Total** | | | | **684.80** | **$507,350.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | | |
| **202** | **Partner** | Lary Alan Rappaport | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| | **Associate** | David A. Munkittrick | $789.00 | 2.50 | $1,972.50 |
| | | Emily Kline | $789.00 | 10.50 | $8,284.50 |
| | **Associate Total** | | | **13.00** | **$10,257.00** |
| **202 Total** | | | | **16.30** | **$12,860.70** |
| **203** | **Associate** | Daniel Desatnik | $789.00 | 4.90 | $3,866.10 |
| | **Associate Total** | | | **4.90** | **$3,866.10** |
| **203 Total** | | | | **4.90** | **$3,866.10** |
| **204** | **Associate** | Daniel Desatnik | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **4.50** | **$3,550.50** |
| **204 Total** | | | | **4.50** | **$3,550.50** |
| **205** | **Partner** | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| **205 Total** | | | | **0.50** | **$394.50** |
| **207** | **Partner** | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | David A. Munkittrick | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **0.90** | **$710.10** |
| **208** | **Partner** | Chantel L. Febus | $789.00 | 0.90 | $710.10 |
| | | Ehud Barak | $789.00 | 53.00 | $41,817.00 |
| | | Jeffrey W. Levitan | $789.00 | 7.00 | $5,523.00 |
| | | Lary Alan Rappaport | $789.00 | 19.90 | $15,701.10 |
| | | Martin J. Bienenstock | $789.00 | 25.50 | $20,119.50 |
| | | Michael A. Firestein | $789.00 | 6.00 | $4,734.00 |
| | | Michael T. Mervis | $789.00 | 12.60 | $9,941.40 |
| | | Peter D. Doyle | $789.00 | 95.20 | $75,112.80 |
| | | Steven O. Weise | $789.00 | 33.20 | $26,194.80 |
| | | Timothy W. Mungovan | $789.00 | 7.20 | $5,680.80 |
| | **Partner Total** | | | **260.50** | **$205,534.50** |
| | **Senior Counsel** | Jordan B. Leader | $789.00 | 0.30 | $236.70 |
| | **Senior Counsel Total** | | | **0.30** | **$236.70** |
| | **Associate** | Daniel Desatnik | $789.00 | 158.90 | $125,372.10 |
| | | David A. Munkittrick | $789.00 | 118.60 | $93,575.40 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | | Emily Kline | $789.00 | 72.70 | $57,360.30 |
| | | Imani Tisdale | $789.00 | 0.30 | $236.70 |
| | | Kelly Landers Hawthorne | $789.00 | 0.30 | $236.70 |
| | | Laura Stafford | $789.00 | 0.30 | $236.70 |
| | | Peter Fishkind | $789.00 | 50.90 | $40,160.10 |
| | | Steve Ma | $789.00 | 8.60 | $6,785.40 |
| | **Associate Total** | | | **410.90** | **$324,200.10** |
| | **Lawyer** | Megan R. Volin | $789.00 | 0.70 | $552.30 |
| | **Lawyer Total** | | | **0.70** | **$552.30** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 6.40 | $1,728.00 |
| | **Legal Assistant Total** | | | **6.40** | **$1,728.00** |
| **208 Total** | | | | **678.80** | **$532,251.60** |
| **210** | **Partner** | Peter D. Doyle | $789.00 | 17.70 | $13,965.30 |
| | | Steven O. Weise | $789.00 | 20.40 | $16,095.60 |
| | **Partner Total** | | | **38.10** | **$30,060.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 0.30 | $236.70 |
| | | Peter Fishkind | $789.00 | 8.70 | $6,864.30 |
| | **Associate Total** | | | **9.00** | **$7,101.00** |
| **210 Total** | | | | **47.10** | **$37,161.90** |
| **212** | **Legal Assistant** | Charles H. King | $270.00 | 2.30 | $621.00 |
| | | Christian Cordova-Pedroza | $270.00 | 0.40 | $108.00 |
| | | Christopher M. Tarrant | $270.00 | 1.80 | $486.00 |
| | | Julia L. Sutherland | $270.00 | 17.60 | $4,752.00 |
| | | Laura M. Geary | $270.00 | 10.00 | $2,700.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.60 | $702.00 |
| | | Lela Lerner | $270.00 | 0.30 | $81.00 |
| | | Olaide M. Adejobi | $270.00 | 2.70 | $729.00 |
