## **EXHIBIT G-1**

**ELEVENTH MONTHLY FEE STATEMENT
(OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

---

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## ELEVENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019</u>

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*                November 19, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6886702 and 6886706

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
<u>October 1, 2019 – October 31, 2019</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$206,525.50** |

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $20,652.55 |
| | |
| Interim Compensation for Professional Services (90%) | $185,872.95 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $12,416.02 |
| | |
| Total Requested Payment Less Holdback[2] | **$198,288.97** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

# EXHIBIT A

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $12,416.02 | $12,416.02 |
| Case Administration | .90 | $243.00 | $0.00 | $243.00 |
| Meetings and Communications with Client | 24.40 | $19,276.00 | $0.00 | $19,276.00 |
| Fee Applications | 12.30 | $5,557.00 | $0.00 | $5,557.00 |
| Hearings | 3.00 | $2,058.00 | $0.00 | $2,058.00 |
| Non-Working Travel* | 34.50 | $13,627.50 | $0.00 | $13,627.50 |
| GO Bonds / Debt Limit | 49.10 | $38,789.00 | $0.00 | $38,789.00 |
| Avoidance Actions | 147.40 | $100,538.00 | $0.00 | $100,538.00 |
| Third Party Claims | 31.30 | $24,727.00 | $0.00 | $24,727.00 |
| Adversary Proceedings | 19.00 | $1,710.00 | $0.00 | $1,710.00 |
| **TOTAL** | **321.90** | **$206,525.50** | **$12,416.02** | **$218,941.52** |

\* Non-Working Travel is discounted at 50%

# EXHIBIT B

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 55.90 | $41,830.50 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 18.20 | $14,378.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | .20 | $158.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 12.50 | $9,875.00 |
| **TOTAL** | | | **86.80** | **$66,241.50** |

*  Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 74.60 | $47,637.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 1.00 | $790.00 |
| Brian P. Oldham | Associate; Admitted to Colorado Bar and the District of Columbia Bar in 2008; White Collar Defense & Government Investigations | $790.00 | 11.60 | $9,164.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 89.50 | $70,705.00 |
| **TOTAL** | | | **176.70** | **$128,296.00** |

\*  Non-working travel is discounted at 50%

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 37.40 | $10,098.00 |
| Sharyn MacEachern | Litigation Analyst | $90.00 | 2.00 | $180.00 |
| Jodi A. Hunt | Litigation Analyst | $90.00 | 9.30 | $837.00 |
| Florence M. Larson | Litigation Analyst | $90.00 | 9.70 | $873.00 |
| **TOTAL** | | | **58.40** | **$11,988.00** |
| **GRAND TOTAL** | | | **321.90** | **$206,525.50** |

# EXHIBIT C

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Service | Cost |
|---|---|
| 1.   Photocopy (In-house) (3,145 pages × 10¢) | $314.50 |
| 2.   Research (On-line Actual Costs) – Westlaw | $1,158.00 |
| 3.   Teleconferencing | $259.33 |
| 4.   Travel - Taxi | $118.06 |
| 5.   Travel - Hotel | $1,730.28 |
| 6.   Travel – Travel Agent Fees | $60.00 |
| 7.   Travel – Train | $272.00 |
| 8.   Overnight Delivery | $98.80 |
| 9.   Postage-in-House | $32.95 |
| 10.   Filing Fees (Adv Pros) | $8,070.00 |
| 11.   PACER | $212.10 |
| 12.   Database Hosting | $90.00 |
| **GRAND TOTAL** | **$12,416.02** |

# brownrudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice    6886706 Date    Nov 18, 2019 Client    035179 |

RE: COSTS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 12,416.02 | 12,416.02 |
| | **Total** | **0.00** | **12,416.02** | **12,416.02** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $12,416.02 |
| **Total Invoice** | **$12,416.02** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
November 18, 2019

Invoice 6886706
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 10/02/19 | COLOR COPIES | 2.00 |
| 10/02/19 | COLOR COPIES | 0.60 |
| 10/03/19 | COLOR COPIES | 0.50 |
| 10/07/19 | COLOR COPIES | 1.00 |
| 10/07/19 | COLOR COPIES | 1.10 |
| 10/10/19 | COLOR COPIES | 0.90 |
| 10/21/19 | COLOR COPIES | 0.20 |
| 10/21/19 | COLOR COPIES | 17.00 |
| 10/01/19 | COPIES | 0.60 |
| 10/01/19 | COPIES | 0.40 |
| 10/01/19 | COPIES | 0.90 |
| 10/01/19 | COPIES | 0.40 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/01/19 | COPIES | 0.20 |
| 10/02/19 | COPIES | 0.40 |
| 10/02/19 | COPIES | 0.20 |
| 10/02/19 | COPIES | 0.20 |
| 10/02/19 | COPIES | 0.30 |
| 10/02/19 | COPIES | 1.10 |
| 10/02/19 | COPIES | 0.20 |
| 10/02/19 | COPIES | 0.40 |
| 10/03/19 | COPIES | 0.70 |
| 10/03/19 | COPIES | 0.80 |
| 10/03/19 | COPIES | 0.30 |
| 10/03/19 | COPIES | 0.30 |
| 10/03/19 | COPIES | 0.60 |
| 10/03/19 | COPIES | 0.30 |
| 10/03/19 | COPIES | 1.50 |
| 10/03/19 | COPIES | 0.50 |

| Date | Description | Value |
|---|---|---|
| 10/03/19 | COPIES | 0.30 |
| 10/03/19 | COPIES | 0.20 |
| 10/03/19 | COPIES | 0.20 |
| 10/03/19 | COPIES | 0.40 |
| 10/04/19 | COPIES | 0.20 |
| 10/04/19 | COPIES | 0.10 |
| 10/04/19 | COPIES | 0.20 |
| 10/05/19 | COPIES | 0.20 |
| 10/05/19 | COPIES | 0.30 |
| 10/06/19 | COPIES | 1.00 |
| 10/07/19 | COPIES | 41.00 |
| 10/07/19 | COPIES | 17.40 |
| 10/07/19 | COPIES | 1.40 |
| 10/07/19 | COPIES | 1.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.10 |
| 10/07/19 | COPIES | 0.10 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 4.20 |
| 10/07/19 | COPIES | 0.10 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.90 |
| 10/07/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 0.30 |
| 10/08/19 | COPIES | 0.30 |
| 10/08/19 | COPIES | 2.10 |
| 10/08/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 1.60 |
| 10/08/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                     Invoice 6886706
RE: COSTS                                                                    Page 4
November 18, 2019

| Date | Description | Value |
| --- | --- | ---: |
| 10/08/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 0.20 |
| 10/08/19 | COPIES | 0.90 |
| 10/09/19 | COPIES | 0.20 |
| 10/09/19 | COPIES | 0.40 |
| 10/09/19 | COPIES | 0.20 |
| 10/09/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.10 |
| 10/10/19 | COPIES | 0.10 |
| 10/10/19 | COPIES | 0.80 |
| 10/10/19 | COPIES | 0.10 |
| 10/10/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.20 |
| 10/10/19 | COPIES | 0.20 |
| 10/11/19 | COPIES | 0.20 |
| 10/11/19 | COPIES | 0.20 |
| 10/14/19 | COPIES | 0.40 |
| 10/14/19 | COPIES | 0.20 |
| 10/14/19 | COPIES | 0.30 |
| 10/14/19 | COPIES | 0.20 |
| 10/14/19 | COPIES | 0.30 |
| 10/14/19 | COPIES | 0.20 |
| 10/14/19 | COPIES | 0.20 |
| 10/15/19 | COPIES | 0.30 |
| 10/15/19 | COPIES | 5.30 |
| 10/15/19 | COPIES | 2.50 |
| 10/15/19 | COPIES | 4.40 |
| 10/15/19 | COPIES | 0.80 |
| 10/15/19 | COPIES | 0.10 |
| 10/15/19 | COPIES | 1.70 |
| 10/15/19 | COPIES | 1.90 |
| 10/15/19 | COPIES | 0.10 |
| 10/15/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                             Invoice 6886706
RE: COSTS                                                                          Page 5
November 18, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/15/19 | COPIES | 0.10 |
| 10/16/19 | COPIES | 9.20 |
| 10/16/19 | COPIES | 0.10 |
| 10/16/19 | COPIES | 2.60 |
| 10/16/19 | COPIES | 0.20 |
| 10/16/19 | COPIES | 0.10 |
| 10/16/19 | COPIES | 0.20 |
| 10/16/19 | COPIES | 0.50 |
| 10/16/19 | COPIES | 1.00 |
| 10/16/19 | COPIES | 1.00 |
| 10/16/19 | COPIES | 0.20 |
| 10/16/19 | COPIES | 0.40 |
| 10/16/19 | COPIES | 1.70 |
| 10/17/19 | COPIES | 1.90 |
| 10/17/19 | COPIES | 0.10 |
| 10/17/19 | COPIES | 0.70 |
| 10/17/19 | COPIES | 0.90 |
| 10/17/19 | COPIES | 0.20 |
| 10/17/19 | COPIES | 0.10 |
| 10/17/19 | COPIES | 0.10 |
| 10/17/19 | COPIES | 2.00 |
| 10/17/19 | COPIES | 0.30 |
| 10/17/19 | COPIES | 1.30 |
| 10/17/19 | COPIES | 0.20 |
| 10/17/19 | COPIES | 0.50 |
| 10/17/19 | COPIES | 1.70 |
| 10/17/19 | COPIES | 11.40 |
| 10/18/19 | COPIES | 0.50 |
| 10/18/19 | COPIES | 1.70 |
| 10/18/19 | COPIES | 5.10 |
| 10/18/19 | COPIES | 1.10 |
| 10/18/19 | COPIES | 1.10 |
| 10/18/19 | COPIES | 0.10 |
| 10/18/19 | COPIES | 0.20 |
| 10/18/19 | COPIES | 0.50 |
| 10/18/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886706
RE: COSTS
Page 6
November 18, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/18/19 | COPIES | 0.50 |
| 10/18/19 | COPIES | 0.20 |
| 10/21/19 | COPIES | 1.20 |
| 10/21/19 | COPIES | 1.20 |
| 10/21/19 | COPIES | 1.20 |
| 10/21/19 | COPIES | 0.50 |
| 10/21/19 | COPIES | 0.20 |
| 10/21/19 | COPIES | 2.80 |
| 10/21/19 | COPIES | 0.20 |
| 10/21/19 | COPIES | 0.10 |
| 10/21/19 | COPIES | 0.10 |
| 10/21/19 | COPIES | 0.20 |
| 10/22/19 | COPIES | 0.80 |
| 10/22/19 | COPIES | 0.20 |
| 10/22/19 | COPIES | 0.10 |
| 10/22/19 | COPIES | 8.40 |
| 10/22/19 | COPIES | 1.00 |
| 10/22/19 | COPIES | 0.90 |
| 10/22/19 | COPIES | 1.00 |
| 10/22/19 | COPIES | 0.20 |
| 10/22/19 | COPIES | 0.40 |
| 10/22/19 | COPIES | 0.20 |
| 10/22/19 | COPIES | 0.70 |
| 10/22/19 | COPIES | 0.70 |
| 10/22/19 | COPIES | 1.20 |
| 10/22/19 | COPIES | 0.30 |
| 10/22/19 | COPIES | 0.50 |
| 10/22/19 | COPIES | 0.20 |
| 10/23/19 | COPIES | 39.70 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6886706
RE: COSTS                                                                       Page 7
November 18, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 1.20 |
| 10/23/19 | COPIES | 17.00 |
| 10/23/19 | COPIES | 0.30 |
| 10/23/19 | COPIES | 0.20 |
| 10/23/19 | COPIES | 0.10 |
| 10/23/19 | COPIES | 0.20 |
| 10/23/19 | COPIES | 2.00 |
| 10/23/19 | COPIES | 0.10 |
| 10/24/19 | COPIES | 1.00 |
| 10/24/19 | COPIES | 0.50 |
| 10/24/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886706
RE: COSTS
Page 8
November 18, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/24/19 | COPIES | 0.20 |
| 10/24/19 | COPIES | 0.50 |
| 10/24/19 | COPIES | 0.50 |
| 10/24/19 | COPIES | 2.20 |
| 10/24/19 | COPIES | 0.20 |
| 10/24/19 | COPIES | 4.60 |
| 10/24/19 | COPIES | 0.40 |
| 10/24/19 | COPIES | 1.10 |
| 10/24/19 | COPIES | 3.00 |
| 10/25/19 | COPIES | 0.70 |
| 10/28/19 | COPIES | 0.30 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 1.30 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 1.50 |
| 10/29/19 | COPIES | 1.90 |
| 10/29/19 | COPIES | 0.70 |
| 10/29/19 | COPIES | 1.10 |
| 10/29/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6886706
RE: COSTS                                                                        Page 9
November 18, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.40 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.60 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.60 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.60 |
| 10/30/19 | COPIES | 0.60 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.10 |
| 10/30/19 | COPIES | 0.40 |
| 10/30/19 | COPIES | 0.20 |
| 10/30/19 | COPIES | 0.30 |
| 10/30/19 | COPIES | 0.70 |
| 10/30/19 | COPIES | 3.60 |
| 10/01/19 | DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| 10/09/19 | FILING FEE - 07/24/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 081619CERC; DATE: 10/9/2019 | 70.00 |
| 10/16/19 | FILING FEE - VENDOR: CASILLAS SANTIAGO & TORRES LLC; INVOICE#: 101619; DATE: 10/16/2019  -  FILING FEE | 2,400.00 |
| 10/16/19 | FILING FEE - VENDOR: ESTRELLA LLC; INVOICE#: 101619; DATE: 10/16/2019 - FILING FEE | 4,800.00 |
| 10/25/19 | FILING FEE - VENDOR: ESTRELLA LLC; INVOICE#: 102519; DATE: 10/25/2019 - FILING FEE | 800.00 |
| 10/25/19 | HOTEL - 10/23-10/24/19; TRISTAN AXELROD; HOTEL IN NY FOR CLIENT MEETING (INCLUDES BREAKFAST FOR $49.41- REDUCED BY $9.41) | 582.82 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
November 18, 2019

