# EXHIBIT G-2

## TWELFTH MONTHLY FEE STATEMENT
## (NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019)

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**TWELFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.* December 20, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6889270 and 6889271

Re: The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico, *et al*. Debtors under Title III
November 1, 2019 – November 30, 2019

Professional services rendered by Brown Rudnick LLP, Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$138,377.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $13,837.70 |
| | |
| Interim Compensation for Professional Services (90%) | $124,539.30 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $5,553.47 |
| | |
| Total Requested Payment Less Holdback[2] | **$130,092.77** |

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP. Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

# FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $5,553.47 | $5,553.47 |
| Case Administration | 0.90 | $711.00 | $0.00 | $711.00 |
| Meetings and Communications with Client | 8.70 | $6,873.00 | $0.00 | $6,873.00 |
| Fee Applications | 24.10 | $10,043.00 | $0.00 | $10,043.00 |
| Non-Working Travel* | 11.80 | $4,661.00 | $0.00 | $4,661.00 |
| GO Bonds / Debt Limit | 53.10 | $41,949.00 | $0.00 | $41,949.00 |
| Avoidance Actions | 127.40 | $74,140.00 | $0.00 | $74,140.00 |
| **TOTAL** | **226.00** | **$138,377.00** | **$5,553.47** | **$143,930.47** |

* Non-Working Travel is discounted at 50%

# EXHIBIT B

## SERVICES RENDERED BY
## BROWN RUDNICK LLP

## COMMENCING NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 34.60 | $25,003.50 |
| Andrew P. Strehle | Partner: Admitted to Massachusetts Bar in 1994; Corporate - Finance | $790.00 | 1.00 | $790.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 12.50 | $9,875.00 |
| **TOTAL** | | | **48.10** | **$35,668.50** |

* Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 55.40 | $41,435.50 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 57.10 | $45,109.00 |
| **TOTAL** | | | **112.50** | **$86,544.50** |

* Non-working travel is discounted at 50%

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 53.50 | $14,445.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 3.60 | $972.00 |
| Jodi A. Hunt | Litigation Analyst | $90.00 | 8.30 | $747.00 |
| **TOTAL** | | | **65.40** | **$16,164.00** |
| **GRAND TOTAL** | | | **226.00** | **$138,377.00** |

# EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY BROWN RUDNICK LLP COMMENCING NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| Service | Cost |
|---|---|
| 1. Photocopy (In-house) (571 pages × 10¢) | $57.10 |
| 2. Research (On-line Actual Costs) – Westlaw | $285.00 |
| 3. Teleconferencing | $321.80 |
| 4. Travel - Taxi | $110.95 |
| 5. Travel - Hotel | $1,787.77 |
| 6. Travel – Travel Agent Fees | $150.00 |
| 7. Travel – Train | $1,538.20 |
| 8. Travel – Airfare | $771.60 |
| 9. Meals | $180.00 |
| 10. Postage-in-House | $45.85 |
| 11. Filing Fees | $70.00 |
| 12. PACER | $145.20 |
| 13. Database Hosting | $90.00 |
| **GRAND TOTAL** | **$5,553.47** |

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6889271 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: COSTS

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 5,553.47 | 5,553.47 |
| | **Total** | **0.00** | **5,553.47** | **5,553.47** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $5,553.47 |
| **Total Invoice** | **$5,553.47** |



## COST DETAIL

| Date | Description | Value |
|---|---|---|
| 09/08/19 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC; INVOICE#: 3184210; DATE: 9/8/2019 - MEALS BOSTON | 180.00 |
| 10/14/19 | AIRFARE - 09/16/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 771.60 |
| 10/14/19 | TRAVEL AGENT FEE - 09/13/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 30.00 |
| 10/14/19 | TRAVEL AGENT FEE - 09/13/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 30.00 |
| 10/14/19 | TRAVEL AGENT FEE - 10/04/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 30.00 |
| 10/14/19 | TRAVEL AGENT FEE - 10/07/19;VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 30.00 |
| 10/14/19 | TRAVEL AGENT FEE - 10/10/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 30.00 |
| 10/14/19 | TRAIN TRAVEL - 09/16/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 208.00 |
| 10/14/19 | TRAIN TRAVEL - 10/11/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 530.00 |
| 10/14/19 | TRAIN TRAVEL - 10/10/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | (36.00) |
| 10/14/19 | TRAIN TRAVEL - 10/11/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | (279.00) |
| 10/14/19 | TRAIN TRAVEL - 10/04/19; VENDOR: DINERS CLUB; INVOICE#: 5306250025029886-O19; DATE: 10/14/2019 | 321.00 |
| 10/16/19 | TELECONFERENCING | 29.80 |
| 10/17/19 | TELECONFERENCING | 43.34 |
| 10/17/19 | TELECONFERENCING | 25.72 |
| 10/18/19 | TELECONFERENCING | 34.43 |
| 10/18/19 | TELECONFERENCING | 3.86 |
| 10/20/19 | TAXI - VENDOR: SEAMLESSWEB NORTH AMERICA LLC; INVOICE#: 3201810; DATE: 10/20/2019 - MEALS BOSTON | 10.95 |
| 10/22/19 | TELECONFERENCING | 39.68 |
| 10/22/19 | TELECONFERENCING | 21.30 |
| 10/23/19 | TELECONFERENCING | 2.97 |
| 10/23/19 | TELECONFERENCING | 1.50 |
| 10/24/19 | TELECONFERENCING | 5.92 |
| 10/29/19 | TELECONFERENCING | 11.28 |
| 10/29/19 | TELECONFERENCING | 8.96 |
| 10/30/19 | TELECONFERENCING | 4.41 |



| Date | Description | Value |
|---|---|---|
| 10/31/19 | TAXI - T. AXELROD; BOSTON COACH CORP.; INVOICE#: 306666; DATE: 10/23/2019 | 100.00 |
| 10/31/19 | TELECONFERENCING | 1.90 |
| 11/01/19 | PACER | 11.00 |
| 11/01/19 | PACER | 123.10 |
| 11/01/19 | PACER | 11.10 |
| 11/01/19 | TELECONFERENCING | 0.34 |
| 11/01/19 | TELECONFERENCING | 2.48 |
| 11/01/19 | TELECONFERENCING | 9.11 |
| 11/01/19 | TELECONFERENCING | 37.30 |
| 11/01/19 | DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| 11/03/19 | COPIES | 0.20 |
| 11/04/19 | COPIES | 2.80 |
| 11/04/19 | COPIES | 1.00 |
| 11/04/19 | COPIES | 1.00 |
| 11/04/19 | COPIES | 0.40 |
| 11/04/19 | COPIES | 0.20 |
| 11/04/19 | COPIES | 0.40 |
| 11/04/19 | COPIES | 0.50 |
| 11/04/19 | COPIES | 1.20 |
| 11/04/19 | COPIES | 0.20 |
| 11/04/19 | COLOR COPIES | 0.10 |
| 11/04/19 | COLOR COPIES | 0.10 |
| 11/04/19 | COLOR COPIES | 0.50 |
| 11/04/19 | TELECONFERENCING | 3.13 |
| 11/04/19 | TELECONFERENCING | 4.61 |
| 11/05/19 | TRAIN TRAVEL - VENDOR: TRISTAN AXELROD; INVOICE#: 110619; DATE: 11/6/2019 | 372.20 |
| 11/05/19 | HOTEL - VENDOR: TRISTAN AXELROD; INVOICE#: 110619; DATE: 11/6/2019 | 542.84 |
| 11/06/19 | COPIES | 0.30 |
| 11/06/19 | COPIES | 0.70 |
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COPIES | 0.30 |
| 11/06/19 | COPIES | 0.30 |
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COPIES | 0.10 |



| Date | Description | Value |
|---|---|---|
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COPIES | 0.30 |
| 11/06/19 | COPIES | 0.10 |
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COPIES | 0.20 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | COLOR COPIES | 0.10 |
| 11/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 11/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 11/06/19 | TELECONFERENCING | 2.18 |
| 11/06/19 | TELECONFERENCING | 0.42 |
| 11/07/19 | POSTAGE-IN HOUSE | 45.85 |
| 11/07/19 | COPIES | 0.70 |
| 11/07/19 | COLOR COPIES | 0.20 |
| 11/07/19 | COLOR COPIES | 0.10 |
| 11/07/19 | COLOR COPIES | 0.30 |
| 11/07/19 | COLOR COPIES | 0.30 |
| 11/07/19 | COLOR COPIES | 0.10 |
| 11/07/19 | COLOR COPIES | 0.70 |
| 11/07/19 | COLOR COPIES | 0.20 |
| 11/07/19 | COLOR COPIES | 0.60 |
| 11/07/19 | COLOR COPIES | 0.10 |
| 11/07/19 | COLOR COPIES | 0.20 |
| 11/07/19 | COLOR COPIES | 0.10 |
| 11/07/19 | COLOR COPIES | 0.20 |
| 11/07/19 | COLOR COPIES | 0.10 |
| 11/07/19 | COLOR COPIES | 0.30 |
| 11/07/19 | COLOR COPIES | 0.70 |
| 11/07/19 | COLOR COPIES | 0.10 |



