## EXHIBIT G-3

**THIRTEENTH MONTHLY FEE STATEMENT
(DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          January 17, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6890945 and 6890946

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      December 1, 2019 – December 31, 2019

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$152,410.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $15,241.00 |
|  |  |
| Interim Compensation for Professional Services (90%) | $137,169.00 |
|  |  |
| Plus Reimbursement for Actual and Necessary Expenses | $4,223.23 |
|  |  |
| Total Requested Payment Less Holdback[2] | **$141,392.23** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

### EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $4,223.23 | $4,223.23 |
| Case Administration | 12.00 | $3,240.00 | $0.00 | $3,240.00 |
| Meetings and Communications with Client | 12.70 | $10,033.00 | $0.00 | $10,033.00 |
| Fee Applications | 8.70 | $3,961.00 | $0.00 | $3,961.00 |
| Hearings | 27.40 | $20,346.00 | $0.00 | $20,346.00 |
| Non-Working Travel* | 22.60 | $8,927.00 | $0.00 | $8,927.00 |
| GO Bonds / Debt Limit | 9.30 | $7,347.00 | $0.00 | $7,347.00 |
| Avoidance Actions | 124.90 | $87,231.00 | $0.00 | $87,231.00 |
| Third Party Claims | 10.10 | $7,979.00 | $0.00 | $7,979.00 |
| Adversary Proceedings | 28.40 | $3,346.00 | $0.00 | $3,346.00 |
| **TOTAL** | **256.10** | **$152,410.00** | **$4,223.23** | **$156,633.23** |

\* Non-Working Travel is discounted at 50%

**<u>EXHIBIT B</u>**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**<u>COMMENCING DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019</u>**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 42.60 | $29,032.50 |
| Adolfo R. Garcia | Partner; Admitted to New York Bar in 1975; Admitted to Massachusetts Bar in 1981; Corporate | $790.00 | 1.00 | $790.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Admitted to Florida Bar in 1988; Restructuring | $790.00 | 0.50 | $395.00 |
| May Orenstein | Partner; Admitted to New York Bar 1984; Litigation | $790.00 | 9.50 | $7,505.00 |
| Andrew P. Strehle | Partner: Admitted to Massachusetts Bar in 1994; Admitted to New York Bar in 2010; Corporate - Finance | $790.00 | 0.30 | $237.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 4.90 | $3,871.00 |
| **TOTAL** | | | **58.80** | **$41,830.50** |

\* Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 46.90 | $32,745.50 |
| Joshua Dunn | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 0.80 | $632.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 80.10 | $63,279.00 |
| **TOTAL** | | | **127.80** | **$96,656.50** |

*  Non-working travel is discounted at 50%

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 5.60 | $1,512.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 28.90 | $7,803.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | 3.00 | $810.00 |
| Nina Khalatova | N/A; Paralegal with over 15 years' experience; Restructuring | $270.00 | 5.10 | $1,377.00 |
| Jodi A. Hunt | Litigation Analyst | $90.00 | 21.90 | $1,971.00 |
| Florence M. Larson | Litigation Analyst | $90.00 | 5.00 | $450.00 |
| **TOTAL** | | | **69.50** | **$13,923.00** |
| **GRAND TOTAL** | | | **256.10** | **$152,410.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| Service | Cost |
|---|---|
| 1.     Photocopy (In-house) (4,424 pages × 10¢) | $442.40 |
| 2.     Research (On-line Actual Costs) – Westlaw | $504.00 |
| 3.     Teleconferencing | $258.43 |
| 4.     Travel - Taxi | $258.11 |
| 5.     Travel - Hotel | $956.82 |
| 6.     Travel – Travel Agent Fees | $120.00 |
| 7.     Travel – Train | $663.00 |
| 8.     Travel – Airfare | $618.30 |
| 9.     PACER | $178.50 |
| 10.    Database Hosting | $90.00 |
| 11.    Outside Copies | $8.50 |
| 12.    Overnight Delivery | $125.17 |
| **GRAND TOTAL** | **$4,223.23** |

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6890945 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jan 17, 2020 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 4,223.23 | 4,223.23 |
| | **Total** | **0.00** | **4,223.23** | **4,223.23** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $4,223.23 |
| **Total Invoice** | **$4,223.23** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 17, 2020

Invoice 6890945
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 11/13/19 | TELECONFERENCING | 11.87 |
| 11/15/19 | TELECONFERENCING | 1.18 |
| 11/18/19 | TELECONFERENCING | 12.09 |
| 11/19/19 | TELECONFERENCING | 9.61 |
| 11/19/19 | TELECONFERENCING | 1.83 |
| 11/20/19 | TELECONFERENCING | 2.48 |
| 11/20/19 | TELECONFERENCING | 33.21 |
| 11/21/19 | TELECONFERENCING | 13.61 |
| 11/26/19 | TELECONFERENCING | 11.33 |
| 11/27/19 | TELECONFERENCING | 5.06 |
| 11/27/19 | TELECONFERENCING | 11.43 |
| 11/27/19 | TELECONFERENCING | 11.34 |
| 11/29/19 | TELECONFERENCING | 5.50 |
| 12/01/19 | DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| 12/01/19 | PACER | 136.30 |
| 12/01/19 | PACER | 6.50 |
| 12/01/19 | PACER | 0.20 |
| 12/01/19 | PACER | 11.60 |
| 12/01/19 | PACER | 23.90 |
| 12/02/19 | COPIES | 0.30 |
| 12/02/19 | COPIES | 6.20 |
| 12/02/19 | COPIES | 1.50 |
| 12/02/19 | COPIES | 2.50 |
| 12/02/19 | COPIES | 0.10 |
| 12/02/19 | COPIES | 1.70 |
| 12/02/19 | COPIES | 0.90 |
| 12/02/19 | TELECONFERENCING | 7.68 |
| 12/02/19 | TELECONFERENCING | 13.49 |
| 12/03/19 | COPIES | 0.10 |
| 12/03/19 | COPIES | 2.10 |
| 12/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/03/19 | TELECONFERENCING | 37.31 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890945
RE: COSTS
Page 3
January 17, 2020

| Date | Description | Value |
|------|-------------|------:|
| 12/03/19 | TELECONFERENCING | 9.97 |
| 12/04/19 | COPIES | 1.70 |
| 12/04/19 | COPIES | 1.50 |
| 12/04/19 | COPIES | 3.10 |
| 12/04/19 | COPIES | 1.50 |
| 12/04/19 | COLOR COPIES | 11.40 |
| 12/04/19 | TELECONFERENCING | 59.44 |
| 12/05/19 | COPIES | 3.20 |
| 12/05/19 | COPIES | 0.80 |
| 12/06/19 | COPIES | 0.30 |
| 12/06/19 | COPIES | 0.30 |
| 12/09/19 | COPIES | 0.10 |
| 12/09/19 | COPIES | 1.30 |
| 12/09/19 | COPIES | 0.40 |
| 12/09/19 | COPIES | 0.30 |
| 12/09/19 | COPIES | 1.00 |
| 12/09/19 | COPIES | 0.90 |
| 12/09/19 | COPIES | 0.40 |
| 12/09/19 | COPIES | 1.00 |
| 12/09/19 | COPIES | 0.20 |
| 12/09/19 | COPIES | 0.40 |
| 12/09/19 | COPIES | 0.60 |
| 12/09/19 | COPIES | 1.60 |
| 12/09/19 | COPIES | 4.40 |
| 12/09/19 | COPIES | 0.80 |
| 12/09/19 | COPIES | 7.60 |
| 12/09/19 | COPIES | 5.20 |
| 12/09/19 | COPIES | 1.00 |
| 12/09/19 | COPIES | 64.40 |
| 12/09/19 | COPIES | 5.00 |
| 12/09/19 | COPIES | 25.20 |
| 12/09/19 | COPIES | 7.40 |
| 12/09/19 | COPIES | 2.60 |
| 12/09/19 | COPIES | 0.80 |
| 12/09/19 | COPIES | 78.20 |
| 12/09/19 | COPIES | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 17, 2020

Invoice 6890945
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 12/09/19 | COPIES | 2.20 |
| 12/09/19 | COPIES | 22.40 |
| 12/09/19 | COPIES | 12.40 |
| 12/09/19 | COPIES | 1.60 |
| 12/09/19 | COPIES | 3.40 |
| 12/09/19 | COPIES | 0.60 |
| 12/09/19 | COPIES | 2.60 |
| 12/09/19 | COPIES | 1.80 |
| 12/09/19 | COPIES | 29.80 |
| 12/09/19 | COPIES | 26.20 |
| 12/09/19 | COPIES | 3.60 |
| 12/09/19 | COPIES | 14.00 |
| 12/09/19 | COPIES | 0.30 |
| 12/09/19 | COPIES | 0.70 |
| 12/09/19 | COPIES | 2.30 |
| 12/09/19 | COPIES | 1.70 |
| 12/09/19 | COPIES | 0.30 |
| 12/09/19 | COPIES | 0.20 |
| 12/09/19 | COPIES | 0.30 |
| 12/09/19 | COPIES | 1.00 |
| 12/09/19 | COPIES | 1.60 |
| 12/09/19 | COPIES | 0.70 |
| 12/09/19 | COPIES | 3.70 |
| 12/09/19 | COPIES | 0.70 |
| 12/09/19 | COPIES | 0.70 |
| 12/09/19 | COPIES | 2.70 |
| 12/09/19 | COPIES | 0.20 |
| 12/09/19 | COPIES | 0.40 |
| 12/09/19 | COPIES | 0.50 |
| 12/09/19 | COPIES | 0.50 |
| 12/09/19 | COPIES | 0.80 |
| 12/09/19 | COPIES | 1.70 |
| 12/09/19 | COPIES | 1.90 |
| 12/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 12/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890945
RE: COSTS
Page 5
January 17, 2020

| Date | Description | Value |
|------|-------------|-------|
| 12/10/19 | COPIES | 0.20 |
| 12/10/19 | COPIES | 0.10 |
| 12/10/19 | COPIES | 1.20 |
| 12/10/19 | COPIES | 0.40 |
| 12/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 12/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/10/19 | TAXI - 11/13/19; VENDOR: ROSA SIERRA; INVOICE#: 121019; DATE: 12/10/2019 | 11.67 |
| 12/10/19 | TAXI - 11/14/19; VENDOR: ROSA SIERRA; INVOICE#: 121019; DATE: 12/10/2019 | 11.32 |
| 12/10/19 | TAXI - 11/22/19; VENDOR: ROSA SIERRA; INVOICE#: 121019; DATE: 12/10/2019 | 10.60 |
| 12/10/19 | TAXI - 11/25/19; VENDOR: ROSA SIERRA; INVOICE#: 121019; DATE: 12/10/2019 | 7.10 |
| 12/10/19 | TAXI - 12/09/19; VENDOR: ROSA SIERRA; INVOICE#: 121019; DATE: 12/10/2019 | 10.78 |
| 12/10/19 | TAXI - 09/30/19; VENDOR: ROSA SIERRA; INVOICE#: 121019-1; DATE: 12/10/2019 | 9.46 |
| 12/10/19 | TAXI - 10/01/19; VENDOR: ROSA SIERRA; INVOICE#: 121019-1; DATE: 12/10/2019 | 11.03 |
| 12/10/19 | TAXI - 10/09/19; VENDOR: ROSA SIERRA; INVOICE#: 121019-1; DATE: 12/10/2019 | 10.99 |
| 12/10/19 | TAXI - 10/16/19; VENDOR: ROSA SIERRA; INVOICE#: 121019-1; DATE: 12/10/2019 | 10.93 |
| 12/11/19 | OUTSIDE COPIES - VENDOR: DINERS CLUB; INVOICE#: 101419RCKG; DATE: 12/11/2019 | 8.50 |
| 12/11/19 | COPIES | 1.20 |
| 12/11/19 | COPIES | 0.20 |
| 12/11/19 | COPIES | 1.70 |
| 12/11/19 | COPIES | 3.70 |
| 12/11/19 | COPIES | 1.20 |
| 12/12/19 | COPIES | 0.10 |
| 12/12/19 | COPIES | 0.50 |
| 12/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/12/19 | HOTEL - 12/10-12/12/19; VENDOR: TRISTAN AXELROD; INVOICE#: 121219; DATE: 12/12/2019 | 956.82 |
| 12/12/19 | TAXI - 12/12/19; VENDOR: TRISTAN AXELROD; INVOICE#: 121219; DATE: 12/12/2019 | 30.00 |
| 12/12/19 | TAXI - 12/12/19; VENDOR: TRISTAN AXELROD; INVOICE#: 121219; DATE: | 47.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6890945