| | **Legal Assistant Total** | | | **37.70** | **$10,179.00** |
| **212 Total** | | | | **37.70** | **$10,179.00** |
| **Grand Total** | | | | **790.70** | **$600,974.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 1.40 | $1,104.60 |
| | | Scott P. Cooper | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| | **Associate** | Marc Palmer | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **210 Total** | | | | **1.80** | **$1,420.20** |
| **212** | **Legal Assistant** | Olaide M. Adejobi | $270.00 | 4.10 | $1,107.00 |
| | **Legal Assistant Total** | | | **4.10** | **$1,107.00** |
| **212 Total** | | | | **4.10** | **$1,107.00** |
| **219** | **Partner** | John E. Roberts | $789.00 | 2.70 | $2,130.30 |
| | | Jonathan E. Richman | $789.00 | 1.00 | $789.00 |
| | | Scott P. Cooper | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **4.10** | **$3,234.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.50 | $1,183.50 |
| | **Senior Counsel Total** | | | **1.50** | **$1,183.50** |
| | **Associate** | Chris Theodoridis | $789.00 | 5.30 | $4,181.70 |
| | | Eric Wertheim | $789.00 | 3.90 | $3,077.10 |
| | | Marc Palmer | $789.00 | 6.70 | $5,286.30 |
| | **Associate Total** | | | **15.90** | **$12,545.10** |
| **219 Total** | | | | **21.50** | **$16,963.50** |
| **Grand Total** | | | | **27.40** | **$19,490.70** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | | | | | |
| **MATTER 33260.0078 Commonwealth - Puerto Rico Horse Owner's Association v. Commonwealth** | | | | | |
| | | | | | |
| **202** | **Partner** | Colin Kass | $789.00 | 3.40 | $2,682.60 |
| | **Partner Total** | | | **3.40** | **$2,682.60** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **1.30** | **$1,025.70** |
| **202 Total** | | | | **4.70** | **$3,708.30** |
| **204** | **Partner** | Colin Kass | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **1.70** | **$1,341.30** |
| | **Associate** | David A. Munkittrick | $789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **2.00** | **$1,578.00** |
| **204 Total** | | | | **3.70** | **$2,919.30** |
| **206** | **Partner** | Colin Kass | $789.00 | 61.60 | $48,602.40 |
| | | Kevin J. Perra | $789.00 | 7.10 | $5,601.90 |
| | | Lary Alan Rappaport | $789.00 | 7.60 | $5,996.40 |
| | | Martin J. Bienenstock | $789.00 | 26.40 | $20,829.60 |
| | | Paul Possinger | $789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | $789.00 | 1.70 | $1,341.30 |
| | | Timothy W. Mungovan | $789.00 | 5.90 | $4,655.10 |
| | **Partner Total** | | | **111.70** | **$88,131.30** |
| | **Associate** | Daniel Desatnik | $789.00 | 11.20 | $8,836.80 |
| | | David A. Munkittrick | $789.00 | 52.00 | $41,028.00 |
| | | Elliot Stevens | $789.00 | 4.00 | $3,156.00 |
| | **Associate Total** | | | **67.20** | **$53,020.80** |
| | **Legal Assistant** | Julia L. Sutherland | $270.00 | 0.40 | $108.00 |
| | **Legal Assistant Total** | | | **0.40** | **$108.00** |
| **206 Total** | | | | **179.30** | **$141,260.10** |
| **207** | **Partner** | Colin Kass | $789.00 | 1.00 | $789.00 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **2.90** | **$2,288.10** |
| | **Associate** | David A. Munkittrick | $789.00 | 3.40 | $2,682.60 |
| | **Associate Total** | | | **3.40** | **$2,682.60** |
| **207 Total** | | | | **6.30** | **$4,970.70** |
| **210** | **Partner** | Colin Kass | $789.00 | 2.10 | $1,656.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |
| | **Partner Total** | | | **4.40** | **$3,471.60** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **1.00** | **$789.00** |
| **210 Total** | | | | **5.40** | **$4,260.60** |