Invoice 6886706
Page 10

| Date | Description | Value |
|------|-------------|-------|
| 10/02/19 | HOTEL - TRISTAN AXELROD; 10/2/19 - 10/4/19 THE KNICKERBOCKER HOTEL NY; FOR MEDIATION MEETINGS | 1,147.46 |
| 10/07/19 | OVERNIGHT DELIVERY | 98.80 |
| 10/01/19 | PACER | 9.10 |
| 10/01/19 | PACER | 45.10 |
| 10/01/19 | PACER | 1.40 |
| 10/01/19 | PACER | 151.50 |
| 10/01/19 | PACER | 3.60 |
| 10/01/19 | PACER | 1.40 |
| 10/16/19 | POSTAGE-IN HOUSE | 32.95 |
| 10/18/19 | TAXI - 09/13/19; TRISTAN AXELROD; SOUTH STATION TO HOME; (RETURNING FROM NY MEDIATION) | 27.30 |
| 10/18/19 | TAXI - 10/16/19; TRISTAN AXELROD; HOME TO SOUTH STATION FOR TRAVEL TO NY MEDIATION | 21.63 |
| 10/18/19 | TAXI - 10/16/19; TRISTAN AXELROD; LOGAN AIRPORT TO HOME; (TRAVEL TO NY FOR CLIENT MEETING) | 34.55 |
| 10/25/19 | TAXI - 10/24/19; TRISTAN AXELROD; SOUTH STATION TO HOME AFTER CLIENT MEETING | 34.58 |
| 09/16/19 | TELECONFERENCING | 5.56 |
| 09/16/19 | TELECONFERENCING | 4.36 |
| 09/17/19 | TELECONFERENCING | 15.79 |
| 09/18/19 | TELECONFERENCING | 27.46 |
| 09/18/19 | TELECONFERENCING | 21.04 |
| 09/18/19 | TELECONFERENCING | 11.16 |
| 09/19/19 | TELECONFERENCING | 11.01 |
| 09/24/19 | TELECONFERENCING | 18.70 |
| 09/25/19 | TELECONFERENCING | 3.43 |
| 09/26/19 | TELECONFERENCING | 23.03 |
| 09/27/19 | TELECONFERENCING | 1.12 |
| 09/30/19 | TELECONFERENCING | 14.16 |
| 10/01/19 | TELECONFERENCING | 39.09 |
| 10/01/19 | TELECONFERENCING | 12.87 |
| 10/07/19 | TELECONFERENCING | 20.25 |
| 10/07/19 | TELECONFERENCING | 1.50 |
| 10/08/19 | TELECONFERENCING | 10.16 |
| 10/08/19 | TELECONFERENCING | 18.64 |
| 10/23/19 | TRAIN TRAVEL - 09/09/19; T. AXELROD BOSTON TO NY R/T FOR MEDIATION | 272.00 |
| 10/23/19 | TRAVEL AGENT FEE - 08/13/19; T. AXELROD; NY TO BOSTON | 30.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886706
RE: COSTS
Page 11
November 18, 2019

| Date | Description | Value |
|------|-------------|-------|
| 10/23/19 | TRAVEL AGENT FEE - 09/03/19; T. AXELROD (NY FOR MEDIATION) | 30.00 |
| 10/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 10/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| | **Total Costs** | **12,416.02** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| COLOR COPIES | 23.30 |
| COPIES | 291.20 |
| DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| FILING FEE | 8,070.00 |
| HOTEL | 1,730.28 |
| OVERNIGHT DELIVERY | 98.80 |
| PACER | 212.10 |
| POSTAGE-IN HOUSE | 32.95 |
| TAXI | 118.06 |
| TELECONFERENCING | 259.33 |
| TRAIN TRAVEL | 272.00 |
| TRAVEL AGENT FEE | 60.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,158.00 |
| **Total Costs** | **12,416.02** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | | |
|---|---|---|
| Invoice | 6886706 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

**Balance Due:  $12,416.02**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# EXHIBIT D

# EXHIBIT D

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6886702 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Nov 18, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 243.00 | 0.00 | 243.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 19,276.00 | 0.00 | 19,276.00 |
| 035179.0004 | FEE APPLICATIONS | 5,557.00 | 0.00 | 5,557.00 |
| 035179.0007 | HEARINGS | 2,058.00 | 0.00 | 2,058.00 |
| 035179.0008 | NON-WORKING TRAVEL | 27,255.00 | 0.00 | 27,255.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 38,789.00 | 0.00 | 38,789.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 100,538.00 | 0.00 | 100,538.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 24,727.00 | 0.00 | 24,727.00 |
| 035179.0018 | ADVERSARY PROCEEDINGS | 1,710.00 | 0.00 | 1,710.00 |
| | **Total** | **220,153.00** | **0.00** | **220,153.00** |

| | |
|---|---:|
| CURRENT FEES | $220,153.00 |
| Less Non-Working Travel Discount | (13,627.50) |
| Total Current Fees | $206,525.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$206,525.50** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 243.00 | 0.00 | 243.00 |
| | **Total** | **243.00** | **0.00** | **243.00** |

| | |
|---|---|
| Total Current Fees | $243.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$243.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6886702
November 18, 2019                                                                          Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/24/19 | ENNIS | CIRCULATE FEE EXAMINER'S REPORT | 0.10 | 27.00 |
| 10/29/19 | ENNIS | CIRCULATE HEARING AGENDA FOR 10/30/19 | 0.10 | 27.00 |
| 10/30/19 | ENNIS | DRAFT PRO HAC VICE APPLICATION FOR T. AXELROD | 0.30 | 81.00 |
| 10/31/19 | ENNIS | FINALIZE PRO HAC VICE APPLICATION FOR T. AXELROD (.1); COORDINATE WITH LOCAL COUNSEL RE: FILING SAME (.1) | 0.20 | 54.00 |
| 10/31/19 | ENNIS | CALENDAR KEY DATES RE: EXTENSION OF STAY PERIOD AND MANDATORY MEDIATION | 0.20 | 54.00 |
| | **Total Hours and Fees** | | **0.90** | **243.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.90 | hours at | 270.00 | 243.00 |
| | **Total Fees** | | | **243.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | | |
|---|---|---|
| Invoice | | 6886702 |
| Date | | Nov 18, 2019 |
| Client | | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 19,276.00 | 0.00 | 19,276.00 |
| | **Total** | **19,276.00** | **0.00** | **19,276.00** |

| | | |
|---|---|---|
| Total Current Fees | | $19,276.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$19,276.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/19 | BEVILLE | ANALYSIS OF NEW AGENDA ITEMS / PREPARE FOR CLIENT CALL (.3); LEAD TELEPHONIC MEETING OF SPECIAL CLAIMS COMMITTEE (.9); TELEPHONE CONFERENCE WITH J. EL KOURY (.3); REVIEW CONGRESSIONAL LETTER (.3); CORRESPONDENCE WITH J. EL KOURY REGARDING CONGRESSIONAL HEARING PREPARATIONS (.1) | 1.90 | 1,501.00 |
| 10/01/19 | WEISFELNER | PREPARE FOR (.4) AND CONDUCT WEEKLY SCC CALL (.9) | 1.30 | 1,027.00 |
| 10/02/19 | SIERRA | EMAIL S. BEVILLE RE: SCC MEETING | 0.10 | 79.00 |
| 10/02/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING HEARING PREP (.1); REVIEW MEMORANDUM FROM K&K REGARDING DEBT AUDIT (.3); ANALYSIS OF MATERIALS FOR HEARING PREP (.8) | 1.20 | 948.00 |
| 10/03/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY (.3); ANALYSIS REGARDING ISSUES FOR CONGRESSIONAL HEARING (.9) | 1.20 | 948.00 |
| 10/04/19 | BEVILLE | PREPARE SUMMARY OF ISSUES FOR CONGRESSIONAL TESTIMONY (1.1); CORRESPONDENCE TO J. EL KOURY REGARDING SAME (.1) | 1.20 | 948.00 |
| 10/04/19 | CALLEJA | RESEARCH FOR CONGRESSIONAL TESTIMONY TALKING POINTS | 0.80 | 632.00 |
| 10/07/19 | BEVILLE | PREPARE AGENDA FOR CALL WITH CLIENT | 0.30 | 237.00 |
| 10/08/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CALL WITH CLIENT | 1.10 | 869.00 |
| 10/08/19 | SIERRA | REVISE CONGRESSIONAL HEARING SUMMARY FOR CLIENT | 0.60 | 474.00 |
| 10/08/19 | BEVILLE | MODIFY MATERIALS FOR CONGRESSIONAL TESTIMONY PER DISCUSSION WITH J. EL KOURY (.8); PREPARE FOR CALL WITH CLIENT (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.0); FOLLOW UP REGARDING SAME (.2); MODIFY MATERIALS FOR CONGRESSIONAL TESTIMONY (.5) | 2.70 | 2,133.00 |
| 10/09/19 | BEVILLE | CORRESPONDENCE REGARDING TALKING POINTS FOR CONGRESSIONAL TESTIMONY (.2); REVISE SAME (.2) | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/15/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING RESCHEDULING CALL (.2); TELEPHONE DISCUSSION WITH E. WEISFELNER REGARDING OPEN ISSUES/NEXT STEPS (.3); ADDRESS FOLLOW UP INQUIRIES REGARDING TESTIMONY PREPARATIONS (.2) | 0.70 | 553.00 |
| 10/15/19 | WEISFELNER | CONFER WITH BEVILLE RE RECENT DEVELOPMENTS AND SCHEDULE | 0.30 | 237.00 |
| 10/16/19 | BEVILLE | TELEPHONE CONFERENCE WITH F. YATES REGARDING K&K INVESTIGATION (.2); ANALYSIS OF POTENTIAL ISSUES TO BE ADDRESSED AS PART OF CONGRESSIONAL TESTIMONY (.2); CORRESPONDENCE TO N. JARESKO REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.2) | 1.10 | 869.00 |
| 10/17/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT COMMUNICATIONS TEAM REGARDING STATUS OF VENDOR ACTIONS (.3); REVIEW/REVISE DRAFT WRITTEN TESTIMONY FOR UPCOMING HEARING (.8) | 1.10 | 869.00 |
| 10/18/19 | BEVILLE | CONFERENCE CALL WITH J. EL KOURY AND A. GONZALEZ REGARDING OPEN ISSUES | 0.50 | 395.00 |
| 10/20/19 | BEVILLE | REVIEW REVISED DRAFT WRITTEN CONGRESSIONAL TESTIMONY | 0.30 | 237.00 |
| 10/21/19 | SIERRA | EMAIL CLIENT RE: TOLLING AGREEMENT RECOMMENDATION | 0.10 | 79.00 |
| 10/21/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.3); CORRESPONDENCE TO CLIENT REGARDING SAME (.2) | 0.50 | 395.00 |
| 10/21/19 | WEISFELNER | REVIEW DRAFT AGENDA FOR NEXT SCC CALL | 0.30 | 237.00 |
| 10/22/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CALL WITH CLIENT | 0.60 | 474.00 |
| 10/22/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING TIMING OF CALL (.1); REVIEW/REVISE AGENDA (.2); PREPARE FOR CLIENT CALL (.3); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6); FOLLOW UP REGARDING SAME (.4) | 1.60 | 1,264.00 |
| 10/22/19 | CALLEJA | REVIEW CONGRESSIONAL TESTIMONY | 0.20 | 158.00 |
| 10/22/19 | WEISFELNER | PREPARE FOR AND ATTEND WEEKLY CALL WITH SCC (.5); CONFER WITH BEVILLE IN ADVANCE (.3) | 0.80 | 632.00 |
| 10/28/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.40 | 316.00 |
| 10/28/19 | SIERRA | REVISE AGENDA FOR CALL WITH CLIENT | 0.10 | 79.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                               Invoice 6886702
November 18, 2019                                                                    Page 7

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/29/19 | BEVILLE | PREPARE FOR CLIENT CALL (.3); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6) | 0.90 | 711.00 |
| 10/29/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CLIENT CALL | 0.90 | 711.00 |
| 10/29/19 | WEISFELNER | PREPARE FOR AND CONDUCT SCC WEEKLY CALL | 0.80 | 632.00 |
| 10/31/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING MATERIALS FOR TALKING POINTS (.2); REVIEW FAQS AND PRESS STATEMENT REGARDING SAME (.2) | 0.40 | 316.00 |
| | **Total Hours and Fees** | | **24.40** | **19,276.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 16.40 | hours at | 790.00 | 12,956.00 |
| MARISA I. CALLEJA | 1.00 | hours at | 790.00 | 790.00 |
| ROSA SIERRA | 3.50 | hours at | 790.00 | 2,765.00 |
| EDWARD S. WEISFELNER | 3.50 | hours at | 790.00 | 2,765.00 |
| **Total Fees** | | | | **19,276.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0004 | FEE APPLICATIONS | 5,557.00 | 0.00 | 5,557.00 |
| | **Total** | **5,557.00** | **0.00** | **5,557.00** |

| | |
|---|---:|
| Total Current Fees | $5,557.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,557.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 9