| Date | Description | Value |
|---|---|---|
| 11/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 11/08/19 | COPIES | 0.30 |
| 11/08/19 | COPIES | 0.30 |
| 11/08/19 | TELECONFERENCING | 2.48 |
| 11/11/19 | COPIES | 0.20 |
| 11/12/19 | COPIES | 0.20 |
| 11/12/19 | COPIES | 1.30 |
| 11/12/19 | COPIES | 1.30 |
| 11/12/19 | COPIES | 0.80 |
| 11/12/19 | COPIES | 0.40 |
| 11/12/19 | COPIES | 0.10 |
| 11/12/19 | COLOR COPIES | 0.20 |
| 11/12/19 | COPIES | 0.10 |
| 11/12/19 | COPIES | 0.10 |
| 11/12/19 | COPIES | 0.10 |
| 11/12/19 | COPIES | 0.10 |
| 11/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 11/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 11/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 11/12/19 | TELECONFERENCING | 24.68 |
| 11/13/19 | COPIES | 0.20 |
| 11/14/19 | COPIES | 7.30 |
| 11/14/19 | COPIES | 2.70 |
| 11/14/19 | COPIES | 0.80 |
| 11/14/19 | COPIES | 0.70 |
| 11/14/19 | COPIES | 0.10 |
| 11/14/19 | COPIES | 0.80 |
| 11/14/19 | COPIES | 0.10 |
| 11/14/19 | COPIES | 0.90 |
| 11/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 11/16/19 | FILING FEE - 10/31/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 111619CE; DATE: 11/16/2019 | 70.00 |
| 11/18/19 | COPIES | 1.80 |
| 11/18/19 | COPIES | 0.10 |
| 11/18/19 | COPIES | 2.70 |
| 11/18/19 | COPIES | 0.80 |
| 11/18/19 | COPIES | 0.40 |



| Date | Description | Value |
|---|---|---|
| 11/18/19 | COPIES | 0.90 |
| 11/18/19 | COPIES | 2.50 |
| 11/18/19 | HOTEL - 10/03/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 111819; DATE: 11/18/2019 | 518.73 |
| 11/18/19 | TRAIN TRAVEL - 10/03/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 111819; DATE: 11/18/2019 | 422.00 |
| 11/18/19 | HOTEL - 11/04/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 111819; DATE: 11/18/2019 | 726.20 |
| 11/19/19 | COPIES | 0.10 |
| 11/19/19 | COPIES | 0.10 |
| 11/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 11/26/19 | COPIES | 1.90 |
| 11/26/19 | COPIES | 0.30 |
| 11/26/19 | COPIES | 1.10 |
| 11/26/19 | COPIES | 0.10 |
| 11/26/19 | COPIES | 0.20 |
| 11/26/19 | COPIES | 3.80 |
| 11/27/19 | COPIES | 0.80 |
| 11/27/19 | COPIES | 0.50 |
| 11/30/19 | COPIES | 1.30 |
| 11/30/19 | COPIES | 0.80 |
| | **Total Costs** | **5,553.47** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889271
RE: COSTS
Page 7
December 19, 2019

## COST SUMMARY

| Description | Value |
|---|---|
| AIRFARE | 771.60 |
| COLOR COPIES | 6.10 |
| COPIES | 51.00 |
| DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| FILING FEE | 70.00 |
| HOTEL | 1,787.77 |
| MEALS | 180.00 |
| PACER | 145.20 |
| POSTAGE-IN HOUSE | 45.85 |
| TAXI | 110.95 |
| TELECONFERENCING | 321.80 |
| TRAIN TRAVEL | 1,538.20 |
| TRAVEL AGENT FEE | 150.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 285.00 |
| **Total Costs** | **5,553.47** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6889271 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: COSTS

**Balance Due: $5,553.47**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# EXHIBIT D

## Time Entries for Each Professional By Task Code (Invoice)

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 711.00 | 0.00 | 711.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 6,873.00 | 0.00 | 6,873.00 |
| 035179.0004 | FEE APPLICATIONS | 10,043.00 | 0.00 | 10,043.00 |
| 035179.0008 | NON-WORKING TRAVEL | 9,322.00 | 0.00 | 9,322.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 41,949.00 | 0.00 | 41,949.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 74,140.00 | 0.00 | 74,140.00 |
| | **Total** | **143,038.00** | **0.00** | **143,038.00** |

| | |
|---|---|
| CURRENT FEES | $143,038.00 |
| Less 50% Non-Working Travel Reduction | (4,661.00) |
| Total Current Fees | $138,377.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$138,377.00** |

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 711.00 | 0.00 | 711.00 |
| | **Total** | **711.00** | **0.00** | **711.00** |

| | |
|---|---|
| Total Current Fees | $711.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$711.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/13/19 | AXELROD | CALL WITH PARALEGALS RE TASK TRANSFERS | 0.90 |
| | **Total Hours** | | **0.90** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 0.90 | hours at | 790.00 | 711.00 |
| **Total Fees** | | | | **711.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 6,873.00 | 0.00 | 6,873.00 |
| | **Total** | **6,873.00** | **0.00** | **6,873.00** |

| | |
|---|---|
| Total Current Fees | $6,873.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,873.00** |



RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/19 | BEVILLE | PARTICIPATE ON TELEPHONIC OVERSIGHT BOARD MEETING REGARDING GO BOND MEDIATION PROPOSALS (.6); CORRESPONDENCE WITH CLIENT REGARDING SPECIAL CLAIMS COMMITTEE CALL (.1) | 0.70 |
| 11/12/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.3); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.8) | 1.10 |
| 11/12/19 | AXELROD | ATTEND MEETING WITH CLIENT RE BOND LITIGATION, OTHER CASE ISSUES | 0.70 |
| 11/12/19 | WEISFELNER | PREPARE FOR AND ATTEND SCC WEEKLY MEETING | 1.10 |
| 11/18/19 | SIERRA | EMAIL CLIENT RE: SETTLEMENT PARAMETERS FOR PREFERENCE ACTIONS | 0.20 |
| 11/18/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.3); FOLLOW UP REGARDING SPECIFIC ISSUES FOR CLIENT CALL (.2) | 0.40 |
| 11/19/19 | BEVILLE | PREPARE FOR CLIENT CALL (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.8) | 1.00 |
| 11/19/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CLIENT CALL | 0.50 |
| 11/25/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY | 0.30 |
| 11/26/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.4); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.0) | 1.40 |
| 11/26/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN WEEKLY SCC MEETING | 1.10 |
| 11/27/19 | SIERRA | PROVIDE STATUS UPDATE RE: PARTICULAR VENDOR TO CLIENT | 0.20 |
| **Total Hours** | | | **8.70** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 6

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 4.90 | hours at | 790.00 | 3,871.00 |
| TRISTAN G. AXELROD | 0.70 | hours at | 790.00 | 553.00 |
| ROSA SIERRA | 0.90 | hours at | 790.00 | 711.00 |
| EDWARD S. WEISFELNER | 2.20 | hours at | 790.00 | 1,738.00 |
| **Total Fees** | | | | **6,873.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: FEE APPLICATIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 10,043.00 | 0.00 | 10,043.00 |
| | **Total** | **10,043.00** | **0.00** | **10,043.00** |

| | |
|---|---|
| Total Current Fees | $10,043.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,043.00** |



RE: FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/19 | ENNIS | EMAIL TO J. EL KOURY RE: APPROVAL OF DICICCO GULMAN'S SEPTEMBER MONTHLY FEE STATEMENTS (.2); EMAIL TO NOTICE PARTIES RE: SAME (.2); REVIEW I. CARDONA OCTOBER MONTHLY FEE STATEMENTS (.2) | 0.60 |
| 11/06/19 | ENNIS | FOLLOW UP FOR I. CARDONA RE: SEPTEMBER MONTHLY FEE STATEMENT PAYMENT | 0.20 |
| 11/07/19 | SIERRA | REVIEW I. CARDONA INVOICES | 0.80 |
| 11/07/19 | ENNIS | REVIEW PREBILLS FOR OCTOBER | 1.80 |
| 11/07/19 | ENNIS | EMAIL TO I. CARDONA WITH COMMENTS RE: OCTOBER MONTHLY FEE STATEMENTS | 0.10 |
| 11/08/19 | ENNIS | REVIEW EXPENSE ENTRIES AND REQUEST BACKUP | 0.20 |
| 11/11/19 | ENNIS | EMAIL TO J. EL KOURY WITH CARDONA OCTOBER MONTHLY FEE STATEMENTS FOR APPROVAL (.2); EMAIL TO NOTICE PARTIES RE: SAME (.2) | 0.40 |
| 11/12/19 | ENNIS | DRAFT BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 3.40 |
| 11/13/19 | ENNIS | MODIFICATIONS TO THIRD INTERIM FEE APPLICATION (.8); DRAFT HTA SECOND INTERIM FEE APPLICATION (.5) | 0.80 |
| 11/14/19 | AXELROD | REVISE FEE APP NARRATIVES FOR JUNE-SEPTEMBER BROWN RUDNICK FEE APPLICATION | 0.90 |
| 11/14/19 | BEVILLE | ANALYSIS REGARDING TIMING FOR FILING OF INTERIM FEE APPLICATION (.2); ANALYZE DRAFT INTERIM FEE APPLICATION (.2) | 0.40 |
| 11/14/19 | ENNIS | CONFERENCE WITH S. BEVILLE RE: FEE APPLICATION FILING TIMING (.2); COORDINATE WITH FINANCE RE: RATE COMPARISONS (.2) | 0.40 |
| 11/14/19 | ENNIS | PREPARE BUDGET FOR DECEMBER (.4); PREPARE BUDGET/ACTUAL COMPARISON EXHIBIT FOR THIRD INTERIM FEE APPLICATION (.9) | 1.30 |
| 11/15/19 | AXELROD | REVISE FEE NARRATIVES FOR JUNE-SEPTEMBER BROWN RUDNICK COMMONWEALTH FEE APPLICATION | 3.30 |
| 11/15/19 | ENNIS | PREPARE E. CARDONA'S INTERIM FEE APPLICATION FOR FILING (TO BE FILED WEEK OF 11/18/19) (.4); EMAIL TO/FROM I. CARDONA RE: MODIFICATIONS NEEDED (.2) | 0.60 |