RE: COSTS

Page 6

January 17, 2020

| Date | Description | Value |
|---|---|---|
| | 12/12/2019 | |
| 12/12/19 | TAXI - 12/10/19; VENDOR: TRISTAN AXELROD; INVOICE#: 121219; DATE: 12/12/2019 | 33.64 |
| 12/12/19 | OVERNIGHT DELIVERY | 125.17 |
| 12/13/19 | COPIES | 0.10 |
| 12/13/19 | COPIES | 0.20 |
| 12/13/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/13/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/16/19 | COPIES | 0.30 |
| 12/16/19 | COPIES | 0.20 |
| 12/16/19 | COPIES | 0.30 |
| 12/16/19 | COPIES | 0.40 |
| 12/16/19 | COPIES | 0.10 |
| 12/16/19 | COPIES | 1.00 |
| 12/16/19 | COPIES | 0.40 |
| 12/17/19 | COPIES | 0.50 |
| 12/17/19 | COPIES | 0.50 |
| 12/17/19 | COPIES | 0.40 |
| 12/17/19 | COPIES | 0.80 |
| 12/17/19 | COPIES | 0.20 |
| 12/17/19 | COLOR COPIES | 0.20 |
| 12/18/19 | COPIES | 0.10 |
| 12/18/19 | COPIES | 5.90 |
| 12/18/19 | COPIES | 0.20 |
| 12/18/19 | COPIES | 3.20 |
| 12/18/19 | COPIES | 1.50 |
| 12/18/19 | COPIES | 1.50 |
| 12/18/19 | COPIES | 0.20 |
| 12/18/19 | COPIES | 0.30 |
| 12/18/19 | COPIES | 0.30 |
| 12/18/19 | COPIES | 3.10 |
| 12/18/19 | COLOR COPIES | 1.60 |
| 12/18/19 | COLOR COPIES | 0.70 |
| 12/19/19 | COPIES | 2.40 |
| 12/19/19 | COPIES | 1.40 |
| 12/19/19 | COPIES | 2.40 |
| 12/19/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 17, 2020

Invoice 6890945
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 12/19/19 | COPIES | 1.00 |
| 12/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/20/19 | COPIES | 0.10 |
| 12/20/19 | COPIES | 0.10 |
| 12/20/19 | COPIES | 0.10 |
| 12/20/19 | COPIES | 0.10 |
| 12/20/19 | COPIES | 4.80 |
| 12/20/19 | COPIES | 0.20 |
| 12/20/19 | COPIES | 0.10 |
| 12/20/19 | COPIES | 0.10 |
| 12/26/19 | COLOR COPIES | 0.40 |
| 12/27/19 | TRAVEL AGENT FEE - 10/15/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 30.00 |
| 12/27/19 | TRAVEL AGENT FEE - 10/23/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 30.00 |
| 12/27/19 | AIRFARE - 10/23/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 498.30 |
| 12/27/19 | TRAVEL AGENT FEE - 10/23/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 30.00 |
| 12/27/19 | AIRFARE - 10/23/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 90.00 |
| 12/27/19 | AIRFARE - 10/23/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 30.00 |
| 12/27/19 | TRAVEL AGENT FEE - 11/04/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 30.00 |
| 12/27/19 | TRAIN TRAVEL - 10/16/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 442.00 |
| 12/27/19 | TRAIN TRAVEL - 10/24/19; VENDOR: DINERS CLUB; INVOICE#: 111419RCCTS; DATE: 12/27/2019 | 221.00 |
| 12/31/19 | TAXI - 12/12/19; VENDOR: ALEXANDRA DEERING; INVOICE#: 123119; DATE: 12/31/2019 | 52.89 |
| | **Total Costs** | **4,223.23** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6890945

RE: COSTS

Page 8

January 17, 2020

## C O S T   S U M M A R Y

| Description | Value |
|---|---:|
| AIRFARE | 618.30 |
| COLOR COPIES | 14.30 |
| COPIES | 428.10 |
| DATABASE HOSTING/INTERNAL HOSTING | 90.00 |
| HOTEL | 956.82 |
| OUTSIDE COPIES | 8.50 |
| OVERNIGHT DELIVERY | 125.17 |
| PACER | 178.50 |
| TAXI | 258.11 |
| TELECONFERENCING | 258.43 |
| TRAIN TRAVEL | 663.00 |
| TRAVEL AGENT FEE | 120.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 504.00 |
| **Total Costs** | **4,223.23** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT  
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  
C/O JAIME A. EL KOURY, ESQ.  
1112 PARK AVENUE, APT. 12A  
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890945 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: COSTS



Remittance

---

Balance Due:  **$4,223.23**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**  
Brown Rudnick LLP  
P.O. Box 52257  
Boston, MA 02205

**Wire Instructions**  
Citibank N.A.  
399 Park Avenue  
New York, NY 10022  
ABA Number:  021000089  
SWIFT Code:  CITIUS33

**For Credit To**  
Brown Rudnick LLP Deposit Account  
Account Number:  6792734594

# EXHIBIT D

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 3,240.00 | 0.00 | 3,240.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 10,033.00 | 0.00 | 10,033.00 |
| 035179.0004 | FEE APPLICATIONS | 3,961.00 | 0.00 | 3,961.00 |
| 035179.0007 | HEARINGS | 20,346.00 | 0.00 | 20,346.00 |
| 035179.0008 | NON-WORKING TRAVEL | 17,854.00 | 0.00 | 17,854.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 7,347.00 | 0.00 | 7,347.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 87,231.00 | 0.00 | 87,231.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 7,979.00 | 0.00 | 7,979.00 |
| 035179.0018 | ADVERSARY PROCEEDINGS | 3,346.00 | 0.00 | 3,346.00 |
| | **Total** | **161,337.00** | **0.00** | **161,337.00** |

| | |
|---|---:|
| CURRENT FEES | $161,337.00 |
| Less Non-Working Travel Reduction | (8,927.00) |
| Total Current Fees | $152,410.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$152,410.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 3,240.00 | 0.00 | 3,240.00 |
| | **Total** | **3,240.00** | **0.00** | **3,240.00** |

| | |
|---|---|
| Total Current Fees | $3,240.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,240.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/02/19 | DEERING | CIRCULATE PLEADINGS FILED ON 12.2.19 AND UPDATE CALENDAR ACCORDINGLY | 0.70 |
| 12/02/19 | DEERING | PREPARE AND FILE JOINT STATUS REPORT | 0.50 |
| 12/03/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12.3.19 | 0.40 |
| 12/04/19 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 12.4.19 | 0.60 |
| 12/05/19 | DEERING | PREPARE INFORMATIONAL MOTION RE APPEARANCE AT 12.11.19 HEARING | 1.40 |
| 12/05/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12.5.19 | 0.40 |
| 12/06/19 | DEERING | DRAFT EMAIL TO N. KHALATOVA RE PREPARATION FOR 12.11.19 HEARING | 0.20 |
| 12/06/19 | DEERING | PREPARE (.2), FILE (.2) AND DRAFT EMAIL TO CLAIMS AGENT RE SERVICE (.2) INFORMATIONAL MOTION RE 12.11.19 HEARING | 0.60 |
| 12/07/19 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 12/6/19 | 0.50 |
| 12/09/19 | DEERING | PREPARE MATERIALS IN ADVANCE OF HEARING ON 12/11/19 | 2.00 |
| 12/09/19 | DEERING | REVIEW AND CIRCULATE FILINGS FROM 12.9.19 | 0.30 |
| 12/10/19 | DEERING | UPDATE CALENDAR (.2) AND CIRCULATE PLEADINGS FILED ON 12.10.19 (.3) | 0.50 |
| 12/11/19 | DEERING | RESEARCH PROCEDURES FOR TELEPHONIC APPEARANCE AND CASE MANAGEMENT ORDER | 0.80 |
| 12/11/19 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 12.11.19 | 0.20 |
| 12/11/19 | DEERING | RESEARCH BONDHOLDERS INITIAL DISCLOSURES | 0.30 |
| 12/12/19 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 12.12.19 | 0.20 |
| 12/13/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12/13/19 | 0.20 |
| 12/17/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12.17.19 | 0.30 |
| 12/19/19 | DEERING | FILE PROOF OF CLAIM FOR COMMONWEALTH OF PR AGAINST GREAT EDUCATION SERVICES CORPORATION | 0.50 |
| 12/23/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12.23.19 | 0.30 |
| 12/27/19 | DEERING | REVIEW AND CIRCULATE FILINGS FROM 12/27/19 | 0.30 |
| 12/27/19 | DEERING | UPDATE CASE CALENDAR RE MEDIATION SCHEDULE | 0.40 |
| 12/30/19 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 12.30.19 | 0.40 |
| **Total Hours** | | | **12.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6890946
January 17, 2020                                                              Page 4