| **212** | **Legal Assistant** | Julia L. Sutherland | $270.00 | 21.50 | $5,805.00 |
| | **Legal Assistant Total** | | | **21.50** | **$5,805.00** |
| **212 Total** | | | | **21.50** | **$5,805.00** |
| **Grand Total** | | | | **220.90** | **$162,924.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0081 Commonwealth – FOMB v.  Rossello Nevares/Vásquez Garced** | | | | | |
| **201** | **Partner** | Guy Brenner | $789.00 | 3.80 | $2,998.20 |
| | | Martin J. Bienenstock | $789.00 | 0.70 | $552.30 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 11.20 | $8,836.80 |
| | **Partner Total** | | | **15.80** | **$12,466.20** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| **201 Total** | | | | **16.00** | **$12,624.00** |
| **202** | **Partner** | Guy Brenner | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 6.60 | $5,207.40 |
| | **Senior Counsel Total** | | | **6.60** | **$5,207.40** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 4.80 | $3,787.20 |
| | | Corey I. Rogoff | $789.00 | 7.70 | $6,075.30 |
| | | Daniel Desatnik | $789.00 | 1.60 | $1,262.40 |
| | | Lisa Markofsky | $789.00 | 9.70 | $7,653.30 |
| | | Lucy Wolf | $789.00 | 9.70 | $7,653.30 |
| | **Associate Total** | | | **33.50** | **$26,431.50** |
| **202 Total** | | | | **40.30** | **$31,796.70** |
| **204** | **Partner** | Timothy W. Mungovan | $789.00 | 2.20 | $1,735.80 |
| | **Partner Total** | | | **2.20** | **$1,735.80** |
| | **Associate** | Corey I. Rogoff | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **4.50** | **$3,550.50** |
| **204 Total** | | | | **6.70** | **$5,286.30** |
| **206** | **Partner** | Guy Brenner | $789.00 | 87.80 | $69,274.20 |
| | | Hadassa R. Waxman | $789.00 | 77.80 | $61,384.20 |
| | | Martin J. Bienenstock | $789.00 | 33.70 | $26,589.30 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | $789.00 | 18.90 | $14,912.10 |
| | | Timothy W. Mungovan | $789.00 | 47.90 | $37,793.10 |
| | **Partner Total** | | | **266.60** | **$210,347.40** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 58.80 | $46,393.20 |
| | **Senior Counsel Total** | | | **58.80** | **$46,393.20** |
| | **Associate** | Corey I. Rogoff | $789.00 | 45.70 | $36,057.30 |
| | | Elliot Stevens | $789.00 | 0.20 | $157.80 |
| | | Lisa Markofsky | $789.00 | 74.00 | $58,386.00 |
| | | Lucy Wolf | $789.00 | 68.20 | $53,809.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **188.10** | **$148,410.90** |
| **206 Total** | | | | **513.50** | **$405,151.50** |
| **207** | **Partner** | Guy Brenner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.10 | $78.90 |
| | **Senior Counsel Total** | | | **0.10** | **$78.90** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 1.00 | $789.00 |
| | | Corey I. Rogoff | $789.00 | 4.80 | $3,787.20 |
| | | Lucy Wolf | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **7.10** | **$5,601.90** |
| **207 Total** | | | | **7.70** | **$6,075.30** |
| **210** | **Partner** | Guy Brenner | $789.00 | 17.00 | $13,413.00 |
| | | Hadassa R. Waxman | $789.00 | 4.70 | $3,708.30 |
| | | Martin J. Bienenstock | $789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 5.70 | $4,497.30 |
| | **Partner Total** | | | **29.90** | **$23,591.10** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 6.00 | $4,734.00 |
| | **Senior Counsel Total** | | | **6.00** | **$4,734.00** |
| | **Associate** | Caroline L. Guensberg | $789.00 | 2.40 | $1,893.60 |
| | | Corey I. Rogoff | $789.00 | 126.20 | $99,571.80 |
| | | Lisa Markofsky | $789.00 | 7.50 | $5,917.50 |
| | | Lucy Wolf | $789.00 | 3.60 | $2,840.40 |
| | **Associate Total** | | | **139.70** | **$110,223.30** |