RE: FEE APPLICATIONS

<div style="background:black;color:white;text-align:center">**T I M E   D E T A I L**</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/19 | ENNIS | COORDINATE RE: REVIEW OF DGC'S AUGUST FEE STATEMENTS (.2); PREPARE EMAIL TO NOTICE PARTIES RE: NO OBJECTION TO BROWN RUDNICK AUGUST FEE STATEMENTS (.4) | 0.60 | 162.00 |
| 10/02/19 | SIERRA | REVIEW DGC FEE STATEMENTS FOR AUGUST 2019 | 1.80 | 1,422.00 |
| 10/02/19 | SIERRA | REVIEW I. CARDONA MONTHLY FEE STATEMENTS | 0.30 | 237.00 |
| 10/02/19 | ENNIS | EMAIL TO DGC WITH COMMENTS REGARDING AUGUST FEE STATEMENTS | 0.20 | 54.00 |
| 10/08/19 | ENNIS | RESPOND TO EMAIL FROM C. BURKE RE: COMMENTS TO FEE STATEMENT | 0.20 | 54.00 |
| 10/10/19 | ENNIS | PREPARE CARDONA FIFTH MONTHLY FEE STATEMENTS FOR APPROVAL (.3); EMAIL TO J. EL KOURY RE: SAME (.1); DRAFT EMAIL TO NOTICE PARTIES RE: SAME (.2) | 0.60 | 162.00 |
| 10/14/19 | ENNIS | EMAILS TO/FROM C. BURKE RE: DGC AUGUST FEE STATEMENTS  (.2); EMAIL TO J. EL KOURY TO OBTAIN APPROVAL OF CERTIFICATIONS RE: SAME (.2); EMAIL TO NOTICE PARTIES WITH SAME (.3); RESPOND TO I. CARDONA INQUIRY REGARDING INTERIM FEE HEARING (.2) | 0.90 | 243.00 |
| 10/15/19 | ENNIS | PREPARE BUDGETS FOR NOVEMBER | 0.40 | 108.00 |
| 10/16/19 | BEVILLE | PREPARE NOVEMBER BUDGETS | 0.30 | 237.00 |
| 10/16/19 | ENNIS | MODIFICATIONS TO FILING FEE CHART TO PAY FINAL FEES (.2); SEVERAL EMAILS WITH C. TACORONTE RE: PAYING FILING FEES (.4); COORDINATE WITH ESTRELLA, CARDONA AND CASILLAS FIRMS REGARDING SAME (.8); COORDINATE PAYMENT OF CERTAIN FILING FEES BY BROWN RUDNICK (.2); FOLLOW UP WITH L. VIOLA RE: STATUS OF INTERIM FEE APPLICATION REVIEW (.1); FINALIZE BUDGETS TO SEND TO FEE EXAMINER (.2); EMAIL TO FEE EXAMINER WITH BROWN RUDNICK AND DGC BUDGETS FOR NOVEMBER (.2); EMAIL TO C. TACORONTE CONFIRMING CASILLAS FIRM PAYMENT OF FILING FEES (.1); PROVIDE UPDATE ON PAYMENT OF FILING FEES TO TEAM (.1) | 2.30 | 621.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6886702
November 18, 2019                                                               Page 10

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/17/19 | ENNIS | DRAFT BROWN RUDNICK SEPTEMBER MONTHLY FEE STATEMENT (.8); EMAIL TO J. EL KOURY TO APPROVE SAME FOR CERTIFICATION (.2); EMAIL TO NOTICE PARTIES RE: SAME (.2) | 1.20 | 324.00 |
| 10/21/19 | ENNIS | PREPARE I. CARDONA FIFTH MONTHLY FEE STATEMENTS EMAIL RE: NO OBJECTIONS RE: PAYMENT | 0.20 | 54.00 |
| 10/23/19 | ENNIS | EMAILS WITH C. BURKE AT DGC RE: NEXT INTERIM FEE APPLICATION TIMING | 0.20 | 54.00 |
| 10/24/19 | BEVILLE | REVIEW DRAFT INFORMATIVE MOTION REGARDING OMNIBUS HEARING ON FEE APPLICATIONS (.1); REVIEW FEE EXAMINER REPORT REGARDING SAME (.1) | 0.20 | 158.00 |
| 10/25/19 | SIERRA | REVIEW DGC FEE STATEMENTS | 0.30 | 237.00 |
| 10/25/19 | ENNIS | PREPARE EMAIL TO REQUEST PAYMENT OF DICICCO GULMAN AUGUST FEE STATEMENTS | 0.30 | 81.00 |
| 10/28/19 | SIERRA | REVIEW DGC 7TH MONTHLY FEE STATEMENTS | 1.40 | 1,106.00 |
| 10/28/19 | ENNIS | PREPARE TITLE III CERTIFICATIONS FOR S. BEVILLE IN CONNECTION WITH BROWN RUDNICK'S SEPTEMBER FEE STATEMENTS (.4); PREPARE EMAIL RE: SAME TO NOTICE PARTIES (.3) | 0.70 | 189.00 |
| 10/30/19 | ENNIS | EMAIL TO C. BURKE RE: MODIFICATIONS TO SEPTEMBER MONTHLY FEE APPLICATIONS | 0.20 | 54.00 |
| | **Total Hours and Fees** | | **12.30** | **5,557.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| CAROL S. ENNIS | 8.00 | hours at | 270.00 | 2,160.00 |
| SUNNI P. BEVILLE | 0.50 | hours at | 790.00 | 395.00 |
| ROSA SIERRA | 3.80 | hours at | 790.00 | 3,002.00 |
| **Total Fees** | | | | **5,557.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 2,058.00 | 0.00 | 2,058.00 |
| | **Total** | **2,058.00** | **0.00** | **2,058.00** |

| | |
|---|---|
| Total Current Fees | $2,058.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,058.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 12

RE: HEARINGS

| | | T I M E   D E T A I L | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/24/19 | ENNIS | REVIEW MAIN CASE DOCKET TO DETERMINE MATTERS ON FOR 10/30/19 HEARING (.3); CIRCULATE LIST TO S. BEVILLE (.1); DRAFT INFORMATIVE MOTION RE: S. BEVILLE APPEARANCE AT HEARING (.2) | 0.60 | 162.00 |
| 10/30/19 | BEVILLE | TELEPHONICALLY ATTEND OMNIBUS HEARING | 2.10 | 1,659.00 |
| 10/30/19 | WEISFELNER | REVIEW COVERAGE OF LATEST HEARING | 0.30 | 237.00 |
| | **Total Hours and Fees** | | **3.00** | **2,058.00** |

| | | T I M E   S U M M A R Y | | |
|---|---|---|---|---|

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.60 | hours at | 270.00 | 162.00 |
| SUNNI P. BEVILLE | 2.10 | hours at | 790.00 | 1,659.00 |
| EDWARD S. WEISFELNER | 0.30 | hours at | 790.00 | 237.00 |
| **Total Fees** | | | | **2,058.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0008 | NON-WORKING TRAVEL | 27,255.00 | 0.00 | 27,255.00 |
| | **Total** | **27,255.00** | **0.00** | **27,255.00** |

| | |
|---|---:|
| CURRENT FEES | $27,255.00 |
| Less Non-Working Travel Discount | (13,627.50) |
| Total Current Fees | $13,627.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,627.50** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                  Invoice 6886702
November 18, 2019                                                                 Page 14

RE: NON-WORKING TRAVEL

| T I M E   D E T A I L | | | | |
| --- | --- | --- | --- | --- |
| Date | Professional | Description | Hours | Value |
| 10/02/19 | AXELROD | NON-WORKING TRAVEL TO NYC FOR ERS AND PBA/GO MEDIATION | 2.00 | 1,580.00 |
| 10/03/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR MEDIATION SESSION | 0.10 | 79.00 |
| 10/03/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR MEDIATION SESSION | 3.50 | 2,765.00 |
| 10/04/19 | AXELROD | NON-WORKING TRAVEL FROM MEDIATION TO DC OFFICE AFTER ERS AND GO/PBA MEDIATION | 4.00 | 3,160.00 |
| 10/04/19 | BEVILLE | RETURN NON-WORKING TRAVEL FROM NEW YORK TO BOSTON | 2.30 | 1,817.00 |
| 10/16/19 | AXELROD | NON-WORKING TRAVEL TO NYC FOR MEDIATION RE PBA-GO DEBT VALIDITY SCHEDULING AND ERS SCHEDULING, OTHER PUERTO RICO LITIGATION MEETINGS AT PROSKAUER (TRAIN DELAYS) (5.8); NON-WORKING RETURN TRAVEL TO BOSTON (TRAIN DELAYS) (5.5) | 11.30 | 8,927.00 |
| 10/23/19 | AXELROD | NON-WORKING TRAVEL FROM CALIFORNIA TO NYC FOR PBA/GO MEDIATION MEETING 10/24 (CHANGE OF PLANS REQUESTED SHORT NOTICE BY PROSKAUER) (7.5) | 7.50 | 5,925.00 |
| 10/24/19 | AXELROD | NON-WORKING RETURN TRAVEL FROM NYC MEDIATION TO BOSTON | 3.80 | 3,002.00 |
| | **Total Hours and Fees** | | 34.50 | 27,255.00 |

| T I M E   S U M M A R Y | | | |
| --- | --- | --- | --- |
| Professional | Hours | Rate | Value |
| SUNNI P. BEVILLE | 5.90 hours at | 790.00 | 4,661.00 |
| TRISTAN G. AXELROD | 28.60 hours at | 790.00 | 22,594.00 |
| **Total Fees** | | | **27,255.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 38,789.00 | 0.00 | 38,789.00 |
| | **Total** | **38,789.00** | **0.00** | **38,789.00** |

| | |
|---|---|
| Total Current Fees | $38,789.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$38,789.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 16

RE: GO BONDS / DEBT LIMIT

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/19 | BEVILLE | CORRESPONDENCE WITH CLERK REGARDING PROPOSED ORDER (.2); VARIOUS CORRESPONDENCE REGARDING UPCOMING MEDIATION (.3) | 0.50 | 395.00 |
| 10/01/19 | WEISFELNER | WORK ON GO/PBA LITIGATION PROPOSAL FOR MEDIATION | 0.90 | 711.00 |
| 10/01/19 | AXELROD | STRATEGIZE RE FURTHER MEDIATION/SCHEDULING ISSUES AND LITIGATION FILINGS | 0.90 | 711.00 |
| 10/02/19 | BEVILLE | PREPARE FOR CALL RE MEDIATION MATERIALS (.3); TELEPHONICALLY ATTEND MEETING WITH PROSKAUER AND O'MELVENY REGARDING MEDIATION WITH GO BONDHOLDERS (1.2); CORRESPONDENCE WITH O'MELVENY REGARDING LITIGATION SCHEDULE (.1) | 1.60 | 1,264.00 |
| 10/02/19 | AXELROD | MEET WITH GOVERNMENT SIDE COUNSELS RE PBA/GO SCHEDULING ISSUES AND FOLLOWUP CIRCULATE RELATED RESEARCH MATERIALS | 0.90 | 711.00 |
| 10/02/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETING AT PROSKAUER WITH O'MELVENY TO DISCUSS REACTIONS TO BONDHOLDER DRAFT OF GO/PBA PROCEDURES (1.5); CONFER WITH J. HOUSER RE SAME (.4); CONFER WITH M. STANCIL RE SAME (.3) | 2.20 | 1,738.00 |
| 10/03/19 | BEVILLE | CORRESPONDENCE WITH PROSKAUER RE MEDIATION (.1); CONFERENCE CALL WITH PROSKAUER REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.1) | 0.70 | 553.00 |
| 10/03/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH FOMB AND AFFAF IN ANTICIPATION OF MEDIATION SESSION ON GO AND PBA BONDS | 1.20 | 948.00 |
| 10/04/19 | WEISFELNER | PREPARE FOR AND ATTEND MEDIATION SESSION WITH REGARD TO HTA AND GO/PBA ISSUES (2.8); CONFER WITH UCC AND LCDC COUNSEL RE SAME (.4) | 3.20 | 2,528.00 |
| 10/04/19 | BEVILLE | ATTEND IN-PERSON MEDIATION SESSION RE HTA AND GO/PBA ISSUES (2.8); STRATEGIZE REGARDING NEXT STEPS (.7); REVIEW DRAFT SCHEDULING PROPOSAL (.3); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.2) | 4.00 | 3,160.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/04/19 | AXELROD | PREPARE FOR MEDIATION RE PBA/GO SCHEDULING ISSUES (.5); PARTICIPATE IN MEDIATION (2.8); MEDIATION FOLLOWUP INCLUDING DRAFTING AND COORDINATION WITH PROSKAUER RE PROPOSED TIMELINE AND INQUIRY TO MEDIATORS RE CONFIDENTIALITY ISSUES (3.1) | 6.40 | 5,056.00 |
| 10/07/19 | BEVILLE | CORRESPONDENCE REGARDING SCHEDULING OF BOND VALIDITY LITIGATION (.3); TELEPHONE CONFERENCE WITH QUINN EMANUEL REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.3) | 1.10 | 869.00 |
| 10/07/19 | WEISFELNER | COMMUNICATE WITH T. AXLEROD RE GO SCHEDULE AND CALL WITH LCDC | 0.20 | 158.00 |
| 10/07/19 | AXELROD | CALL WITH ALIGNED PARTIES RE GO/PBA LITIGATION SCHEDULING ISSUES | 0.50 | 395.00 |
| 10/08/19 | AXELROD | CALL WITH MEDIATION PARTIES RE GO/HTA SCHEDULING ISSUES (.5); DISCUSS MEDIATION PROGRESS AND SCHEDULING CONCERNS WITH CLIENT (1.0) | 1.50 | 1,185.00 |
| 10/09/19 | BEVILLE | ANALYSIS REGARDING COMMITTEE COMMENTS TO PROPOSED MEDIATION SCHEDULING ORDER (.2); CONFERENCE CALL WITH PROSKAUER REGARDING MEDIATION ISSUES (.5) | 0.70 | 553.00 |
| 10/09/19 | AXELROD | DISCUSS POTENTIAL PBA/GO SCHEDULING ORDER WITH FOMB AND UCC COUNSEL | 1.20 | 948.00 |
| 10/10/19 | AXELROD | NEGOTIATE FINAL AMENDMENTS TO GOVERNMENT SIDE PROPOSAL RE PBA/GO DEBT VALIDITY 12(B) SCHEDULING AND CIRCULATE TO BONDHOLDERS | 1.70 | 1,343.00 |
| 10/11/19 | BEVILLE | PREPARE FOR MEDIATION SESSION (.7); ATTEND (TELEPHONICALLY) MEDIATION SESSION REGARDING LITIGATION SCHEDULING (1.8); FOLLOW UP REGARDING SAME (.4) | 2.90 | 2,291.00 |
| 10/16/19 | BEVILLE | TELEPHONICALLY ATTEND (PARTIAL) MEDIATION AS TO BOND VALIDITY ISSUES | 2.40 | 1,896.00 |
| 10/16/19 | AXELROD | PARTICIPATE IN MEDIATION RE SCHEDULING OF PBA-GO DEBT VALIDITY ISSUES | 3.00 | 2,370.00 |
| 10/21/19 | WEISFELNER | REVIEW MATERIAL FROM MEDIATOR RE DEFENDANTS IN 3RD PARTY COMPLAINT RE: REACTION TO PROPOSED SCHEDULE | 0.80 | 632.00 |
| 10/22/19 | BEVILLE | CORRESPONDENCE WITH M. HINDMAN REGARDING MEDIATION SESSION | 0.10 | 79.00 |
| 10/22/19 | AXELROD | CALL WITH CLIENT RE STATUS OF SCHEDULING/MEDIATION, OTHER LITIGATION AND FOLLOWUP EMAIL TO TEAM RE SAME | 0.70 | 553.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/19 | BEVILLE | CORRESPONDENCE WITH B. ROSEN REGARDING ATTENDANCE AT MEDIATION WITH GO BONDHOLDERS | 0.20 | 158.00 |
| 10/23/19 | AXELROD | CALL IN TO PBA/GO SCHEDULING MEDIATION (.4); DRAFT PROPOSED LANGUAGE FOR PBA/GO ORDER RE CLAWBACK LITIGATION (.7) | 1.10 | 869.00 |
| 10/23/19 | WEISFELNER | ATTENTION TO GO MEDIATION ISSUES | 0.20 | 158.00 |
| 10/24/19 | AXELROD | ATTEND MEDIATION RE FINANCIAL RESOURCE AVAILABILITY FOR GO/PBA BONDS | 1.30 | 1,027.00 |
| 10/24/19 | AXELROD | CALL AND CONVERSATIONS WITH MEDIATORS RE FORM AND TIMING OF OMBUDSMAN MOTION | 0.20 | 158.00 |
| 10/24/19 | BEVILLE | TELEPHONICALLY ATTEND (PARTIAL) MEDIATION SESSION RE GO/PBA BOND RECOVERIES (1.2); REVIEW DRAFT MODIFICATIONS TO GO/PBA SCHEDULING ORDER (.4); CORRESPONDENCE REGARDING SUBSTANTIVE MEDIATON DISCUSSIONS (.3) | 1.90 | 1,501.00 |
| 10/24/19 | AXELROD | FURTHER REVISE GO/PBA CHART AND NOTE/CALL WITH MEDIATORS RE INTERRELATIONSHIP WITH CLAWBACK NOTICE PROVISIONS AND UNDERWRITER PARTICIPATION MOTION | 1.20 | 948.00 |
| 10/24/19 | AXELROD | POST-MEDIATION EMAILS RE FURTHER CHANGES TO HTA AND OTHER SCHEDULING | 0.50 | 395.00 |
| 10/25/19 | AXELROD | REVIEW AND DISCUSS MEDIATION TEAM REQUEST RE OMBUDSMAN OR LIMITED SCOPE COMMITTEE MOTION AND PREPARE MATERIALS FOR DRAFTING | 1.30 | 1,027.00 |
| 10/25/19 | AXELROD | REVIEW AND DISCUSS CHANGES TO PBA/GO SCHEDULING ORDER | 0.30 | 237.00 |
| 10/25/19 | SIERRA | DISCUSS STATUS OF MEDIATION W/ T. AXELROD | 0.30 | 237.00 |
| 10/28/19 | BEVILLE | ANALYSIS REGARDING UPDATE FROM MEDIATION | 0.30 | 237.00 |
| 10/29/19 | AXELROD | RESEARCH POTENTIAL OMBUDSMAN OR COMMITTEE MOTION RE BOND OBJECTIONS AND CLAWBACKS | 1.00 | 790.00 |
| | **Total Hours and Fees** | | **49.10** | **38,789.00** |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6886702
November 18, 2019                                                                Page 19