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/19 | ENNIS | COORDINATE WITH C. BURKE RE: TITLE III DECLARATIONS OF NO OBJECTION IN CONNECTION WITH DGC'S SEPTEMBER MONTHLY FEE STATEMENTS (.2); PREPARE EMAIL TO NOTICE PARTIES RE: SAME (.4); MODIFICATIONS TO BROWN RUDNICK INTERIM FEE APPLICATION TO FINALIZE (1.2) | 1.80 |
| 11/19/19 | ENNIS | DRAFT BROWN RUDNICK OCTOBER MONTHLY FEE STATEMENT (.8); EMAIL TO/FROM J. KOURY REQUESTING APPROVAL OF CERTIFICATION RE: SAME (.2); EMAIL TO NOTICE PARTIES SUBMITTING BROWN RUDNICK MONTHLY FEE STATEMENTS (.2); PREPARE NOTICES OF FILING OF BROWN RUDNICK INTERIM FEE APPLICATIONS (.5) | 1.70 |
| 11/22/19 | ENNIS | PREPARE BROWN RUDNICK THIRD INTERIM FEE APPLICATION FOR FILING (.5); FINALIZE NOTICE OF FILING RE: SAME (.2); FILE APPLICATION AND NOTICE (.4); MODIFICATIONS TO DGC INTERIM FEE APPLICATION TO PREPARE FOR FILING (.5); FILE SAME (.2); DRAFT NOTICE OF FILING RE: SAME (.3); FILE SAME (.2); EMAILS WITH C. BURKE RE: MODIFICATIONS (.2); EMAILS WITH I. CARDONA RE: SAME (.2); EMAIL TO L. VIOLA WITH LEDES FILES FOR BROWN RUDNICK INTERIM FEE APPLICATIONS (.1); COORDINATE WITH PRIME CLERK RE: SERVICE (.4); CIRCULATE AS-FILED VERSIONS TO DGC AND CARDONA (.3) | 3.50 |
| 11/25/19 | DEERING | REVIEW TITLE III DECLARATIONS FOR ILEANA CARDONA (.3) AND MULTIPLE EMAILS RE SAME (.2) | 0.50 |
| 11/26/19 | SIERRA | RESPOND TO FA RE: INVOICE DETAIL REVIEW | 0.10 |
| 11/27/19 | SIERRA | REVIEW DGC'S COMMONWEALTH INVOICE DETAILS | 0.80 |
| 11/27/19 | SIERRA | FINISH EDITING DGC EIGHTH MONTHLY FEE INVOICES | 0.50 |
| **Total Hours** | | | **24.10** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 10

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROL S. ENNIS | 16.80 | hours at | 270.00 | 4,536.00 |
| SUNNI P. BEVILLE | 0.40 | hours at | 790.00 | 316.00 |
| TRISTAN G. AXELROD | 4.20 | hours at | 790.00 | 3,318.00 |
| ROSA SIERRA | 2.20 | hours at | 790.00 | 1,738.00 |
| ALEXANDRA M. DEERING | 0.50 | hours at | 270.00 | 135.00 |
| **Total Fees** | | | | **10,043.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

Invoice 6889270
Date Dec 19, 2019
Client 035179

RE: NON-WORKING TRAVEL

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 9,322.00 | 0.00 | 9,322.00 |
| | **Total** | **9,322.00** | **0.00** | **9,322.00** |

| | |
|---|---|
| CURRENT FEES | $9,322.00 |
| Less 50% Non-Working Travel Reduction | (4,661.00) |
| Total Current Fees | $4,661.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,661.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 12

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/19 | AXELROD | TRAVEL TO NYC FOR MEETINGS WITH PROSKAUER AND OMM RE PLAN NEGOTIATIONS | 2.60 |
| 11/04/19 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK FOR IN-PERSON MEDIATION AND PREP MEETINGS | 2.60 |
| 11/05/19 | AXELROD | RETURN TRAVEL FROM BONDHOLDER MEDIATION TO BOSTON | 3.30 |
| 11/05/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW YORK | 3.30 |
| | **Total Hours** | | **11.80** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 5.90 | hours at | 790.00 | 4,661.00 |
| TRISTAN G. AXELROD | 5.90 | hours at | 790.00 | 4,661.00 |
| **Total Fees** | | | | **9,322.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 41,949.00 | 0.00 | 41,949.00 |
| | **Total** | **41,949.00** | **0.00** | **41,949.00** |

| | |
|---|---|
| Total Current Fees | $41,949.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$41,949.00** |



RE: GO BONDS / DEBT LIMIT

## TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/03/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN (.2); FOLLOW UP CORRESPONDENCE REGARDING ATTENDANCE AT MEDIATION PREP MEETINGS (.3); PREPARE FOR MEDIATION DISCUSSIONS (.5) | 1.00 |
| 11/04/19 | AXELROD | DRAFT MOTION TO APPOINT OMBUDSMAN (2.0); MEET WITH PROSKAUER RE PLAN NEGOTIATIONS AND LITIGATION RISK (1.7); MEET WITH OMM AND PROSKAUER RE FORM OF PLAN TREATMENT ETC (.8) | 4.50 |
| 11/04/19 | BEVILLE | PREPARE FOR MEETING WITH PROSKAUER (.7); IN-PERSON MEETING WITH PROSKAUER, PJT AND CITI TEAMS REGARDING GO BOND MEDIATION (1.7); FOLLOW UP FROM PROSKAUER MEETING (.7); TELEPHONE CONFERENCE WITH A. GONZALEZ AND J. EL KOURY REGARDING MEDIATION PROPOSALS AND STRATEGY (.5); ANALYSIS REGARDING NEXT STEPS (.5); IN-PERSON MEETING WITH FOMB PROFESSIONALS, AAFAF AND AAFAF ADVISORS (1.8); ANALYSIS REGARDING FOLLOWING DAY'S MEDIATION SESSION (.2) | 6.10 |
| 11/04/19 | WEISFELNER | PREPARE FOR AND ATTEND MEDIATION PLANNING SESSION (2.0); REVIEW RELATED MATERIALS (.5) | 2.50 |
| 11/05/19 | AXELROD | CONTINUE TO DRAFT MOTION TO APPOINT OMBUDSMAN | 2.40 |
| 11/05/19 | AXELROD | PARTICIPATE IN MEDIATION RE FORM AND AMOUNT OF CONSIDERATION TO GO/PBA BONDHOLDERS AND VARIOUS SIMULTANEOUS TASKS FOR CLIENT INCLUDING DRAFT RESPONSE RE PREPA BOND VALIDITY ALLEGATIONS | 3.90 |
| 11/05/19 | BEVILLE | PRE-MEETING WITH FOMB REPRESENTATIVES AND ADVISORS AND AAFAF AND ITS ADVISORS (1.1); MEDIATION RE GO/PBA BOND CLAIMS (4.6) | 5.70 |
| 11/05/19 | WEISFELNER | PREPARE FOR AND ATTEND MEDIATION PREP AND SESSION AT PROSKAUER DEALING WITH GO/PBA DEBT; REVIEW AND REVISES FAQ'S REGARDING PREPA BONDS | 4.30 |
| 11/06/19 | AXELROD | CONTINUE DRAFT OMBUDSMAN MOTION | 2.30 |
| 11/06/19 | WEISFELNER | REVIEW LATEST PROPOSAL FROM BONDHOLDER GROUP IN MEDIATION | 1.20 |
| 11/07/19 | AXELROD | CONTINUE DRAFT MOTION TO APPOINT OMBUDSMAN | 3.40 |
| 11/07/19 | WEISFELNER | REVIEW MEDIATION COUNTER-PROPOSAL | 0.20 |
| 11/08/19 | AXELROD | CALL AND EMAILS AND RESEARCH WITH FA RE STANCIL GROUP CONCERNS RE CALCULATION OF DEBT LIMIT FOR 2011 D/E BONDS | 0.70 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/08/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN REGARDING BOND ISSUANCE DATES (.2); CONFERENCE CALL WITH DGC REGARDING SAME (.3); ANALYSIS REGARDING DEBT LIMIT CALCULATIONS BASED ON 'ACTUAL' NUMBERS (.4) | 0.90 |
| 11/08/19 | WEISFELNER | REVIEW PROPOSED MEDIATION RESPONSE REGRADING GO/PBA BONDS AND FOCUS ATTENTION ON OPEN ISSUE RE 2011 PBA BONDS, AMBAC DISCOVERY FILINGS | 2.10 |
| 11/11/19 | BEVILLE | REVIEW UPDATED DEBT LIMIT CALCULATIONS | 0.30 |
| 11/11/19 | AXELROD | REVIEW FINANCIAL MODELING FROM DGC RE 2011 D/E BONDS | 0.30 |
| 11/12/19 | BEVILLE | CONFERENCE CALL WITH DGC REGARDING DEBT LIMIT CALCULATIONS FOR 2011 GO BONDS (.3); ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO SAME (.2) | 0.50 |
| 11/12/19 | AXELROD | DISCUSSION WITH DGC AND DRAFT RESPONSE TO BONDHOLDERS RE CALCULATION OF DEBT LIMIT FOR 2011DE BONDS | 1.30 |
| 11/13/19 | BEVILLE | TELEPHONE CONFERENCE WITH PROSKAUER REGARDING MEDIATION/OMBUDSMAN (.2); CORRESPONDENCE REGARDING SAME (.1); CORRESPONDENCE WITH FOMB ADVISORS REGARDING 2011 D/E GO BONDS (.4) | 0.70 |
| 11/14/19 | BEVILLE | DISCUSSION WITH T. AXELROD REGARDING OMBUDSMAN MOTION, MEDIATION NEXT STEPS | 0.30 |
| 11/14/19 | BEVILLE | REVIEW DRAFT OMBUDSMAN MOTION (.6); ANALYSIS REGARDING SUBSTANTIVE MEDIATION DISCUSSIONS (.4) | 1.00 |
| 11/18/19 | BEVILLE | ANALYSIS REGARDING CHANGES TO OMBUDSMAN MOTION (.2); ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO GO/PBA BOND MEDIATION (.2) | 0.40 |
| 11/18/19 | AXELROD | COMMUNICATIONS WITH PROSKAUER AND MEDIATION TEAM RE STATUS OF PBA/GO SCHEDULING ORDER AND SETTLEMENT | 0.40 |
| 11/18/19 | AXELROD | STRATEGIZE RE REVISIONS TO OMBUDSMAN MOTION AND RELATED CASE MANAGEMENT ISSUES | 0.50 |
| 11/19/19 | BEVILLE | ANALYSIS REGARDING OMBUDSMAN MOTION/SCOPE OF OMBUDSMAN ROLE | 0.40 |
| 11/19/19 | AXELROD | REVISE OMBUDSMAN MOTION | 0.70 |
| 11/20/19 | AXELROD | REVISE OMBUDSMAN MOTION | 2.30 |
| 11/21/19 | AXELROD | REVIEW DRAFT SCHEDULING ORDER RE PBA/GO ISSUES AND FOLLOWUP CALL WITH M. HINDMAN AND A. BONGARTZ RE SAME | 0.40 |
| 11/22/19 | AXELROD | REVISE AND CIRCULATE OMBUDSMAN MOTION | 1.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 16