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ALEXANDRA M. DEERING | 12.00 | hours at | 270.00 | 3,240.00 |
| **Total Fees** | | | | **3,240.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 10,033.00 | 0.00 | 10,033.00 |
| | **Total** | **10,033.00** | **0.00** | **10,033.00** |

| | |
|---|---|
| Total Current Fees | $10,033.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,033.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/02/19 | SIERRA | SEND DRAFT OF EMAIL RE: SETTLEMENT PARAMETERS REVISION TO S. BEVILLE | 0.20 |
| 12/02/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.2); REVIEW/REVISE DRAFT CORRESPONDENCE REGARDING VENDOR ACTION (.2) | 0.40 |
| 12/02/19 | BEVILLE | REVIEW VENDOR ACTION SETTLEMENT PARAMETERS DRAFT RECOMMENDATION FOR CLIENT | 0.20 |
| 12/03/19 | SIERRA | SECOND EMAIL TO CLIENT RE: SETTLEMENT PARAMETERS RECOMMENDATION | 0.20 |
| 12/03/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CALL WITH CLIENT | 0.80 |
| 12/03/19 | BEVILLE | PREPARE FOR CLIENT CALL (.4); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING (.8); DISCUSSIONS WITH E. WEISFELNER REGARDING FOLLOW UP ITEMS FROM CLIENT CALL (.3) | 1.50 |
| 12/03/19 | WEISFELNER | REPARE FOR AND PARTICIPATE IN WEEKLY SCC MEETING | 1.50 |
| 12/04/19 | BEVILLE | CORRESPONDENCE TO J. EL KOURY WITH CASE UPDATES | 0.20 |
| 12/05/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY | 0.40 |
| 12/06/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY AND B. ROSEN REGARDING OMBUDSMAN MOTION (.1); REVIEW AGENDA/MATERIALS FOR OVERSIGHT BOARD MEETING PROVIDED BY CLIENT (.1) | 0.20 |
| 12/10/19 | SIERRA | REVIEW ARTICLE PROVIDED BY CLIENT FROM METRO NEWSPAPER (.2); EMAIL CLIENT TO EXPLAIN COMMENTS IN ARTICLE (.2) | 0.40 |
| 12/10/19 | SIERRA | RESEARCH CASES RE: AUTOMATIC STAY AND REGULATORY POWERS EXCEPTION TO PREPARE RESPONSE TO PBA COMPTROLLER (1.1); DRAFT LETTER TO COMPTROLLER ON BEHALF OF J. EL KOURY AND N. JARESKSO RE: PBA INVESTIGATION (1.5) | 2.60 |
| 12/10/19 | SIERRA | EMAIL DRAFT LETTER TO COMPTROLLER TO J. EL KOURY AND N. JARESKO | 0.10 |
| 12/10/19 | SIERRA | INCORPORATE LAST SET OF EDITS INTO CLIENT LETTER FOR COMPTROLLER | 0.20 |
| 12/10/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING RESCHEDULING OF CLIENT CALL | 0.20 |
| 12/10/19 | AXELROD | REVIEW REQUEST FOR PUBLIC STATEMENT RE PBA AUDIT AND DRAFT LETTER RESPONSE TO SAME | 0.30 |
| 12/10/19 | SIERRA | REVIEW, MARKUP, AND INCORPORATE S. BEVILLE'S COMMENTS TO LETTER FOR COMPTROLLER | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 7

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/11/19 | BEVILLE | CORRESPONDENCE TO CLIENT REGARDING HEARING UPDATE | 0.30 |
| 12/12/19 | SIERRA | RESPOND TO EMAIL FROM N. JARESKO RE: RE-ISSUANCE OF SUMMONS MOTION AND ADDRESS ISSUES W/ SEVERAL DEFENDANTS | 0.20 |
| 12/12/19 | SIERRA | EMAIL TO J. EL KOURY RE: PRESS RELATED TO RE-ISSUANCE MOTION | 0.20 |
| 12/13/19 | SIERRA | REVIEW COMPTROLLER'S RESPONSE TO FOMB LETTER RE: PBA AUDIT | 0.10 |
| 12/13/19 | SIERRA | REVIEW AND EVALUATE EMAIL EXCHANGE B/T S. BEVILLE, N. JAREKSO, AND J. EL KOURY RE: COMPTROLLER RESPONSE TO PBA AUDIT LETTER | 0.10 |
| 12/16/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.30 |
| 12/16/19 | SIERRA | REVIEW EMAIL EXCHANGE RE: WEEKLY CALL TIME W/ SCC | 0.10 |
| 12/16/19 | WEISFELNER | REVIEW AGENDA FOR 12/17 MEETING | 0.20 |
| 12/17/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CLIENT CALL | 0.60 |
| 12/17/19 | BEVILLE | PREPARE FOR CALL WITH CLIENT (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6) | 0.80 |
| 12/26/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY (.1); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING PREPA (.2) | 0.30 |
| | **Total Hours** | | **12.70** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 4.80 | hours at | 790.00 | 3,792.00 |
| TRISTAN G. AXELROD | 0.30 | hours at | 790.00 | 237.00 |
| ROSA SIERRA | 5.90 | hours at | 790.00 | 4,661.00 |
| EDWARD S. WEISFELNER | 1.70 | hours at | 790.00 | 1,343.00 |
| **Total Fees** | | | | **10,033.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 3,961.00 | 0.00 | 3,961.00 |
| | **Total** | **3,961.00** | **0.00** | **3,961.00** |

| | |
|---|---|
| Total Current Fees | $3,961.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,961.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 9

RE: FEE APPLICATIONS

<table>
<tr><td colspan="4" align="center">**T I M E   D E T A I L**</td></tr>
<tr><td>**Date**</td><td>**Professional**</td><td>**Description**</td><td>**Hours**</td></tr>
<tr><td>12/02/19</td><td>COHEN</td><td>PREPARE CARDONA SIXTH MONTHLY OBJECTION STATEMENT AND DISSEMINATE ACCORDINGLY (.4); EMAILS WITH I. CARDONA REGARDING TITLE III DECLARATIONS (.2)</td><td>0.60</td></tr>
<tr><td>12/03/19</td><td>COHEN</td><td>DRAFT AND PREPARE TITLE III DECLARATION FOR OCTOBER FEE STATEMENT AND S. BEVILLE REVIEW (.4); EMAIL TO S. BEVILLE REGARDING STATUS (.1); REVIEW CARDONA NOVEMBER FEE STATEMENT AND EMAIL TO R. SIERRA REGARDING SAME (.1)</td><td>0.60</td></tr>
<tr><td>12/06/19</td><td>SIERRA</td><td>REVIEW AND MARKUP I. CARDONA INVOICES</td><td>0.70</td></tr>
<tr><td>12/06/19</td><td>COHEN</td><td>STRATEGIZE REGARDING CARDONA MONTHLY FEE STATEMENT FOR NOVEMBER</td><td>0.20</td></tr>
<tr><td>12/09/19</td><td>COHEN</td><td>STRATEGIZE REGARDING CARDONA AND DGC MONTHLY FEE STATEMENTS</td><td>0.40</td></tr>
<tr><td>12/10/19</td><td>COHEN</td><td>PREPARE CERTIFICATION FOR MONTHLY STATEMENT OF DICICCO, GULMAN & CO. (.1); DISSEMINATE PURSUANT TO FEE PROCEDURES ORDER (.1)</td><td>0.20</td></tr>
<tr><td>12/11/19</td><td>SIERRA</td><td>RESEARCH RECENT DOCKET ENTRIES TO DETERMINE FEE APPLICATION STATUS FOR T. AXELROD AND S. BEVILLE</td><td>0.30</td></tr>
<tr><td>12/11/19</td><td>BEVILLE</td><td>CORRESPONDENCE WITH FEE EXAMINER REGARDING ORDER ALLOWING INTERIM FEE APPLICATION (.1); REVIEW ORDER APPROVING APPLICATION (.1)</td><td>0.20</td></tr>
<tr><td>12/13/19</td><td>SIERRA</td><td>FOLLOW-UP W/ S. BEVILLE AND H. COHEN RE: NOV. 2019 FEE STATEMENTS</td><td>0.10</td></tr>
<tr><td>12/14/19</td><td>COHEN</td><td>PREPARE INITIAL DRAFT OF MONTHLY FEE STATEMENT FOR NOVEMBER</td><td>0.20</td></tr>
<tr><td>12/17/19</td><td>SIERRA</td><td>CALL W/ H. COHEN RE: FEE APP PROCESS</td><td>0.10</td></tr>
<tr><td>12/17/19</td><td>SIERRA</td><td>REVIEW S. BEVILLE MARKUP TO NOVEMBER 2019 FEE STATEMENTS AND SEND TO H. COHEN FOR IMPLEMENTATION</td><td>0.50</td></tr>
<tr><td>12/18/19</td><td>COHEN</td><td>EMAIL TO J. EL KOURY REGARDING DGC NOVEMBER FEE STATEMENTS (.1); EMAILS WITH C. BURKE OF DGC REGARDING TITLE III DECLARATIONS FOR OCTOBER FEE STATEMENTS AND NOVEMBER SUBMISSIONS (.2); EMAILS WITH I. CARDONA REGARDING TITLE III DECLARATIONS FOR SUBMISSION (.1)</td><td>0.40</td></tr>
<tr><td>12/19/19</td><td>SIERRA</td><td>CALL W/ H. COHEN TO FINALIZE NOVEMBER 2019 FEE STATEMENTS</td><td>0.20</td></tr>
</table>



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 10

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/19/19 | COHEN | SUBMIT DICICCO GULMAN NOVEMBER FEE STATEMENT (.1); EMAILS WITH C. BURKE REGARDING SUBMISSION OF TITLE II DECLARATIONS FOR OCTOBER STATEMENTS AND BUDGETS FOR JANUARY (.1); REVISE AND UPDATE BROWN RUDNICK'S NOVEMBER FEE STATEMENT, RELATED SCHEDULES AND EXHIBITS (.7); EMAILS WITH I. CARDONA REGARDING STATUS OF PAYMENT, INQUIRE WITH VALERIE BLAY SOLER AND RESEND INVOICES IN QUESTION AS REQUESTED (.2) | 1.10 |
| 12/20/19 | SIERRA | REVIEW OF NOVEMBER 2019 FEE STATEMENT BEFORE SENDING TO J. EL KOURY | 0.60 |
| 12/20/19 | SIERRA | CALL W/ H. COHEN RE: SIGN-OFF ON NOVEMBER 2019 FEE STATEMENT | 0.10 |
| 12/20/19 | BEVILLE | PREPARE MONTHLY BUDGETS | 0.30 |
| 12/20/19 | COHEN | PREPARE I. CARDONA TITLE III DECLARATIONS SUBMISSION EMAIL (.1); EMAILS WITH I. CARDONA REGARDING STATUS AND OUTSTANDING PAYMENT (.1); PREPARE BROWN RUDNICK DRAFT BUDGET FOR JANUARY 2020 (.1); FINALIZE AND ASSEMBLE BROWN RUDNICK NOVEMBER FEE STATEMENT AND SUPPORTING DOCUMENTATION AND SEND TO J. EL KOURY FOR APPROVAL (.3); EMAILS WITH C. BURKE (DGC) REGARDING JANUARY BUDGET AND TITLE III DECLARATIONS AND ISSUES WITH DOCUMENTS (.2) | 0.80 |
| 12/21/19 | COHEN | PREPARATION OF DICICCO GULMAN AND CARDONA SUMMARY SUBMISSIONS FOR TITLE III DECLARATIONS | 0.70 |
| 12/30/19 | COHEN | INQUIRY REGARDING STATUS OF PAYMENTS TO CARDONA AS REQUESTED (.1); PREPARE EMAIL AND SUBMIT TITLE III DECLARATIONS FOR DICICCO, GULMAN AND COMPANY (.2); EMAIL TO S. BEVILLE REGARDING STATUS OF TITLE III DECLARATIONS FOR BROWN RUDNICK'S OCTOBER STATEMENTS (.1) | 0.40 |
| | **Total Hours** | | **8.70** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.50 | hours at | 790.00 | 395.00 |
| HARRIET E. COHEN | 5.60 | hours at | 270.00 | 1,512.00 |
| ROSA SIERRA | 2.60 | hours at | 790.00 | 2,054.00 |
| **Total Fees** | | | | **3,961.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6890946 Date Jan 17, 2020 Client 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 20,346.00 | 0.00 | 20,346.00 |
| | **Total** | **20,346.00** | **0.00** | **20,346.00** |

| | |
|---|---|
| Total Current Fees | $20,346.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,346.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 12