| **210 Total** | | | | **175.60** | **$138,548.40** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 22.80 | $6,156.00 |
| | | Charles H. King | $270.00 | 1.30 | $351.00 |
| | | Julia L. Sutherland | $270.00 | 1.60 | $432.00 |
| | | Lawrence T. Silvestro | $270.00 | 11.70 | $3,159.00 |
| | **Legal Assistant Total** | | | **37.40** | **$10,098.00** |
| **212 Total** | | | | **37.40** | **$10,098.00** |
| **Grand Total** | | | | **797.20** | **$609,580.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0089 Commonwealth – Action Objecting to Proofs of Claim filed by PRIFA Bondholders** | | | | | |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| | **Associate** | Steve Ma | $789.00 | 3.20 | $2,524.80 |
| | **Associate Total** | | | **3.20** | **$2,524.80** |
| **202 Total** | | | | **3.50** | **$2,761.50** |
| 206 | **Partner** | Ehud Barak | $789.00 | 28.50 | $22,486.50 |
| | | Jeffrey W. Levitan | $789.00 | 8.70 | $6,864.30 |
| | | Lary Alan Rappaport | $789.00 | 46.10 | $36,372.90 |
| | | Martin J. Bienenstock | $789.00 | 8.40 | $6,627.60 |
| | | Michael A. Firestein | $789.00 | 4.60 | $3,629.40 |
| | | Peter D. Doyle | $789.00 | 6.20 | $4,891.80 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Steven O. Weise | $789.00 | 1.80 | $1,420.20 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **106.10** | **$83,712.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 53.40 | $42,132.60 |
| | **Senior Counsel Total** | | | **53.40** | **$42,132.60** |
| | **Associate** | Carl Mazurek | $789.00 | 4.20 | $3,313.80 |
| | | Daniel Desatnik | $789.00 | 4.10 | $3,234.90 |
| | | David A. Munkittrick | $789.00 | 1.00 | $789.00 |
| | | Marc Palmer | $789.00 | 20.20 | $15,937.80 |
| | **Associate Total** | | | **29.50** | **$23,275.50** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.40 | $648.00 |
| | **Legal Assistant Total** | | | **2.40** | **$648.00** |
| **206 Total** | | | | **191.40** | **$149,769.00** |
| 207 | **Partner** | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| **207 Total** | | | | **1.00** | **$789.00** |
| 210 | **Partner** | Ehud Barak | $789.00 | 3.40 | $2,682.60 |
| | | Jeffrey W. Levitan | $789.00 | 6.10 | $4,812.90 |
| | | Lary Alan Rappaport | $789.00 | 8.10 | $6,390.90 |
| | | Michael A. Firestein | $789.00 | 3.20 | $2,524.80 |
| | | Steven O. Weise | $789.00 | 13.20 | $10,414.80 |
| | **Partner Total** | | | **34.00** | **$26,826.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.30 | $1,025.70 |
| | **Senior Counsel Total** | | | **1.30** | **$1,025.70** |
| | **Associate** | Carl Mazurek | $789.00 | 0.90 | $710.10 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Daniel Desatnik | $789.00 | 0.70 | $552.30 |
| | | Elliot Stevens | $789.00 | 2.80 | $2,209.20 |
| | | Joshua A. Esses | $789.00 | 1.50 | $1,183.50 |
| | **Associate Total** | | | **5.90** | **$4,655.10** |
| **210 Total** | | | | **41.20** | **$32,506.80** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 1.60 | $432.00 |
| | | Christopher M. Tarrant | $270.00 | 0.70 | $189.00 |
| | | Dennis T. Mcpeck | $270.00 | 0.80 | $216.00 |
| | | Laura M. Geary | $270.00 | 1.90 | $513.00 |
| | | Olaide M. Adejobi | $270.00 | 2.20 | $594.00 |
| | **Legal Assistant Total** | | | **7.20** | **$1,944.00** |
| **212 Total** | | | | **7.20** | **$1,944.00** |
| **Grand Total** | | | | **244.30** | **$187,770.30** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0090 Commonwealth -  Action Objecting to Proofs of Claim filed by CCDA Bondholders** | | | | | |
| | | | | | |
| **201** | **Associate** | Elliot Stevens | $789.00 | 1.10 | $867.90 |
| | | Marc Palmer | $789.00 | 0.20 | $157.80 |