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 16.40 | hours at | 790.00 | 12,956.00 |
| TRISTAN G. AXELROD | 23.70 | hours at | 790.00 | 18,723.00 |
| ROSA SIERRA | 0.30 | hours at | 790.00 | 237.00 |
| EDWARD S. WEISFELNER | 8.70 | hours at | 790.00 | 6,873.00 |
| **Total Fees** | | | | **38,789.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 100,538.00 | 0.00 | 100,538.00 |
| | **Total** | **100,538.00** | **0.00** | **100,538.00** |

| | |
|---|---:|
| Total Current Fees | $100,538.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$100,538.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 21

RE: AVOIDANCE ACTIONS

| **T I M E   D E T A I L** |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/19 | SIERRA | NEGOTIATE EXTENSION OF SEVERAL TOLLING AGREEMENTS AND FOLLOW-UP CALLS WITH VENDORS RE: REQUESTS FOR EXTENSIONS | 0.50 | 395.00 |
| 10/01/19 | SIERRA | CALL W/ FINANCIAL ADVISOR TO DISCUSS SUMMARY STATISTICS RE VENDOR ACTIONS (.3); CALL W/ S. BEVILLE TO DISCUSS ACTION ITEMS FOR TOMORROW (.3) | 0.60 | 474.00 |
| 10/01/19 | SIERRA | REVIEW ACTIONS ITEMS WITH FINANCIAL ADVISOR PHONE CALL | 0.30 | 237.00 |
| 10/01/19 | SIERRA | PROCESS AND TRACK ADDITIONAL TOLLING AGREEMENT EXTENSIONS | 0.90 | 711.00 |
| 10/01/19 | SIERRA | PARTICIPATE IN CALL W/ COMMITTEE COUNSEL RE: SEVERAL JOINT LITIGATION ITEMS | 1.40 | 1,106.00 |
| 10/01/19 | SIERRA | CONTINUE NEGOTIATING EXTENSION OF TOLLING AGREEMENT | 0.20 | 158.00 |
| 10/01/19 | AXELROD | UPDATE RECORDS TO REFLECT COMPLAINTS FILED IN CLAWBACK ACTIONS (.6); RESPOND TO COURT REQUEST FOR PROPOSED ORDER AND INFORMATION (.4); EMAILS WITH COUNSELS RE RECENT CLAWBACK FILINGS (.3); CALL WITH BANCO POPULAR COUNSEL RE CASE STATUS (.3); REVIEW EMAILS RE PBA/GO LITIGATION SCHEDULE (.2) | 1.80 | 1,422.00 |
| 10/01/19 | BEVILLE | CONFERENCE CALL WITH GENOVESE FIRM REGARDING CITI AND WALMART AVOIDANCE ACTIONS, NEXT STEPS (.4); FOLLOW UP REGARDING SAME (.1) | 0.50 | 395.00 |
| 10/01/19 | ENNIS | COORDINATE WITH THE COURT RE: AMENDED COMPLAINT ISSUES | 0.20 | 54.00 |
| 10/01/19 | ENNIS | COORDINATE WITH PRIME CLERK RE: MODIFICATION TO SERVICE LIST (.2); CIRCULATE ORDER CLARIFYING PRIOR ORDERS AS ENTERED (.1); EMAIL TO PRIME CLERK TO COORDINATE SERVICE OF CLARIFYING ORDER (.2); MODIFICATIONS TO SERVICE LISTS (.5) | 1.00 | 270.00 |
| 10/02/19 | SIERRA | EMAIL DEFENDANT COUNSEL RE: NDA MARKUP | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 22