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/25/19 | AXELROD | REVIEW AND RESPOND TO PROSKAUER QUESTIONS AND COMMENTS RE REVISED PBA-GO MEDIATION TEAM ORDER | 0.40 |
| 11/25/19 | AXELROD | DISCUSS PBA-GO LITIGATION SCHEDULING ORDER WITH MEDIATION TEAM (.4); REVIEW MEDIATION TEAM PROPOSED ORDER (.4) | 0.80 |
| | **Total Hours** | | **53.10** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 17.30 | hours at | 790.00 | 13,667.00 |
| TRISTAN G. AXELROD | 25.50 | hours at | 790.00 | 20,145.00 |
| EDWARD S. WEISFELNER | 10.30 | hours at | 790.00 | 8,137.00 |
| **Total Fees** | | | | **41,949.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

Invoice 6889270
Date Dec 19, 2019
Client 035179

RE: AVOIDANCE ACTIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 74,140.00 | 0.00 | 74,140.00 |
| | **Total** | **74,140.00** | **0.00** | **74,140.00** |

| | |
|---|---|
| Total Current Fees | $74,140.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$74,140.00** |



RE: AVOIDANCE ACTIONS

## TIME DETAIL

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/19 | SIERRA | EMAIL FAS RE: ASSUMED CONTRACT ANALYSIS (.2); EMAIL LOCAL COUNSEL RE: SETTLEMENT DISCUSSIONS (.1); UPDATE RECORDS TO REFLECT VENDOR OUTREACH EFFORTS (.1); EMAIL FA RE: QUESTIONS FROM UCC COUNSEL (.1); RESPOND TO EMAIL FROM UCC COUNSEL RE: RESPONSE TO VENDOR COUNSEL (.2) | 0.70 |
| 11/01/19 | SIERRA | CALL W/ INFORMAL RESOLUTION TEAM RE: ACTION ITEMS ON SECOND OUTREACH PROJECT (.9); EMAIL INFORMAL RESOLUTION TEAM RE: FINALIZED LETTERS AND NEXT STEPS (.3); EMAIL LOCAL COUNSEL RE: NO CONTACT VENDOR MAKING CONTACT (.2); REVIEW COURT ORDER IN WAL-MART CASE (.1) | 1.50 |
| 11/01/19 | SIERRA | COORDINATE SECOND OUTREACH PROJECT MAILING | 0.10 |
| 11/01/19 | ENNIS | CIRCULATE WAL-MART'S REPLY TO CREDITORS' COMMITTEE'S RESPONSE TO MOTION TO DISMISS (.1); COMPLETE REVIEW OF UNDELIVERABLE LIST OF GARDEN VARIETY ADV PROS FROM PRIME CLERK AND CHECK DOCKETS FOR APPEARANCES (.9); CALL TO C. TACORONTE TO DISCUSS SUMMONS ISSUES (.1) | 1.10 |
| 11/03/19 | SIERRA | RESPOND TO EMAIL FROM FA RE: PREFERENCES | 0.10 |
| 11/04/19 | SIERRA | COORDINATE EXECUTION OF NDA | 0.10 |
| 11/04/19 | SIERRA | RESPOND TO EMAIL FROM RESIDENT AGENT ASSOCIATED WITH ENTERPRISE CARIBE LLC | 0.30 |
| 11/04/19 | SIERRA | EMAIL S. BEVILLE RE: UPDATES FOR TOMORROW'S CLIENT CALL RE: VENDOR ACTIONS | 0.30 |
| 11/04/19 | SIERRA | DRAFT FIVE LETTERS AND SEND FOR MAILING FOR SECOND OUTREACH PROJECT | 2.30 |
| 11/04/19 | SIERRA | CALL W/ OPPOSING COUNSEL RE: MARKUP TO NDA | 0.50 |
| 11/04/19 | SIERRA | RESPOND TO EMAIL FROM VENDOR COUNSEL RE: EXPIRATION OF EXTENDED TOLLING AGREEMENT | 0.10 |
| 11/04/19 | AXELROD | CALLS WITH PARTICIPANTS AND DEFENDANTS RE CASE STATUS AND POTENTIAL GROUP DEFENSE CONCERNS (1.3); PREP AND CALL WITH CLIENTS RE VALIDITY LITIGATION RISK AND IMPACT (1.0) | 2.30 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/04/19 | ENNIS | MODIFICATIONS TO NOTICES OF VOLUNTARY DISMISSAL FOR 19-00282 AND 19-00287 (.4); DRAFT URGENT MOTIONS TO AMEND COMPLAINTS FOR 19-00285, 19-00286 AND 19-00288 (1.2); DRAFT AMENDED COMPLAINTS FOR SAME (.8); DRAFT APPENDICES RE: SAME (.5); REVIEW KEY FOR CLAWBACK ADV PROS IN CONNECTION WITH SAME (.4); CIRCULATE WAL-MART'S MOTION WITH CERTIFICATION OF TRANSLATION (.1) | 3.40 |
| 11/04/19 | AXELROD | REVIEW CLAWBACK DISMISSALS AND INFORMATIVE MOTIONS AND MOTION TO FILE SEALED KEY TO DEFENDANT PSEUDONYMS | 0.40 |
| 11/05/19 | SIERRA | EMAIL VENDOR COUNSEL RE: NEW PROPOSED NDA | 0.10 |
| 11/05/19 | SIERRA | RESPOND TO RESEARCH QUESTION FROM S. BEVILLE RE: SECTION 926 OF CODE | 0.20 |
| 11/05/19 | SIERRA | EMAIL EXCHANGE WITH S. BEVILLE AND FA RE: CALL AND REMINDERS TO CLIENT | 0.30 |
| 11/05/19 | SIERRA | PHONE CALL W/ C. ENNIS TO DISCUSS RE-ISSUANCE OF SUMMONSES | 0.30 |
| 11/05/19 | SIERRA | EMAIL C. ENNIS RE: PROOF OF CLAIM DATES AND RETURNS OF SERVICE FOR NEW CASES FILED | 0.20 |
| 11/05/19 | SIERRA | RESPOND TO EMAIL FROM C. ENNIS RE: AP 19-365 | 0.10 |
| 11/05/19 | ENNIS | UPDATE PSEUDONYMOUS KEY WITH APPEARANCES (.3); DRAFT URGENT MOTIONS TO AMEND COMPLAINTS FOR 19-283 AND 19-357 (.6); UPDATE SERVICE LISTS FOR SAME (.4); ADVISE PRIME CLERK OF UPCOMING CLAWBACK FILINGS (.2); RESPOND TO REQUEST FROM CLERK RE: NATURE OF ADV PRO (.2); TELEPHONE CONFERENCE WITH CLERK RE: SUMMONS ISSUES AND UPCOMING CLAWBACK FILINGS (.3); FINALIZE DRAFTS OF NOTICES OF DISMISSAL, MOTIONS FOR LEAVE TO FILE AMENDED COMPLAINTS AND AMENDED COMPLAINTS AND ANCILLARY DOCUMENTS FOR 19-00283 AND 19-00357 (1.2); RESPOND TO PAUL HASTINGS REQUEST FOR UPDATED CLAWBACK KEY (.1); REVIEW ORDER ENTERED BY COURT RE: FILING KEY TO PSEUDONYM DEFENDANTS (.1) | 3.40 |
| 11/06/19 | SIERRA | FURTHER SCRUB AND REFINE VENDOR ACTIONS RE-SERVICE LIST AND SEND TO PRIME CLERK FOR DISCUSSION | 1.10 |
| 11/06/19 | SIERRA | REVIEW AND EDITS NEW PROPOSED FORMS OF NDA AND SEND TO OPPOSING COUNSEL FOR REVIEW | 1.40 |
| 11/06/19 | AXELROD | REVIEW AND APPROVE CLAWBACK AMENDED COMPLAINTS, DISMISSALS, RELATED DOCUMENTS FOR FILING (.6); REVIEW AND DISCUSS ORDER RE FILING OF AMENDED KEY DOCUMENT (.2) | 0.80 |
| 11/06/19 | SIERRA | RESEARCH RE-SERVICE ISSUES AND GOOD CAUSE UNDER RULE 4(M) (1.2); CALL W/ PRIME CLERK AND C. ENNIS TO DISCUSS SERVICE PROJECT AND PARAMETERS (.7) | 1.90 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/06/19 | SIERRA | DRAFT FACTUAL SECTION AND BEGIN ARGUMENT SECTION OF MOTION FOR RE-ISSUANCE OF SUMMONS | 1.80 |
| 11/06/19 | AXELROD | REVIEW AND FINALIZE CLAWBACK FILINGS AND UPDATES TO COUNSELS RE SAME (.4); RESPOND TO DEFENDANT REQUEST FOR PSEUDONYM AND PAYMENT RECORDS (.4) | 0.80 |
| 11/06/19 | BEVILLE | CORRESPONDENCE REGARDING AMENDED CLAWBACK FILINGS (.1); CORRESPONDENCE REGARDING NEXT STEPS WITH RESPECT TO AVOIDANCE ACTIONS (.3) | 0.40 |
| 11/06/19 | ENNIS | REVIEW DOCKET RE: CONFIRMATION OF SERVICE OF ADV PROS 19-439 AND 19-440 (.2); REVIEW CHAPTER 11 DOCKET FOR GREAT EDUCATIONAL SERVICES CORPORATION RE: BAR DATE (.2); EMAIL TO R. SIERRA RE: SAME (.1); CALENDAR BAR DATE (.1); MODIFICATION TO PROPOSED ORDER IN MOTIONS FOR LEAVE TO FILE AMENDED COMPLAINT (.2); DRAFT URGENT MOTION TO FILE PSEUODONYMOUS KEY (.4); EMAIL TO PRIME CLERK TO ADVISE OF THE FILING OF CLAWBACK PLEADINGS IN 8 CASES WITH DETAILS RE: SAME (.4); PREPARE ADDED AND TERMINATED DEFENDANT EXCEL FILES FOR THE COURT IN CONNECTION WITH THE CLAWBACK AMENDED COMPLAINT FILINGS (.4); DRAFT SUMMONSES FOR NEW DEFENDANTS AND FORWARD TO COURT CLERK FOR ISSUANCE (.4); DRAFT COMPREHENSIVE EMAIL TO CLERK RE: AMENDED COMPLAINT AND DISMISSAL FILINGS (.7); COORDINATE WITH LOCAL COUNSEL RE: ASSISTANCE FILING CERTAIN PLEADINGS (.1); PREPARE NOTICES OF DISMISSAL IN 3 CLAWBACK ADV PROS FOR FILING (.3); PREPARE MOTIONS FOR LEAVE TO FILE AMENDED COMPLAINTS AND AMENDED COMPLAINTS IN 5 CLAWBACK ADV PROS FOR FILING, INCLUDING ALL EXHIBITS AND APPENDICES (3.2); MODIFICATIONS TO SERVICE LISTS (.4); FILE NOTICES OF DISMISSAL IN 3 CLAWBACK ADVERSARY PROCEEDINGS (.4); FILE MOTIONS FOR LEAVE TO FILE AMENDED COMPLAINTS AND AMENDED COMPLAINTS IN CLAWBACK ADVERSARY PROCEEDINGS, INCLUDING CONFERENCES WITH CLERK RE: ISSUES FILING SAME (2.1); COORDINATE WITH LOCAL COUNSEL RE: FILING OF MOTION FOR LEAVE TO FILE AMENDED COMPLAINT AND AMEDNED COMPLAINT IN ONE OF THE CASES (.3); EMAILS TO PRIME CLERK RE: SERVICE OF ALL PLEADINGS (.3); CONFERENCE WITH R. SIERRA AND C. PORTER RE: RE-SERVICE OF CERTAIN GARDEN VARIETY AVOIDANCE ACTIONS (.4); EMAIL TO C. PORTER WITH INFORMATIVE MOTION WITH LIST OF AVOIDANCE ACTIONS (.1) | 10.70 |