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/03/19 | SIERRA | REVIEW AND PROVIDE COMMENTS TO AGENDA FOR OMNIBUS HEARING | 0.40 |
| 12/03/19 | BEVILLE | REVIEW DRAFT AGENDA FOR DECEMBER 11 OMNIBUS HEARING/CORRESPONDENCE WITH PROSKAUER REGARDING SAME | 0.20 |
| 12/05/19 | BEVILLE | ANALYSIS REGARDING MATTERS FOR UPCOMING HEARING / PREPARATION RE SAME | 0.30 |
| 12/05/19 | AXELROD | STRATEGIZE RE STAFFING AND PREP NEEDS FOR 12/11 OMNIBUS HEARING AND OUTLINE HEARING BINDERS AND INFORMATIVE MOTION | 1.10 |
| 12/06/19 | AXELROD | PREPARE DOCUMENTS FOR HEARING (.2); REVIEW AND OVERSEE FILING OF APPEARANCE MOTION (.2) | 0.40 |
| 12/06/19 | KHALATOVA | REVIEW AND COMPILE DOCUMENTS TO PREPARE FOR HEARING | 2.50 |
| 12/06/19 | BEVILLE | REVIEW/REVISE INFORMATIVE MOTION REGARDING DECEMBER 11 HEARING ATTENDANCE | 0.10 |
| 12/09/19 | BEVILLE | PREPARE FOR OMNIBUS HEARING | 1.00 |
| 12/09/19 | AXELROD | REVIEW BINDER AND PREPARE DOCUMENTS FOR 12/11 OMNIBUS HEARING, STRATEGIZE RE HEARING PRESENTATIONS | 0.70 |
| 12/10/19 | AXELROD | REVIEW DOCUMENTS AND PREPARE FOR HEARING RE FEE APPS (.7); MEDIATION TEAM REPORT (.5); PREPA STAY MOTION (.5) | 1.70 |
| 12/10/19 | AXELROD | MEET WITH PROSKAUER AND MEDIATION TEAM RE OMBUDSMAN/COMMITTEE ISSUES AND POTENTIAL REMARKS AT HEARING | 0.80 |
| 12/10/19 | BEVILLE | PREPARE FOR HEARING (3.1); MEETING WITH LOCAL COUNSEL REGARDING SAME (.5) | 3.60 |
| 12/11/19 | BEVILLE | PREPARE FOR HEARING (.8); ATTEND IN-PERSON OMNIBUS HEARING IN SAN JUAN (6.1) | 6.90 |
| 12/11/19 | AXELROD | PREPARE FOR HEARING RE MEDIATION TEAM REPORT, UBS/ERS STAY RELIEF MOTION, ETC. (1.7); ATTEND HEARING (4.3) | 6.00 |
| 12/11/19 | WEISFELNER | REVIEW OUTCOME OF HEARINGS FROM MEMOS FROM S. BEVILLE | 0.60 |
| 12/12/19 | WEISFELNER | REVIEW COURT ORDERS FROM 12/11 OMNIBUS HEARING | 1.10 |
| **Total Hours** | | | **27.40** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 13

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 12.10 | hours at | 790.00 | 9,559.00 |
| TRISTAN G. AXELROD | 10.70 | hours at | 790.00 | 8,453.00 |
| ROSA SIERRA | 0.40 | hours at | 790.00 | 316.00 |
| NINA KHALATOVA | 2.50 | hours at | 270.00 | 675.00 |
| EDWARD S. WEISFELNER | 1.70 | hours at | 790.00 | 1,343.00 |
| **Total Fees** | | | | **20,346.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## INVOICE

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 17,854.00 | 0.00 | 17,854.00 |
| | **Total** | **17,854.00** | **0.00** | **17,854.00** |

| | |
|---|---|
| CURRENT FEES | $17,854.00 |
| Less Non-Working Travel Reduction | (8,927.00) |
| Total Current Fees | $8,927.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,927.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6890946

January 17, 2020

Page 15

RE: NON-WORKING TRAVEL

### T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/10/19 | AXELROD | NON-WORKING TRAVEL TO PUERTO RICO FOR 12/11/19 OMNIBUS HEARING | 3.80 |
| 12/10/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO SAN JUAN FOR OMNIBUS HEARING | 5.50 |
| 12/12/19 | AXELROD | NON-WORKING TRAVEL FROM 12/11 OMNIBUS HEARING TO BOSTON (OVERNIGHT FLIGHT) | 7.10 |
| 12/12/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM PUERTO RICO TO BOSTON | 6.20 |
| | **Total Hours** | | **22.60** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 11.70 | hours at | 790.00 | 9,243.00 |
| TRISTAN G. AXELROD | 10.90 | hours at | 790.00 | 8,611.00 |
| **Total Fees** | | | | **17,854.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 7,347.00 | 0.00 | 7,347.00 |
| | **Total** | **7,347.00** | **0.00** | **7,347.00** |

| | |
|---|---|
| Total Current Fees | $7,347.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,347.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 17

RE: GO BONDS / DEBT LIMIT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/02/19 | BEVILLE | REVIEW MEDIATOR'S REPORT (.3); DISCUSS WITH T. AXELROD NEXT STEPS REGARDING APPOINTMENT OF OMBUDSMAN (.1); [BEGIN] REVIEW OF REVISED DRAFT  OMBUDSMAN MOTION (.1) | 0.50 |
| 12/02/19 | AXELROD | REVIEW MEDIATION TEAM REPORT AND CIRCULATE WITH RECOMMENDATION | 0.50 |
| 12/03/19 | BEVILLE | REVISE DRAFT OMBUDSMAN MOTION (.6); CORRESPONDENCE TO CLIENTS REGARDING SAME (.1) | 0.70 |
| 12/03/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING FILING OF OMBUDSMAN MOTION (.2); TELEPHONE CONFERENCE WITH B. ROSEN REGARDING SAME AND MEDIATION REPORT (.3) | 0.50 |
| 12/10/19 | BEVILLE | PREPARE FOR MEETING WITH MEDIATOR (.1); IN-PERSON MEETING WITH MEDIATOR AND PROSKAUER REGARDING OMBUDSMAN ISSUE (.7); FOLLOW UP DISCUSSION WITH T. AXELROD REGARDING SAME (.2) | 1.00 |
| 12/11/19 | BEVILLE | REVIEW REVISED NOTICE OF GO BOND OBJECTION; CORRESPONDENCE TO BONDHOLDER GROUP REGARDING COMMENTS TO SAME | 0.20 |
| 12/13/19 | AXELROD | RESEARCH RE CASES SUPPORTING ANALYSIS OF 2011DE BOND VALIDITY POSITION | 1.00 |
| 12/13/19 | BEVILLE | TELEPHONE CONFERENCE WITH D. BURKE (.1); TELEPHONE CONFERENCE WITH B. ROSEN (.1); REVIEW CASE LAW APPLICABLE TO 2011 GO BONDS (.2); CORRESPONDENCE TO D. BURKE REGARDING SAME (.1) | 0.50 |
| 12/14/19 | AXELROD | STRATEGIZE RE RESPONSE TO BONDHOLDERS MEDIATION INQUIRY RE 2011DE BONDS | 0.60 |
| 12/15/19 | AXELROD | DRAFT RESPONSE TO BONDHOLDERS RE 2011DE BONDS | 0.60 |
| 12/15/19 | BEVILLE | ANALYSIS OF JURISPRUDENCE RELATING TO RECITALS FOR BOND OFFERINGS (.6); CORRESPONDENCE WITH D. BURKE REGARDING SAME (.3) | 0.90 |
| 12/16/19 | BEVILLE | REVIEW ANALYSIS FROM D. BURKE REGARDING 2011 GO BONDS (.2); CORRESPONDENCE REGARDING SAME (.1) | 0.30 |
| 12/16/19 | AXELROD | STRATEGIZE RE MEDIATION NEXT STEPS AND OUTSTANDING ACTION ITEMS | 0.70 |
| 12/19/19 | AXELROD | RESPOND TO MEDIATION TEAM QUERY RE OMBUDSMAN/COMMITTEE MOTION (.2); REVIEW DOCKET RE PBA/GO SCHEDULING ORDER AND PROPOSE SCHEDULING RESOLUTION (.2) | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6890946
January 17, 2020                                                          Page 18

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/19/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL EXPIRATION OF STAY (.3); CORRESPONDENCE REGARDING OMBUDSMAN MOTION (.1) | 0.40 |
| 12/26/19 | BEVILLE | REVIEW AMENDED MEDIATION ORDER (.3); CORRESPONDENCE REGARDING NEW MEDIATION DEADLINES WITH CURRENT GO/PBA BOND VALIDITY DEADLINES (.2) | 0.50 |
| | **Total Hours** | | **9.30** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 5.50 | hours at | 790.00 | 4,345.00 |
| TRISTAN G. AXELROD | 3.80 | hours at | 790.00 | 3,002.00 |
| **Total Fees** | | | | **7,347.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice    6890946 Date   Jan 17, 2020 Client    035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 87,231.00 | 0.00 | 87,231.00 |
| | **Total** | **87,231.00** | **0.00** | **87,231.00** |

| | |
|---|---:|
| Total Current Fees | $87,231.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$87,231.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                         Invoice 6890946
January 17, 2020                                                              Page 20