| | | Matthew I. Rochman | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **2.10** | **$1,656.90** |
| **201 Total** | | | | **2.10** | **$1,656.90** |
| **202** | **Associate** | Matthew I. Rochman | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| | **Lawyer** | Yafit Shalev | $789.00 | 13.80 | $10,888.20 |
| | **Lawyer Total** | | | **13.80** | **$10,888.20** |
| **202 Total** | | | | **14.70** | **$11,598.30** |
| **205** | **Partner** | Colin Kass | $789.00 | 0.70 | $552.30 |
| | | Ehud Barak | $789.00 | 1.10 | $867.90 |
| | | Jeffrey W. Levitan | $789.00 | 0.70 | $552.30 |
| | | Lary Alan Rappaport | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **3.20** | **$2,524.80** |
| | **Associate** | Elliot Stevens | $789.00 | 0.70 | $552.30 |
| | | Matthew I. Rochman | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **1.50** | **$1,183.50** |
| | **Lawyer** | Yafit Shalev | $789.00 | 0.70 | $552.30 |
| | **Lawyer Total** | | | **0.70** | **$552.30** |
| **205 Total** | | | | **5.40** | **$4,260.60** |
| **206** | **Partner** | Colin Kass | $789.00 | 53.10 | $41,895.90 |
| | | Ehud Barak | $789.00 | 16.80 | $13,255.20 |
| | | Jeffrey W. Levitan | $789.00 | 15.90 | $12,545.10 |
| | | Lary Alan Rappaport | $789.00 | 3.70 | $2,919.30 |
| | | Maja Zerjal | $789.00 | 1.60 | $1,262.40 |
| | | Martin J. Bienenstock | $789.00 | 8.80 | $6,943.20 |
| | | Michael A. Firestein | $789.00 | 7.30 | $5,759.70 |
| | | Steven O. Weise | $789.00 | 29.30 | $23,117.70 |
| | | Timothy W. Mungovan | $789.00 | 8.20 | $6,469.80 |
| | **Partner Total** | | | **144.70** | **$114,168.30** |
| | **Associate** | Elliot Stevens | $789.00 | 23.90 | $18,857.10 |
| | | Imani Tisdale | $789.00 | 1.70 | $1,341.30 |
| | | Marc Palmer | $789.00 | 42.40 | $33,453.60 |
| | | Matthew I. Rochman | $789.00 | 122.50 | $96,652.50 |
| | | Rucha Desai | $789.00 | 9.30 | $7,337.70 |
| | **Associate Total** | | | **199.80** | **$157,642.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | Lawyer | Nicollette R. Moser | $789.00 | 3.60 | $2,840.40 |
| | | Yafit Shalev | $789.00 | 26.20 | $20,671.80 |
| | **Lawyer Total** | | | **29.80** | **$23,512.20** |
| | Legal Assistant | Angelo Monforte | $270.00 | 3.90 | $1,053.00 |
| | **Legal Assistant Total** | | | **3.90** | **$1,053.00** |
| **206 Total** | | | | **378.20** | **$296,375.70** |
| 207 | Partner | Martin J. Bienenstock | $789.00 | 6.30 | $4,970.70 |
| | **Partner Total** | | | **6.30** | **$4,970.70** |
| | Associate | Matthew I. Rochman | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **6.60** | **$5,207.40** |
| 208 | Partner | Colin Kass | $789.00 | 51.60 | $40,712.40 |
| | | Ehud Barak | $789.00 | 29.50 | $23,275.50 |
| | | Jeffrey W. Levitan | $789.00 | 12.90 | $10,178.10 |
| | | Lary Alan Rappaport | $789.00 | 1.00 | $789.00 |
| | | Maja Zerjal | $789.00 | 3.70 | $2,919.30 |
| | | Martin J. Bienenstock | $789.00 | 16.20 | $12,781.80 |
| | | Michael A. Firestein | $789.00 | 1.10 | $867.90 |
| | | Michael T. Mervis | $789.00 | 12.50 | $9,862.50 |
| | | Steven O. Weise | $789.00 | 22.10 | $17,436.90 |
| | | Timothy W. Mungovan | $789.00 | 4.20 | $3,313.80 |
| | **Partner Total** | | | **154.80** | **$122,137.20** |
| | Associate | Elliot Stevens | $789.00 | 19.80 | $15,622.20 |
| | | Joshua A. Esses | $789.00 | 18.40 | $14,517.60 |
| | | Laura Stafford | $789.00 | 0.10 | $78.90 |
| | | Marc Palmer | $789.00 | 5.90 | $4,655.10 |
| | | Matthew I. Rochman | $789.00 | 157.50 | $124,267.50 |
| | | Rucha Desai | $789.00 | 87.80 | $69,274.20 |
| | **Associate Total** | | | **289.50** | **$228,415.50** |