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/19 | SIERRA | PHONE CALL WITH FINANCIAL ADVISOR TO DISCUSS REFUSAL TO EXTEND TOLLING AGREEMENT (.3); CALL W/ FINANCIAL ADVISOR TO EXPLAIN REVIEW OF PROJECT OUTREACH (.5); COORDINATE TOLLING AGREEMENT NEGOTIATIONS WITH VENDORS THAT HAVE NOT RESPONDED TO REQUEST (1.2) | 2.00 | 1,580.00 |
| 10/02/19 | SIERRA | REVISE NOTICES OF DISMISSAL FOR VENDOR ACTIONS | 1.20 | 948.00 |
| 10/02/19 | SIERRA | COORDINATE MEETING W/ FINANCIAL ADVISORS AND S. BEVILLE RE: PREFERENCE ANALYSIS | 0.20 | 158.00 |
| 10/02/19 | SIERRA | EMAIL VENDOR COUNSEL RE: NDA | 0.30 | 237.00 |
| 10/02/19 | SIERRA | EMAIL I. CARDONA RE: RESULTS OF VOLUNTARY PAYMENT RESEARCH | 0.10 | 79.00 |
| 10/02/19 | SIERRA | FINALIZE NEGOTIATIONS OF NDA | 0.20 | 158.00 |
| 10/02/19 | SIERRA | NEGOTIATE NDA WITH OPPOSING COUNSEL | 0.10 | 79.00 |
| 10/02/19 | ENNIS | PREPARE SERVICE LISTS FOR SERVICE OF CLARIFYING ORDER INCLUDING CONFIRMATION OF SEALED DEFENDANTS REMAINING IN CLAWBACK ADVERSARY PROCEEDINGS (1.4); CALL FROM C. TACORONTE RE: CORRECTIONS TO SUMMONSES (.2); EMAIL AND CALL TO PRIME CLERK RE: SAME (.2); EMAIL TO PRIME CLERK WITH SERVICE INSTRUCTIONS AND SERVICE LISTS FOR CLARIFICATION ORDER (.2) | 2.00 | 540.00 |
| 10/03/19 | SIERRA | FOLLOW-UP WITH ANOTHER VENDOR COUNSEL RE: URGENCY OF TOLLING AGREEMENT EXTENSION RESPONSE | 0.20 | 158.00 |
| 10/03/19 | SIERRA | CALL W/ FINANCIAL ADVISOR TO REVIEW SUMMARY STATISTICS ON DISMISSAL RECOMMENDATIONS TO SEND TO COMMITTEE | 0.30 | 237.00 |
| 10/03/19 | SIERRA | EMAIL A. ESTRELLA RE: TOLLING AGREEMENT EXTENSION TRANSLATION | 0.10 | 79.00 |
| 10/03/19 | SIERRA | EMAIL SPANISH-SPEAKING VENDOR RE: TOLLING AGREEMENT EXTENSION | 0.30 | 237.00 |
| 10/03/19 | AXELROD | REVIEW CLAWBACK DEFENDANT KEY TO PREPARE FOR DISCLOSURES | 0.30 | 237.00 |
| 10/03/19 | SIERRA | REVISE PENDING NOTICES OF DISMISSALS | 3.60 | 2,844.00 |
| 10/03/19 | SIERRA | EMAIL VENDOR RE: EXTENSION OF TOLLING AGREEMENT | 0.10 | 79.00 |
| 10/03/19 | SIERRA | COORDINATE AND PROCESS TOLLING AGREEMENT EXTENSIONS | 0.60 | 474.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING STATUS OF TOLLING EXTENSION REQUESTS | 0.30 | 237.00 |
| 10/03/19 | SIERRA | EMAIL S. BEVILLE RE: WALMART ANALYSIS | 0.20 | 158.00 |
| 10/03/19 | ENNIS | REVIEW SUMMONSES FOR THIRD AMENDED COMPLAINTS (.4); EMAIL TO C. TACORONTE TO SUBMIT SAME FOR COURT ISSUANCE (.2); MODIFICATIONS TO SERVICE LIST AND NOTIFY PRIME CLERK RE: SAME  (.3); COORDINATE WITH LOCAL COUNSEL RE: DOWNLOADING THIRD AMENDED COMPLAINT SUMMONSES FOR NEW DEFENDANTS (.1); DOWNLOAD SUMMONSES RE: SAME FOR 19-282, 19-283 AND 19-356 (.3) | 1.30 | 351.00 |
| 10/03/19 | BEVILLE | ANALYSIS OF WALMART MOTION TO DISMISS / POTENTIAL RESPONSE THERETO | 0.40 | 316.00 |
| 10/05/19 | ENNIS | DOWNLOAD SEALED SUMMONSES ISSUED FOR NEW DEFENDANTS IN CONNECTION WITH THIRD AMENDED COMPLAINTS AND CIRCULATE | 0.30 | 81.00 |
| 10/07/19 | SIERRA | NEGOTIATE EXTENSION OF TOLLING AGREEMENT | 0.30 | 237.00 |
| 10/07/19 | SIERRA | PARTICIPATE IN MEETING W/ FINANCIAL ADVISORS AND S. BEVILLE RE: 90 DAY PREFERENCES AND PAYMENT DISCREPANCIES AND NEXT STEP ACTION ITEMS | 1.70 | 1,343.00 |
| 10/07/19 | SIERRA | STRATEGIZE W/ S. BEVILLE RE: PREPA AND WAL-MART ACTION ITEMS (.5); PROCESS TOLLING AGREEMENTS EXTENSIONS AND SEND REMINDERS TO COUNSEL RE: OUTSTANDING EXTENSIONS (.3) | 0.80 | 632.00 |
| 10/07/19 | BEVILLE | CORRESPONDENCE REGARDING EXTENSIONS TO VENDOR TOLLING AGREEMENTS (.3) PREPARE FOR MEETING WITH DGC (.4); ATTEND IN-PERSON MEETING WITH DGC REGARDING REVIEW/RECONCILIATION OF VENDOR PAYMENTS (1.4); FOLLOW UP REGARDING SAME (.5) | 2.60 | 2,054.00 |
| 10/07/19 | SIERRA | EMAIL COMMITTEE COUNSEL RE: STRATEGY CALL | 0.10 | 79.00 |
| 10/07/19 | SIERRA | EMAIL FINANCIAL ADVISORS  RE: SUBSTANTIVE CORRESPONDENCE FROM VENDOR COUNSEL | 0.20 | 158.00 |
| 10/07/19 | SIERRA | EMAIL COMMITTEE COUNSEL RE: SUMMARY OF AVOIDANCE STATISTICS | 0.30 | 237.00 |
| 10/07/19 | SIERRA | REVIEW AND COMMENT ON PROPOSED MARK-UP TO NDA | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/07/19 | AXELROD | CALLS WITH PARTICIPANTS RE ONGOING DISCOVERY (.3); REVIEW CASE UPDATES AND FILINGS RE CLAWBACK ISSUES (.3); REVIEW AND RESPOND TO EMAILS RE MEDIATION/SCHEDULING TANGENTIAL TO BOND CLAWBACK LITIGATION (.3) | 0.90 | 711.00 |
| 10/07/19 | SIERRA | REVEIW TOLLING AGREEMENT EXCEPTIONS | 0.30 | 237.00 |
| 10/07/19 | SIERRA | EMAIL S. BEVILLE RE: PROPOSED REVISIONS TO NDA | 0.10 | 79.00 |
| 10/07/19 | SIERRA | EMAIL VENDOR COUNSEL RE: SUBMISSION OF CONTRACTS | 0.10 | 79.00 |
| 10/08/19 | SIERRA | REVISE WAL-MART LEGAL ANALYSIS MEMO | 0.70 | 553.00 |
| 10/08/19 | SIERRA | EMAIL S. BEVILLE RE: WAL-MART RESEARCH | 0.10 | 79.00 |
| 10/08/19 | SIERRA | EMAIL C. ENNIS RE: FILING NOTICES OF DISMISSAL | 0.10 | 79.00 |
| 10/08/19 | SIERRA | EMAIL J. EL KOURY RE: VENDOR TOLLING AGREEMENT STATUS | 0.20 | 158.00 |
| 10/08/19 | SIERRA | COORDINATE AND NEGOTIATE EXTENSION OF OUTSTANDING TOLLING AGREEMENTS | 0.50 | 395.00 |
| 10/08/19 | SIERRA | REVIEW FINANCIAL ADVISOR EMAIL TO COMMITTEE COUNSEL RE: SPECIFIC VENDORS QUESTIONS | 0.20 | 158.00 |
| 10/08/19 | SIERRA | EMAIL COMMITTEE COUNSEL RE: QUESTIONS ON VENDORS AND CONTRACTS | 0.20 | 158.00 |
| 10/08/19 | AXELROD | RESPOND TO EMAIL REQUEST RE CHALLENGED BOND PAYMENT AMOUNTS AND PSEUDONYM (.2); REVIEW PUBLIC STATEMENTS AND CASE UPDATES RE BOND VALIDITY CONCERNS (.3) | 0.50 | 395.00 |
| 10/08/19 | SIERRA | PROCESS NEW TOLLING AGREEMENT EXTENSIONS | 0.40 | 316.00 |
| 10/08/19 | SIERRA | PROCESS TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/08/19 | SIERRA | EMAIL C. ENNIS RE: DISMISSALS | 0.10 | 79.00 |
| 10/08/19 | SIERRA | RESPOND TO EMAIL FROM AAFAF COUNSEL RE: WAL-MART INFORMATION | 0.10 | 79.00 |
| 10/08/19 | SIERRA | EMAIL COMMITTEE COUNSEL RE: INFORMATION FORM AAFAF CONCERNING WAL-MART | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/08/19 | BEVILLE | ANALYSIS OF WALMART MOTION TO DISMISS ARGUMENTS (.4); REVISE MEMO REGARDING SAME (.3); CORRESPONDENCE TO COMMITTEE ADDRESSING VENDOR ACTION RESOLUTION PROCESS QUESTIONS (.3); VARIOUS CORRESPONDENCE REGARDING EXTENSIONS OF VENDOR TOLLING AGREEMENTS (.3) | 1.30 | 1,027.00 |
| 10/08/19 | ENNIS | PREPARE NOTICES OF DISMISSAL FOR FILING FOR 12 ADVERSARY PROCEEDINGS (1.0); FILE SAME (.6) | 1.60 | 432.00 |
| 10/08/19 | BEVILLE | REVIEW VENDOR STATUS UPDATE | 0.40 | 316.00 |
| 10/09/19 | SIERRA | RESPOND TO EMAIL FROM S. BEVILLE RE: INSOLVENCY ALLEGATIONS (.1); EMAIL FINANCIAL ADVISORS RE: INSOLVENCY ALLEGATIONS (.1) | 0.20 | 158.00 |
| 10/09/19 | SIERRA | COORDINATE PHONE CALL W/ VENDOR COUNSEL | 0.20 | 158.00 |
| 10/09/19 | SIERRA | REVIEW PROPOSAL FOR EXTENSION OF TIME | 0.10 | 79.00 |
| 10/09/19 | SIERRA | EMAIL C. ENNIS RE: DISMISSALS | 0.10 | 79.00 |
| 10/09/19 | SIERRA | DRAFT RESERVATION OF RIGHTS CONCERNING WAL-MART ADVERSARY PROCEEDING | 0.40 | 316.00 |
| 10/09/19 | SIERRA | CALL W/ VENDOR COUNSEL TO EXTEND TOLLING AGREEMENT | 0.30 | 237.00 |
| 10/09/19 | SIERRA | EMAIL C. ENNIS RE: STIPULATIONS | 0.10 | 79.00 |
| 10/09/19 | SIERRA | CALL W/ COMMITTEE COUNSEL RE: EXTENSION TO ANSWER DEADLINES | 0.30 | 237.00 |
| 10/09/19 | SIERRA | CALL W/ FINANCIAL ADVISORS TO ANALYZE INSOLVENCY ALLEGATIONS IN COMPLAINT | 0.40 | 316.00 |
| 10/09/19 | SIERRA | DRAFT NOTICE OF APPEARANCE | 0.30 | 237.00 |
| 10/09/19 | SIERRA | REVISE MOTION FOR EXTENSION OF TIME | 0.10 | 79.00 |
| 10/09/19 | SIERRA | CALL W/ S. BEVILLE RE: STRATEGY CONCERNING WAL-MART ADVERSARY PROCEEDING | 0.20 | 158.00 |
| 10/09/19 | BEVILLE | REVIEW COMMITTEE'S DRAFT RESPONSE TO WALMART'S MOTION TO DISMISS (.2); STRATEGIZE REGARDING NEXT STEPS (.1) | 0.30 | 237.00 |
| 10/09/19 | SIERRA | EMAIL AND PHONE CALL W/ VENDOR COUNSEL RE: URGENCY OF EXTENDING TOLLING AGREEMENT | 0.40 | 316.00 |
| 10/09/19 | AXELROD | CALLS WITH CLAWBACK DEFENDANT RE INFO REQUEST | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/09/19 | ENNIS | CIRCULATE NOTICES OF DISMISSAL AS FILED FOR 12 ADV PROS (.4); CIRCULATE STIPULATIONS APPROVING EXTENSIONS OF TIME TO EXCHANGE INFORMATION AND CALENDAR SAME (.3) | 0.70 | 189.00 |
| 10/10/19 | SIERRA | UPDATE INFORMAL RESOLUTION TEAM COUNSELS RE: DISMISSALS FROM THIRD BATCH | 0.30 | 237.00 |
| 10/10/19 | SIERRA | CALL W/ VENDOR TOLLING AGREEMENT COUNSEL RE: EXTENSION OF TOLLING AGREEMENT | 0.20 | 158.00 |
| 10/10/19 | SIERRA | CALL WITH VENDOR COUNSEL TO NEGOTIATE EXTENSION OF TOLLING AGREEMENT (.2); CALL WITH FINANCIAL ADVISOR RE: UPDATES AND ACTION ITEMS (.2) | 0.40 | 316.00 |
| 10/10/19 | SIERRA | REVIEW RETURNED TOLLING AGREEMENT EXTENSIONS AND FOLLOW-UP RE: OUTSTANDING ONES | 0.60 | 474.00 |
| 10/10/19 | AXELROD | CALLS AND EMAILS WITH PARTICIPANTS AND BONDHOLDER COUNSELS RE CLAWBACK PAYMENTS AND STATUS | 0.90 | 711.00 |
| 10/10/19 | SIERRA | EMAIL C. CASTALDI RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 10/11/19 | SIERRA | REVIEW AND COMMENT ON PROPOSED MARK-UP TO NDA | 0.70 | 553.00 |
| 10/11/19 | SIERRA | REVISE TOLLING AGREEMENT RECORDS | 0.30 | 237.00 |
| 10/11/19 | SIERRA | EMAIL VENDOR COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 10/11/19 | SIERRA | DRAFT TOLLING AGREEMENT EXTENSION AND SEND FOR EXECUTION | 0.20 | 158.00 |
| 10/11/19 | SIERRA | PROCESS TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/11/19 | SIERRA | CALL WITH COMMITTEE COUNSEL RE: DELAY IN SIGN-OFF (.2); FOLLOW-UP EMAIL TO COMMITTEE COUNSEL (.6) | 0.80 | 632.00 |
| 10/11/19 | SIERRA | PREPARE TOLLING AGREEMENT EXTENSION | 0.70 | 553.00 |
| 10/11/19 | SIERRA | RETURN TOLLING AGREEMENTS TO COUNSELS AND VENDORS FULLY EXECUTED | 1.20 | 948.00 |
| 10/11/19 | SIERRA | DISCUSS NDA MARKUPS FOR COUNSEL | 0.30 | 237.00 |
| 10/11/19 | SIERRA | CALL W/ FINANCIAL ADVISOR RE: SEVERAL UPDATES RE: INFORMAL RESOLUTION PROCESS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/19 | ENNIS | CIRCULATE CREDITORS' COMMITTEE'S RESPONSE TO MOTION TO DISMISS IN WAL-MART ADV PRO | 0.10 | 27.00 |
| 10/14/19 | SIERRA | REVIEW AND RESPOND TO EMAILS FROM VENDORS (.6) AND FINANCIAL ADVISORS (.5) RE: INFORMAL RESOLUTION PROCESS STATUS, ACTION ITEMS, AND NEXT STEPS | 1.10 | 869.00 |
| 10/14/19 | SIERRA | COORDINATE TOLLING AGREEMENTS EXTENSIONS (.2); EMAIL LOCAL COUNSEL RE: NDA (.2) | 0.40 | 316.00 |
| 10/14/19 | SIERRA | REVIEW AND MARKUP PROPOSED NDA (.2); SEND TO OPPOSING COUNSEL FOR REVIEW (.2) | 0.40 | 316.00 |
| 10/14/19 | AXELROD | CALLS AND EMAILS RE DISCOVERY OBLIGATIONS OF CITY NATIONAL BANK, OTHER PARTICIPANTS | 0.60 | 474.00 |
| 10/14/19 | ENNIS | CIRCULATE CREDITORS' COMMITTEE'S AMENDED RESPONSE TO MOTION TO DISMISS IN WAL-MART ADV PRO (.1); REVIEW AND CONFIRM ADV PROS THAT HAVE UNPAID FILING FEES (.9); EMAIL TO C. TACORONTE RE: SAME (.3) | 1.30 | 351.00 |
| 10/15/19 | BEVILLE | ANALYSIS REGARDING OPEN ISSUES WITH RESPECT TO COMMONWEALTH VENDOR ACTIONS | 0.50 | 395.00 |
| 10/15/19 | SIERRA | CALL W/ S. BEVILLE TO DISCUSS CASE WORKSTREAMS (.3); REVIEW AMENDED COMPLAINT (.2); EMAIL LITIGATION TEAM CONCERNING AMENDED COMPLAINT (.2) | 0.70 | 553.00 |
| 10/15/19 | SIERRA | COORDINATE CALL RE: VENDOR ACTIONS W/ COMMITTEE COUNSEL | 0.20 | 158.00 |
| 10/15/19 | SIERRA | EMAIL VENDOR ABOUT TOLLING AGREEMENT | 0.10 | 79.00 |
| 10/15/19 | AXELROD | CALLS WITH OPPENHEIMER, CNB COUNSELS RE PARTICIPANT DISCOVERY STATUS | 0.50 | 395.00 |
| 10/15/19 | ENNIS | FOLLOW UP WITH PRIME CLERK RE: FILING OF PROOFS OF SERVICE | 0.20 | 54.00 |
| 10/16/19 | SIERRA | REVIEW RETURNED TOLLING AGREEMENTS EXTENSIONS (.3); DRAFT LETTER TO OUTSTANDING TOLLING AGREEMENT EXTENSION PARTIES (.4) | 0.70 | 553.00 |
| 10/16/19 | SIERRA | EMAIL COUNSEL RE: TOLLING AGREEMENTS AND INFORMAL RESOLUTION PROCESS | 0.30 | 237.00 |
| 10/16/19 | SIERRA | CALL AND EMAIL W/ FA RE: UPCOMING CALL WITH COMMITTEE COUNSEL | 0.40 | 316.00 |
| 10/16/19 | SIERRA | EMAIL VENDOR COUNSEL | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/19 | SIERRA | EMAIL S. BEVILLE RE: UBS | 0.10 | 79.00 |
| 10/16/19 | AXELROD | DRAFT DISMISSALS AND UPDATE RECORDS RE CLAWBACK DISCOVERY | 0.50 | 395.00 |
| 10/17/19 | SIERRA | PARTICIPATE IN CALL AND MEETING WITH LOCAL COUNSEL, COMMITTEE COUNSEL, AND FINANCIAL ADVISOR RE: DISMISSAL PROCESS AND SEVERAL ACTIONS ITEMS RE: SETTLEMENT PACKAGES | 2.80 | 2,212.00 |
| 10/17/19 | SIERRA | EMAIL LOCAL COUNSEL RE: DISMISSED AND RESOLVED ACTIONS AND NDA (.2); EMAIL CLIENT COMMUNICATIONS TEAM RE: SUMMARY STATISTICS RE: DISMISSED ACTIONS (.2); EMAIL AAFAF COUNSEL RE: FOLLOW UP ON ANALYSIS RE: PARTICULAR VENDOR (.2); EMAIL VENDOR COUNSEL RE: STATUS OF DOCUMENT REQUEST (.1); EMAIL PREPA TEAM TOLLING AGREEMENTS (.1); EMAIL VENDOR COUNSEL RE: SIGNED TOLLING AGREEMENT EXTENSION (.2) | 1.00 | 790.00 |
| 10/17/19 | BEVILLE | CONFERENCE CALL WITH DGC, COMMITTEE COUNSEL (1.0); FOLLOW UP REGARDING SAME (.2) | 1.20 | 948.00 |
| 10/17/19 | SIERRA | FINALIZE NOTICES OF DISMISSAL FOR FILING | 0.60 | 474.00 |
| 10/17/19 | SIERRA | UPDATE MATRIX TO REFLECT TOLLING AGREEMENTS RESOLUTIONS | 0.10 | 79.00 |
| 10/17/19 | BEVILLE | REVIEW PROPOSED REVISIONS TO PRIFA TOLLING AGREEMENT | 0.20 | 158.00 |
| 10/17/19 | SIERRA | EMAIL VENDOR COUNSEL RE: TOLLING AGREEMENT EXTENSION | 0.10 | 79.00 |
| 10/17/19 | ENNIS | UPDATE RECORDS RE: DOCKETING OF FILING FEE PAYMENTS (.2); PREPARE NOTICE OF DISMISSAL FOR FUSION WORKS FOR FILING (.2); COORDINATE WITH CASILLAS FIRM TO FILE SAME (.1); CIRCULATE AS FILED DISMISSAL (.1); REVIEW RECORDS AND FOLLOW UP WITH PRIME CLERK RE: INADVERTENT SERVICE OF DISMISSED DEFENDANT (.2); RESPOND TO REQUEST FOR SUMMONS DIRECTED TO SEALED DEFENDANT (.2); REVIEW ALL CLAWBACK ADVERSARY PROCEEDINGS AND CREATE KEY TO CLAWBACK DEFENDANTS AND UPDATED SERVICE LISTS FOR ALL (3.5); RESPOND TO REQUEST FOR LIST OF CERTAIN SEALED CLAWBACK DEFENDANTS (.3) | 4.80 | 1,296.00 |
| 10/18/19 | SIERRA | EMAIL LOCAL COUNSEL RE: STIPULATED DISMISSAL | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 29