| 11/07/19 | SIERRA | REVIEW EMAIL FROM BANKRUPTCY COUNSEL RE: CLAIM OBJECTION AND AVOIDANCE ACTION | 0.20 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/07/19 | SIERRA | CONTINUE DRAFTING MOTION FOR RE-ISSUANCE OF SUMMONS (1.7); CALL WITH VENDOR COUNSEL RE: EXTENSION OF TIME FOR INFORMATION EXCHANGE (.2); CALL WITH BANKRUPTCY COUNSEL RE: UNICARE (.1); EMAIL FA RE: SECOND OUTREACH PROJECT (.1); CALL WITH C. ENNIS RE: VENDOR ACTIONS (.1); EMAIL S. BEVILLE AND T. AXELROD RE: MOTION FOR RE-ISSUANCE OF SUMMONS AND EXPLAIN APPROACHES TO MOTION (.5) | 2.70 |
| 11/07/19 | SIERRA | PHONE CALL WITH BANKRUPTCY COUNSEL RE: CLAIM OBJECTION ISSUE (.2); EMAIL FAS FOR MORE INFORMATION ON VENDOR UNICARE (.1) | 0.30 |
| 11/07/19 | SIERRA | RESPOND TO EMAIL FROM FA RE ACCESS TO UNICARE DOCUMENTS | 0.10 |
| 11/07/19 | SIERRA | COORDINATE MEETING WITH UCC COUNSEL RE: WAL-MART | 0.10 |
| 11/07/19 | SIERRA | CALL W/ UCC COUNSEL RE: NEXT STEPS IN WAL-MART CASE | 0.40 |
| 11/07/19 | SIERRA | EMAIL AAFAF COUNSEL RE: VENDOR CLAIM OBJECTION ISSUE | 0.30 |
| 11/07/19 | SIERRA | DISCUSS WAL-MART STRATEGY W/ S. BEVILLE | 0.20 |
| 11/07/19 | AXELROD | CALLS WITH CLAWBACK DEFENDANTS RE CASE STATUS (.4); REVIEW AND COMMENT ON DRAFT MOTION RE SERVICE TO VENDORS (.6) | 1.00 |
| 11/07/19 | ENNIS | FOLLOW UP WITH PRIME CLERK RE: CERTIFICATES OF SERVICE (.1); UPDATE CLAWBACK KEY (.2); UPDATE CLAWBACK SERVICE LISTS (.6); DOWNLOAD SUMMONSES FOR NEW CLAWBACK DEFENDANTS AND FORWARD TO PRIME CLERK FOR SERVICE (.2); FINALIZE URGENT MOTION TO FILE PSEUDONYMOUS KEY UNDER SEAL (.2); FILE SAME (.2); CIRCULATE AS-FILED VERSION (.1); COORDINATE RE: SERVICE (.2); CIRCULATE AS FILED AMENDED COMPLAINTS AND NOTICES OF DISMISSAL AS FILED ON 11/6/19 (.5) | 2.30 |
| 11/08/19 | AXELROD | REVISE MOTION FOR RE-ISSUANCE OF SUMMONS AND EXTENSION OF SERVICE DEADLINE (1.3); CALL WITH CLAWBACK DEFENDANT RE CASE STATUS (.3) | 1.60 |
| 11/08/19 | ENNIS | REVIEW APPENDICES TO AMENDED COMPLAINTS RELATING TO COURT CLERK'S COMMENTS AND PREPARE RESPONSE RE: SAME (1.2); CALL WITH CLERK RE: SAME (.2); PROVIDE CLERK WITH FURTHER DETAILS (.2); REVIEW PRIME CLERK'S RECONCILIATION OF VENDOR ACTIONS AND COMMENT RE: SAME (.2); EMAILS WITH C. TACORONTE RE: FILING MOTION TO SEAL KEY (.1); DRAFT SAME (.3); DRAFT INFORMATIVE MOTIONS RE: CORRECTED APPENDICES (.7); UPDATE SERVICE LISTS RE: SAME (.4); UPDATE KEY RE: SAME (.2) | 3.50 |
| 11/08/19 | SIERRA | REVIEW NDA MARKUP | 0.30 |
| 11/08/19 | SIERRA | EMAIL COUNSEL RE: NDA MARKUP | 0.10 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/11/19 | BEVILLE | ANALYSIS REGARDING STATUS REPORT FOR CLAWBACK ACTIONS | 0.40 |
| 11/11/19 | AXELROD | REVIEW AND FINALIZE CLAWBACK FILINGS RE DISMISSALS AND UPDATED APPENDICES (1.3); REVIEW ORDER RE JOINT STATUS REPORT ON CLAIMS (.4); CALLS WITH UCC COUNSEL RE DATA TRANSFER AND CONFIDENTIALITY (.4); CALLS WITH PARTICIPANT COUNSELS RE FORM AND STATUS OF DISMISSAL (.3); CALL WITH DEFENDANT COUNSELS AND NOTE TO PRIME CLERK RE QUESTION OF ERS SERVICE TO GO CLAWBACK DEFENDANTS (.4) | 2.80 |
| 11/11/19 | ENNIS | EMAILS AND CALL WITH T. AXELROD RE: FORM OF CORRECTED APPENDICES/DISMISSAL PLEADINGS (.2); CALL TO COURT CLERK RE: SAME (LEFT MESSAGE) (.1); REVIEW CALENDAR AND ORDERS RE: STATUS REPORT DUE 12/1/19 (.2); CALENDAR SAME (.2); COORDINATE WITH LOCAL COUNSEL AND PRIME CLERK RE: FILING OF DISMISSALS AND CORRECTED APPENDICES (PUT OFF TO 11/12/19) (.3); EMAILS WITH T. AXELROD RE: FINALIZING MOTION UNDER SEAL RE: CLAWBACK KEY (.2); REVIEW AND MODIFY INFORMATIVE MOTIONS AND DISMISSALS (.6) IN PREPARATION FOR FILING (.6) | 2.40 |
| 11/11/19 | SIERRA | RESPOND TO EMAIL FROM FA RE : PREFERENCE ACTIONS | 0.10 |
| 11/12/19 | SIERRA | CATCH UP DISCUSSION W/ S. BEVILLE RE: ITEMS TO DISCUSS WITH CLIENT (.2); FOLLOW-UP W/ UCC COUNSEL RE: DISMISSAL RECOMMENDATIONS (.2) | 0.40 |
| 11/12/19 | SIERRA | CALL W/ OPPOSING COUNSEL TO NEGOTIATE NDA (.2); EMAIL S. BEVILLE RE: NEGOTIATED NDA (.2); RESEARCH STANDARD FOR RELIEF UNDER RULE 9024 (.5); BEGIN DRAFTING OMNIBUS MOTION TO EXTEND DEADLINES (.7) | 1.60 |
| 11/12/19 | SIERRA | CONTINUE RESEARCHING STANDARD FOR EXTENSION OF CASE MANAGEMENT DEADLINE | 0.30 |
| 11/12/19 | BEVILLE | ANALYSIS REGARDING REQUEST FOR GENERAL EXTENSION TO VENDOR ACTION RESPONSE DEADLINE (.2); ANALYSIS REGARDING OPEN ISSUES RELATING TO EFFORTS TO RESOLVE VENDOR ACTIONS (.3); REVIEW PROPOSED REVISIONS TO VENDOR NDAS (.3) | 0.80 |
| 11/12/19 | SIERRA | RESPOND TO VARIOUS EMAILS RE: SECOND OUTREACH PROJECT, MOTION FOR REISSUANCE OF SUMMONS, NEW ADDRESSES, AND OTHER FOLLOW-UP ITEMS | 0.70 |
| 11/12/19 | SIERRA | COORDINATING DRAFTING OF NEW SUMMONSES | 0.30 |
| 11/12/19 | SIERRA | BEGIN TO DRAFT OMNIBUS MOTION TO EXTEND LITIGATION ORDER DEADLINES | 3.20 |
| 11/12/19 | HUNT | DRAFTING REISSUED SUMMONSES FOR AVOIDANCE ACTIONS | 4.00 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/12/19 | ENNIS | PROVIDE PRIME CLERK WITH UPDATED SERVICE LISTS FOR CLAWBACK ADVERSARY PROCEEDINGS IN CONNECTION WITH SERVICE OF PLEADINGS TODAY (.6); CONFERENCE WITH COURT CLERK RE: FILINGS RE AMENDED APPENDICES (.1); MODIFY PLEADINGS RE: SAME (.6); MODIFY VOLUNTARY DISMISSAL PLEADINGS (.5); PREPARE PLEADINGS FOR FILING (.4); COORDINATE WITH LOCAL COUNSEL RE: FILING CERTAIN PLEADINGS (.3); FILE INFORMATIVE MOTIONS RE: CORRECTED APPENDICES (.4); FILE VOLUNTARY DISMISSALS (.4); COORDINATE WITH PRIME CLERK RE: SERVICE OF SAME (.3); RESPOND TO R. SIERRA INQUIRY RE: MOTION TO RE-ISSUE SUMMONSES AND CIRCULATE PRIOR ORDER (.2); REVIEW RE-SERVICE LIST AND COORDINATE RE: DRAFTING OF SUMMONSES (.3); REVIEW AND MODIFY DRAFT OF SUMMONS (.2); PREPARE MOTION TO FILE KEY UNDER SEAL (.2); TELEPHONE CONFERENCE WITH COURT CLERK RE: SAME (.1); FILE MOTION UNDER SEAL (.2); EMAIL TO PROMESA COURT EMAIL ADDRESS WITH COPY OF EXCEL FILE OF KEY (.2) | 5.00 |
| 11/13/19 | SIERRA | EMAIL S. BEVILLE RE: SEVERAL OUTSTANDING ITEMS FOR REVIEW | 0.20 |
| 11/13/19 | SIERRA | RESPOND TO VARIOUS INFORMAL RESOLUTION PROCESS FOLLOW-UP EMAILS AND CALL W/ FA RE: DISMISSALS | 0.30 |
| 11/13/19 | SIERRA | EMAIL VENDOR COUNSEL RE: SECOND OUTREACH PROJECT AND UPDATE RECORDS TO REFLECT NEW CONTACT INFORMATION | 0.20 |
| 11/13/19 | SIERRA | CALL W/ FAS RE: "NEGATIVE NEWS" VENDORS | 0.40 |
| 11/13/19 | SIERRA | STRATEGY MEETING W/ FA AND S. BEVILLE RE: SETTLEMENT PARAMETERS AND OTHER INFORMAL RESOLUTION PROCESS MATTERS | 1.30 |
| 11/13/19 | HUNT | CONTINUE DRAFTING REISSUED SUMMONSES FOR AVOIDANCE ACTIONS | 4.30 |
| 11/13/19 | AXELROD | CALLS WITH DEFENDANT COUNSEL RE CASE STATUS AND EFFECT OF ORDERS, PROVIDE SUMMONSES AND OTHER DOCUMENTATION ON REQUEST | 1.10 |
| 11/13/19 | BEVILLE | CONFERENCE WITH B. WEXLER REGARDING VENDOR ACTIONS STATUS AND NEXT STEPS | 1.30 |
| 11/13/19 | ENNIS | CIRCULATE AS FILED VERSION OF SEALED MOTION WITH PSEUDONYM KEY | 0.10 |
| 11/14/19 | SIERRA | CONTINUE DRAFTING AND FINALIZE FIRST DRAFT OF MOTION TO EXTEND DATES IN OMNIBUS PROCEDURES ORDER | 3.30 |
| 11/14/19 | SIERRA | SEND STATUS UPDATE TO DEFENDANT (.2); REVIEW MARKUP TO OMNIBUS MOTION (.2) | 0.40 |
| 11/14/19 | SIERRA | COORDINATE EXECUTION OF NDA | 0.10 |
| 11/14/19 | BEVILLE | ANALYSIS REGARDING OPEN ISSUES, PLEADINGS FOR VENDOR ACTIONS | 0.20 |