RE: AVOIDANCE ACTIONS

<div align="center"><strong>TIME DETAIL</strong></div>

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/02/19 | SIERRA | EMAIL OPPOSING COUNSEL RE: EXTENDED RESPONSE DATE | 0.10 |
| 12/02/19 | SIERRA | FURTHER REVISE AND MARKUP PROPOSED NDA | 0.50 |
| 12/02/19 | SIERRA | RESPOND TO OUTSTANDING EMAILS RE: INFORMAL RESOLUTION PROCESS | 0.20 |
| 12/02/19 | SIERRA | REVIEW COMMENTS TO NDA WITH A. STREHLE | 0.10 |
| 12/02/19 | SIERRA | REVISE MOTION FOR SUMMONS RE-ISSUANCE AND SEND TO S. BEVILLE FOR REVIEW | 0.60 |
| 12/02/19 | SIERRA | REVISE, FINALIZE, AND DRAFT NOTICES OF DISMISSAL AND SEND TO A. DEERING AND S. BEVILLE FOR FILING | 1.90 |
| 12/02/19 | BEVILLE | CORRESPONDENCE REGARDING ATTORNEY MUDD FILING | 0.10 |
| 12/02/19 | AXELROD | CALL WITH CITI COUNSEL RE SETTLEMENT ISSUES AND UPDATE TO TEAM RE SAME | 0.30 |
| 12/02/19 | DEERING | REVIEW NOTICES OF DISMISSAL RE MULTIPLE ACTIONS | 0.40 |
| 12/02/19 | STREHLE | REVIEW AND COMMENT ON FORM OF VENDOR NDA | 0.30 |
| 12/03/19 | SIERRA | CIRCULATE RE-ISSUANCE MOTION FOR REVIEW | 0.10 |
| 12/03/19 | SIERRA | DRAFT UPDATE EMAIL WITH VARIOUS ITEMS FOR S. BEVILLE REVIEW RE: VENDOR ACTIONS | 0.80 |
| 12/03/19 | AXELROD | CIRCULATE DRAFT OMBUDSMAN MOTION AND INQUIRIES TO PROSKAUER AND UST RE SAME | 0.80 |
| 12/03/19 | SIERRA | BEGIN TO RESEARCH AVOIDANCE OF FEDERAL FUND PAYMENTS ISSUE | 0.50 |
| 12/03/19 | AXELROD | PREPARE NOTES FOR CALL WITH CLIENT RE OMBUDSMAN AND RELATED PBA/GO BOND ISSUES | 0.60 |
| 12/03/19 | WEISFELNER | REVIEW AND REVISE DRAFT OMBUDSMAN PLEADING | 1.50 |
| 12/04/19 | SIERRA | CONTINUE RESEARCHING AND DRAFTING MEMO RE: FEDERAL FUNDS ISSUE | 1.50 |
| 12/04/19 | SIERRA | PARTICIPATE AND DIRECT PHONE CALL RE: SECOND OUTREACH EFFORTS | 0.60 |
| 12/04/19 | AXELROD | UPDATE DISCOVERY RECORDS RE PARTICIPANT CONTACTS (.1); CALL WITH UCC COUNSEL RE PARTICIPANT DISCOVERY CONTACTS (.2); REVISE MEMORANDUM RE CLAWBACK DISCOVERY PROGRESS (.9); CALLS WITH DEFENDANT COUNSELS RE CASE STATUS AND POTENTIAL SETTLEMENT TIMING (.4) | 1.60 |
| 12/04/19 | DEERING | PREPARE AND FILE MULTIPLE NOTICES OF DISMISSAL | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 21

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/05/19 | SIERRA | UPDATE RECORDS TO REFLECT AS FILED DISMISSALS AND EMAIL INFORMAL RESOLUTION TEAM TO PROVIDE UPDATE ON DISMISSALS | 0.60 |
| 12/05/19 | SIERRA | BEGIN TO PROCESS NEWEST DISMISSAL BATCH (.3), CALL W/ FA TO DISCUSS OUTSTANDING INFORMAL RESOLUTION PROCESS OUTSTANDING ITEMS (.2) | 0.50 |
| 12/05/19 | SIERRA | FINALIZE DRAFT OF MEMO RE: FEDERAL FUNDS DEFENSE ISSUE (1.2); EMAIL TO AAFAF RE: FURTHER INFORMATION RE: VIIV (.3) | 1.50 |
| 12/05/19 | SIERRA | EMAIL S. BEVILLE RE: OUTSTANDING ITEMS FOR REVIEW | 0.10 |
| 12/05/19 | SIERRA | EMAIL EXCHANGE W/ COUNSEL TO VENDOR RE: MOTION TO EXTEND DEADLINES | 0.30 |
| 12/05/19 | SIERRA | CHECK IN W/ A. DEERING RE: FILING OF INFORMATIVE MOTION | 0.10 |
| 12/05/19 | SIERRA | CONTINUE TO PROCESS LATEST DISMISSAL BATCH | 0.10 |
| 12/05/19 | AXELROD | REVIEW COMMUNICATIONS WITH UST RE OMBUDSMAN MOTION (.2); DRAFT MEMORANDUM RE CLAWBACK DISCOVERY ISSUES (.3) | 0.50 |
| 12/05/19 | SIERRA | REVIEW PROPOSED NOTICE OF DISMISSAL SENT BY UCC COUNSEL | 0.10 |
| 12/05/19 | SIERRA | REVIEW EMAIL FROM LOCAL COUNSEL RE: FILING OF DISMISSAL NOTICE | 0.10 |
| 12/05/19 | DEERING | FILE MULTIPLE NOTICES OF DISMISSAL | 1.00 |
| 12/05/19 | JONAS | REVIEW MATERIAL (INCLUDING CORRESPONDENCE) | 0.50 |
| 12/06/19 | SIERRA | CHECK IN W/ UCC COUNSEL RE: UPDATES TO VENDOR ADDRESSES | 0.10 |
| 12/06/19 | SIERRA | BEGIN RESEARCHING AND DRAFTING MEMO RE: AMENDING COMPLAINT TO INCLUDE PREFERENCE ALLEGATIONS | 2.50 |
| 12/06/19 | SIERRA | COORDINATE DRAFTING OF NEW DISMISSAL NOTICES | 0.10 |
| 12/06/19 | SIERRA | REVIEW AND ANALYZE BATCH 6 DISMISSAL RECOMMENDATIONS (1.2); PREPARE MEMO RE: RECOMMENDATION AND SEND TO S. BEVILLE FOR REVIEW (1.2) | 2.40 |
| 12/06/19 | SIERRA | EMAIL RESPONSE TO DEFENDANT RE: PARTICIPATION IN THE INFORMAL RESOLUTION PROCESS | 0.30 |
| 12/06/19 | BEVILLE | REVIEW OMNIBUS ORDER EXTENDING RESPONSE DEADLINES (.1); ANALYSIS OF OPEN ISSUES RELATING TO VENDOR ACTIONS (.3); ANALYSIS OF STATUS OF CLAW BACK ACTIONS (.3) | 0.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 22

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/09/19 | BEVILLE | STRATEGIZE WITH R. SIERRA AND T. AXELROD REGARDING OPEN ISSUES RELATING TO VENDOR ACTIONS INCLUDING NEGATIVE NEWS (.1); PROPOSED MODIFICATIONS TO VENDOR NDA RE MENTAL IMPRESSIONS (.3); RECOMMENDATIONS REGARDING DISMISSAL OF CERTAIN VENDOR ACTIONS (.2); OMNIBUS MOTION FOR RE-ISSUANCE OF SUMMONSES (.3); TOLLED VENDOR ACTIONS/SERVICE ON FOREIGN ENTITIES (.1); REVISE DRAFT MOTION FOR RE-ISSUANCE OF SUMMONSES (.3); ANALYSIS OF PROPOSED RECOMMENDATION FOR ADDRESSING VENDORS ALLEGEDLY PAID FROM FEDERAL FUNDS (.3) | 1.60 |
| 12/09/19 | SIERRA | CONTINUE RESEARCHING AND DRAFTING MEMO RE: AMENDING COMPLAINT | 2.20 |
| 12/09/19 | SIERRA | RESPOND TO TWO EMAILS FROM FA RE: SETTLEMENT QUESTIONS AND FEDERAL FUNDS QUESTION | 0.20 |
| 12/09/19 | SIERRA | FURTHER REVISE AND REDRAFT RE-ISSUANCE OF SUMMONS MOTION TO REFLECT OMNIBUS FILING (1.2); EMAIL NEW DRAFT TO S. BEVILLE FOR REVIEW (.1); CALL A. DEERING TO DISCUSS FILING PROCESS FOR RE-ISSUANCE MOTION (.2) | 1.50 |
| 12/09/19 | SIERRA | INTERNAL MEETING W/ S. BEVILLE AND T. AXELROD RE: REMAINING ACTION ITEMS FOR THE YEAR | 0.90 |
| 12/09/19 | SIERRA | COORDINATE SERVICE OF ORDER EXTENDING LITIGATION DEADLINES IN VENDOR ACTIONS (.1); UPDATE COUNSELS RE: ENTRY OF ORDER (.1) | 0.20 |
| 12/09/19 | SIERRA | EMAIL FA RE: EDIT TO SUMMARY WITH UPDATED INFORMAL RESOLUTION PROCESS PROCEDURES | 0.10 |
| 12/09/19 | SIERRA | REVISE AND EDIT NDA AND SEND TO OPPOSING COUNSEL FOR REVIEW/EXECUTION | 0.70 |
| 12/09/19 | SIERRA | INCORPORATE LAST ROUND OF EDITS TO RE-ISSUANCE OF SUMMONS MOTION | 0.30 |
| 12/09/19 | AXELROD | CALLS AND EMAILS WITH MEDIATION TEAM, PROSKAUER RE OMBUDSMAN MOTION (.3); STRATEGIZE RE FORM OF MOTION, MEETING WITH MEDIATION TEAM RE SAME (.5); COLLECT DATA AND STRATEGIZE RE SERVICE TO FOREIGN DEFENDANTS (.4) | 1.20 |
| 12/09/19 | KHALATOVA | REVIEW E-MAIL COMMUNICATION FROM A. DEERING REGARDING REQUEST FOR ADDITIONAL DOCUMENTS FOR THE HEARING BINDER (.1); OBTAIN THE DOCUMENTS FROM THE DOCKET FOR COMMONWEALTH OF PUERTO RICO CASE (.2) | 0.30 |
| 12/10/19 | SIERRA | EMAIL FA RE: MARKUP TO FEDERAL FUNDS MEMO | 0.20 |
| 12/10/19 | SIERRA | EMAIL UCC COUNSEL RE: UPDATED SERVICE LIST EDITS | 0.10 |
| 12/10/19 | SIERRA | OBTAIN DOCUMENT FROM PREPA FUEL OIL DOCKET | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 23