| | Lawyer | Nicollette R. Moser | $789.00 | 107.00 | $84,423.00 |
| | | Yafit Shalev | $789.00 | 42.00 | $33,138.00 |
| | **Lawyer Total** | | | **149.00** | **$117,561.00** |
| | Legal Assistant | Angelo Monforte | $270.00 | 5.30 | $1,431.00 |
| | | Julia L. Sutherland | $270.00 | 1.60 | $432.00 |
| | **Legal Assistant Total** | | | **6.90** | **$1,863.00** |
| **208 Total** | | | | **600.20** | **$469,976.70** |
| 210 | Partner | Colin Kass | $789.00 | 11.90 | $9,389.10 |
| | | Ehud Barak | $789.00 | 5.30 | $4,181.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Jeffrey W. Levitan | $789.00 | 7.20 | $5,680.80 |
| | | Michael A. Firestein | $789.00 | 3.00 | $2,367.00 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **27.70** | **$21,855.30** |
| | **Associate** | Elliot Stevens | $789.00 | 11.70 | $9,231.30 |
| | | Matthew I. Rochman | $789.00 | 12.70 | $10,020.30 |
| | | Philip Omorogbe | $789.00 | 9.40 | $7,416.60 |
| | | Rucha Desai | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **34.00** | **$26,826.00** |
| | **Lawyer** | Nicollette R. Moser | $789.00 | 1.30 | $1,025.70 |
| | | Yafit Shalev | $789.00 | 10.50 | $8,284.50 |
| | **Lawyer Total** | | | **11.80** | **$9,310.20** |
| **210 Total** | | | | **73.50** | **$57,991.50** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 7.60 | $2,052.00 |
| | | Christian Cordova-Pedroza | $270.00 | 0.40 | $108.00 |
| | | Christopher M. Tarrant | $270.00 | 3.00 | $810.00 |
| | | Julia L. Sutherland | $270.00 | 3.90 | $1,053.00 |
| | | Laura M. Geary | $270.00 | 1.90 | $513.00 |
| | | Lawrence T. Silvestro | $270.00 | 1.30 | $351.00 |
| | | Rebecca R. Elsner | $270.00 | 2.00 | $540.00 |
| | **Legal Assistant Total** | | | **20.10** | **$5,427.00** |
| **212 Total** | | | | **20.10** | **$5,427.00** |
| **Grand Total** | | | | **1,100.80** | **$852,494.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0093 Commonwealth -  Action Objecting to Proofs of Claim filed by HTA Bondholders against HTA** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| **202 Total** | | | | **0.50** | **$394.50** |
| **206** | **Partner** | Ehud Barak | $789.00 | 24.60 | $19,409.40 |
| | | Jeffrey W. Levitan | $789.00 | 7.00 | $5,523.00 |
| | | Lary Alan Rappaport | $789.00 | 13.00 | $10,257.00 |
| | | Matthew Triggs | $789.00 | 9.40 | $7,416.60 |
| | | Michael A. Firestein | $789.00 | 33.00 | $26,037.00 |
| | | Steven O. Weise | $789.00 | 5.80 | $4,576.20 |
| | | Timothy W. Mungovan | $789.00 | 14.70 | $11,598.30 |
| | **Partner Total** | | | **107.50** | **$84,817.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 31.60 | $24,932.40 |
| | **Senior Counsel Total** | | | **31.60** | **$24,932.40** |
| | **Associate** | Elliot Stevens | $789.00 | 4.00 | $3,156.00 |
| | | Imani Tisdale | $789.00 | 15.00 | $11,835.00 |
| | | Kelly Landers Hawthorne | $789.00 | 3.50 | $2,761.50 |
| | | Marc Palmer | $789.00 | 31.90 | $25,169.10 |
| | | Matthew I. Rochman | $789.00 | 13.40 | $10,572.60 |
| | **Associate Total** | | | **67.80** | **$53,494.20** |
| | **Lawyer** | Brooke C. Gottlieb | $789.00 | 0.90 | $710.10 |
| | | Yafit Shalev | $789.00 | 0.60 | $473.40 |
| | **Lawyer Total** | | | **1.50** | **$1,183.50** |
| **206 Total** | | | | **208.40** | **$164,427.60** |
| **208** | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **208 Total** | | | | **0.20** | **$157.80** |
| **212** | **Legal Assistant** | Christian Cordova-Pedroza | $270.00 | 0.50 | $135.00 |
| | **Legal Assistant Total** | | | **0.50** | **$135.00** |
| **212 Total** | | | | **0.50** | **$135.00** |
| **Grand Total** | | | | **209.60** | **$165,114.90** |