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/18/19 | SIERRA | COORDINATE MEETING WITH CLIENT COMMUNICATIONS TEAM RE: INFORMAL RESOLUTION PROCESS | 0.10 | 79.00 |
| 10/18/19 | SIERRA | DRAFT LETTER AND COUNTERPROPOSAL TO COUNSEL (.7); PREPARE URGENT AGREED MOTION FOR FILING (.2); EMAIL VENDOR RE: DISMISSAL OF CASE (.2); FOLLOW-UP W/ AAFAF COUNSEL RE: VENDOR (.3); EMAIL AS-FILED MOTION TO DEFENDANTS (.1); HELP CLIENT COMMUNICATION TEAMS WITH SUMMARY RE: INFORMAL RESOLUTION PROCESS FOR PANEL DISCUSSION (.6); CALL WITH CLIENT COMMUNICATION TEAM TO EXPLAIN INFORMAL RESOLUTION PROCESS STATISTICS (.6) | 2.70 | 2,133.00 |
| 10/18/19 | AXELROD | REVIEW AND PROCESS OPPENHEIMER CLAWBACK DISCOVERY (.4); REVIEW EMAILS AND ITEMIZE TASK LIST FOR CLAWBACK FILINGS (.2) | 0.60 | 474.00 |
| 10/18/19 | SIERRA | MONITOR LOCAL COUNSEL FILING OF URGENT AGREED MOTION | 0.20 | 158.00 |
| 10/18/19 | SIERRA | EMAIL FINANCIAL ADVISOR RE: PREFERENCE PAYMENT LEDGER | 0.10 | 79.00 |
| 10/18/19 | BEVILLE | ANALYSIS REGARDING VENDOR RESPONSE TO INFORMATION REQUEST (.5); STRATEGIZE REGARDING NEXT STEPS (.6); ANALYSIS REGARDING STATUS OF TOLLING EXTENSION REQUESTS (.3); ANALYSIS REGARDING GO FORWARD STRATEGY FOR SETTLEMENTS/DISMISSALS OF VENDOR ACTIONS (1.0) | 2.40 | 1,896.00 |
| 10/20/19 | AXELROD | DISCUSS POTENTIAL REMOVAL OF DEFENDANTS TO CONFLICTS COUNSEL APS | 0.10 | 79.00 |
| 10/21/19 | SIERRA | REVIEW SIGNED TOLLING AGREEMENT | 0.10 | 79.00 |
| 10/21/19 | SIERRA | CALL W/ COMMITTEE COUNSEL RE: PROPOSED RECOMMENDATION RE: TOLLING AGREEMENT VENDOR | 0.20 | 158.00 |
| 10/21/19 | SIERRA | DRAFT COMPLAINTS CORRESPONDING TO NON-EXTENDED TOLLING AGREEMENTS (1.5); ANALYZE RECORDS FOR EXTENDED TOLLING AGREEMENTS (1.0); EMAIL S. BEVILLE RE: RECOMMENDATION TO FILE TOLLING AGREEMENTS (.2); EMAIL VENDOR COUNSEL TO NEGOTIATE TOLLING AGREEMENT EXTENSION (.1) | 2.80 | 2,212.00 |
| 10/21/19 | SIERRA | PARTICIPATE IN MEETING WITH FINANCIAL ADVISORS AND S. BEVILLE RE: STATUS OF INSOLVENCY ANALYSIS AND VARIOUS ACTION ITEMS TO REFINE ANALYSIS | 2.30 | 1,817.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 30

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/19 | SIERRA | EMAIL S. BEVILLE ON COMMITTEE POSITION ON VENDOR TOLLING AGREEMENT ISSUE (.1); UPDATE INFORMAL RESOLUTION TEAM ON AS FILED ACTIONS (.2); UPDATE RECORDS TO REFLECT DISMISSED ACTIONS (.3); EMAIL COMMITTEE COUNSEL RE: NDAS AND TOLLING AGREEMENTS (.2) | 0.80 | 632.00 |
| 10/21/19 | AXELROD | RESPOND TO CLAWBACK DEFENDANT REQUEST FOR INFO | 0.20 | 158.00 |
| 10/21/19 | CASTALDI | REVIEW EMAIL FROM J. SUAREZ AND RESPOND RE: TOLLING OF AVOIDANCE ACTIONS | 0.20 | 158.00 |
| 10/21/19 | CASTALDI | DRAFT EMAIL TO R. SIERRA RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 10/21/19 | ENNIS | FOLLOW UP ON PAYMENT OF FILING FEES BY ESTRELLA (.1); ADVISE C. TACORONTE RE: SAME (.1); UPDATE RECORDS RE: PAID FILING FEES (.2); PREPARE NOTICES OF DISMISSAL FOR FILING IN 14 ADVERSARY PROCEEDINGS (.9); FILE SAME (.6); CIRCULATE AS-FILED PLEADINGS (.2) | 2.10 | 567.00 |
| 10/22/19 | SIERRA | REVIEW NDAS | 0.20 | 158.00 |
| 10/22/19 | SIERRA | EMAIL COMMITTEE COUNSEL RE: WAL-MART CASE | 0.10 | 79.00 |
| 10/22/19 | SIERRA | PREPARE EMPRESAS LOYOLA STIPULATION OF DISMISSAL FOR FILING | 0.20 | 158.00 |
| 10/22/19 | SIERRA | EMAIL INFORMAL RESOLUTION TEAM RE: OFFICIAL COMMUNICATION TO TOLLING AGREEMENT VENDORS | 0.20 | 158.00 |
| 10/22/19 | SIERRA | UPDATE RECORDS TO REFLECT STIPULATION OF DISMISSAL AND EMAIL TEAM RE: SAME | 0.10 | 79.00 |
| 10/22/19 | BEVILLE | REVIEW TOLLING AGREEMENT AND RELATED CORRESPONDENCE RE PRIFA TAX BONDS (.4) CONFERENCE CALL WITH COMMITTEE COUNSEL (.3); FOLLOW UP REGARDING SAME (.3) | 1.00 | 790.00 |
| 10/22/19 | SIERRA | CALL W/ FINANCIAL ADVISOR TO DISCUSS TRACKING DISMISSALS AND NO ACTIONS (.3); UPDATE MATRIX AND SEND TO FINANCIAL ADVISOR AND TEAM (.2) | 0.50 | 395.00 |
| 10/22/19 | ENNIS | CIRCULATE WAL-MART'S REPLY RE: MOTION TO DISMISS (.1); PREPARE EMPRESAS LOYOLA STIPULATION OF DISMISSAL FOR FILING (.2); FILE SAME (.2); CIRCULATE AS-FILED VERSION (.1) | 0.60 | 162.00 |
| 10/23/19 | SIERRA | EMAIL INFORMAL RESOLUTION TEAM RE: SECOND OUTREACH PROJECT | 0.20 | 158.00 |
| 10/23/19 | SIERRA | EMAIL C. CASTALDI RE: TOLLING PARTY | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 31

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/23/19 | SIERRA | EMAIL C. ENNIS RE: NEWLY FILED COMPLAINTS AND SERVICE OF COMPLAINTS | 0.10 | 79.00 |
| 10/23/19 | SIERRA | EMAIL C. ENNIS AND S. BEVILLE AND LOCAL COUNSEL RE: EXPIRED TOLLING AGREEMENTS TO FILE TODAY | 0.20 | 158.00 |
| 10/23/19 | BEVILLE | REVIEW COMPLAINTS FOR TOLLING PARTIES WHO DID NOT EXTEND TOLLING AGREEMENT (.3); CORRESPONDENCE WITH PROSKAUER REGARDING US BANK TOLLING EXTENSION AGREEMENT (.2); ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO WALMART MOTION TO DISMISS (.2) | 0.70 | 553.00 |
| 10/23/19 | SIERRA | EMAIL TO LOCAL COUNSEL RE: AMENDED COMPLAINT | 0.10 | 79.00 |
| 10/23/19 | SIERRA | REVISE COMPLAINTS BASED ON S. BEVILLE COMMENTS | 0.20 | 158.00 |
| 10/23/19 | SIERRA | REVISE COMPLAINT | 0.20 | 158.00 |
| 10/23/19 | SIERRA | EMAIL FINANCIAL ADVISOR RE: OUTREACH PROJECT AND DISMISSAL RECOMMNDATIONS | 0.10 | 79.00 |
| 10/23/19 | SIERRA | EMAIL COMMITTEE COUNSEL SIGNED TOLLING EXTENSIONS | 0.10 | 79.00 |
| 10/23/19 | AXELROD | EMAILS WITH CLAWBACK DEFENDANT COUNSELS RE CASE STATUS AND SERVICE TO DISMISSED PARTIES | 0.20 | 158.00 |
| 10/23/19 | SIERRA | EMAIL NDA TO COMMITTEE COUNSEL | 0.10 | 79.00 |
| 10/23/19 | ENNIS | CIRCULATE ORDER APPROVING STIPULATION OF DISMISSAL FOR EMPRESAS LOYOLA (.1); PREPARE INCOM INVESTMENTS AND QUEST DIAGNOSTICS COMPLAINTS FOR FILING (.2); FILE SAME (.3) | 0.60 | 162.00 |
| 10/24/19 | SIERRA | DRAFT AND REVIEW RECOMMENDATION OF ADVERSARY AND TOLLING AGREEMENTS DISMISSALS | 3.80 | 3,002.00 |
| 10/24/19 | SIERRA | EMAIL LOCAL COUNSEL RE: FILING OF INFORMATIVE MOTION | 0.20 | 158.00 |
| 10/24/19 | SIERRA | FINALIZE NDA | 0.10 | 79.00 |
| 10/24/19 | SIERRA | COORDINATE WORKSTREAMS W/ T. AXELROD | 0.50 | 395.00 |
| 10/24/19 | AXELROD | REVIEW AND COMMENT ON GO/PBA SCHEDULING ORDER RE CLAWBACK NOTICE LANGUAGE (.5); EMAILS TO CLAWBACK DEFENDANTS RE PSEUDONYM AND CASE STATUS QUERIES (.3) | 0.80 | 632.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/24/19 | AXELROD | SEND UPDATE REQUESTS AND RELATED CALLS TO OUTSTANDING DISCOVERY PARTICIPANTS (1.0); DRAFT WORKFLOW CHART RE AVOIDANCE ACTIONS AND OTHER FUTURE CASE NEEDS (.5) | 1.50 | 1,185.00 |
| 10/24/19 | AXELROD | RESPOND TO CLAWBACK DEFENDANT EMAIL REQUESTS RE DISMISSAL STATUS, FORM OF SUMMONS | 0.40 | 316.00 |
| 10/24/19 | SIERRA | COORDINATE SECOND OUTREACH MEETING | 0.10 | 79.00 |
| 10/24/19 | ENNIS | CIRCULATE COPIES OF ADV PRO COMPLAINTS AS FILED ON 10/23/19 (.1); PREPARE SUMMONSES TO BE SENT TO THE CLERK FOR ISSUANCE RELATING TO 2 NEW ADV PROS (.4);  COORDINATE PAYMENT OF FILING FEES RE: SAME (.2) | 0.70 | 189.00 |
| 10/25/19 | SIERRA | EMAIL FULLY EXECUTED TOLLING AGREEMENT EXTENSIONS TO SEVERAL VENDORS AND COUNSEL | 0.70 | 553.00 |
| 10/25/19 | SIERRA | EMAIL VENDOR COUNSEL RE: RETURNED TOLLING AGREEMENT AND STATUS UPDATE RE: CASE | 0.10 | 79.00 |
| 10/25/19 | SIERRA | COORDINATE MEETING WITH PRIME CLERK RE: RE-SERVING SOME VENDOR ACTIONS | 0.20 | 158.00 |
| 10/25/19 | SIERRA | PHONE CALL W/ C. ENNIS RE: SERVING RECENTLY-FILED AVOIDANCE ACTIONS | 0.10 | 79.00 |
| 10/25/19 | SIERRA | COORDINATE DRAFTING OF NEW NOTICES OF DISMISSALS BASED ON RECENT RECOMMENDATIONS | 0.20 | 158.00 |
| 10/25/19 | SIERRA | RESEARCH ASSUMPTION OF CONTRACT CASES (.7); DRAFT AND SEND RECOMMENDATION EMAIL TO FA ON ASSUMPTION ISSUE (.4) | 1.10 | 869.00 |
| 10/25/19 | SIERRA | REVISE FIFTH BATCH DISMISSAL RECOMMENDATION MEMO AND SEND TO S. BEVILLE FOR REVIEW | 0.30 | 237.00 |
| 10/25/19 | SIERRA | REVIEW INFORMATION PROVIDED IN VENDOR COUNSEL LETTER AND DRAFT EMAIL TO BANKRUPTCY COUNSEL FOR MORE INFORMATION ON ASSUMED CONTRACTS | 0.40 | 316.00 |
| 10/25/19 | SIERRA | FINALIZE AND SEND DISMISSAL RECOMMENDATIONS TO CLIENT AND COMMITTEE COUNSEL (.6); PREPARE AND DRAFT INFORMATIVE MOTION AND SUPPLEMENTAL APPENDIX I FOR FILING NEXT WEEK (.7); RESPOND TO CLIENT QUESTION RE: LAWSUITS REMAINING IN RESOLUTION PROCESS (.2); RESPOND TO BANKRUPTCY COUNSEL INQUIRY RE: ASSUMED CONTRACTS (.3) | 1.80 | 1,422.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 33