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/14/19 | SIERRA | REVIEW NDA DRAFT FOR FINAL EXECUTION (.1); DRAFT CORRECTED NOTICE OF VOLUNTARY DISMISSAL (.2) | 0.30 |
| 11/14/19 | AXELROD | CALLS AND EMAILS WITH CLAWBACK DEFENDANTS RE CASE STATUS AND PAYMENT RECORDS, FORWARD RECORDS TO COUNSEL | 1.10 |
| 11/14/19 | AXELROD | REVIEW AND REVISE MOTION TO EXTEND VENDOR AVOIDANCE ACTION LITIGATION DEADLINES | 0.60 |
| 11/14/19 | BEVILLE | REVIEW DRAFT MOTION FOR RE-ISSUANCE OF SUMMONSES (.3); REVIEW PROPOSED REVISIONS TO VENDORS NDAS (.3); CORRESPONDENCE REGARDING OPEN VENDOR ACTION ISSUES (.2) | 0.80 |
| 11/14/19 | ENNIS | REVIEW ISSUE REGARDING NOTICE OF DISMISSAL FOR ADV PRO 19-85 | 0.20 |
| 11/15/19 | SIERRA | EMAIL BANKRUPTCY COUNSEL RE: CORRESPONDENCE TO VENDOR | 0.10 |
| 11/15/19 | SIERRA | EMAIL BANKRUPTCY COUNSEL AND AAFAF COUNSEL RE: DISCUSSION OF DISMISSAL PROCESS FOR NEGATIVE NEWS VENDORS | 0.20 |
| 11/15/19 | SIERRA | EMAIL UCC COUNSEL RE: ORDER REQUESTING TRANSLATIONS | 0.10 |
| 11/15/19 | SIERRA | FINALIZE OMNIBUS MOTION TO EXTEND LITIGATION DEADLINES IN PROCEDURES ORDER AND SEND TO COUNSEL AND INTERNALLY FOR REVIEW | 1.00 |
| 11/15/19 | SIERRA | DRAFT PROPOSED ORDER FOR RE-ISSUANCE OF SUMMONS MOTION | 0.50 |
| 11/15/19 | BEVILLE | ANALYSIS REGARDING CITI AVOIDANCE CLAIMS / STRATEGIZE REGARDING NEXT STEPS | 0.20 |
| 11/15/19 | SIERRA | UPDATE RECORDS RE: SECOND OUTREACH PROJECT (.3); CONTACT VENDOR COUNSEL (.2); REVIEW S. BEVILLE MARKUP TO RE-ISSUANCE MOTION (.1) | 0.60 |
| 11/15/19 | SIERRA | DRAFT SETTLEMENT PARAMETERS MEMO AND SEND TO S. BEVILLE FOR REVIEW | 1.80 |
| 11/15/19 | SIERRA | EMAIL UCC COUNSEL RE REQUEST FOR CONFERENCE CALL ON STREAMLINING RECOMMENDATION PROCESS | 0.10 |
| 11/15/19 | AXELROD | CALLS WITH GENOVESE AND CITI COUNSEL RE STATUS OF CITI DILIGENCE AND SETTLEMENT | 0.40 |
| 11/15/19 | SIERRA | EMAIL VENDOR COUNSEL TO UPDATE ON STATUS OF TOLLING AGREEMENT RESOLUTION | 0.10 |
| 11/15/19 | SIERRA | FOLLOW UP W/ PRIME CLERK RE: SERVICE LIST | 0.10 |
| 11/15/19 | SIERRA | EMAIL FA RE: FEDERAL FUNDS ISSUE | 0.10 |
| 11/15/19 | SIERRA | CALL W/ TOLLING AGREEMENT VENDOR COUNSEL RE: UPDATE ON RESOLUTION | 0.10 |
| 11/15/19 | SIERRA | EMAIL EXCHANGE W/ AAFAF COUNSEL RE: NEGATIVE NEWS VENDORS | 0.20 |