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/10/19 | SIERRA | COORDINATE UPDATE TO SUMMONSES TO FILE WITH RE-ISSUANCE MOTION | 0.40 |
| 12/10/19 | SIERRA | DRAFT 40 NOTICES OF FILING TO USE FOR RE-ISSUANCE OF SUMMONS MOTION | 2.90 |
| 12/10/19 | SIERRA | EMAIL EXCHANGE W/ FA RE: STATUS OF ADDITIONAL RECOMMENDATIONS | 0.10 |
| 12/10/19 | DEERING | PREPARE EXHIBIT TO MOTION TO REISSUE SUMMONS | 0.50 |
| 12/11/19 | SIERRA | RESPOND TO EMAIL FROM COUNSEL RE: BONDHOLDER ADVERSARY PROCEEDING | 0.20 |
| 12/11/19 | SIERRA | MAKE FINAL EDITS TO VENDOR ACTIONS RE-SERVICE LIST AND SEND TO PRIME CLERK FOR COORDINATION | 0.50 |
| 12/11/19 | SIERRA | REVIEW, ANALYZE, AND PROCESS SEVEN ADDITIONAL DISMISSAL RECOMMENDATIONS RE: VENDOR ACTIONS AND DRAFT MEMO TO CLIENT RE: SAME | 0.70 |
| 12/11/19 | SIERRA | RESPOND TO FA EMAIL RE: STATUS OF OUTSTANDING TASKS | 0.10 |
| 12/11/19 | SIERRA | COORDINATION OF MOTION TO RE-ISSUE SUMMONS PROJECT W/ A. DEERING | 0.30 |
| 12/11/19 | BEVILLE | CORRESPONDENCE REGARDING COUNSEL COMMUNICATIONS REGARDING CLAW BACK ACTIONS | 0.40 |
| 12/11/19 | DEERING | OC WITH R. SIERRA RE PROCEDURES FOR MOTION TO REISSUE SUMMONS | 0.40 |
| 12/11/19 | DEERING | REVISE NOTICE OF FILING OF MOTION TO REISSUE SUMMONS FOR MULTIPLE ADVERSARY PROCEEDINGS | 3.80 |
| 12/12/19 | SIERRA | EMAIL COURTESY COPY OF MOTION FOR RE-ISSUANCE OF SUMMONS TO CHAMBERS (.2); EMAIL CLERK OF COURT RE: PROCEDURES FOR SUMMONS RE-ISSUANCE (.2); CALL W/ T. AXELROD RE: PRESS RELATED TO RE-ISSUANCE MOTION (.2) | 0.60 |
| 12/12/19 | SIERRA | EDIT AND FINALIZE SIXTH BATCH DISMISSAL RECOMMENDATION MEMO AND SEND TO CLIENT AND UCC FOR APPROVAL | 0.30 |
| 12/12/19 | SIERRA | DRAFT FIFTEEN TOLLING AGREEMENT AMENDMENTS (2.1); NEGOTIATE AMENDMENT WITH COUNSEL AND REPRESENTATIVES TO FIFTEEN COUNTERPARTIES (1.4) | 3.50 |
| 12/12/19 | SIERRA | PROCESS TOLLING AGREEMENT EXTENSION AND RECORD SAME FOR RECORDS | 0.20 |
| 12/12/19 | SIERRA | EMAIL T. AXELROD RE: EMAIL FROM BONDHOLDER PARTY | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6890946

January 17, 2020

Page 24

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/12/19 | SIERRA | EMAIL LOCAL COUNSEL RE: NEGOTIATION OF NDA (.2); REVIEW AND ANALYZE MARKUP TO NDA AND PROVIDE DETAILED COMMENTS (.6); EMAIL TO FA RE: NEXT STEPS ON NO ACTION VENDORS (.1) | 0.90 |
| 12/12/19 | AXELROD | EMAILS AND PHONE CALLS WITH DEFENDANTS RE CASE STATUS AND SERVICE (.3); DRAFT AND CIRCULATE DISMISSALS OF PARTICIPANTS FOLLOWING DISCOVERY CONCLUSION, OTHER PARTIES TO BE DISMISSED (.9); RESEARCH PROCESSES AND ISSUES RE CORRECTION OF SERVICE FOR FOREIGN DEFENDANTS (2.7); RESEARCH ARGUMENTS RE IMPACT OF ADVERSE RULINGS ON BOND MARKETS (1.0) | 4.90 |
| 12/12/19 | SIERRA | EMAIL TOLLING PARTY REPRESENTATIVE RE: SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 12/12/19 | DEERING | PREPARE NOTICES OF FILING OF MOTION TO REISSUE SUMMONS FOR FILING IN APPROX. 45 ADVERSARY PROCEEDINGS | 2.50 |
| 12/12/19 | DEERING | FILE OMNIBUS MOTION TO RE-ISSUE SUMMONS | 0.50 |
| 12/12/19 | DEERING | FILE NOTICE OF OMNIBUS MOTION TO RE-ISSUE SUMMONS IN APPROX. 45 ADVERSARY PROCEEDINGS (2.0), FOLLOW-UP WITH R. SIERRA RE SAME (.2), EMAILS WITH PRIMECLERK RE SERVICE OF SAME (.3) | 2.50 |
| 12/12/19 | HOSANG | REVIEW COURT DOCKETS FOR ALL COMMONWEALTH CLAWBACK ACTIONS TO ENSURE ALL NOTICES OF APPEARANCE HAVE BEEN INPUTTED (.3); UPDATE INDIVIDUAL SERVICE LISTS AND MASTER SERVICE LIST FOR SAME (.1); SEND UPDATED SERVICE LISTS TO PRIME CLERK (.1) | 0.50 |
| 12/13/19 | SIERRA | UPDATE T. AXELROD RE: PBA AUDIT LETTER AND MOTION TO RE-ISSUE SUMMONS (.1); EMAIL T. AXELROD RE: SERVICES COPIES FOR CLAWBACK ACTIONS (.1); EMAIL L. CHARRON RE: SERVICE COPIES (.1); NEGOTIATE EXTENSION OF TOLLING AGREEMENTS W/ SEVERAL PARTIES (.4) | 0.70 |
| 12/13/19 | SIERRA | COORDINATE DRAFTING OF ADDITIONAL TOLLING AGREEMENT ADDENDUMS | 0.10 |
| 12/13/19 | SIERRA | EMAIL LOCAL COUNSEL RE: NDA NEGOTIATION | 0.10 |
| 12/13/19 | SIERRA | REVIEW AND RESPOND TO EMAIL FROM FA RE: ALLIED WASTE (TOLLING VENDOR) | 0.20 |
| 12/13/19 | SIERRA | RECORD STATUS OF SECOND EXTENSION NEGOTIATION EFFORTS | 0.30 |
| 12/13/19 | AXELROD | STRATEGIZE RE NEXT STEPS IN CLAWBACK LITIGATION SERVICE, RELATED ISSUES | 0.50 |
| 12/13/19 | SIERRA | DRAFT AND SEND EMAIL W/ SAME TO FAS AND INTERNAL TEAM RE: PROTOCOL GOING FORWARD AS TO NEGATIVE NEWS VENDORS | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 25

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/13/19 | SIERRA | FINALIZE ANALYSIS AND RECOMMENDATION RE: AMENDING COMPLAINTS TO INCLUDE A PREFERENCE COUNT (.3); EMAIL SAME TO S. BEVILLE W/ BRIEF SUMMARY (.1) | 0.40 |
| 12/13/19 | SIERRA | DETAILED ANALYSIS OF NDA MARKUP (1.1); SEND TO S. BEVILLE FOR REVIEW WITH COVER EMAIL EXPLAINING ISSUES (.2) | 1.30 |
| 12/13/19 | SIERRA | RESPOND TO EMAIL FROM CLERK OF COURT RE: SUMMONSES | 0.10 |
| 12/13/19 | SIERRA | ANALYZE NEGATIVE NEWS AND RELATION TO ADVERSARY PROCEEDING FOR VENDORS: AICA AND YABUCOA (.7); SAME ANALYSIS RE: ARROYO FLORES (.7); FOLLOW-UP WITH VENDORS AND FA FOR ADDITIONAL INFORMATION (.3) | 1.70 |
| 12/13/19 | AXELROD | REVIEW CLAWBACK DILIGENCE RE FOREIGN DEFENDANTS AND PREPARE AND CIRCULATE DISMISSALS OF DEFENDANTS BELOW THRESHOLDS | 1.80 |
| 12/13/19 | SIERRA | UPDATE RECORDS TO REFLECT ADDITIONAL SECOND OUTREACH EFFORTS | 0.20 |
| 12/13/19 | SIERRA | DRAFT ADDITIONAL SECOND AMENDMENT TO TOLLING AGREEMENTS | 0.80 |
| 12/13/19 | BEVILLE | REVIEW PROPOSED CHANGES TO VENDOR NDA | 0.30 |
| 12/16/19 | SIERRA | COORDINATE EXECUTION OF TOLLING AGREEMENT EXTENSION DOCUMENT | 0.10 |
| 12/16/19 | SIERRA | CIRCULATE STATUS REPORT RE: SECOND TOLLING EXTENSION EFFORTS | 0.20 |
| 12/16/19 | SIERRA | MONITOR DOCKET FOR SUMMONS UPDATE (.2); RETRIEVE ORDER TO SHOW CAUSE RE: REISSUANCE OF SUMMONS (.1); EMAIL S. BEVILLE AND T. AXELROD SUMMARY OF ORDER TO SHOW CAUSE AND NEXT STEPS (.3); EMAIL LOCAL COUNSEL RE: ORDER TO SHOW CAUSE (.2); DRAFT COUNSEL AFFIDAVIT TO FILE IN RESPONSE TO ORDER TO SHOW CAUSE (1.0); CALL A. DEERING TO EXPLAIN NEXT STEPS FOR FILINGS IN CONNECTION WITH ORDER TO SHOW CAUSE (.1) | 1.90 |
| 12/16/19 | SIERRA | DRAFT AND PREPARE PROOF OF CLAIM FOR GREAT EDUCATIONAL SERVICES CORP BANKRUPTCY CASE (1.4); MONITOR DOCKET FOR MOTION TO RE-ISSUE SUMMONS UPDATE (.1) | 1.50 |
| 12/16/19 | SIERRA | INTERNAL STRATEGY AND OPEN ITEMS MEETING W/ S. BEVILLE AND T. AXELROD | 1.50 |
| 12/16/19 | SIERRA | DRAFT AND CIRCULATE AGENDA FOR 12.17.19 CALL WITH FAS FOR CATCHUP ITEMS | 0.20 |
| 12/16/19 | SIERRA | REVIEW AND EXAMINE EMAIL FROM LOCAL COUNSEL RE: FOLLOW-UP WITH VENDOR COUNSEL | 0.10 |
| 12/16/19 | SIERRA | REVIEW AND EXAMINE EMAIL FROM FA RE: FOLLOW-UP WITH VENDOR | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6890946
January 17, 2020                                                                             Page 26