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 10/25/19 | AXELROD | OUTLINE UPCOMING TASKS AND DISCUSS UPCOMING STAFFING REQUIREMENTS (1.3); FORWARD DISCOVERY AND SERVICE MATERIALS TO PARTIES, PRIME CLERK IN RESPONSE TO REQUESTS (.4) | 1.70 | 1,343.00 |
| 10/25/19 | SIERRA | REVIEW PROPOSED REVISIONS TO NDAS | 0.20 | 158.00 |
| 10/25/19 | SIERRA | CORRESPOND WITH VENDOR COUNSEL RE: MODIFIED INFORMATION REQUEST | 0.20 | 158.00 |
| 10/25/19 | SIERRA | EMAIL FINANCIAL ADVISOR RE: ASSUMED CONTRACTS DEFENSE | 0.20 | 158.00 |
| 10/25/19 | ENNIS | EMAILS WITH LOCAL COUNSEL RE: PAYMENT OF FILING FEES (.2); EMAILS AND CALLS WITH PRIME CLERK AND PAUL HASTINGS RE: SERVICE OF ORDER ON ERS DEFENDANTS (.4); DRAFT DISMISSAL FOR DEFENDANT IN ADV PRO 19-285 (.3); EMAIL TO K. SURIA TO FILE SAME (.1); UPDATE KEY TO CLAWBACK DEFENDANTS (.7); UPDATE CLAWBACK SERVICE LISTS (.5) | 2.20 | 594.00 |
| 10/28/19 | SIERRA | EMAIL FINANCIAL ADVISOR RE: NEGATIVE NEWS VENDORS ANALYSIS AND FOLLOW-UP PROCEDURES | 0.20 | 158.00 |
| 10/28/19 | SIERRA | PARTICIPATE AND LEAD CALL W/ INFORMAL RESOLUTION PROCESS TEAM CONCERNING SECOND OUTREACH TO ADVERSARY PROCEEDING VENDORS | 1.10 | 869.00 |
| 10/28/19 | SIERRA | PREPARE FOR CALL W/ PRIME CLERK RE: RE-SERVING CERTAIN COMPLAINTS BY REVIEWING ANALYSIS OF SERVICE ISSUES | 0.50 | 395.00 |
| 10/28/19 | SIERRA | CALL W/ AAFAF COUNSEL RE: COORDINATION OF INFORMATION REQUEST | 0.20 | 158.00 |
| 10/28/19 | BEVILLE | REVIEW DRAFT SUPPLEMENTAL APPENDIX LISTING NEW ADVERSARY PROCEEDINGS | 0.10 | 79.00 |
| 10/28/19 | SIERRA | SEND COORDINATION EMAIL TO AAFAF COUNSEL RE: ONGOING DILIGENCE AND VENDOR INFORMATION REQUESTS | 0.70 | 553.00 |
| 10/28/19 | SIERRA | SEND INFORMATIVE MOTION AND SUPPLEMENTAL APPENDIX I FOR REVIEW (.2); RESPOND TO TWO EMAIL RE: NDAS AND COORDINATION OF MEETING WITH PRIME CLERK (.2) | 0.40 | 316.00 |
| 10/28/19 | SIERRA | RESPOND TO EMAIL FROM FINANCIAL ADVISOR RE: PREFERENCE ANALYSIS | 0.20 | 158.00 |
| 10/28/19 | SIERRA | RESEARCH CONTACT INFORMATION FOR NO CONTACT VENDOR (.3); REVISE SUPPLEMENTAL APPENDIX I (.2) | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/28/19 | SIERRA | EMAIL FINANCIAL ADVISORS RE NEGATIVE NEWS VENDORS | 0.10 | 79.00 |
| 10/28/19 | SIERRA | RESPOND TO STATUS UPDATE REQUEST FROM VENDOR COUNSEL | 0.10 | 79.00 |
| 10/28/19 | SIERRA | REVISE SUPPLEMENTAL APPENDIX I TO CONFORM TO S. BEVILLE'S COMMENTS | 0.60 | 474.00 |
| 10/28/19 | SIERRA | FOLLOW UP WITH COUNSEL RE: FILING OF INFORMATIVE MOTION | 0.20 | 158.00 |
| 10/28/19 | SIERRA | DIRECT FILING OF INFORMATIVE MOTION | 0.10 | 79.00 |
| 10/28/19 | SIERRA | FOLLOW-UP RE: FILING OF INFORMATIVE MOTION | 0.10 | 79.00 |
| 10/28/19 | SIERRA | COORDINATE NDA EXECUTION | 0.10 | 79.00 |
| 10/29/19 | SIERRA | REVIEW AND RESPOND TO THREE EMAILS FROM FINANCIAL ADVISOR RE: PREFERENCE PAYMENTS AND NEGATIVE NEWS VENDORS | 0.30 | 237.00 |
| 10/29/19 | SIERRA | EMAIL INFORMAL RESOLUTION TEAM RE: SECOND OUTREACH OUTSTANDING ITEMS AND DEADLINE TO COMPLETE PROJECT | 0.50 | 395.00 |
| 10/29/19 | SIERRA | DRAFT LETTER TO SEND TO VENDORS FOR SECOND OUTREACH PROJECT | 0.70 | 553.00 |
| 10/29/19 | SIERRA | INTERNAL ACTION PLAN AND STRATEGY MEETING WITH S. BEVILLE AND T. AXELROD | 1.80 | 1,422.00 |
| 10/29/19 | BEVILLE | STRATEGIZE WITH T. AXELROD AND R. SIERRA REGARDING NEXT STEPS WITH CASE ISSUES, PREPARATION FOR LITIGATION (1.8); FOLLOW UP CORRESPONDENCE WITH OTHERS REGARDING SAME (.4) | 2.20 | 1,738.00 |
| 10/29/19 | SIERRA | EMAIL VENDOR COUNSEL RE: PRODUCTION OF DOCUMENTS | 0.20 | 158.00 |
| 10/29/19 | SIERRA | EMAIL FINANCIAL ADVISORS RE: INCOMING PRODUCTION OF DOCUMENTS | 0.20 | 158.00 |
| 10/29/19 | SIERRA | PREPARE EXCEL SHEET TO DISCUSS W/ PRIME CLERK RE: VENDOR ACTIONS REQUIRING RESERVICE | 0.70 | 553.00 |
| 10/29/19 | SIERRA | FURTHER FOLLOW-UP EMAIL TO BANKRUPTCY COUNSEL RE: ASSUMED CONTRACTS AND CURE | 0.10 | 79.00 |
| 10/29/19 | SIERRA | REVIEW AND PROVIDE COMMENTS ON PROPOSED MARKUP TO NDA | 0.40 | 316.00 |
| 10/29/19 | SIERRA | PROVIDE SERVICE INSTRUCTIONS RE: INFORMATIVE MOTION | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/29/19 | AXELROD | STRATEGIZE RE UPCOMING TASKS, STAFFING NEEDS, CASE DEVELOPMENTS AND OUTSTANDING WORKFLOWS (1.8); FOLLOWUP DELEGATION OF TASKS AND SCHEDULING OF MEETINGS RE SAME (.9); CALL WITH HILLIARD, CLAWBACK DEFENDANTS RE CASE STATUS AND UPCOMING DEADLINES (.8); PREPARE FOR CALL AND DISCUSS RECENT DEVELOPMENTS AND PLANS WITH CLIENT (.7) | 4.20 | 3,318.00 |
| 10/29/19 | SIERRA | BEGIN SECOND OUTREACH PROJECT TO EIGHT ADVERSARY VENDORS BY DRAFTING LETTERS AND SENDING EMAILS | 1.70 | 1,343.00 |
| 10/29/19 | ENNIS | PREPARE INFORMATIVE MOTION RE: PROCEDURES ORDER FOR FILING (.3); FILE SAME IN 4 DEBTOR CASES (.4); COORDINATE WITH PRIME CLERK RE: SERVICE OF SAME (.2); CIRCULATE AS-FILED VERSION (.1) | 1.00 | 270.00 |
| 10/30/19 | SIERRA | COMMENCE SETTLEMENT DISCUSSIONS WITH VENDOR COUNSEL RE: PREFERENCE PAYMENT | 0.50 | 395.00 |
| 10/30/19 | SIERRA | RESPOND TO LOCAL COUNSEL RE: MARKUP TO NDA DRAFT | 0.20 | 158.00 |
| 10/30/19 | SIERRA | CALL W/ PRIME CLERK AND C. ENNIS TO COORDINATE RE-SERVICE OF CERTAIN VENDOR ADVERSARY COMPLAINTS | 0.90 | 711.00 |
| 10/30/19 | SIERRA | FOLLOW-UP W/ AAFAF COUNSEL RE: NEGATIVE NEWS VENDORS | 0.20 | 158.00 |
| 10/30/19 | BEVILLE | REVIEW PROPOSED REVISIONS TO VENDOR NDA (.2); REVIEW RECOMMENDATION REGARDING 'NEGATIVE NEWS' VENDOR (.1); CORRESPONDENCE REGARDING FURTHER AMENDMENTS TO CLAWBACK COMPLAINTS (.2) | 0.50 | 395.00 |
| 10/30/19 | SIERRA | COORDINATE SECOND OUTREACH PROJECT MAILING | 0.10 | 79.00 |
| 10/30/19 | SIERRA | CALL W/ FINANCIAL ADVISOR TO DISCUSS PENDING ITEMS RE: INFORMAL RESOLUTION PROCESS | 1.00 | 790.00 |
| 10/30/19 | SIERRA | DRAFT RECOMMENDATION EMAIL TO CLIENT FOR S. BEVILLE REVIEW RE: BDO INVESTIGATION ISSUES | 0.90 | 711.00 |
| 10/30/19 | SIERRA | RESPOND TO EMAIL FROM COUNSEL RE: DISCUSSION OF NDAS | 0.10 | 79.00 |
| 10/30/19 | SIERRA | CONTINUE TO COORDINATE MAILING OF SECOND OUTREACH LETTERS AND COMMUNICATIONS (.1); EMAIL CLIENT RE: BDO INVESTIGATION (.2) | 0.30 | 237.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/19 | SIERRA | FURTHER SCRUB AND DILIGENCE PRIME CLERK UNDELIVERABLE REPORT TO DETERMINE WHICH ADVERSARY COMPLAINTS MUST BE RESERVED | 2.40 | 1,896.00 |
| 10/30/19 | AXELROD | COORDINATE REVIEW OF DEFENDANT PAYMENTS AND SEND TABLES TO DEFENDANTS PER REQUEST (.3); EMAILS TO CLAWBACK DEFENDANTS RE CASE STATUS AND UPDATES (.2) | 0.50 | 395.00 |
| 10/30/19 | MACEACHERN | PREPARE/FORMAT LETTERS FOR SECOND OUTREACH | 2.00 | 180.00 |
| 10/30/19 | ENNIS | EMAILS TO PRIME CLERK TO COORDINATE THE SERVICE OF THE COMPLAINT DOCUMENTS IN ADV PROS 19-00439 AND 19-00440 (.3); CONFERENCE CALL WITH PRIME CLERK AND R. SIERRA RE: RE-SERVICE ISSUES (.5); REVIEW AND UPDATE ALL CLAWBACK SERVICE LISTS (14 ADV PROS) AND KEY RE: PSEUDONYMOUS DEFENDANTS (3.2) | 4.00 | 1,080.00 |
| 10/31/19 | SIERRA | EMAIL T. AXELROD  RE: OMBUDSMAN MOTION | 0.10 | 79.00 |
| 10/31/19 | SIERRA | EMAIL EXCHANGE W/ C. ENNIS RE: RE-SERVICE PROJECT | 0.30 | 237.00 |
| 10/31/19 | SIERRA | COORDINATE EXECUTION OF NDA | 0.10 | 79.00 |
| 10/31/19 | SIERRA | EMAIL BANKRUPTCY COUNSEL RE: ASSUMED CONTRACTS | 0.10 | 79.00 |
| 10/31/19 | SIERRA | CONFIRM DATES FOR FILING FOR NEXT OMNIBUS DATE | 0.30 | 237.00 |
| 10/31/19 | SIERRA | EMAIL INFORMAL RESOLUTION TEAM RE: NO-CONTACT VENDOR MAKING CONTACT | 0.10 | 79.00 |
| 10/31/19 | AXELROD | DRAFT AMENDED COMPLAINTS AND RELATED FILINGS TO ADD AND DISMISS CLAWBACK DEFENDANTS AND REVISE PSEUDONYMS (3.1); CALLS WITH DEFENDANTS AND PARTICIPANTS RE CASE STATUS AND RESPONSES TO SERVICE ETC (1.4) | 4.50 | 3,555.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                   Invoice 6886702
November 18, 2019                                                                      Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/31/19 | ENNIS | EMAILS WITH PRIME CLERK AND R. SIERRA RE: RE-ISSUANCE OF SUMMONS ISSUE (.2); REVIEW UNDELIVERABLE LIST OF GARDEN VARIETY ADV PROS FROM PRIME CLERK AND CHECK DOCKETS FOR APPEARANCES (1.2); FINAL REVIEW UPDATE OF ALL CLAWBACK SERVICE LISTS (14 ADV PROS) AND KEY RE: PSEUDONYMOUS DEFENDANTS (1.0); EMAIL TO PRIME CLERK WITH UPDATED SERVCIE LISTS (.2); ADDITIONAL MODIFICATIONS TO 2 SERVICE LISTS (.3); CONSULT WITH T. AXELROD RE: PSEUDONYMOUS DEFENDANT ISSUES (.1); PROVIDE DETAIL RE: SAME IN AN EMAIL (.2) | 3.20 | 864.00 |
| | **Total Hours and Fees** | | **147.40** | **100,538.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 27.90 | hours at | 270.00 | 7,533.00 |
| SHARYN MACEACHERN | 2.00 | hours at | 90.00 | 180.00 |
| SUNNI P. BEVILLE | 14.60 | hours at | 790.00 | 11,534.00 |
| CATHRINE M. CASTALDI | 0.30 | hours at | 790.00 | 237.00 |
| TRISTAN G. AXELROD | 21.20 | hours at | 790.00 | 16,748.00 |
| ROSA SIERRA | 81.40 | hours at | 790.00 | 64,306.00 |
| **Total Fees** | | | | **100,538.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 24,727.00 | 0.00 | 24,727.00 |
| | **Total** | **24,727.00** | **0.00** | **24,727.00** |

| | |
|---|---|
| Total Current Fees | $24,727.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$24,727.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6886702
November 18, 2019
Page 39