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/15/19 | SIERRA | REVIEW LOCAL COUNSEL UPDATES ON SECOND OUTREACH PROJECT | 0.10 |
| 11/15/19 | SIERRA | EMAIL LOCAL COUNSEL W/ NEXT STEPS RE: UNICARE | 0.20 |
| 11/15/19 | ENNIS | EMAIL TO COURT CLERK RE: DISMISSAL ISSUES WITH ADV PRO NO. 19-00085 (.1); CIRCULATE WAL-MART ADV PRO ORDER DIRECTING SPANISH TRANSLATION CERTIFICATIONS (.1); REVIEW CLAWBACK SERVICE LIST CHANGES IN CONNECTION WITH PREPARATION OF UPDATE TO PRIME CLERK (.4); UPDATE SERVICE LISTS AND MASTER PSEUDONYM KEY WITH NOTICE OF APPEARANCES FILED 11/15/19 (.4) | 1.00 |
| 11/18/19 | SIERRA | EMAIL COUNSEL FOR DEFENDANT RE: ANSWER DEADLINE | 0.20 |
| 11/18/19 | SIERRA | COORDINATE COUNSEL MEETING TO DISCUSS NEGATIVE NEWS VENDORS | 0.20 |
| 11/18/19 | SIERRA | INCORPORATE ALL PARTIES' COMMENTS TO PROCEDURES MOTION AMENDMENT AND SEND REDLINE FOR REVIEW | 0.60 |
| 11/18/19 | SIERRA | EMAIL COUNSEL RE: REMINDER FOR SIGN-OFF FOR EXTENSION MOTION TO-BE FILED TOMORROW | 0.10 |
| 11/18/19 | BEVILLE | REVIEW DRAFT MOTION TO MODIFY VENDOR ACTION PROTOCOL TO EXTEND ANSWER DEADLINE (.3); ANALYSIS REGARDING VENDOR NDA ISSUES (.2); ANALYSIS REGARDING PROPOSED SETTLEMENT PARAMETERS FOR PREFERENCE ACTIONS (.3) | 0.80 |
| 11/18/19 | SIERRA | EMAIL LOCAL COUNSEL RE: ADDRESS RESEARCH (.1); EMAIL A. DEERING TO COORDINATE DRAFTING OF NOTICE OF HEARING (.1) | 0.20 |
| 11/18/19 | SIERRA | INCORPORATE S. BEVILLE'S COMMENTS INTO MOTION TO RE-ISSUE SUMMONS | 0.50 |
| 11/18/19 | SIERRA | EMAIL VENDOR COUNSEL RE: UPDATE ON FEDERAL FUNDS ISSUE | 0.10 |
| 11/18/19 | SIERRA | REVIEW MARKUP TO OMNIBUS MOTION BY DGC AND UCC COUNSEL (.3); EMAIL S. BEVILLE FOR MEETING TO DISCUSS MARKUP (.1); REVIEW, REVISE, AND EDIT SERVICE LIST FOR OMNIBUS MOTION (1.3) | 1.70 |
| 11/18/19 | SIERRA | EMAIL OPPOSING COUNSEL RE: FORTHCOMING EDITS TO NDA | 0.10 |
| 11/18/19 | SIERRA | MEETING W/ S. BEVILLE AND T. AXELROD RE: NEXT STEPS ACTION ITEMS | 0.30 |
| 11/18/19 | SIERRA | RESPOND TO LOCAL COUNSEL EMAIL RE: CONTACT INFORMATION FOR CERTAIN VENDORS | 0.20 |
| 11/18/19 | SIERRA | REVISE NDA PER S. BEVILLE'S COMMENTS AND SEND TO A. STREHLE FOR REVIEW | 0.50 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/18/19 | SIERRA | INTRODUCTORY CALL W/ VENDOR COUNSEL TO EXPLAIN INFORMAL RESOLUTION PROCESS (.3); MEETING W/ S. BEVILLE TO DISCUSS OPEN ITEMS (.3); CALL W/ UCC COUNSEL TO DISCUSS OUTSTANDING NDA (.2) | 0.80 |
| 11/18/19 | SIERRA | REVIEW A. STREHLE'S COMMENTS TO NDA | 0.30 |
| 11/18/19 | AXELROD | RESPOND TO INQUIRIES FROM CLAWBACK DEFENDANTS RE PSEUDONYMS | 0.40 |
| 11/18/19 | ENNIS | UPDATE APPLICABLE CLAWBACK SERVICE LISTS (.9) AND SEND TO PRIME CLERK WITH DETAILS CONCERNING CHANGES MADE (.4); EMAILS FROM/TO CLERK RE; CORRECTED NOTICE OF VOLUNTARY DISMISSAL FOR ADV PRO 19-00085 (.1); FILE SAME (.2); CIRCULATE AS-FILED VERSION (.1); PREPARE SUMMONS TO BE RE-SERVED FOR FILING (.8) | 2.50 |
| 11/18/19 | STREHLE | REVIEW AND COMMENT ON NDA WITH VENDORS | 1.00 |
| 11/19/19 | SIERRA | CALL W/ A. DEERING TO DISCUSS FILING OF OMNIBUS MOTION | 0.30 |
| 11/19/19 | SIERRA | CALL DEFENDANT COUNSEL TO NOTIFY RE: INTENTION TO FILE OMNIBUS MOTION EXTENDING DEADLINES | 0.20 |
| 11/19/19 | SIERRA | FINALIZE OMNIBUS MOTION FOR FILING | 0.50 |
| 11/19/19 | SIERRA | EMAIL FA RE: OUTSTANDING ITEMS ON INFORMAL RESOLUTION | 0.20 |
| 11/19/19 | SIERRA | EMAIL A. DEERING RE: DRAFTING NOTICE OF HEARING | 0.10 |
| 11/19/19 | SIERRA | REVISE AND EDIT NOTICE OF HEARING | 0.40 |
| 11/19/19 | AXELROD | STRATEGIZE RE CASE ISSUES AND OBTAIN CLIENT SIGNOFF ON AVOIDANCE ACTION RECOMMENDATIONS | 0.90 |
| 11/19/19 | ENNIS | REVIEW NOTICES OF APPEARANCE FILED ON 11/18/19 AND UPDATE CLAWBACK SERVICE LISTS AND PSEUDONYM KEY (.8); EMAIL TO PRIME CLERK WITH UPDATED SERVICE LISTS AND DESCRIPTIONS RE: SAME (.3) | 1.10 |
| 11/19/19 | DEERING | TC WITH R. SIERRA RE NOTICE OF HEARING FOR OMNIBUS MOTION EXTENDING ANSWER DEADLINE | 0.30 |
| 11/19/19 | DEERING | DRAFT NOTICE OF HEARING RE OMNIBUS MOTION TO EXTEND ANSWER DEADLINES | 0.50 |
| 11/19/19 | DEERING | REVIEW MOTION TO EXTEND DEADLINES (.5) AND REVISED NOTICE OF HEARING (.4), AND FILE MOTION AND NOTICE OF HEARING (.6) | 1.50 |
| 11/20/19 | SIERRA | RESPOND TO EMAIL FROM DEFENDANT COUNSEL RE: ANSWER DEADLINE | 0.20 |
| 11/20/19 | SIERRA | CALL W/ INFORMAL RESOLUTION TEAM TO TRACK PROGRESS OF SECOND OUTREACH PROJECT | 1.10 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/20/19 | SIERRA | EMAIL COURTESY COPY OF OMNIBUS MOTION TO CHAMBERS | 0.10 |
| 11/20/19 | SIERRA | CALL W/ AAFAF COUNSEL AND BANKRUPTCY COUNSEL TO DISCUSS PROTOCOL FOR EVALUATING NEGATIVE NEWS VENDORS (.2); DISCUSS SAME WITH S. BEVILLE (.2) | 0.40 |
| 11/20/19 | BEVILLE | CONFERENCE CALL WITH PROSKAUER AND O'MELVENY REGARDING 'NEGATIVE NEWS' RELATING TO CERTAIN VENDOR ACTION DEFENDANTS (.2); FOLLOW UP REGARDING NEXT STEPS (.2); CORRESPONDENCE WITH DGC REGARDING SAME (.1) | 0.50 |
| 11/20/19 | SIERRA | EMAIL AAFAF AND BOARD COUNSEL NEGATIVE NEWS VENDORS LIST | 0.20 |
| 11/20/19 | SIERRA | RESEARCH INQUIRY FOR S. BEVILLE (.1); EMAIL EXCHANGE W/ FA RE: FOLLOW-UP ITEMS (.1) | 0.20 |
| 11/20/19 | SIERRA | EMAIL FAS TO PROVIDE UPDATE ON NEGATIVE NEWS VENDORS | 0.10 |
| 11/20/19 | SIERRA | RESPOND TO EMAILS RE: NDAS AND SERVICE OF PROCESS | 0.20 |
| 11/20/19 | SIERRA | EMAIL EXCHANGE W/ AAFAF COUNSEL RE: BDO INVESTIGATION | 0.10 |
| 11/21/19 | SIERRA | PHONE CALL W/ FA TO EXPLAIN STREAMLINED RECOMMENDATION PROCESS | 0.40 |
| 11/21/19 | SIERRA | SEND FOLLOW-UP EMAIL TO UCC FA (ZOLFO COOPER) | 0.10 |
| 11/21/19 | SIERRA | CALL W/ UCC COUNSEL RE: STREAMLINING RECOMMENDATION PROCESS | 0.50 |
| 11/21/19 | SIERRA | RESPOND TO TWO EMAILS FROM FA RE: INFORMAL RESOLUTION PROCESS | 0.20 |
| 11/21/19 | SIERRA | EMAIL FAS RE: NEGATIVE NEWS ARTICLES | 0.10 |
| 11/22/19 | AXELROD | REVIEW ORDERS AND DRAFT NOTE TO SCC AND UCC COUNSELS RE STATUS REPORT ON SEALED MATERIALS | 0.30 |
| 11/25/19 | SIERRA | FINALIZE MOTION FOR RE-ISSUANCE OF SUMMONS AND SEND TO COUNSELS FOR FINAL SIGN-OFF (.5); EMAIL AAFAF COUNSEL RE: UPDATED NEGATIVE NEWS LIST (.1); CALL W/ T. AXELROD RE: NEW WORKSTREAMS (.2); RESPOND TO FA EMAIL RE NAGATIVE NEWS LIST (.1) | 0.90 |
| 11/25/19 | SIERRA | DISCUSS NEXT STEPS AND ACTIONS ITEMS W/ A. DEERING | 0.40 |
| 11/25/19 | SIERRA | CALL W/ FA RE: ADVERSARY PROCEEDING | 0.20 |
| 11/25/19 | SIERRA | CALL W/ A. DEERING RE: FILING OF NOTICES OF DISMISSAL | 0.20 |
| 11/25/19 | SIERRA | REVIEW AND RESPOND TO FOUR OUTSTANDING EMAILS RE: INFORMAL RESOLUTION PROCESS | 0.60 |



| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/25/19 | AXELROD | REVIEW DRAFT JOINT STATUS REPORT AND DISCUSS WITH UCC COUNSEL (.2); REVIEW MEDIA UPDATES RE CLAWBACK LITIGATION ACTIVITY (.2); EMAILS TO CLAWBACK DEFENDANTS AND UCC COUNSEL RE CASE STATUS AND SERVICE UPDATES (.3); DISCUSS POTENTIAL CITI AVOIDANCE SETTLEMENT WITH UCC COUNSEL (.2) | 0.90 |
| 11/25/19 | DEERING | CALL WITH R. SIERRA RE MOTION TO ISSUE NEW SUMMONS IN MULTIPLE ACTIONS | 0.50 |
| 11/26/19 | BEVILLE | ANALYSIS REGARDING PROPOSED REVISIONS TO VENDOR ACTION NDA (.2); ANALYSIS REGARDING RE-ISSUANCE OF SUMMONSES FOR BAD ADDRESS VENDORS (.2); DISCUSSION WITH R. SIERRA REGARDING NEXT STEPS WITH RESPECT TO SPECIFIC VENDOR ACTION (.3) | 0.70 |
| 11/26/19 | SIERRA | EMAIL LOCAL COUNSEL RE: PROPOSED APPROACH W/ DEFENDANT | 0.20 |
| 11/26/19 | SIERRA | EMAIL LOCAL COUNSEL RE: IDEA FOR SERVICE BY PUBLICATION (.1); MEETING WITH A. DEERING TO DISCUSS PLEADING CIRCULATION (.3) | 0.40 |
| 11/26/19 | SIERRA | MTG W/ S. BEVILLE TO RECAP NEXT ACTION ITEMS | 0.30 |
| 11/26/19 | SIERRA | PROCESS TOLLING AGREEMENT EXTENSION FOR EXECUTION AND SEND TO COUNSEL | 0.20 |
| 11/26/19 | SIERRA | EMAIL A. STREHLE RE: SAMPLE LANGUAGE FOR NDA | 0.10 |
| 11/26/19 | AXELROD | MEET WITH CLIENT AND STRATEGIZE RE AVOIDANCE ACTION PROGRESS, NEXT STEPS (1.0); REVIEW RODRIGUEZ MOTION TO DISMISS CLAWBACK ACTION AND DRAFT EMAIL RESPONSE TO COUNSEL RE STAY IMPLICATION (.9) | 1.90 |
| 11/26/19 | DEERING | CALL WITH R. SIERRA RE MONITORING ADVERSARY PROCEEDING DOCKETS AND NOTICES OF DISMISSAL | 0.30 |
| 11/27/19 | SIERRA | REVISE AND MARKUP NDA TO REFLECT A. STREHLE'S COMMENTS | 0.80 |
| 11/27/19 | SIERRA | EMAIL CLIENT RE: STATUS UPDATE ON PARTICULAR VENDOR (.1); CALL FA RE: STATUS UPDATE ON PARTICULAR VENDOR (.1) | 0.20 |
| 11/27/19 | SIERRA | EMAIL LOCAL COUNSEL RE: FOLLOW-UP ON DEFENDANT | 0.10 |
| 11/27/19 | SIERRA | UPDATE CALL W/ FA RE: PENDING ITEMS FOR INFORMAL RESOLUTION PROCESS | 0.70 |
| 11/27/19 | SIERRA | CALL W/ DEFENDANT COUNSEL RE: INFORMAL RESOLUTION PROCESS DOCUMENTS | 0.20 |
| 11/27/19 | SIERRA | EMAIL LOCAL COUNSEL AMENDMENT TO TOLLING AGREEMENT | 0.10 |
| 11/27/19 | SIERRA | EMAIL S. BEVILLE REVISED PREFERENCE SETTLEMENT PARAMETER EMAIL | 0.30 |

BR
PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6889270
December 19, 2019
Page 29

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/27/19 | AXELROD | REVISE DRAFT AND CIRCULATE JOINT STATUS REPORT RE SEALED INFORMATION, PREPARE FILING OF SAME | 0.70 |
| 11/27/19 | AXELROD | DRAFT MESSAGE TO CITI COUNSEL RE SETTLEMENT STATUS | 0.20 |
| 11/27/19 | SIERRA | EMAIL OPPOSING COUNSEL RE: STATUS OF NDA MARKUP | 0.20 |
| | **Total Hours** | | **127.40** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW P. STREHLE | 1.00 | hours at | 790.00 | 790.00 |
| CAROL S. ENNIS | 36.70 | hours at | 270.00 | 9,909.00 |
| SUNNI P. BEVILLE | 6.10 | hours at | 790.00 | 4,819.00 |
| JODI A. HUNT | 8.30 | hours at | 90.00 | 747.00 |
| TRISTAN G. AXELROD | 18.20 | hours at | 790.00 | 14,378.00 |
| ROSA SIERRA | 54.00 | hours at | 790.00 | 42,660.00 |
| ALEXANDRA M. DEERING | 3.10 | hours at | 270.00 | 837.00 |
| **Total Fees** | | | | **74,140.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6889270 |
| Date | Dec 19, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

**Balance Due: $138,377.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Twelfth Monthly Fee Statement for Brown Rudnick LLP covering the period from November 1, 2019 through November 30, 2019.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63580543 v1