| Date | Professional | Description | Hours |
|---|---|---|---|
| 12/16/19 | SIERRA | REVIEW AND EXAMINE MODIFIED INFORMATION REQUEST FROM FIRST HOSPITAL PANAMERICANO | 0.10 |
| 12/16/19 | SIERRA | REVIEW AND EXAMINE EMAIL FROM FA RE: FEDERAL FUNDS ISSUE | 0.10 |
| 12/16/19 | SIERRA | MONITOR DOCKET FOR UPDATE RE: MOTION ISSUE SUMMONSES | 0.10 |
| 12/16/19 | AXELROD | REVIEW AND PREPARE DISMISSAL FILINGS IN CLAWBACK ACTIONS (.7); CALLS AND EMAILS WITH UCC COUNSEL RE OUTSTANDING DISCOVERY (.6); REVIEW CASE UPDATES AND DOCKET FILINGS (.4) | 1.70 |
| 12/16/19 | SIERRA | CONSULT WITH J. DUNN RE: ORDER TO SHOW CAUSE STRATEGY FOR RESPONSE | 0.20 |
| 12/16/19 | BEVILLE | CONFERENCE WITH T. AXELROD AND R. SIERRA REGARDING RESOLUTION OF OPEN CASE ISSUES, NEXT STEPS | 1.50 |
| 12/16/19 | SIERRA | FINALIZE PROOF OF CLAIM FOR FILING AND SEND TO A. DEERING FOR REVIEW | 0.20 |
| 12/16/19 | HOSANG | REVIEW AND FINALIZE NOTICES OF VOLUNTARY DISMISSAL FOR ADV. PRO. NOS. 19-282, 19-283, 19-285, 19-286, 19-287 AND 19-288 (.7); REVIEW COURT DOCKET RE NOTICES OF DISMISSAL (.2); ELECTRONICALLY FILE NOTICES WITH THE COURT (.4); COORDINATE WITH PRIME CLERK RE SERVICE (.2) | 1.50 |
| 12/17/19 | SIERRA | CALL W/ FA TO DISCUSS OPEN ITEM | 0.10 |
| 12/17/19 | SIERRA | COORDINATE EXECUTION OF TOLLING AGREEMENT | 0.30 |
| 12/17/19 | SIERRA | FOLLOW-UP W/ A. DEERING RE: PROOF OF CLAIM FILING | 0.10 |
| 12/17/19 | SIERRA | FOLLOW-UP WITH LOCAL COUNSEL RE: NEGOTIATION OF TOLLING AGREEMENT | 0.10 |
| 12/17/19 | SIERRA | MARKUP AND REVISE NDA FOR VENDOR AND SEND TO OPPOSING COUNSEL FOR NEGOTIATION | 1.30 |
| 12/17/19 | SIERRA | COORDINATE EXECUTION OF TOLLING AGREEMENT EXTENSIONS | 0.50 |
| 12/17/19 | BEVILLE | CONFERENCE CALL WITH DGC REGARDING CASE STATUS / NEXT STEPS (1.0); ANALYSIS REGARDING SERVICE ON FOREIGN CLAW BACK DEFENDANTS (.3); REVIEW ORDER TO SHOW CAUSE REGARDING RE-ISSUANCE OF SUMMONS (.1); ANALYSIS REGARDING RESPONSE TO SAME (.2); REVIEW/REVISE DRAFT AFFIDAVIT REGARDING SAME (.3) | 1.90 |
| 12/17/19 | SIERRA | COORDINATE END OF YEAR CLOSE-OUT MEETING W/ FAS | 0.20 |
| 12/17/19 | SIERRA | MTG W/ J. DUNN RE: ORDER TO SHOW CAUSE | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 27

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/17/19 | SIERRA | BEGIN REVISING S. BEVILLE AFFIDAVIT RE: SERVICE AND ORDER TO SHOW CAUSE (.3); CALL W/ FA TO CATCH UP ON VARIOUS OUTSTANDING AND SUMMARY OF LITIGATION (.8) | 1.10 |
| 12/17/19 | SIERRA | FURTHER REVISE S. BEVILLE AFFIDAVIT IN CONNECTION W/ ORDER TO SHOW CAUSE AND SEND TO S. BEVILLE FOR REVIEW | 0.60 |
| 12/17/19 | SIERRA | PROVIDE COMMENTS AND NEGOTIATE NDA WITH EXTENSIVE MARKUP AS TO HIPPA CONCERNS | 0.70 |
| 12/17/19 | SIERRA | COORDINATE NDA DISCUSSION MEETING | 0.10 |
| 12/17/19 | AXELROD | CONFER WITH FINANCIAL ADVISOR RE NEXT STEPS IN VENDOR AND CLAWBACK LITIGATION (1.0); CONFER WITH CLIENT RE SAME (.6); RESEARCH AND COMMUNICATIONS WITH COUNSEL RE SERVICE OF FOREIGN DEFENDANTS (.7) | 2.30 |
| 12/17/19 | SIERRA | EMAIL UCC COUNSEL RE: NDA COMMENTS | 0.10 |
| 12/17/19 | SIERRA | DISCUSS MARKUP TO S. BEVILLE AFFIDAVIT W/ S. BEVILLE | 0.20 |
| 12/17/19 | DUNN | REVIEW AND ANALYZE OMNIBUS MOTION TO REISSUE SUMMONS (.2); REVIEW AND ANALYZE DISTRICT COURT'S ORDER TO SHOW CAUSE (.1); REVIEW AND ANALYZE DRAFT AFFIDAVIT OF S. BEVILLE (.1); STRATEGIZE WITH R. SIERRA REGARDING BEST RESPONSE TO COURT'S ORDER TO SHOW CAUSE (.4) | 0.80 |
| 12/17/19 | HOSANG | UPDATE SERVICE LISTS FOR ADV. PRO. NOS. 19-282, 19-283, 19-285, 19-286, 19-287 AND 19-288; UPDATE MASTER SERVICE LIST RE SAME | 0.50 |
| 12/18/19 | SIERRA | DRAFT AND SEND AGENDA FOR TODAY'S VENDOR ACTIONS CATCH UP CALL | 0.10 |
| 12/18/19 | SIERRA | EMAIL OPPOSING COUNSEL RE: NDA EXECUTION | 0.10 |
| 12/18/19 | SIERRA | DRAFT 25 COUNSEL AFFIDAVIT AND AUDIT SUMMONSES TO PREPARE FOR FILING IN RESPONSE TO ORDER TO SHOW CAUSE | 4.30 |
| 12/18/19 | SIERRA | CONFERENCE CALL W/ B. WEXLER AND B. DA SILVA RE: OPEN ITEMS FOR END OF YEAR RE: VENDOR ACTIONS | 1.00 |
| 12/18/19 | AXELROD | REVIEW ACTION ITEMS FOR SERVICE CORRECTIONS AND DRAFT UPDATE (.7); UPDATE CALL WITH DEFENDANT COUNSEL (.2) | 0.90 |
| 12/19/19 | SIERRA | RESPOND TO EMAIL FROM FA RE: INFORMAL RESOLUTION PROCESS PROCEDURE (.1); RESPOND TO EMAIL FROM UCC COUNSEL RE: SAME (.1) | 0.20 |
| 12/19/19 | SIERRA | CALL W/ B. WEXLER TO DISCUSS UCC DILIGENCE QUESTIONS | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 28

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/19/19 | SIERRA | REVIEW PRIME CLERK UNDELIVERABLE LIST (.1); CONTINUE DRAFTING AND FINALIZING AFFIDAVITS OF COUNSEL IN RESPONSE TO ORDER TO SHOW CAUSE (1.1) | 1.20 |
| 12/19/19 | BEVILLE | ANALYSIS REGARDING SERVICE ISSUES RELATING TO CLAW BACK ACTIONS (.3); VARIOUS CORRESPONDENCE WITH POTENTIAL FOREIGN COUNSEL REGARDING FOREIGN SERVICE ISSUES (.2) | 0.50 |
| 12/19/19 | SIERRA | CALL W/ LOCAL COUNSELS AND B. WEXLER TO DISCUSS SETTLEMENT STRATEGY RE: FEDERAL FUNDS DEFENSE (.5); SEPARATE CALL W/ L. LLACH TO DISCUSS NDA MARKUP AND NEGOTIATION (.2) | 0.70 |
| 12/19/19 | AXELROD | RESEARCH RE HAGUE CONVENTION ARTICLE 10(B) SERVICE TO DEFENDANT JURISDICTIONS (1.6); INQUIRIES TO LOCAL COUNSEL FIRMS RE SERVICE AND EMAILS TO PROSPECTIVE COUNSEL/SERVERS RE SAME (1.3); REVIEW EMAILS WITH CITI COUNSEL RE PAYMENTS AND DILIGENCE ISSUES (.2) | 3.10 |
| 12/19/19 | HOSANG | REVIEW AND RETRIEVE COURT FILINGS FOR ADV. PRO. NOS. 19-284, 19-287, 19-288, 19-286, 19-285, 19-281, 19-282, AND 19-283 (.2); CIRCULATE SAME TO TEAM (.1); REVIEW SERVICE LISTS FOR SAME (.2) | 0.50 |
| 12/20/19 | SIERRA | CALL W/ A. DEERING TO DISCUSS FILING OF AFFIDAVITS IN RESPONSE TO ORDER TO SHOW CAUSE | 0.10 |
| 12/20/19 | SIERRA | EMAIL TO A. DEERING RE: TIMELINE FOR FILINGS IN RESPONSE TO ORDER TO SHOW CAUSE | 0.10 |
| 12/20/19 | SIERRA | EXPLANATORY EMAIL TO K. SURIA RE: COORDINATING SERVICE BY PUBLICATION EFFORTS | 0.30 |
| 12/20/19 | SIERRA | NEGOTIATE REVISIONS TO NDA AND SHARE W/ COUNSEL | 0.30 |
| 12/20/19 | SIERRA | RE-DRAFT AND REVISE AFFIDAVITS IN RESPONSE TO ORDER TO SHOW CAUSE TO INCLUDE MOTIONS FOR EACH FILING AND INCORPORATE K. SURIA'S COMMENTS TO SAME | 3.50 |
| 12/20/19 | AXELROD | CALLS AND EMAILS WITH DEFENDANTS RE CLAWBACK LITIGATION STATUS (.3); EMAILS WITH PROSPECTIVE LOCAL COUNSELS RE CLAWBACK SERVICE ISSUES (.4) | 0.70 |
| 12/20/19 | SIERRA | STRATEGIZE W/ INFORMAL RESOLUTION TEAM RE: RESEARCH RELATED TO FEDERAL FUND PAYMENTS | 0.20 |
| 12/20/19 | DEERING | PREPARE AFFIDAVIT OF S. BEVILLE RE REISSUING OF SUMMONS FOR FILING (.5) OC WITH N. KHALATOVA RE SAME (.2), MUTLIPLE OC WITH R. SIERRA RE SAME (.5), OC WITH LOCAL COUNSEL RE SAME (.3) AND REVIEW EMAILS RE REVISIONS TO AFFIDAVITS (.5) | 2.00 |
| 12/23/19 | SIERRA | COORDINATE DRAFTING OF SECOND ADDENDUM TO TOLLING AGREEMENTS | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 29