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/01/19 | OLDHAM | DRAFT STATUS TRACKER AND ATTENTION TO SAME (1.8); REVISE AMENDMENTS TO AGREEMENTS (1.6) | 3.40 | 2,686.00 |
| 10/01/19 | ORENSTEIN | TELEPHONE CONFERENCE WITH COUNSEL RE TOLLING AGREEMENT AND COOPERATION | 0.20 | 158.00 |
| 10/01/19 | CASTALDI | REVIEW ANALYSIS RE: OUTSTANDING EXTENSION AGREEMENTS | 0.20 | 158.00 |
| 10/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY | 0.10 | 79.00 |
| 10/01/19 | CASTALDI | REVIEW, EXECUTE AND PROCESS TOLLING PARTY EXTENSIONS | 0.20 | 158.00 |
| 10/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: TOLLING PARTY RE EXTENSION | 0.10 | 79.00 |
| 10/01/19 | AXELROD | REVIEW LOCAL COUNSEL MEMO RE CITI PERFECTION STATUS | 0.20 | 158.00 |
| 10/02/19 | SIERRA | REVIEW AND MARKUP TO PROPOSED NDA | 0.30 | 237.00 |
| 10/02/19 | OLDHAM | SUMMARIZE STATUS OF EXTENSION REQUESTS (.3); EMAILS TO COUNSEL (.4) | 0.70 | 553.00 |
| 10/02/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/02/19 | CASTALDI | DRAFT EMAIL TO LITIGATION TEAM RE: TOLLING EXTENSION PROGRESS | 0.10 | 79.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM TOLLING COUNSEL RE: EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | DRAFT EMAIL TO TOLLING RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/02/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM TOLLING PARTY COUNSEL | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM TOLLING PARTY COUNSEL RE: EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/02/19 | CASTALDI | ATTENTION TO TOLLING AGREEMENT EXTENSIONS | 0.40 | 316.00 |
| 10/02/19 | CASTALDI | PREPARE TEMPLATE FOLLOW UP EMAIL FOR TOLLING AGREEMENT EXTENSIONS | 0.40 | 316.00 |
| 10/03/19 | OLDHAM | EMAILS TO COUNSEL FOR TOLLING PARTIES RE EXTENSION | 1.00 | 790.00 |
| 10/04/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING AGREEMENT EXTENSION | 0.10 | 79.00 |
| 10/04/19 | CASTALDI | REVIEW AND RESPOND TO TOLLING PARTY EMAIL RE: EXTENSION | 0.10 | 79.00 |
| 10/07/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL FOR TOLLING PARTY RE: EXTENSION | 0.10 | 79.00 |
| 10/07/19 | CASTALDI | FOLLOW UP RE: TOLLING AGREEMENT EXTENSIONS | 1.40 | 1,106.00 |
| 10/07/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR TOLLING PARTY RE EXTENSION | 0.40 | 316.00 |
| 10/07/19 | CASTALDI | REVIEW AND EXECUTE TOLLING PARTY AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/07/19 | CASTALDI | CALL WITH COUNSEL RE: TOLLING AGREEMENT EXTENSION | 0.40 | 316.00 |
| 10/07/19 | CASTALDI | CALL WITH COUNSEL RE: TOLLING AGREEMENT EXTENSION | 0.40 | 316.00 |
| 10/07/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/07/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR TOLLING PARTY RE: EXTENSION | 0.20 | 158.00 |
| 10/08/19 | CASTALDI | REVIEW TOLLING EXCHANGE WITH TOLLING PARTY COUNSEL RE: EXTENSION | 0.10 | 79.00 |
| 10/08/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM TOLLING PARTY COUNSEL RE: EXTENSION | 0.10 | 79.00 |
| 10/08/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | FOLLOW UP WITH COUNSEL FOR TOLLING PARTY RE: EXTENSION | 0.20 | 158.00 |
| 10/09/19 | OLDHAM | REVISE AMENDMENTS TO TOLLING AGREEMENTS (.2); ATTENTION TO STATUS TRACKER (.5); EMAILS TO COUNSEL (.5) | 1.20 | 948.00 |
| 10/09/19 | CASTALDI | REVIEW AND EXECUTE TOLLING PARTY EXTENSION | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/09/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: TOLLING PARTY EXTENSION | 0.30 | 237.00 |
| 10/09/19 | CASTALDI | REVIEW AND COMMENT RE: TOLLING ANALYSIS | 0.40 | 316.00 |
| 10/09/19 | CASTALDI | FOLLOW UP RE: TOLLING PARTY SIGNATURE AND APPROVAL | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT AND REVIEW EMAIL FROM COUNSEL RE: SAME | 0.30 | 237.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO TOLLING COUNSEL RE: EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | FOLLOW UP RE: TOLLING PARTY AND SEND EMAIL TO L. DESPIN AND N. BASSETT | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: EXTENSION AND RESPOND TO SAME | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | STRATEGIZE RE: UNCOOPERATIVE PARTIES AND POST UPDATE | 0.30 | 237.00 |
| 10/09/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/09/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/09/19 | CASTALDI | REVIEW TOLLING PARTY AGREEMENTS | 0.10 | 79.00 |
| 10/09/19 | AXELROD | STRATEGIZE RE CALL WITH CITI | 0.20 | 158.00 |
| 10/10/19 | OLDHAM | EMAILS TO COUNSEL (.6); REVISE AMENDMENTS (.3); UPDATE STATUS TRACKER (.5) | 1.40 | 1,106.00 |
| 10/10/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.30 | 237.00 |
| 10/10/19 | CASTALDI | REVIEW EMAIL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/10/19 | CASTALDI | REVIEW EMAILS RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/10/19 | CASTALDI | REVIEW EMAILS RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 42

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/10/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/10/19 | CASTALDI | REVIEW AND EXECUTE SETTLEMENT AGREEMENT | 0.20 | 158.00 |
| 10/10/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR TOLLING PARTY RE: EXTENSION | 0.10 | 79.00 |
| 10/10/19 | CASTALDI | DRAFT EMAIL RE: COOPERATION AGREEMENT | 0.10 | 79.00 |
| 10/10/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: NEGOTIATIONS | 0.10 | 79.00 |
| 10/11/19 | OLDHAM | EMAILS TO COUNSEL RE: TOLLING EXTENSION (.8); SUMMARIZE STATUS OF EXTENSION REQUESTS FOR TOLLING PARTIES (.7) | 1.50 | 1,185.00 |
| 10/14/19 | OLDHAM | SUMMARIZE STATUS OF EXTENSION REQUESTS FOR TOLLING PARTIES (.2); EMAILS TO COUNSEL (.4) | 0.60 | 474.00 |
| 10/14/19 | CASTALDI | REVIEW EXTENSION RE: TOLLING PARTY | 0.20 | 158.00 |
| 10/14/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/14/19 | CASTALDI | REVIEW EMAIL RE: TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/14/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/14/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/14/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/15/19 | CASTALDI | PREPARE FOR AND HOLD CALL WITH COUNSEL RE: TOLLING PARTY EXTENSION | 0.40 | 316.00 |
| 10/15/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM N. BASSETT RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/15/19 | CASTALDI | SUMMARIZE STATUS OF EXTENSION REQUESTS FOR TOLLING PARTIES | 0.30 | 237.00 |
| 10/15/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL | 0.10 | 79.00 |
| 10/15/19 | OLDHAM | EMAILS TO COUNSEL RE: TOLLING EXTENSION | 0.80 | 632.00 |
| 10/16/19 | OLDHAM | EMAILS TO COUNSEL RE: TOLLING EXTENSION (.3); SUMMARIZE STATUS OF EXTENSION REQUESTS FOR TOLLING PARTIES (.2) | 0.50 | 395.00 |
| 10/17/19 | AXELROD | CALL WITH CITI COUNSEL RE SETTLEMENT ISSUES AND RELATED FOLLOW UP | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
November 18, 2019

Invoice 6886702
Page 43

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 10/17/19 | OLDHAM | EMAILS TO COUNSEL RE: TOLLING EXTENSION | 0.20 | 158.00 |
| 10/17/19 | CASTALDI | REVIEW PROPOSED PRIFA AGREEMENT AND EMAIL S. BEVILLE AND N. BASSET RE: SAME | 0.60 | 474.00 |
| 10/17/19 | CASTALDI | REVIEW TOLLING PARTY CORRESPONDENCE AND AGREEMENT | 0.20 | 158.00 |
| 10/17/19 | CASTALDI | EXECUTE TOLLING PARTY AGREEMENT EXTENSION | 0.20 | 158.00 |
| 10/17/19 | CASTALDI | REVIEW CORRESPONDENCE FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/18/19 | CASTALDI | ADMINISTRATION RE: TOLLING AGREEMENT EXTENSION | 0.40 | 316.00 |
| 10/18/19 | OLDHAM | EMAILS TO COUNSEL RE: TOLLING EXTENSION (.2); ASUMMARIZE STATUS OF EXTENSION REQUESTS FOR TOLLING PARTIES (.1) | 0.30 | 237.00 |
| 10/21/19 | AXELROD | REVIEW UNDERWRITER PARTICIPATION MOVANTS' COMMENTS ON DRAFT ORDER AND STRATEGIZE RE POTENTIAL RESPONSE | 0.20 | 158.00 |
| 10/21/19 | CASTALDI | CALL WITH N. BASSETT RE: TOLLING PARTY STIPULATION | 0.30 | 237.00 |
| 10/21/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: TOLLING PARTY TOLLING EXTENSION | 0.10 | 79.00 |
| 10/21/19 | CASTALDI | REVIEW EMAIL FROM N. BASSETT AND RESPOND TO SAME | 0.10 | 79.00 |
| 10/21/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: CLAIMS | 0.20 | 158.00 |
| 10/21/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY EXTENSION | 0.10 | 79.00 |
| 10/23/19 | CASTALDI | REVIEW EMAILS FROM R. SIERRA AND M. ORENSTEIN RE: TOLLING PARTY EXTENSION | 0.20 | 158.00 |
| 10/23/19 | CASTALDI | COORDINATE RE: TOLLING PARTY AGREEMENT EXTENSION | 0.30 | 237.00 |
| 10/24/19 | CASTALDI | STRATEGIZE RE: ADDITIONAL DISCOVERY | 0.20 | 158.00 |
| 10/25/19 | SIERRA | EMAIL S. BEVILLE, C. CASTALDI, AND M. ORENSTEIN RE TOLLING PARTY ANALYSIS | 0.20 | 158.00 |
| | **Total Hours and Fees** | | **31.30** | **24,727.00** |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|------|------|------|------|

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                             Invoice 6886702
November 18, 2019                                                              Page 44

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MAY ORENSTEIN | 0.20 | hours at | 790.00 | 158.00 |
| CATHRINE M. CASTALDI | 17.90 | hours at | 790.00 | 14,141.00 |
| TRISTAN G. AXELROD | 1.10 | hours at | 790.00 | 869.00 |
| BRIAN P. OLDHAM | 11.60 | hours at | 790.00 | 9,164.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **24,727.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0018 | ADVERSARY PROCEEDINGS | 1,710.00 | 0.00 | 1,710.00 |
| | **Total** | **1,710.00** | **0.00** | **1,710.00** |

| | |
|---|---|
| Total Current Fees | $1,710.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,710.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6886702
November 18, 2019                                                              Page 46

RE: ADVERSARY PROCEEDINGS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/19 | LARSON | DRAFT NOTICES OF VOLUNTARY DISMISSAL | 5.10 | 459.00 |
| 10/10/19 | HUNT | ANALYZE DOCUMENT RESPONSE FROM CLAWBACK DEFENDANT | 3.50 | 315.00 |
| 10/18/19 | HUNT | ANALYZE DISCOVERY PRODUCED BY CLAWBACK DEFENDANT | 3.30 | 297.00 |
| 10/25/19 | LARSON | DRAFT NOTICES OF VOLUNTARY DISMISSAL | 0.80 | 72.00 |
| 10/28/19 | LARSON | DRAFT NOTICES OF VOLUNTARY DISMISSAL | 1.30 | 117.00 |
| 10/30/19 | HUNT | ANALYZE DOCUMENT RESPONSE FROM CLAWBACK DEFENDANT | 2.50 | 225.00 |
| 10/30/19 | LARSON | DRAFT NOTICES OF VOLUNTARY DISMISSAL | 2.50 | 225.00 |
| | **Total Hours and Fees** | | **19.00** | **1,710.00** |

| T I M E   S U M M A R Y |
|---|

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JODI A. HUNT | 9.30 | hours at | 90.00 | 837.00 |
| FLORENCE M. LARSON | 9.70 | hours at | 90.00 | 873.00 |
| **Total Fees** | | | | **1,710.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brown rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6886702 |
| Date | Nov 18, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due: $206,525.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Eleventh Monthly Fee Statement for Brown Rudnick
LLP covering the period from October 1, 2019 through October 31, 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico


63560381 v1