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/23/19 | SIERRA | EDIT COVER SHEET TO POTENTIAL TOLLED DEFENDANT COMPLAINT (.2); EMAIL A. DEERING FOR STATUS UPDATE OF FILINGS (.1) | 0.30 |
| 12/23/19 | KHALATOVA | STRATEGIZE WITH A. DEERING REGARDING FILING MOTION IN COMPLIANCE WITH COURT'S ORDER TO SHOW CAUSE (.1); FILE THE MOTIONS ELECTRONICALLY (1.7) | 1.80 |
| 12/23/19 | DEERING | REVIEW AND FILE MOTION IN COMPLIANCE AND AFFIDAVIT OF S. BEVILLE IN MULTIPLE ADVERSARY PROCEEDINGS (1.0),  OC WITH N. KHALATOVA RE SAME (.2), OC WITH J. BERMAN OF PRIMECLERK RE SERVICE OF SAME (.2),  OC WITH R. SIERRA RE SAME (.3), REVIEW ALL FILED MOTIONS AND CIRCULATE TO PRIMECLERK FOR SERVICE (.5) | 2.20 |
| 12/26/19 | SIERRA | MONITOR DOCKET FOR UPDATE ON RE-ISSUANCE MOTION ORDER TO SHOW CAUSE | 0.10 |
| 12/26/19 | AXELROD | REVIEW UNDELIVERABLES ANNOTATIONS AND COMMENT RE DATA ERRORS | 0.30 |
| 12/27/19 | SIERRA | EMAIL RESPONSE TO A. ESTRELLA RE: WRITING LETTER TO VENDOR | 0.10 |
| 12/27/19 | SIERRA | EMAIL A. DEERING RE COURT ACTIVITY ON MOTION IN COMPLIANCE WITH ORDER TO SHOW CAUSE | 0.10 |
| 12/29/19 | SIERRA | PROCESS, UPDATE RECORDS, AND COORDINATE EXECUTION OF 6 TOLLING AGREEMENT EXTENSION AGREEMENT AND 4 NDAS | 1.00 |
| 12/29/19 | SIERRA | RESPOND TO EMAIL FROM COUNSEL FOR ATKINS CARIBE LLP RE: SERVICE OF PROCESS | 0.10 |
| 12/29/19 | SIERRA | EMAIL TO FA RE: CONFIRMATION THAT VENDOR IS PARTICIPATING IN INFORMAL RESOLUTION PROCESS | 0.10 |
| 12/29/19 | SIERRA | RESPOND TO EMAIL FROM COUNSEL TO TOLLING AGREEMENT VENDOR RE: MARKUP TO NDA | 0.10 |
| 12/29/19 | SIERRA | EMAIL FA RE: UPDATED VENDOR ACTIONS AND TOLLING AGREEMENT STATISTICS REPORT | 0.10 |
| 12/29/19 | SIERRA | EMAIL AAFAF COUNSEL RE: DUE DILIGENCE QUESTIONS ON VENDORS THAT RECEIVED FEDERAL FUND PAYMENTS | 0.20 |
| 12/29/19 | SIERRA | EMAIL COUNSEL FOR VIIV (VENDOR) RE: PROPOSED NEXT STEPS FOR RESOLUTION OF ADVERSARY PROCEEDING | 0.20 |
| 12/29/19 | SIERRA | REVIEW EMAIL FROM FA RE: ANALYSIS ON NEGATIVE NEWS VENDOR | 0.10 |
| 12/29/19 | SIERRA | REVISE AND SEND 20+ TOLLING AGREEMENT EXTENSION PROPOSALS TO OPPOSING COUNSEL AND/OR OPPOSING COUNSEL | 2.00 |
| 12/30/19 | SIERRA | COORDINATE FINAL EXECUTION OF 5 TOLLING AGREEMENT EXTENSIONS AND NDAS | 0.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6890946
January 17, 2020                                                                          Page 30

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/30/19 | SIERRA | NEGOTIATE SECOND EXTENSION TO TOLLING AGREEMENT | 0.20 |
| 12/30/19 | SIERRA | RESPOND TO EMAIL FROM FA RE: NDA (.1); RESPOND TO EMAIL FROM COUNSEL RE: EXTENSION OF TOLLING AGREEMENT (.1) | 0.20 |
| 12/30/19 | SIERRA | CALL W/ COUNSEL TO DEFENDANT (.1); EMAIL T. AXELROD EXPLAINING COUNSEL'S INQUIRY (.1) | 0.20 |
| 12/30/19 | SIERRA | EMAIL FA RE: LETTER TO CONFIRM PARTICIPATION IN INFORMATION EXCHANGE | 0.10 |
| 12/30/19 | SIERRA | REVIEW 3 EMAILS FROM FA RE: SEVERAL OPEN INFORMAL RESOLUTION PROCESS ITEMS | 0.20 |
| 12/30/19 | SIERRA | RESPOND TO EMAIL FROM VENDOR REPRESENTATIVE RE: EXECUTION OF SECOND TOLLING EXTENSION | 0.10 |
| 12/30/19 | SIERRA | EMAIL A. ESTRELLA AND C. INFANTE RE: PROPER EXECUTION OF NDA | 0.10 |
| 12/30/19 | SIERRA | EMAIL VENDOR REPRESENTATIVE RE: SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 12/30/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING EXTENSIONS TO TOLLING AGREEMENTS (.3); CORRESPONDENCE REGARDING CALL FROM COUNSEL TO CLAW BACK DEFENDANT (.1) | 0.40 |
| 12/30/19 | SIERRA | MONITOR DOCKET FOR COURT ACTIVITY FOR MOTION IN COMPLIANCE WITH ORDER TO SHOW CAUSE | 0.10 |
| 12/31/19 | SIERRA | COORDINATE EXECUTION OF SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 12/31/19 | SIERRA | CALL W/ FA TO DISCUSS OUTSTANDING ACTIONS ITEMS (.5); FOLLOW-UP EMAIL TO FA W/ DISMISSAL STATUS AND ADVERSARY PROCEEDING NOS. (.2) | 0.70 |
| | **Total Hours** | | **124.90** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 31

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---:|---|---:|---:|
| JEFFREY L. JONAS | 0.50 | hours at | 790.00 | 395.00 |
| ANDREW P. STREHLE | 0.30 | hours at | 790.00 | 237.00 |
| SUNNI P. BEVILLE | 7.40 | hours at | 790.00 | 5,846.00 |
| TRISTAN G. AXELROD | 21.20 | hours at | 790.00 | 16,748.00 |
| JOSHUA DUNN | 0.80 | hours at | 790.00 | 632.00 |
| ROSA SIERRA | 71.20 | hours at | 790.00 | 56,248.00 |
| ALEXANDRA M. DEERING | 16.90 | hours at | 270.00 | 4,563.00 |
| NINA KHALATOVA | 2.10 | hours at | 270.00 | 567.00 |
| EDWARD S. WEISFELNER | 1.50 | hours at | 790.00 | 1,185.00 |
| ELIZABETH G. HOSANG | 3.00 | hours at | 270.00 | 810.00 |
| **Total Fees** | | | | **87,231.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 7,979.00 | 0.00 | 7,979.00 |
| | **Total** | **7,979.00** | **0.00** | **7,979.00** |

| | | |
|---|---|---|
| Total Current Fees | | $7,979.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$7,979.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 33

RE: THIRD PARTY CLAIMS

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 12/13/19 | ORENSTEIN | REVIEW OF AUDIT STANDARDS CITED TO BY COUNSEL FOR DELOITTE (1.0); ATTENTION TO DRAFTING MEMORANDUM FOR CLIENT REGARDING CLAIMS AGAINST DELOITTE | 4.50 |
| 12/16/19 | ORENSTEIN | CONTINUED DRAFTING OF MEMORANDUM TO CLIENT REGARDING DELOITTE CLAIMS. (2.7); RESEARCH INTO AUDIT STANDARDS. (.8); WESTLAW RESEARCH REGARDING LIABILITY OF AUDITORS (1.5.) | 5.00 |
| 12/19/19 | BEVILLE | CORRESPONDENCE WITH M. SPILLANE REGARDING ONGOING DILIGENCE RE POTENTIAL SWAP PAYMENTS (.1); CONFERENCE CALL WITH M. SPILLANE REGARDING SAME (.3); FOLLOW UP INTERNALLY REGARDING DILIGENCE FOR SWAP AGREEMENT PAYMENTS (.2) | 0.60 |
| | **Total Hours** | | **10.10** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.60 | hours at | 790.00 | 474.00 |
| MAY ORENSTEIN | 9.50 | hours at | 790.00 | 7,505.00 |
| **Total Fees** | | | | **7,979.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0018 | ADVERSARY PROCEEDINGS | 3,346.00 | 0.00 | 3,346.00 |
| | **Total** | **3,346.00** | **0.00** | **3,346.00** |

| | |
|---|---|
| Total Current Fees | $3,346.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,346.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6890946
January 17, 2020
Page 35

RE: ADVERSARY PROCEEDINGS

<div style="background:black;color:white;text-align:center;">T I M E   D E T A I L</div>

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 12/05/19 | KHALATOVA | OBTAIN COPIES OF NOTICES OF DISMISSAL IN THE ADVERSARY PROCEEDINGS | 0.50 |
| 12/06/19 | LARSON | DRAFT NOTICES OF DISMISSAL | 1.00 |
| 12/09/19 | LARSON | DRAFT NOTICES OF DISMISSAL | 1.00 |
| 12/10/19 | HUNT | DRAFT REISSUED SUMMONSES FOR AVOIDANCE ACTIONS | 0.30 |
| 12/10/19 | LARSON | DRAFT NOTICES OF DISMISSAL | 2.00 |
| 12/11/19 | HUNT | CONTINUE DRAFT REISSUED SUMMONSES FOR AVOIDANCE ACTIONS | 1.00 |
| 12/11/19 | LARSON | DRAFT NOTICES OF DISMISSAL | 1.00 |
| 12/12/19 | HUNT | CONTINUE DRAFT REISSUED SUMMONSES FOR AVOIDANCE ACTIONS | 0.50 |
| 12/12/19 | HUNT | ANALYZE CLAWBACK DISCOVERY | 3.00 |
| 12/13/19 | HUNT | ANALYZE CLAWBACK DISCOVERY | 1.00 |
| 12/13/19 | HUNT | CONTINUE ANALYZE CLAWBACK DISCOVERY | 3.00 |
| 12/17/19 | GARCIA | ASSISTANCE REGARDING SUING FOREIGN PARTIES IN JAPAN AND PROVIDING ASSISTANCE AND COMMUNICATING WITH JAPANESE CONTACT RYO OKUBO OF NAGASHIMA OHNO ABOUT LIKELIHOOD OF REQUIRING HIS ASSISTANCE | 0.70 |
| 12/18/19 | GARCIA | FURTHER ASSISTANCE REGARDING SUING FOREIGN PARTIES IN JAPAN INCLUDING COMMUNICATING WITH JAPANESE COUNSEL RYO OKUBO OF NAGASHIMA OHNO | 0.30 |
| 12/19/19 | HUNT | ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 2.00 |
| 12/19/19 | HUNT | CONTINUE ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 1.40 |
| 12/20/19 | HUNT | ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 1.50 |
| 12/20/19 | HUNT | CONTINUE ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 0.30 |
| 12/23/19 | HUNT | ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 0.90 |
| 12/24/19 | HUNT | ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 4.50 |
| 12/26/19 | HUNT | ANALYZE CLAWBACK DISCOVERY RE: UNDELIVERABLES | 2.50 |
| | **Total Hours** | | **28.40** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 17, 2020

Invoice 6890946
Page 36

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JODI A. HUNT | 21.90 | hours at | 90.00 | 1,971.00 |
| ADOLFO R. GARCIA | 1.00 | hours at | 790.00 | 790.00 |
| FLORENCE M. LARSON | 5.00 | hours at | 90.00 | 450.00 |
| NINA KHALATOVA | 0.50 | hours at | 270.00 | 135.00 |
| **Total Fees** | | | | **3,346.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6890946 |
| Date | Jan 17, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $152,410.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Thirteenth Monthly Fee Statement for Brown Rudnick LLP covering the period from December 1, 2019 through December 31, 2019.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63611277 v1