**<u>EXHIBIT G-4</u>**

**FOURTEENTH MONTHLY FEE STATEMENT**
**(JANUARY 1, 2020 THROUGH JANUARY 31, 2020)**

63696197 v2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| *In re:*<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br><br>Debtors.[1] | PROMESA Title III<br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FOURTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>JANUARY 1, 2020 THROUGH JANUARY 31, 2020</u>

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          February 20, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6892203 and 6892701

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      January 1, 2020 – January 31, 2020

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$146,250.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $14,625.00 |
| | |
| Interim Compensation for Professional Services (90%) | $131,625.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $17,941.09 |
| | |
| Total Requested Payment Less Holdback[2] | **$149,566.09** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

### EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $17,941.09 | $17,941.09 |
| Case Administration | 16.30 | $5,961.00 | $0.00 | $5,961.00 |
| Meetings and Communications with Client | 11.70 | $9,243.00 | $0.00 | $9,243.00 |
| Fee Applications | 11.10 | $4,765.00 | $0.00 | $4,765.00 |
| Hearings | 6.20 | $4,898.00 | $0.00 | $4,898.00 |
| GO Bonds / Debt Limit | 35.80 | $27,918.00 | $0.00 | $27,918.00 |
| Avoidance Actions | 83.30 | $65,183.00 | $0.00 | $65,183.00 |
| Third Party Claims | 26.70 | $21,093.00 | $0.00 | $21,093.00 |
| Plan and Disclosure Statement | 9.10 | $7,189.00 | $0.00 | $7,189.00 |
| **TOTAL** | **200.20** | **$146,250.00** | **$17,941.09** | **$164,191.09** |

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 16.10 | $12,719.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 6.00 | $4,740.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 11.10 | $8,769.00 |
| Angela M. Papalaskaris | Partner; Admitted to New York Bar 2004; Litigation | $790.00 | 0.40 | $316.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 13.60 | $10,744.00 |
| **TOTAL** | | | **47.20** | **$37,288.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 34.20 | $27,018.00 |
| Brian P. Oldham | Associate; Admitted to D.C. Bar in 2009; White Collar Defense & Government Investigations | $790.00 | 5.60 | $4,424.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 23.20 | $18,328.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 67.10 | $53,009.00 |
| **TOTAL** | | | **130.10** | **$102,779.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 7.70 | $2,079.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 14.20 | $3,834.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | 0.70 | $189.00 |
| Nina Khalatova | N/A; Paralegal with over 15 years' experience; Restructuring | $270.00 | 0.30 | $81.00 |
| **TOTAL** | | | **22.90** | **$6,183.00** |
| **GRAND TOTAL** | | | **200.20** | **$146,250.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Service | Cost |
|---|---|
| Consulting | $14,663.60 |
| Meals | $173.21 |
| PACER | $274.10 |
| Parking & Tolls | $254.00 |
| Photocopy (In-house) (4,424 pages × 10¢) | $212.70 |
| Research (On-line Actual Costs) – Westlaw | $117.00 |
| Teleconferencing | $41.52 |
| Travel - Taxi | $440.16 |
| Travel - Hotel | $500.00 |
| Travel – Travel Agent Fees | $60.00 |
| Travel – Airfare | $1,204.80 |
| **GRAND TOTAL** | **$17,941.09** |

# brownrudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6892701 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Feb 19, 2020 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 17,941.09 | 17,941.09 |
| | **Total** | **0.00** | **17,941.09** | **17,941.09** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $17,941.09 |
| **Total Invoice** | **$17,941.09** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 19, 2020

Invoice 6892701
Page 2

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 04/30/19 | CONSULTING - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00037865; DATE: 4/30/2019  -  CONSULTING | 11,529.84 |
| 08/13/19 | CONSULTING - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00039494; DATE: 8/13/2019  -  CONSULTING | 3,133.76 |
| 12/06/19 | TAXI - VENDOR: GSL LIMOUSINES CORP; INVOICE#: 5753902; DATE: 12/6/2019  - ED WEISFELNER NY TAXI TRANSPORTATION | 100.00 |
| 12/17/19 | TELECONFERENCING | 17.84 |
| 12/23/19 | TELECONFERENCING | 1.93 |
| 01/01/20 | PACER | 43.90 |
| 01/01/20 | PACER | 0.20 |
| 01/01/20 | PACER | 105.30 |
| 01/01/20 | PACER | 0.60 |
| 01/01/20 | PACER | 18.70 |
| 01/01/20 | PACER | 34.90 |
| 01/01/20 | PACER | 0.20 |
| 01/01/20 | PACER | 4.70 |
| 01/01/20 | PACER | 65.60 |
| 01/02/20 | COPIES | 0.40 |
| 01/03/20 | COPIES | 0.50 |
| 01/03/20 | COPIES | 0.30 |
| 01/03/20 | TELECONFERENCING | 2.06 |
| 01/06/20 | COPIES | 0.10 |
| 01/06/20 | COPIES | 0.10 |
| 01/06/20 | COPIES | 0.10 |
| 01/06/20 | COPIES | 8.00 |
| 01/07/20 | COPIES | 0.10 |
| 01/07/20 | COPIES | 4.20 |
| 01/07/20 | COPIES | 3.80 |
| 01/07/20 | COPIES | 19.10 |
| 01/07/20 | COPIES | 2.90 |
| 01/07/20 | COPIES | 2.00 |
| 01/07/20 | COPIES | 0.40 |
| 01/07/20 | COPIES | 1.00 |
| 01/07/20 | COPIES | 3.80 |
| 01/07/20 | ACCUROUTE SCAN | 0.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6892701
RE: COSTS
Page 3
February 19, 2020

| Date | Description | Value |
|------|-------------|-------|
| 01/07/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/07/20 | MEALS - 12/11/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 13.59 |
| 01/07/20 | MEALS - 05/29/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 12.07 |
| 01/07/20 | MEALS - 04/28/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 40.00 |
| 01/07/20 | MEALS - 07/25/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 12.52 |
| 01/07/20 | MEALS - 07/23/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 3.31 |
| 01/07/20 | PARKING AND TOLLS - 06/28/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 45.00 |
| 01/07/20 | MEALS - 05/14/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 9.60 |
| 01/07/20 | TAXI - 06/28/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720; DATE: 1/7/2020 - SUNNI BEVILLE | 32.88 |
| 01/07/20 | MEALS - 06/11/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-1; DATE: 1/7/2020 - SUNNI BEVILLE | 40.00 |
| 01/07/20 | PARKING AND TOLLS - 05/14/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-1; DATE: 1/7/2020 - SUNNI BEVILLE | 30.00 |
| 01/07/20 | MEALS - 06/16/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-1; DATE: 1/7/2020 - SUNNI BEVILLE | 8.50 |
| 01/07/20 | HOTEL - 09/16/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-2; DATE: 1/7/2020 - SUNNI BEVILLE | 500.00 |
| 01/07/20 | PARKING AND TOLLS - 09/17/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-2; DATE: 1/7/2020 - SUNNI BEVILLE | 65.00 |
| 01/07/20 | TAXI - 09/17/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-2; DATE: 1/7/2020 - SUNNI BEVILLE | 40.00 |
| 01/07/20 | TAXI - 09/17/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-2; DATE: 1/7/2020 - SUNNI BEVILLE | 70.33 |
| 01/07/20 | TAXI - 09/17/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-2; DATE: 1/7/2020 - SUNNI BEVILLE | 20.50 |
| 01/07/20 | TAXI - 09/15/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-4; DATE: 1/7/2020 - SUNNI BEVILLE | 79.72 |
| 01/07/20 | PARKING AND TOLLS - 12/13/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-4; DATE: 1/7/2020 - SUNNI BEVILLE | 114.00 |
| 01/07/20 | TAXI - 12/12/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-4; DATE: 1/7/2020 - SUNNI BEVILLE | 13.43 |
| 01/07/20 | TAXI - 12/11/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-4; DATE: 1/7/2020 - SUNNI BEVILLE | 19.48 |
| 01/07/20 | TAXI - 12/10/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 010720-4; DATE: 1/7/2020 - SUNNI BEVILLE | 16.59 |
| 01/07/20 | TELECONFERENCING | 19.69 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6892701
RE: COSTS
Page 4
February 19, 2020

| Date | Description | Value |
|------|-------------|------:|
| 01/08/20 | COPIES | 0.20 |
| 01/08/20 | COPIES | 8.00 |
| 01/08/20 | COPIES | 0.60 |
| 01/08/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/09/20 | COPIES | 2.60 |
| 01/09/20 | COPIES | 4.00 |
| 01/09/20 | COPIES | 3.90 |
| 01/09/20 | COPIES | 7.90 |
| 01/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/09/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/09/20 | ACCUROUTE SCAN | 0.00 |
| 01/10/20 | COPIES | 7.50 |
| 01/10/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/13/20 | COPIES | 0.20 |
| 01/13/20 | COPIES | 0.20 |
| 01/13/20 | COPIES | 0.10 |
| 01/13/20 | COPIES | 0.20 |
| 01/13/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/14/20 | COPIES | 1.60 |
| 01/14/20 | COPIES | 0.10 |
| 01/14/20 | COPIES | 1.80 |
| 01/14/20 | COPIES | 1.40 |
| 01/14/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/14/20 | ACCUROUTE SCAN | 0.00 |
| 01/14/20 | ACCUROUTE SCAN | 0.00 |
| 01/14/20 | ACCUROUTE SCAN | 0.00 |
| 01/15/20 | COPIES | 1.70 |
| 01/15/20 | COPIES | 2.00 |
| 01/15/20 | COPIES | 1.80 |
| 01/15/20 | COPIES | 7.30 |
| 01/15/20 | COPIES | 11.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 19, 2020

Invoice 6892701
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 01/15/20 | COPIES | 0.50 |
| 01/15/20 | COPIES | 12.10 |
| 01/15/20 | COPIES | 0.50 |
| 01/15/20 | COPIES | 10.50 |
| 01/15/20 | COPIES | 7.60 |
| 01/15/20 | COPIES | 6.00 |
| 01/15/20 | COPIES | 1.80 |
| 01/15/20 | COPIES | 1.70 |
| 01/15/20 | COPIES | 0.30 |
| 01/15/20 | TAXI - 01/11/19; VENDOR: ROSA SIERRA; INVOICE#: 011520; DATE: 1/15/2020 | 10.68 |
| 01/16/20 | COPIES | 0.20 |
| 01/16/20 | COPIES | 0.10 |
| 01/16/20 | COPIES | 0.20 |
| 01/16/20 | COPIES | 0.80 |
| 01/16/20 | COPIES | 3.40 |
| 01/16/20 | COPIES | 0.10 |
| 01/16/20 | COPIES | 7.30 |
| 01/16/20 | COPIES | 0.10 |
| 01/16/20 | COPIES | 5.20 |
| 01/16/20 | COPIES | 2.40 |
| 01/16/20 | MEALS - 12/20/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 011620HC; DATE: 1/16/2020 - HARRIET COHEN | 14.04 |
| 01/16/20 | TAXI - 12/20/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 011620HC; DATE: 1/16/2020 - HARRIET COHEN | 22.45 |
| 01/16/20 | TAXI - 12/21/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 011620HC; DATE: 1/16/2020 - HARRIET COHEN | 14.10 |
| 01/16/20 | MEALS - 12/19/19; VENDOR: AMERICAN EXPRESS; INVOICE#: 011620HC; DATE: 1/16/2020 - HARRIET COHEN | 19.58 |
| 01/17/20 | COPIES | 0.10 |
| 01/17/20 | COPIES | 0.10 |
| 01/17/20 | COPIES | 0.10 |
| 01/17/20 | COPIES | 0.10 |
| 01/17/20 | COPIES | 0.10 |
| 01/17/20 | COLOR COPIES | 1.10 |
| 01/21/20 | COPIES | 0.10 |
| 01/22/20 | TRAVEL AGENT FEE - 11/21/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - SUNNI BEVILLE | 30.00 |
| 01/22/20 | AIRFARE - 11/21/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - SUNNI BEVILLE | 108.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 19, 2020

Invoice 6892701
Page 6

| Date | Description | Value |
|---|---|---|
| 01/22/20 | AIRFARE - 12/10/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - SUNNI BEVILLE | 487.40 |
| 01/22/20 | TRAVEL AGENT FEE - 12/06/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - TRISTAN AXELROD | 30.00 |
| 01/22/20 | AIRFARE - 12/06/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - TRISTAN AXELROD | 107.00 |
| 01/22/20 | AIRFARE - 12/10/19; VENDOR: DINERS CLUB; INVOICE#: 121419RCCTS; DATE: 1/22/2020 - TRISTAN AXELROD | 502.40 |
| 01/23/20 | COPIES | 0.20 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COPIES | 1.10 |
| 01/23/20 | COPIES | 0.10 |
| 01/23/20 | COLOR COPIES | 1.00 |
| 01/24/20 | COPIES | 0.20 |
| 01/26/20 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/27/20 | COPIES | 0.60 |
| 01/27/20 | COPIES | 10.10 |
| 01/27/20 | COPIES | 0.20 |
| 01/27/20 | COPIES | 2.50 |
| 01/27/20 | COPIES | 0.10 |
| 01/27/20 | COPIES | 8.60 |
| 01/27/20 | COPIES | 0.40 |
| 01/28/20 | COPIES | 0.10 |
| 01/28/20 | COPIES | 0.10 |
| 01/28/20 | COPIES | 0.10 |
| 01/28/20 | COPIES | 4.00 |
| 01/28/20 | COPIES | 0.30 |
| 01/30/20 | COPIES | 4.10 |
| 01/30/20 | COPIES | 0.20 |
| 01/30/20 | COPIES | 0.20 |
| 01/30/20 | COPIES | 0.10 |
| 01/30/20 | COLOR COPIES | 0.10 |
| 01/30/20 | COPIES | 0.20 |
| 01/30/20 | COPIES | 0.20 |
| 01/30/20 | COPIES | 0.10 |
| 01/30/20 | COPIES | 0.30 |
| 01/30/20 | COPIES | 0.20 |
| 01/30/20 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 19, 2020

Invoice 6892701
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 01/30/20 | COPIES | 0.40 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.30 |
| 01/31/20 | COPIES | 0.30 |
| 01/31/20 | COPIES | 0.30 |
| 01/31/20 | COPIES | 0.40 |
| 01/31/20 | COPIES | 0.20 |
| 01/31/20 | COPIES | 0.10 |
| | **Total Costs** | **17,941.09** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| CONSULTING | 14,663.60 |
| PARKING AND TOLLS | 254.00 |
| MEALS | 173.21 |
| TRAVEL AGENT FEE | 60.00 |
| AIRFARE | 1,204.80 |
| TAXI | 440.16 |
| HOTEL | 500.00 |
| COLOR COPIES | 2.20 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 117.00 |
| TELECONFERENCING | 41.52 |
| PACER | 274.10 |
| COPIES | 210.50 |
| **Total Costs** | **17,941.09** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| Invoice | 6892701 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: COSTS



Remittance

Balance Due: **$17,941.09**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 5,961.00 | 0.00 | 5,961.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 9,243.00 | 0.00 | 9,243.00 |
| 035179.0004 | FEE APPLICATIONS | 4,765.00 | 0.00 | 4,765.00 |
| 035179.0007 | HEARINGS | 4,898.00 | 0.00 | 4,898.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 27,918.00 | 0.00 | 27,918.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 65,183.00 | 0.00 | 65,183.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 21,093.00 | 0.00 | 21,093.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 7,189.00 | 0.00 | 7,189.00 |
| | **Total** | **146,250.00** | **0.00** | **146,250.00** |

| | |
|---|---:|
| Total Current Fees | $146,250.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$146,250.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 5,961.00 | 0.00 | 5,961.00 |
| | **Total** | **5,961.00** | **0.00** | **5,961.00** |

| | |
|---|---:|
| Total Current Fees | $5,961.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,961.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/08/20 | DEERING | CIRCULATE 1.8.20 DOCKET | 0.30 |
| 01/10/20 | DEERING | UPDATE CASE CALENDAR | 0.60 |
| 01/10/20 | DEERING | CIRCULATE PLEADINGS FILED ON 1.10.20 | 0.30 |
| 01/13/20 | DEERING | UPDATE CASE CALENDAR | 0.60 |
| 01/13/20 | DEERING | FILE AND CIRCULATE 22 NOTICES OF DISMISSAL | 1.20 |
| 01/14/20 | SIERRA | CALL W/ J. BERMAN FROM PRIME CLERK RE: COORDINATION OF SERVICE | 0.10 |
| 01/14/20 | DEERING | DRAFT NOTICE OF WITHDRAWAL OF NOTICE OF DISMISSAL (.2), EMAILS WITH CLERK OF COURT RE SAME (.2), EMAILS WITH R. SIERRA RE SAME (.2), FILE NOTICE OF DISMISSAL (.3), EMAILS WITH PRIMECLERK RE SAME (.2) | 1.10 |
| 01/14/20 | DEERING | DRAFT, REVISE AND COORDINATE FILING OF PRO HAC VICE APPLICATION FOR D. D'AQUILLA (1.0) AND EMAILS RE SAME (.3) | 1.30 |
| 01/14/20 | DEERING | DRAFT, REVISE AND FILE INFORMATIVE MOTION RE HEARING ON 1.15.20 (1.2) AND EMAILS RE SAME (.3) | 1.50 |
| 01/14/20 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 1.14.20 | 0.20 |
| 01/15/20 | DEERING | UPDATE ADVERSARY PROCEEDING MATRIX RE NOTICE OF APPEARANCE | 0.40 |
| 01/15/20 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 1.15.20 | 0.30 |
| 01/16/20 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 1.16.20 | 0.40 |
| 01/16/20 | WEISFELNER | REVIEW RECENT FILINGS | 1.10 |
| 01/17/20 | KHALATOVA | OBTAIN UPDATED DOCKET AND E-MAIL TO THE TEAM (.2); OBTAIN MEMORANDUM ORDER GRANTING IN PART THE COMMITTEE'S MOTION  TO STRIKE OPINION TESTIMONY (.1) | 0.30 |
| 01/20/20 | WEISFELNER | REVIEW ALL DOCKET UPDATES | 0.30 |
| 01/21/20 | DEERING | COORDINATE TELEPHONIC APPEARANCE RE OMNIBUS HEARING ON 1.29.20 | 0.50 |
| 01/21/20 | DEERING | REVIEW AND CIRCULATE DOCKET FROM 1.21.20 | 0.20 |
| 01/21/20 | WEISFELNER | UPDATE CALL WITH S. BEVILLE | 0.30 |
| 01/22/20 | SIERRA | COORDINATE TELEPHONIC APPEARANCE FOR NEXT OMNIBUS HEARING | 0.10 |
| 01/22/20 | DEERING | UPDATE CASE CALENDAR | 0.40 |
| 01/22/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.22.20 | 0.30 |
| 01/22/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                           Invoice 6892203
February 19, 2020                                                              Page 4

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/23/20 | DEERING | REVIEW DOCKET AND CIRCULATE PLEADINGS FILED ON 1.23.20 | 0.30 |
| 01/23/20 | WEISFELNER | REVIEW LATEST DOCKET | 0.20 |
| 01/24/20 | WEISFELNER | REVIEW LATEST DOCKET ENTRIES | 0.60 |
| 01/24/20 | DEERING | UPDATE CASE CALENDAR RE LITIGATION SCHEDULE FOR DEFENDANTS ECOLIFT CORPORATION AND HUELLAS THERAPY CORP. | 0.40 |
| 01/27/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.27.20 | 0.30 |
| 01/28/20 | DEERING | REVIEW AGENDA AND PROCEDURES ORDER RE HEARING ON 1.29.20 (.5) DRAFT INFORMATIVE MOTION AND EMAILS RE SAME (.5) | 1.00 |
| 01/28/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.28.20 | 0.40 |
| 01/29/20 | DEERING | CIRCULATE NOTICE OF PARTICIPATION IN LITIGATION OF OBJECTIONS TO ERS BOND CLAIMS TO T. AXELROD | 0.20 |
| 01/29/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.29.20 | 0.40 |
| 01/30/20 | DEERING | REVIEW AND CIRCULATE PLEADINGS FILED ON 1.30.20 | 0.40 |
| | **Total Hours** | | **16.30** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ROSA SIERRA | 0.20 | hours at | 790.00 | 158.00 |
| ALEXANDRA M. DEERING | 13.00 | hours at | 270.00 | 3,510.00 |
| NINA KHALATOVA | 0.30 | hours at | 270.00 | 81.00 |
| EDWARD S. WEISFELNER | 2.80 | hours at | 790.00 | 2,212.00 |
| **Total Fees** | | | | **5,961.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 9,243.00 | 0.00 | 9,243.00 |
| | **Total** | **9,243.00** | **0.00** | **9,243.00** |

| | |
|---|---|
| Total Current Fees | $9,243.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,243.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/06/20 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.40 |
| 01/07/20 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CLIENT CALL | 1.40 |
| 01/07/20 | BEVILLE | PREPARE FOR CLIENT CALL (.3); DISCUSSION WITH E. WEISFELNER REGARDING OPEN CASE ISSUES (.3); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.2) | 1.80 |
| 01/07/20 | WEISFELNER | O/C S. BEVILLE TO REVIEW RECENT DEVELOPMENTS AND TO PREVIEW ISSUES FOR TODAYS SCC CALL (.3); PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH SCC (1.1) | 1.40 |
| 01/13/20 | SIERRA | RESPOND TO EMAIL FROM J. EL KOURY RE: COMPTROLLER RESPONSE TO PBA RENT AUDIT | 0.10 |
| 01/13/20 | SIERRA | REVIEW LTR WRITTEN BY COMPTROLLER RE: PBA RENT AUDIT | 0.20 |
| 01/13/20 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.20 |
| 01/14/20 | SIERRA | CONTINUE ANALYZING AND REVIEWING PBA RENT AUDIT LETTER (.2); DRAFT AND ANALYZE ISSUES INTO DETAILED EMAIL FOR S. BEVILLE REVIEW (.5) | 0.70 |
| 01/14/20 | SIERRA | PARTICIPATE IN AND SUMMARIZE WEEKLY CALL W/ SCC | 0.40 |
| 01/14/20 | BEVILLE | PREPARE FOR CONFERENCE CALL WITH CLIENT (.1); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.3); FOLLOW UP DISCUSSION WITH E. WEISFELNER REGARDING ISSUE (.1) | 0.50 |
| 01/14/20 | WEISFELNER | PREVIEW AGENDA FOR TODAY'S CALL | 0.30 |
| 01/15/20 | BEVILLE | CONFERENCE CALL WITH PROSKAUER AND A. GONZALEZ REGARDING POTENTIAL GO/PBA SETTLEMENT TERMS | 0.60 |
| 01/17/20 | SIERRA | CORRESPONDENCE W/ CLIENT RE: STATISTICS REPORT | 0.20 |
| 01/21/20 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING CLIENT CALL | 0.20 |
| 01/23/20 | SIERRA | REVIEW COMMUNICATION SENT TO CLIENT RE: SETTLEMENT NEGOTIATIONS (.4); CALL W/ J. EL KOURY TO DISCUSS COMMUNICATION AND NEXT STEPS (.3) | 0.70 |
| 01/27/20 | SIERRA | COORDINATE PHONE CALL W/ J. EL KOURY RE: PBA RENT AUDIT ISSUE | 0.20 |
| 01/27/20 | SIERRA | DRAFT REPLY LETTER TO COMPTOLLER RE: PBA ISSUE AND SEND TO S. BEVILLE FOR REVIEW | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6892203
February 19, 2020                                                                      Page 7

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/27/20 | SIERRA | CALL W/ S. BEVILLE TO PLAN FOR CALL W/ J. EL KOURY RE: PBA RENT ISSUE | 0.10 |
| 01/27/20 | SIERRA | PREPARE FOR CALL W/ J. EL KOURY (.1); CALL S. BEVILLE IN PREPARATION FOR CALL W/ J. EL KOURY (.1); CALL W/ J. EL KOURY RE: PROPOSED RESPONSE TO COMPTROLLER (.3) | 0.50 |
| 01/27/20 | BEVILLE | ANALYSIS REGARDING PBA AUDIT ISSUE (.1); TELEPHONE CONFERENCE WITH J. EL KOURY AND R. SIERRA REGARDING SAME (.1) | 0.20 |
| 01/28/20 | BEVILLE | PREPARE/DISTRIBUTE AGENDA FOR CLIENT CALL (.3); REVIEW/REVISE DRAFT RESPONSE LETTER TO COMPTROLLER REGARDING PBA AUDIT (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6) | 1.10 |
| 01/29/20 | SIERRA | REVISE DRAFT REPLY LETTER FROM FOMB TO COMPTROLLER AND SEND TO J. EL KOURY FOR REVIEW | 0.20 |
| | **Total Hours** | | **11.70** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 5.00 | hours at | 790.00 | 3,950.00 |
| ROSA SIERRA | 5.00 | hours at | 790.00 | 3,950.00 |
| EDWARD S. WEISFELNER | 1.70 | hours at | 790.00 | 1,343.00 |
| **Total Fees** | | | | **9,243.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0004 | FEE APPLICATIONS | 4,765.00 | 0.00 | 4,765.00 |
| | **Total** | **4,765.00** | **0.00** | **4,765.00** |

| | | |
|---|---:|---:|
| Total Current Fees | | $4,765.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$4,765.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6892203

February 19, 2020

Page 9

RE: FEE APPLICATIONS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/06/20 | SIERRA | BEGIN TO REVIEW H. COHEN'S MARKUP TO DEC. 2019 PREBILLS | 0.20 |
| 01/06/20 | BEVILLE | REVIEW PROPOSED REVISIONS TO SERVICES AGREEMENT | 0.80 |
| 01/07/20 | SIERRA | REVIEW AND MARKUP I. CARDONA'S DECEMBER 2019 INVOICES | 0.50 |
| 01/07/20 | COHEN | EMAILS WITH I. CARDONA AND REVIEW STATEMENT AND DETAIL FOR DECEMBER | 0.20 |
| 01/08/20 | COHEN | EMAILS WITH J. EL KOURY AND I. CARDONA REGARDING APPROVAL OF DECEMBER FEE STATEMENTS FOR SUBMISSION | 0.20 |
| 01/09/20 | BEVILLE | ANALYSIS REGARDING REIMBURSEMENT REQUEST OF INVOICES FOR DOCUMENT REVIEW CONTRACT ATTORNEYS | 0.20 |
| 01/09/20 | BEVILLE | REVIEW DECLARATIONS FOR PAYMENT OF NOVEMBER MONTHLY FEES | 0.20 |
| 01/09/20 | COHEN | PREPARE DRAFT TITLE III NO OBJECTION DECLARATION FOR BROWN RUDNICK'S NOVEMBER FEE STATEMENT (.2); EMAILS WITH I. CARDONA REGARDING DECEMBER FEE STATEMENT ISSUE (.2); FEE REVIEW AND RECONCILIATION (.2) | 0.60 |
| 01/14/20 | COHEN | BEGIN WORK ON DRAFT OF DECEMBER FEE STATEMENT (.2); EMAIL TO S. BEVILLE REGARDING TITLE III DECLARATIONS (.1); EMAILS WITH R. SIERRA REGARDING STATUS (.1) | 0.40 |
| 01/15/20 | COHEN | EMAILS WITH C. BURKE AND V. BLAY SOLER REGARDING STATUS OF PAYMENTS (.2); STRATEGIZE REGARDING TITLE III DECLARATIONS FOR BROWN RUDNICK OCTOBER AND NOVEMBER STATEMENTS (.2) | 0.40 |
| 01/16/20 | BEVILLE | ANALYSIS REGARDING INQUIRY FROM HACIENDA REGARDING FEE HOLDBACKS / REIMBURSEMENTS | 0.50 |
| 01/16/20 | AXELROD | REVIEW BILLING RECORDS AND PROJECTIONS FOR 2019 AND 2020 | 0.20 |
| 01/16/20 | COHEN | EMAILS AND TELEPHONE CONFERENCE WITH V. BLAY SOLER REGARDING SUPPLEMENTAL OMNIBUS FEE ORDER AND SPREADSHEET PROVIDED (.2); REVIEW AND SUMMARIZE DETAILS OF INTERIM FEE PERIOD FOR V. BLAY SOLER AS REQUESTED (.2); EMAILS WITH C. BURKE REGARDING BUDGETS AND DECEMBER FEE STATEMENTS (.1); REVIEW AND COMPILE FEE DATA FOR S. BEVILLE AS REQUESTED (.2) | 0.70 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6892203

February 19, 2020

Page 10

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/17/20 | BEVILLE | ANALYSIS REGARDING REGISTRATION TO DO BUSINESS IN PUERTO RICO (.2); REVISE DECLARATION REGARDING SAME (.3) | 0.50 |
| 01/17/20 | COHEN | REVIEW, REVISE AND FINALIZE TITLE III DECLARATIONS FOR NO OBJECTION TO BROWN RUDNICK OCTOBER FEE STATEMENT (.2): PREPARE EMAIL TO REQUIRED PARTIES WITH FEE STATEMENTS AND SUBMIT FOR PAYMENT (.2); REVIEW, REVISE AND FINALIZE TITLE III DECLARATIONS FOR NO OBJECTION TO BROWN RUDNICK NOVEMBER FEE STATEMENT (.2): PREPARE EMAIL TO REQUIRED PARTIES WITH FEE STATEMENTS AND SUBMIT FOR PAYMENT (.2); PREPARE BROWN RUDNICK FEE STATEMENT FOR DECEMBER 2019, FINALIZE AND SEND TO J. EL KOURY FOR APPROVAL (.9); PREPARE DRAFT BUDGET FOR FEBRUARY 2020 AND SEND TO S. BEVILLE FOR REVIEW (.1); EMAILS REGARDING STATUS OF FOREGOING WITH S. BEVILLE THROUGHOUT THE DAY (.2) | 2.20 |
| 01/18/20 | COHEN | FINALIZE BROWN RUDNICK MONTHLY STATEMENT FOR DECEMBER AND SUBMIT ACCORDINGLY | 0.50 |
| 01/21/20 | COHEN | EMAILS WITH I. CARDONA REGARDING NO OBJECTION STATEMENT (.1); PREPARE AND DISSEMINATE EMAIL SUBMISSION WITH SUPPORTING DOCUMENTS (.2); FEE REVIEW AND RECONCILIATION (.2) | 0.50 |
| 01/22/20 | COHEN | EMAILS WITH V. BLAY SOLER REGARDING CARDONA FEE STATEMENTS FOR DECEMBER AND SEND REQUESTED DOCUMENTS (.2); CALL WITH L. VIOLA, A. DALTON AND S. BEVILLE REGARDING OMNIBUS SUPPLEMENTAL FEE ORDER (.1); STRATEGIZE REGARDING SAME (.1) | 0.40 |
| 01/23/20 | COHEN | STRATEGIZE REGARDING FEE ISSUES AND RECONCILIATION AND PREPARE EMAIL TO S. BEVILLE REGARDING SUPPLEMENTAL OMNIBUS ORDER (.2); EMAILS WITH C. BURKE AND S. BEVILLE REGARDING FEBRUARY 2020 BUDGETS (.1) | 0.30 |
| 01/24/20 | BEVILLE | PREPARE FEBRUARY BUDGET | 0.30 |
| 01/24/20 | COHEN | FINALIZE BROWN RUDNICK FEBRUARY 2020 BUDGETS AND SUBMIT WITH DICICCO GULMAN BUDGETS AS REQUIRED (.2); STRATEGIZE REGARDING FEE RECONCILIATION ANALYSIS (.5) | 0.70 |
| 01/29/20 | COHEN | DRAFT TITLE III DECLARATION FOR DECEMBER 2019 FEE STATEMENT (.2); EMAILS AND CONFERENCE WITH S. BEVILLE REGARDING STATUS AND ISSUES (.2); EMAILS WITH V. BLAY SOLER REGARDING STATUS OF PRIOR TITLE III DECLARATION AND SUPPLEMENTAL OMNIBUS FEE ORDER ISSUES (.2) | 0.60 |
| | **Total Hours** | | **11.10** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 11

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 2.50 | hours at | 790.00 | 1,975.00 |
| TRISTAN G. AXELROD | 0.20 | hours at | 790.00 | 158.00 |
| HARRIET E. COHEN | 7.70 | hours at | 270.00 | 2,079.00 |
| ROSA SIERRA | 0.70 | hours at | 790.00 | 553.00 |
| **Total Fees** | | | | **4,765.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 4,898.00 | 0.00 | 4,898.00 |
| | **Total** | **4,898.00** | **0.00** | **4,898.00** |

| | |
|---|---|
| Total Current Fees | $4,898.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,898.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 13

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/13/20 | BEVILLE | REVIEW ORDER REGARDING JANUARY 15 HEARING (.1); CORRESPONDENCE REGARDING NEED FOR INFORMATIVE MOTION REGARDING SAME (.1) | 0.20 |
| 01/28/20 | BEVILLE | ANALYSIS REGARDING AGENDA FOR OMNIBUS HEARING (.3); CORRESPONDENCE REGARDING TELEPHONIC ATTENDANCE AT HEARING (.2) | 0.50 |
| 01/28/20 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN WEEKLY SCC MEETING (.6); REVIEW AND PREPARE FOR MEETING (1.1) | 1.70 |
| 01/29/20 | SIERRA | LISTEN-IN ON OMNIBUS HEARING FOR RELEVANT DEVELOPMENTS | 1.50 |
| 01/29/20 | AXELROD | ATTEND OMNIBUS HEARING BY PHONE RE GOVERNMENT PARTIES UPDATES AND PROCEDURES MOTIONS | 2.30 |
| | **Total Hours** | | **6.20** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|-----|------|-------|
| SUNNI P. BEVILLE | 0.70 | hours at | 790.00 | 553.00 |
| TRISTAN G. AXELROD | 2.30 | hours at | 790.00 | 1,817.00 |
| ROSA SIERRA | 1.50 | hours at | 790.00 | 1,185.00 |
| EDWARD S. WEISFELNER | 1.70 | hours at | 790.00 | 1,343.00 |
| **Total Fees** | | | | **4,898.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0011 | GO BONDS / DEBT LIMIT | 27,918.00 | 0.00 | 27,918.00 |
| | **Total** | **27,918.00** | **0.00** | **27,918.00** |

| | |
|---|---:|
| Total Current Fees | $27,918.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$27,918.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 15

RE: GO BONDS / DEBT LIMIT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/02/20 | AXELROD | REVIEW CORRESPONDENCE AND RESEARCH RE PROBABLE 12(B) ARGUMENTS RE BOND VALIDITY (.8); DISCUSSION AND FORWARD MATERIALS TO M. SAWYER RE SAME TO INITIATE RESEARCH PROJECTS (.6) | 1.40 |
| 01/02/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMORANDUM RE: PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 1.40 |
| 01/02/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMO RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 2.20 |
| 01/03/20 | AXELROD | REVIEW FOMB/BONDHOLDER SETTLEMENT PROPOSALS | 0.20 |
| 01/03/20 | HOSANG | T/C WITH PRIME CLERK RE UNDELIVERABLE OR RETURNED MAIL IN CONNECTION WITH SERVICE LISTS FOR COMMONWEALTH CLAWBACK CASES | 0.20 |
| 01/06/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMO RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 0.70 |
| 01/07/20 | SIERRA | EMAIL S. BEVILLE DEBT LIMIT CAPACITY CHART PER REQUEST | 0.20 |
| 01/07/20 | BEVILLE | REVIEW MEDIATION PROPOSALS REGARDING GO/PBA BOND RECOVERIES | 0.30 |
| 01/07/20 | AXELROD | STRATEGIZE RE GO/BPA ESTOPPEL CASE LAW (.8); DISCUSS 2011DE BOND ISSUES AND POTENTIAL REASONABLE SETTLEMENTS, RELATED ISSUES FOR MEDIATION (1.0) | 1.80 |
| 01/07/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMO RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 2.60 |
| 01/07/20 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN (.2); ANALYSIS REGARDING DEBT LIMIT CALCULATION FOR GO BONDS ISSUED IN JULY 2011 (.7); ANALYSIS REGARDING CASE LAW ADDRESSING USE OF FINANCIAL INFORMATION (.4) | 1.30 |
| 01/07/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMO RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 1.40 |
| 01/08/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMO RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS | 1.40 |
| 01/08/20 | BEVILLE | INITIAL REVIEW OF OBJECTIONS FILED BY LCDC GROUP | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6892203
February 19, 2020
Page 16

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/09/20 | AXELROD | REVIEW LCDC AND UCC OBJECTIONS TO GO AND GUARANTEE BONDS AND RELATED MEDIA COMMENTS | 0.80 |
| 01/09/20 | WEISFELNER | REVIEW LCDC AND UCC CLAIMS OBJECTIONS | 1.30 |
| 01/12/20 | WEISFELNER | REVIEW NEW FILINGS BY UCC AND LCDC GROUP | 1.20 |
| 01/13/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMORANDUM RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS (A.2 - A.3) | 1.70 |
| 01/13/20 | BEVILLE | REVIEW UCC'S DRAFT NOTICE RELATING TO 2011 GO BONDS (.2); TELEPHONE CONFERENCE WITH A. BONGARTZ AND L. DESPINS REGARDING SAME (.1); TELEPHONE CONFERENCE WITH B. ROSEN AND MEMBERS OF SPECIAL CLAIMS COMMITTEE REGARDING SAME (.2); CORRESPONDENCE WITH DGC REGARDING DEBT LIMIT CALCULATION (.2) | 0.70 |
| 01/13/20 | BEVILLE | CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE AND B. ROSEN REGARDING NEGOTIATIONS WITH GO BONDHOLDERS | 0.30 |
| 01/13/20 | WEISFELNER | REVIEW CERT DENIAL (.2); ANALYSIS RE: 2011 BOND ISSUES (.1) | 1.70 |
| 01/14/20 | SAWYER | REVIEW AND UPDATE RESEARCH MEMORANDUM RE PBA/GO BOND VALIDITY AND CONSEQUENCES OF ISSUANCE RECITALS (B.1.A) | 1.40 |
| 01/14/20 | BEVILLE | REVIEW SUMMARY OF AGREEMENT TERMS (.2); CORRESPONDENCE TO PJT AND J. EL KOURY WITH COMMENTS TO SAME (.3) | 0.50 |
| 01/15/20 | SAWYER | CALL WITH PROSKAUER RE CLAWBACK ACTION, CITI NEGOTIATION, PREPA | 0.70 |
| 01/17/20 | HOSANG | REVIEW AND FINALIZE NOTICES OF VOLUNTARY DIMISSAL RE COMMONWEALTH CLAWBACK CASES 19-282, 19-287 AND 19-285 (.2); CIRCULATE COPIES OF SAME TO TEAM (.1); UPDATE SERVICE LISTS RE DISMISSED DEFENDANTS (.2) | 0.50 |
| 01/28/20 | SAWYER | CALL WITH OVERSIGHT BOARD COMMITTEE RE GO BONDS, CLAWBACK, VENDOR CLAIMS | 1.00 |
| 01/29/20 | SAWYER | READ THROUGH K&K REPORT PARTS I-IV | 3.10 |
| 01/30/20 | SAWYER | READ THROUGH K&K REPORT PARTS IV-VI | 5.10 |
| 01/31/20 | SAWYER | READ THROUGH K&K REPORT PART VI | 0.50 |
| | **Total Hours** | | **35.80** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 3.30 | hours at | 790.00 | 2,607.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 17

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 4.20 | hours at | 790.00 | 3,318.00 |
| ROSA SIERRA | 0.20 | hours at | 790.00 | 158.00 |
| MATTHEW A. SAWYER | 23.20 | hours at | 790.00 | 18,328.00 |
| EDWARD S. WEISFELNER | 4.20 | hours at | 790.00 | 3,318.00 |
| ELIZABETH G. HOSANG | 0.70 | hours at | 270.00 | 189.00 |
| **Total Fees** | | | | **27,918.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 65,183.00 | 0.00 | 65,183.00 |
| | **Total** | **65,183.00** | **0.00** | **65,183.00** |

| | |
|---|---|
| Total Current Fees | $65,183.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$65,183.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 19

RE: AVOIDANCE ACTIONS

| | | **TIME DETAIL** | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 01/02/20 | BEVILLE | CORRESPONDENCE REGARDING FOREIGN COUNSEL FOR SERVICE OF CLAW BACK ACTIONS | 0.40 |
| 01/02/20 | AXELROD | CALLS AND EMAILS WITH DEFENDANT COUNSELS RE CASE STATUS AND PSEUDONYMS AND ANSWER OBLIGATION (1.5); COORDINATE WITH PROSPECTIVE FOREIGN COUNSELS RE SERVICE PROCESS AND COSTS (1.2); COORDINATE WITH PRIME CLERK RE UNDELIVERABLE DEFENDANT MAILINGS (.4) | 3.10 |
| 01/02/20 | DEERING | REVIEW DOCKET OF MULTIPLE ADVERSARY PROCEEDINGS RE NOTICE OF WITHDRAWALS | 0.30 |
| 01/02/20 | SIERRA | EMAIL EXCHANGE W/ OPPOSING COUNSEL RE: EXECUTION OF SECOND AMENDMENT TO TOLLING AGREEMENT (.1); EMAIL EXCHANGE W/ A. DEERING RE: MONITORING OF DOCKET RE: ORDER TO SHOW CAUSE (.1) | 0.20 |
| 01/03/20 | AXELROD | REVIEW SERVICE ADDRESS RESEARCH DATA AND CALL WITH PRIME CLERK RE SAME (.9); EMAILS AND CALLS WITH PROSPECTIVE FOREIGN COUNSEL RE PROCESS SERVICE (.7); REVIEW RESEARCH STATUS AND INITIATE PROJECT WITH ESTRELLA RE PBA/GO 12(B) RESEARCH (.3) | 1.90 |
| 01/03/20 | DEERING | REVIEW ADVERSARY PROCEEDING DOCKETS RE REISSUED SUMMONS | 0.50 |
| 01/03/20 | DEERING | EMAILS WITH R. SIERRA RE ORDER TO REISSUE SUMMONS | 0.40 |
| 01/06/20 | SIERRA | PROCESS AND RESPOND TO VARIOUS EMAILS RE: INFORMAL RESOLUTION PROCESS ITEMS (.5); COORDINATE EXECUTION OF SEVEN SECOND TOLLING AGREEMENT EXTENSIONS (1.1); RECORD AND UPDATE RECORDS TO REFLECT EXECUTED TOLLING AGREEMENT (.3); PROCESS AND COORDINATE EXECUTION OF THREE NDAS (.3) | 2.30 |
| 01/06/20 | BEVILLE | CORRESPONDENCE FROM CLAWBACK DEFENDANT COUNSEL (.1); ANALYSIS REGARDING SERVICE ISSUES FOR FOREIGN CLAWBACK DEFENDANTS (.3) | 0.40 |
| 01/06/20 | AXELROD | REVIEW AND SUMMARIZE RECOMMENDATIONS FOR SERVICE TO FOREIGN AND UNDELIVERABLE CLAWBACK DEFENDANTS (2.5); CALL WITH DEFENDANT RE CASE STATUS AND DISMISSALS (.2); REVIEW DOCKET FILINGS RE BOND VALIDITY/CLAWBACK ISSUES (.7) | 3.40 |
| 01/07/20 | SIERRA | COORDINATE EXECUTION OF SEVERAL SECOND TOLLING AGREEMENT EXTENSIONS | 0.60 |
| 01/07/20 | SIERRA | NEGOTIATE SECOND EXTENSION OF TOLLING AGREEMENT WITH NINE COUNTERPARTIES | 0.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6892203
February 19, 2020
Page 20

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/07/20 | SIERRA | REVISE AND FINALIZE NOTICES OF DISMISSAL CORRESPONDING TO SIXTH BATCH DISMISSAL RECOMMENDATION (2.4); SEND NOTICES OF DISMISSAL TO S. BEVILLE FOR REVIEW (.1) | 2.50 |
| 01/07/20 | SIERRA | MONITOR DOCKET FOR MOTION COURT ACTIVITY ON MOTION IN COMPLIANCE WITH ORDER TO SHOW CAUSE | 0.20 |
| 01/07/20 | SIERRA | EMAIL A. DEERING TO COORDINATE FILING OF NOTICES OF DISMISSAL FOR RESOLVED ACTIONS | 0.30 |
| 01/07/20 | BEVILLE | REVIEW DRAFT NOTICES OF DISMISSAL FOR CERTAIN VENDOR ACTIONS | 0.10 |
| 01/07/20 | AXELROD | INQUIRIES TO LOCAL COUNSEL ETC RE EARTHQUAKE, EFFECTS ON SCHEDULING AND DISCOVERY ACTIVITY | 0.80 |
| 01/08/20 | SIERRA | BEGIN TO DRAFT SPECIALIZED RECOMMENDATION RE: NEGATIVE NEWS VENDORS | 1.70 |
| 01/08/20 | SIERRA | SETTLEMENT DISCUSSION CONFERENCE CALL W/ OPPOSING COUNSEL AND PROFESSIONALS (.4); FOLLOW UP CALL W/ B. WEXLER RE: ADDITIONAL INFORMATION FOR GLOBAL SETTLEMENT (.1) | 0.50 |
| 01/08/20 | SIERRA | RESPOND TO EMAIL FROM FA RE: TIME FOR A CALL | 0.10 |
| 01/08/20 | SIERRA | SEND EXECUTED TOLLING AGREEMENT TO OPPOSING COUNSEL | 0.10 |
| 01/08/20 | SIERRA | EMAIL OPPOSING COUNSEL RE: EXECUTED SECOND TOLLING EXTENSION | 0.10 |
| 01/08/20 | SIERRA | FOLLOW UP W/ A. DEERING RE: NOTICES OF DISMISSAL TO BE FILED AND DOCKET ACTIVITY RE: MOTION IN COMPLIANCE W/ ORDER TO SHOW CAUSE (.2); COORDINATE EXECUTION OF FOUR EXTENDED TOLLING AGREEMENT AMENDMENTS (.3) | 0.60 |
| 01/08/20 | SIERRA | EMAIL FAS RE: VENDOR'S INFORMATION/DOCUMENT SUBMISSION FOR INFORMAL RESOLUTION PROCESS | 0.10 |
| 01/08/20 | SIERRA | COORDINATE EXECUTION OF SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 01/08/20 | SIERRA | CALL W/ TOLLING COUNTER-PARTY COUNSEL TO NEGOTIATE SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 01/08/20 | SIERRA | COORDINATE MEETING W/ FA | 0.10 |
| 01/08/20 | SIERRA | COORDINATE EXECUTION OF TWO TOLLING AGREEMENT EXTENSIONS | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 21

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/09/20 | SIERRA | REVIEW, ANALYZE, AND SUMMARIZE ORDER RE: RE-ISSUANCE OF SUMMONS (.4); AND SEND SAME TO TEAM FOR REVIEW (.2); CALL W/ C. PORTER FROM PRIME CLERK TO DISCUSS ACTION ITEMS FOR RE-SERVING 32 VENDOR ACTIONS (.3); CONFORM SUMMONSES TO BE RE-ISSUED PER CLERK OF COURT INSTRUCTIONS (1.1); DRAFT AND SEND DETAILED EMAIL TO PRIME CLERK RE: INSTRUCTIONS FOR RE-SERVING VENDOR ACTIONS (.3) | 2.30 |
| 01/09/20 | SIERRA | RESPOND TO EMAIL FROM VENDOR COUNSEL RE: IMPORTANCE OF DOCUMENT SUBMISSION FOR RESOLUTION OF MATTER | 0.20 |
| 01/09/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING AGREEMENT EXTENSION | 0.10 |
| 01/09/20 | SIERRA | FINALIZE DRAFT RECOMMENDATION FOR TWO NEGATIVE NEWS VENDORS AND SEND TO S. BEVILLE FOR REVIEW | 0.90 |
| 01/09/20 | AXELROD | RESEARCH RE NECESSITY OF DOCUMENT TRANSLATION FOR SERVICE TO FOREIGN DEFENDANTS | 1.00 |
| 01/10/20 | SIERRA | UPDATE RECORDS TO REFLECT TOLLING AGREEMENT NO FURTHER ACTION APPROVED BY UCC AND STATUS OF SECOND TOLLING EXTENSIONS | 0.20 |
| 01/10/20 | SIERRA | DRAFT AND SEND DETAILED SUMMARY EMAIL TO L. STAFFORD RE: POTENTIAL GLOBAL SETTLEMENT W/ VENDOR THAT FILED PROOF OF CLAIM (.9); CALL W/ B. WEXLER TO DISCUSS CHANGES TO STATISTICS REPORT (.3) | 1.20 |
| 01/10/20 | SIERRA | COORDINATE EXECUTION OF TOLLING AGREEMENT EXTENSION | 0.10 |
| 01/10/20 | SIERRA | RESPOND TO EMAIL FROM L. STAFFORD RE: STRATEGY FOR ARBITRATION SELECTION FOR GENERAL UNSECURED CLAIM ADR PROCESS | 0.20 |
| 01/10/20 | SIERRA | COORDINATE EXECUTION OF FOUR TOLLING AGREEMENT EXTENSIONS (.2); UPDATE RECORDS AND EMAIL B. WEXLER WITH UPDATED STATUS OF TOLLING AGREEMENT EXTENSIONS (.1) | 0.30 |
| 01/10/20 | SIERRA | STRATEGY CALL W/ B. WEXLER TO DISCUSS SEVERAL OPEN ITEMS RE: SETTLEMENT NEGOTIATIONS, NO-DATA VENDORS, AND NDAS (.9); UNANSWERED CALL TO A. DEERING RE: RE-ISSUANCE OF SUMMONSES (.1) | 1.00 |
| 01/10/20 | SIERRA | REVIEW STATISTICS REPORT RE: VENDOR ACTIONS AND SEND FOLLOW-UP QUESTION ON SAME TO B. WEXLER | 0.60 |
| 01/10/20 | SIERRA | MONITOR DOCKET FOR SEVERAL ADVERSARY PROCEEDINGS FOR RE-ISSUED SUMMONSES (.1); EMAIL PRIME CLERK TO ADVISE THAT NEW SUMMONSES ISSUED (.1) | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6892203
February 19, 2020
Page 22

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/10/20 | AXELROD | REVIEW PRIME CLERK RESEARCH RE DEFENDANT ADDRESS INFORMATION AND PLAN SERVICE PREPARATIONS (.4); REVIEW COMMUNICATIONS RE CLAWBACK DEFENDANTS AND RECOMMEND DISMISSALS (.6) | 1.00 |
| 01/13/20 | SIERRA | DETAILED EMAIL TO S. BEVILLE RE: VARIOUS ITEMS FOR FOLLOW-UP | 0.20 |
| 01/13/20 | SIERRA | EMAIL T. AXELROD RE: RE-ISSUANCE OF SUMMONS | 0.10 |
| 01/13/20 | SIERRA | REVIEW, ANALYZE, AND APPROVE FINAL STAT REPORT RE: VENDOR ACTIONS | 0.10 |
| 01/13/20 | SIERRA | EMAIL A. DEERING RE: INSTRUCTIONS FOR FILING NOTICES OF DISMISSAL | 0.10 |
| 01/13/20 | AXELROD | REVIEW AND ANALYZE CHARTS OF UNDELIVERABLE CLAWBACK DEFENDANTS (.3); CALL WITH LUXEMBOURG COUNSEL RE SERVICE REQUIREMENTS (.3); DRAFT MOTION RE RE-ISSUANCE OF SUMMONS (1.7); REVIEW RECENT OPINIONS RE DEBT VALIDITY AND BANKRUPTCY CONSTRAINTS ON DEBT REPAYMENT, SUMMARIZE AND FORWARD (.5) | 2.80 |
| 01/13/20 | SIERRA | REVIEW EMAILS FROM OPPOSING COUNSEL AND B. WEXLER RE: ADDITIONAL FOLLOW-UP ON PREFERENCE PAYMENTS | 0.20 |
| 01/13/20 | SIERRA | REVIEW LIST OF VENDORS REQUIRING FURTHER REVIEW AND SEND EMAIL TO B. WEXLER RE: SAME | 0.10 |
| 01/13/20 | SIERRA | UPDATE RECORDS TO REFLECT STATUS OF SECOND TOLLING AGREEMENT EXTENSIONS | 0.10 |
| 01/13/20 | SIERRA | FOLLOW-UP EMAIL TO PRIME CLERK RE: RESERVICE EFFORTS | 0.10 |
| 01/13/20 | SIERRA | FOLLOW-UP W/ COUNSEL WHO SIGNED TOLLING AGREEMENT EXTENSION ON INCORRECT LINE | 0.10 |
| 01/14/20 | SIERRA | REVIEW RESPONSE FROM PRIME CLERK RE: EXPECTED SERVICE DATE | 0.10 |
| 01/14/20 | SIERRA | COORDINATE EXECUTION OF SECOND EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 01/14/20 | SIERRA | REVIEW AS-FILED NOTICES OF DISMISSAL (.3); CONFERENCE W/ A. DEERING RE: FILING CORRECTED NOTICE OF DISMISSAL (.2); UPDATE INTERNAL RECORDS TO REFLECT RESOLVED VENDOR ACTIONS AND TOLLING AGREEMENTS TO DATE (.8); SEND SAME TO INFORMAL RESOLUTION TEAM (.2) | 1.50 |
| 01/14/20 | SIERRA | CORRESPONDENCE W/ K. SURIA CONCERNING ANSWER FILED RE: 19-00062 (.3); REVIEW NDA FOR TOLLED PARTY AND WRITE EMAIL TO COUNSEL ON COMMENTS TO NDA AND NEED FOR CONFERENCE TO DISCUSS COMMENTS AND QUESTIONS (.8) | 1.10 |
| 01/14/20 | SIERRA | REVIEW AND ANALYZE ANSWER TO COMPLAINT IN 19-00062 (.2); STRATEGIZE IN SUMMARY EMAIL RE: NEXT STEPS IN RESPONSE TO ANSWER (.3) | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6892203
February 19, 2020                                                                            Page 23

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/14/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING AGREEMENT EXTENSION | 0.20 |
| 01/14/20 | SIERRA | REACH OUT TO VARIOUS TOLLING PARTIES RE: SECOND EXTENSION OF TOLLING AGREEMENT | 0.80 |
| 01/14/20 | AXELROD | REVIEW AND DISCUSS SETTLEMENT COMMUNICATIONS AND DISCUSS NEXT STEPS IN CLAWBACK LITIGATION AND PBA/GO BOND VALIDITY ISSUES | 1.10 |
| 01/14/20 | SIERRA | ATTEMPT TO NEGOTIATE INFORMAL RESOLUTION W/ COUNSEL TO DEFENDANT IN AP NO 19-00062 | 0.50 |
| 01/15/20 | SIERRA | REVIEW MESSAGE FROM TOLLED PARTY REPRESENTATIVE (.1); SEND EMAIL CONFIRMING RECEIPT OF SAME AND NEXT STEPS (.1) | 0.20 |
| 01/15/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING AGREEMENT EXTENSIONS | 0.30 |
| 01/15/20 | SIERRA | REVIEW FA'S INITIAL RECOMMENDATION RE: ECOLIFT (.2); REVIEW, ANALYZE, AND RESEARCH DOCKET AND PROCEEDING RE: CRIMINAL CASE IN D. PR. AGAINST ECOLIFT (1.0); EMAIL B. WEXLER RE: FINAL DILIGENCE ON SAME (.1) | 1.30 |
| 01/15/20 | SIERRA | COORDINATE EXECUTION OF NDA FOR USE IN INFORMAL RESOLUTION PROCESS | 0.10 |
| 01/15/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING EXTENSION AND UPDATE RECORDS W/ SAME INFORMATION FOR TWO ADDITIONAL TOLLED PARTIES | 0.20 |
| 01/15/20 | SIERRA | COORDINATE EXECUTION OF VARIOUS SECOND TOLLING AGREEMENT EXTENSIONS | 0.60 |
| 01/15/20 | AXELROD | REVIEW PBA/GO SETTLEMENT ISSUES AND STRATEGIZE RE NEXT STEPS IN CLAWBACK ACTIONS, PBA/GO RELATED LITIGATION | 0.90 |
| 01/16/20 | SIERRA | CORRESPONDENCE W/ OPPOSING COUNSEL RE: NDA MARKUP | 0.10 |
| 01/16/20 | SIERRA | COORDINATE EXECUTION OF NDA FOR ADVERSARY DEFENDANT | 0.10 |
| 01/16/20 | SIERRA | COORDINATE EXECUTION OF TWO SECOND EXTENSIONS TO TOLLING AGREEMENT | 0.30 |
| 01/16/20 | SIERRA | RESPOND TO EMAIL FROM OPPOSING COUNSEL RE: SERVICE ATTEMPTS AND EXTENSIONS OF TIME FOR FORMAL RESPONSES | 0.30 |
| 01/16/20 | SIERRA | BEGIN REVIEW LATEST BATCH OF DISMISSAL RECOMMENDATIONS FROM FA | 0.50 |
| 01/17/20 | SIERRA | EMAIL B. WEXLER RE: PENDING RESOLUTION OF THREE ADVERSARY PROCEEDINGS (.1); REVIEW STATUS OF SAME ADVERSARY PROCEEDINGS (.1); CORRESPONDENCE W/ S. BEVILLE RE: ITEMS FOR CLIENT REVIEW (.1) | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 24

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/17/20 | SIERRA | DETAILED REVIEW AND MARKUP TO PROPOSED NDA WITH HIPAA MODIFICATIONS | 1.50 |
| 01/17/20 | SIERRA | REVIEW EMAIL FROM COUNSEL RE: INFORMATION EXCHANGE SUBMISSION | 0.10 |
| 01/17/20 | SIERRA | REVISE AND EDIT NEGATIVE NEWS RECOMMENDATION MEMO BASED ON S. BEVILLE'S COMMENTS (.6); SEND SAME TO S. BEVILLE FOR REVIEW (.1) | 0.70 |
| 01/17/20 | SIERRA | FINALIZE JAN 2020  STATISTICS REPORT AND NEGATIVE NEWS VENDOR RECOMMENDATION (.5); SEND SAME TO CLIENT (.1); SEND SAME TO UCC (.1) | 0.70 |
| 01/17/20 | BEVILLE | REVIEW/REVISE NEGATIVE NEWS VENDOR RECOMMENDATIONS | 0.20 |
| 01/17/20 | AXELROD | REVIEW NEW DOCKET ENTRIES RE DEBT VALIDITY ISSUES | 0.30 |
| 01/17/20 | AXELROD | CALLS WITH CLAWBACK DEFENDANTS RE CASE STATUS AND SCHEDULING ORDERS | 0.30 |
| 01/17/20 | SIERRA | EMAIL S. BEVILLE RE: NDA MARKUP | 0.10 |
| 01/18/20 | SIERRA | CORRESPONDENCE AND ANALYSIS RE: VENDOR APEX GENERAL CONTRACTORS RE: CONTRACT INFORMATION AND RESEARCH TO-DATE (.3); CALL W/ B. WEXLER RE: RESPONSE TO UCC COUNSEL INQUIRY RE: ANALYSIS OF TWO NEGATIVE NEWS VENDORS (.3); CORRESPONDENCE W/ COUNSEL TO VENDOR VALMONT INDUSTRIES RE: PARTICIPATION IN INFORMATION EXCHANGE (.2) | 0.80 |
| 01/18/20 | SIERRA | RESPOND TO EMAIL FROM S. NEGRON RE: CALL FOR WALK-THROUGH OF STATISTICS REPORT | 0.10 |
| 01/19/20 | SIERRA | REVIEW AND RESPOND TO EMAIL FROM B. WEXLER RE: NEGATIVE NEWS VENDOR ANALYSIS AND RECOMMENDATION | 0.20 |
| 01/20/20 | SIERRA | REVIEW AND ANALYZE FA SEVENTH RECOMMENDATION FOR DISMISSAL (.5); DRAFT RECOMMENDATION TO CLIENT AND UCC RE: SAME (1.0) | 1.50 |
| 01/20/20 | SIERRA | REVIEW AND RESPOND TO EMAIL FROM B. WEXLER RE: ACTION PLAN FOR NO DATA VENDORS AND EDIT FINAL NOTICE TO VENDORS | 0.30 |
| 01/20/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING AGREEMENT EXTENSION (.1); REVIEW, UPDATE RECORDS, AND REACH OUT TO OUTSTANDING VENDORS RE: SECOND TOLLING EXTENSION (.3) | 0.40 |
| 01/20/20 | SIERRA | REVIEW AND EDIT EMAIL FOR B. WEXLER RE: SETTLEMENT DISCUSSIONS | 0.20 |
| 01/20/20 | SIERRA | REVIEW AND RESPOND TO EMAIL FROM B. WEXLER RE: APPROVAL FOR EMAIL TO UCC PROFESSIONALS | 0.10 |
| 01/20/20 | BEVILLE | ANALYSIS REGARDING VENDOR'S PROPOSED REVISIONS TO NDA | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 25

| Date | Professional | Description | Hours |
|---|---|---|---|
| 01/21/20 | SIERRA | CORRESPONDENCE W/ S. BEVILLE AND N. BASSETT RE: AVOIDANCE ACTION DISMISSAL PROCEDURE PROCESS | 0.20 |
| 01/21/20 | SIERRA | REVIEW NEGATIVE NEWS INFORMATION FOR NEW RECOMMENDATION BATCH (.4); SEND EMAIL TO LOCAL COUNSEL RE: SAME FOR ADDITIONAL EVALUATION RE: ELIAS SANCHEZ TIES (.3) | 0.70 |
| 01/21/20 | SIERRA | FOLLOW-UP EMAIL TO L. STAFFORD RE: GLOBAL SETTLEMENT OF VENDOR PROOF OF CLAIM | 0.10 |
| 01/21/20 | SIERRA | CALENDAR DATE FOR FILING RETURN OR SERVICE EXECUTED OR UNEXECUTED | 0.10 |
| 01/21/20 | SIERRA | RESEARCH INDICIA OF LIABILITY FOR DEFENDANT IN 19-00062 (.2); CALL W/ COUNSEL TO DEFENDANT TO SAME TO EXPLAIN INFORMAL RESOLUTION PROCESS AND LITIGATION DEADLINES (.2); SEND DETAILED EMAIL TO COUNSEL CONFIRMING SAME (.2) | 0.60 |
| 01/21/20 | SIERRA | FOLLOW-UP EMAIL TO PRIME CLERK RE: RE-SERVICE EFFORTS FOR VENDOR ACTIONS | 0.10 |
| 01/21/20 | SIERRA | COORDINATE EXECUTION OF SECOND TOLLING AGREEMENT EXTENSIONS (.3), UPDATE INTERNAL RECORDS TO REFLECT SAME (.1); REVIEW AND RESPOND TO URGENT EMAILS FROM B. WEXLER RE: STATUS OF SECOND EXTENSION FOR TOLLED PARTY (.2); EMAIL TO COUNSEL FOR VIIV HEALTHCARE CONCERNING INFORMAL RESOLUTION PROCESS MODIFIED REQUEST FOR INFORMATION (.3); EMAIL C. INFANTE RE: STATUS OF TOLLING AGREEMENT EXTENSION (.1) | 1.00 |
| 01/21/20 | SIERRA | RESPOND TO A. DEERING EMAIL RE: OMNI HEARING TELEPHONE APPEARANCE | 0.10 |
| 01/21/20 | AXELROD | REVIEW CASE UPDATES RE MEDIATION, EMERGENCY MEASURES AND POLITICAL DEVELOPMENTS AFFECTING FOMB MANDATE (.5); DRAFT MOTION RE SERVICE OF PROCESS FOR CLAWBACK LITIGATION (1.2) | 1.70 |
| 01/22/20 | SIERRA | RESPOND TO EMAIL FROM J. NIEVES (UCC COUNSEL) RE: STATUS OF APPROVAL FOR NEGATIVE NEWS VENDOR RECOMMENDATION # 1 | 0.10 |
| 01/22/20 | SIERRA | RESPOND TO L. STAFFORD EMAIL RE: DISCUSSION OF GLOBAL SETTLEMENT FOR VENDOR | 0.10 |
| 01/22/20 | SIERRA | DRAFT ADDITIONAL TOLLING EXTENSION AGREEMENTS FOR TWO TOLLED PARTIES (.2), DRAFT EMAIL TO TOLLED PARTIES' COUNSEL RE: STATUS OF REVIEW AND REQUEST TO EXTEND (.3) | 0.50 |
| 01/22/20 | SIERRA | AUDIT TOLLING AGREEMENT EXTENSION RECORDS | 0.20 |
| 01/22/20 | SIERRA | RESPOND TO EMAIL FROM B. WEXLER RE: INFORMATION EXCHANGE DEADLINE EXTENSION | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                        Invoice 6892203
February 19, 2020                                                                            Page 26

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/22/20 | SIERRA | REVISE AND PROVIDE COMMENTS ON SECOND JOINT MOTION FOR LITIGATION DEADLINE IN TWO ADVERSARY PROCEEDINGS (.3), SEND SAME TO OPPOSING COUNSEL FOR REVIEW (.1) | 0.40 |
| 01/22/20 | SIERRA | REVIEW, STRATEGIZE, AND ANALYZE PROPOSED NDA W/ T. AXELROD | 0.50 |
| 01/22/20 | SIERRA | CORRESPONDENCE W/ S. BEVILLE RE: NDA W/ HIPPA CONSIDERATIONS (.1); RESPOND TO EMAIL FROM N. BASSETT (UCC COUNSEL) RE AVOIDANCE ACTIONS PROCESS (.1); EMAIL T. AXELROD RE: ASSISTANCE W/ NDA REVIEW (.2) | 0.40 |
| 01/22/20 | SIERRA | PER DEFENDANT AND TOLLED PARTY AUDIT OF NEGATIVE NEWS QUALIFICATIONS (.5); SORT NEGATIVE NEWS ARTICLES PER DEFENDANT AND TOLLED PARTY (.5) | 1.00 |
| 01/22/20 | AXELROD | REVIEW AND CIRCULATE MOTION RE REISSUANCE OF CLAWBACK SUMMONS | 1.50 |
| 01/23/20 | SIERRA | COORDINATE EXECUTION OF NDA | 0.10 |
| 01/23/20 | SIERRA | CALL W/ N. BASSETT (UCC COUNSEL) RE: STANDARDS FOR DISMISSING VENDOR ACTIONS (.4); SUMMARIZE PHONE CALL AND CREATE PLAN OF ACTION FOR S. BEVILLE REVIEW (.4) | 0.80 |
| 01/23/20 | SIERRA | CALL W/ L. LLACH TO DISCUSS SETTLEMENT NEGOTIATIONS WITH DEFENDANT | 0.20 |
| 01/23/20 | SIERRA | FOLLOW-UP WITH COUNSEL TO CERTAIN VENDORS TO RE: SECOND EXTENSION TO TOLLING AGREEMENT | 0.30 |
| 01/23/20 | SIERRA | CALL W/ B. WEXLER RE: STRATEGIZING ON DEFENDANT RAISING FEDERAL FUNDS DEFENSE | 0.10 |
| 01/23/20 | SIERRA | CALL TO S. BEVILLE TO DISCUSS NDA | 0.10 |
| 01/23/20 | SIERRA | EMAIL FAS TO REQUEST PAYMENT OUTPUT FOR PARTICULAR VENDOR | 0.10 |
| 01/23/20 | SIERRA | STRATEGY AND ANALYSIS CALL W/ S. BEVILLE RE: NDA W/ HIPPA CONCERNS, UCC COUNSEL CONCERNS, AND DISCUSSION W/ CLIENT | 0.80 |
| 01/23/20 | SIERRA | CORRESPONDENCE W/ OPPOSING COUNSEL RE: STATUS OF SECOND TOLLING EXTENSION (.1); COORDINATE EXECUTION OF SECOND TOLLING EXTENSION (.1) | 0.20 |
| 01/23/20 | SIERRA | RESPOND TO EMAIL FROM B. WEXLER RE: PREFERENCE AND MEDIATION STRATEGY | 0.10 |
| 01/23/20 | SIERRA | REVISE AND MARKUP NDA TO REFLECT ADJUSTMENTS TO HEALTH INFORMATION CONCERNS | 1.00 |
| 01/23/20 | SIERRA | REVIEW JOINT MOTION TO BE FILED IN TWO ADVERSARY PROCEEDINGS | 0.10 |
| 01/23/20 | SIERRA | EMAIL TO MEMORIALIZE NEXT STEPS TO N. BASSETT (UCC COUNSEL) | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6892203
February 19, 2020                                                                       Page 27

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/23/20 | SIERRA | EMAIL AND INFORMATION REQUEST TO A. SAX-BOLDER (AAFAF COUNSEL) RE: FURTHER INFORMATION NEEDED TO ASSESS FEDERAL FUNDS ISSUE | 0.40 |
| 01/23/20 | SIERRA | DRAFT CLEAN VERSION OF NDA AND SEND TO OPPOSING COUNSEL FOR REVIEW | 1.60 |
| 01/23/20 | BEVILLE | ANALYSIS REGARDING PROPOSED REVISIONS TO VENDOR NDA (.4); ANALYSIS REGARDING PROCEDURE FOR ADDRESSING 'NEGATIVE NEWS' VENDORS (.2); CORRESPONDENCE REGARDING UCC APPROVAL PROCESS (.3) | 0.90 |
| 01/23/20 | AXELROD | RETRIEVE AND SEND DATA AND PSEUDONYM INFORMATION TO CLAWBACK DEFENDANT | 0.40 |
| 01/27/20 | SIERRA | STRATEGY CONFERENCE CALL W/ INFORMAL RESOLUTION TEAM RE: FINAL OUTREACH TO VENDORS FOR SUBMISSION OF INFORMATION (.3); REVIEW LETTER TO SEND FOR FINAL OUTREACH (.1) | 0.40 |
| 01/27/20 | SIERRA | COORDINATE PHONE CALL W/ B. WEXLER RE: MEDIATION PROCEDURES | 0.10 |
| 01/27/20 | AXELROD | REVIEW AND DISCUSS CASE STATUS, SERVICE ISSUES AND TIMELINE | 0.60 |
| 01/28/20 | SIERRA | STRATEGY CALL AND ANALYSIS W/ B. WEXLER RE: AMENDING OF DISMISSAL STANDARDS | 1.10 |
| 01/28/20 | AXELROD | DISCUSS SETTLEMENT STATUS RE CLAWBACK LITIGATION, PROGRESS IN SAME AND VENDOR ACTIONS | 1.40 |
| 01/29/20 | SIERRA | COORDINATE EXECUTION OF THREE TOLLING AGREEMENT EXTENSIONS (.8); FOLLOW-UP W/ COUNSEL FOR UNSIGNED EXTENSIONS (.4) | 1.20 |
| 01/29/20 | SIERRA | STRATEGY CALL W/ S. BEVILLE RE: AVOIDANCE ACTION RECOMMENDATION PROCEDURES AND PROTOCOLS | 0.20 |
| 01/29/20 | SIERRA | CALL W/ N. BASSETT (UCC COUNSEL) TO DISCUSS AVOIDANCE ACTION PROCEDURES (.9); FURTHER CALL W/ B. WEXLER TO DISCUSS AVOIDANCE ACTION PROCEDURES (.6) | 1.50 |
| 01/29/20 | AXELROD | CALL WITH DEFENDANT RE CUSIP OBJECTION STATUS AND DEADLINES IN VALIDITY LITIGATION | 0.30 |
| 01/29/20 | BEVILLE | ANALYSIS REGARDING INFORMATION RESOLUTION PROTOCOL FOR REVIEWING VENDOR CONTRACT/PAYMENT INFORMATION | 0.30 |
| 01/30/20 | SIERRA | DETAILED PHONE CALL W/ UCC COUNSEL AND FAS TO NEGOTIATE AMENDMENT TO AVOIDANCE ACTION RESOLUTION PROCEDURES | 1.20 |
| 01/30/20 | SIERRA | UPDATE INTERNAL MASTER TRACKER RECORDS TO REFLECT EXTENDED TOLLING AGREEMENT EXTENSION DATES | 1.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 28

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/30/20 | SIERRA | COORDINATE EXECUTION OF TOLLING AGREEMENT SECOND EXTENSION (.2); CALL OPPOSING COUNSEL FOR TOLLED PARTY TO CHECK ON STATUS OF TOLLING AGREEMENT EXTENSION (.1); UPDATE RECORDS TO REFLECT STATUSES (.3) | 0.70 |
| 01/30/20 | SIERRA | COORDINATE EXECUTION OF FINAL SECOND TOLLING AGREEMENT EXTENSION OUTSTANDING (.2); BEGIN TO DRAFT SECOND RECOMMENDATION MEMO RE: NEGATIVE NEWS VENDOR (.3) | 0.50 |
| 01/31/20 | SIERRA | EMAIL EXCHANGE W/ S. BEVILLE AND T. AXELROD RE: EMAIL FROM DOJ RE: 19-00168 (.1); CALL W/ DOJ ATTORNEY REL SAME (.3); SEND EMAIL RE: SAME AND NEXT STEPS TO DOJ ATTORNEY (.2) | 0.60 |
| 01/31/20 | SIERRA | EMAIL COUNSEL TO TOLLED PARTY RE: DEADLINE FOR INFORMATION SUBMISSION (.2); FINISH UPDATING INTERNAL RECORDS TO REFLECT ALL TOLLING EXTENSION AND EMAIL SAME TO FAS FOR REVIEW (.3) | 0.50 |
| 01/31/20 | SIERRA | RESPOND TO S. BEVILLE EMAIL RE: DEFENDANT COUNSEL INQUIRY (.1); CALL W/ DEFENDANT COUNSEL RE: SAME (.2); EMAIL T. AXELROD RE: SAME INQUIRY (.1) | 0.40 |
| | **Total Hours** | | **83.30** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 2.70 | hours at | 790.00 | 2,133.00 |
| TRISTAN G. AXELROD | 22.50 | hours at | 790.00 | 17,775.00 |
| ROSA SIERRA | 56.90 | hours at | 790.00 | 44,951.00 |
| ALEXANDRA M. DEERING | 1.20 | hours at | 270.00 | 324.00 |
| **Total Fees** | | | | **65,183.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 21,093.00 | 0.00 | 21,093.00 |
| | **Total** | **21,093.00** | **0.00** | **21,093.00** |

| | |
|---|---|
| Total Current Fees | $21,093.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$21,093.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 30

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/06/20 | BEVILLE | ANALYSIS OF DRAFT RECOMMENDATION REGARDING CLAIMS AGAINST TOLLED PARTY | 0.50 |
| 01/10/20 | SIERRA | EMAIL C. CASTALDI RE: STRATEGY ON EXTENDING THIRD PARTY DEFENDANT TOLLING AGREEMENT FOR SECOND TIME | 0.20 |
| 01/10/20 | ORENSTEIN | REVIEW DRAFT MEMORANDUM RE TOLLED PARTY (.3); ATTENTION TO INTERNAL EMAIL CORRESPONDENCE RE TOLLING AGREEMENTS (.1) | 0.40 |
| 01/10/20 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: BANCO POPULAR AND TOLLED PARTY | 0.10 |
| 01/13/20 | SIERRA | CALL W/ M. ORENSTEIN TO DISCUSS STATUS OF RECOMMENDATION RE: TOLLED PARTY (.1); SEND M. ORENSTEIN COPY OF COMMONWEALTH STIPULATION (.1) | 0.20 |
| 01/13/20 | SIERRA | EMAIL M. ORENSTEIN RE: UCC COURSE OF DEALINGS FOR SETTLING VENDOR ACTIONS | 0.10 |
| 01/13/20 | SIERRA | EMAIL TO S. BEVILLE, M. ORENSTEIN, AND C. CASTALDI RE: THIRD PARTY TOLLING AGREEMENT STATUS OF EXTENSIONS | 0.10 |
| 01/13/20 | ORENSTEIN | REVIEW OF 926 STIPULATION RELATIVE TO OPTIONS TO SETTLE WITH TOLLED PARTY (.2); ATTENTION TO EMAILS RE TOLLING AGREEMENTS (.2) | 0.40 |
| 01/14/20 | SIERRA | REVIEW AND EXAMINE EMAIL FROM S. BEVILLE RE: THIRD PARTY TOLLING | 0.10 |
| 01/14/20 | BEVILLE | ANALYSIS REGARDING POTENTIAL CLAIMS AGAINST TOLLED PARTY | 0.20 |
| 01/14/20 | ORENSTEIN | CONTINUE DRAFTING TOLLED PARTY RECOMMENDATION MEMORANDUM | 2.50 |
| 01/15/20 | ORENSTEIN | CONTINUED WORK ON TOLLED PARTY RECOMMENDATION | 1.20 |
| 01/15/20 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH PROSKAUER RE OPEN ISSUES WITH PREPA, CLAWBACK AND THIRD PARTY ACTIONS | 0.50 |
| 01/16/20 | ORENSTEIN | CONTINUED EXAMINATION OF AUDIT NOTES IN CONNECTION WITH CLIENT MEMORANDA REGARDING TOLLED PARTY CLAIMS (1.3); REVIEW CASE LAW ON AIDING AND ABETTING STANDARD, ADDITIONAL RESEARCH AND ANALYSIS OF CASE LAW (.7) | 2.00 |
| 01/16/20 | CASTALDI | CONFER RE: TOLLING AGREEMENTS | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 31

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 01/17/20 | SIERRA | CORRESPONDENCE W/ M. ORENSTEIN RE: FINANCIAL STATEMENTS NEEDED FOR TOLLED PARTY ANALYSIS (.2); CALL W/ FAS RE: RELEVANT FINANCIAL STATEMENTS (.1); CORRESPONDENCE WITH A. BLAIR RE: SEARCHES FOR MANAGEMENT REPRESENTATION LETTERS (.2); CATALOG AND SEND FINANCIAL STATEMENTS TO M. ORENSTEIN (.2); CORRESPONDENCE RE: SAME (.1) | 0.80 |
| 01/17/20 | ORENSTEIN | CONTINUED WORK ON RECOMMENDATION TO CLIENTS RE TOLLED PARTY, INCLUDING CORRESPONDENCE WITH TOLLED PARTY COUNSEL | 2.00 |
| 01/21/20 | PAPALASKARIS | CONFERENCE CALL WITH S. BEVILLE AND C. CASTALDI REGARDING STATUS OF PROCEEDINGS AND RELATED STRATEGY ON TOLLING AGREEMENTS | 0.40 |
| 01/21/20 | ORENSTEIN | T/C WITH SUNNI BEVILLE RE STATUS OF TOLLED PARTY ANALYSIS (.5); PREPARE FOR CALL WITH TOLLED PARTY COUNSEL (.4) | 0.90 |
| 01/21/20 | CASTALDI | CALL WITH S. BEVILLE AND A. PAPALASKERIS RE: TIMING OF TOLLING EXTENSION AND STATUS OF CASE | 0.30 |
| 01/21/20 | CASTALDI | CONFER WITH BRIAN OLDHAM RE: EXTENTION AGREEMENTS | 0.20 |
| 01/21/20 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ROBERT KNUTS RE: O'NEILL AND BORGES RE: EXTENSION AGREEMENT | 0.20 |
| 01/21/20 | CASTALDI | REVIEW EMAIL RE: TOLLED PARTY STATUS AND AGREEMENT | 0.20 |
| 01/21/20 | CASTALDI | REVIEW PR DOCKET FOR UPDATES RELEVANT TO TOLLING AGREEMENTS | 0.20 |
| 01/21/20 | CASTALDI | REVIEW CHART OUTLINING TOLLING AGREEMENTS | 0.20 |
| 01/22/20 | ORENSTEIN | CALL WITH TOLLED PARTY COUNSEL RE TOLLING AGREEMENT AND RELATED ISSUES | 0.80 |
| 01/22/20 | CASTALDI | REVIEW UPDATED INFORMATION RE: TOLLED PARTY | 0.20 |
| 01/23/20 | CASTALDI | REVIEW TOLLING EXTENSION AND EMAIL FROM B. OLDHAM | 0.50 |
| 01/24/20 | CASTALDI | DRAFT EMAIL TO S. BEVILLE AND REVIEW RESPONSE RE: TIMING AND SEND TO B. OLDHAM | 0.20 |
| 01/27/20 | ORENSTEIN | EMAIL TO SUNNI BEVILLE WITH ANALYSIS OF CLASS ACTION | 0.40 |
| 01/28/20 | CASTALDI | REVIEW TOLLING EXTENSION AND REQUEST INPUT FROM B. OLDHAM | 0.20 |
| 01/29/20 | OLDHAM | DRAFT SECOND AMENDMENTS TO TOLLING AGREEMENTS (3.3); TELECONFERENCE WITH C. CASTALDI (.1) | 3.40 |
| 01/30/20 | BEVILLE | ANALYSIS REGARDING GO FORWARD STRATEGY WITH RESPECT TO UNDERWRITER LITIGATION AND OTHER BOND VALIDITY RELATED LITIGATION | 0.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                      Invoice 6892203
February 19, 2020                                                                              Page 32

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/30/20 | OLDHAM | REVISE SECOND AMENDMENTS TO TOLLING AGREEMENTS (2.0); EMAILS WITH C. CASTALDI (.2) | 2.20 |
| 01/30/20 | CASTALDI | DRAFT EMAILS AND REVIEW TOLLING EXTENSIONS FOR THIRD PARTY CLAIMANTS | 2.80 |
| 01/30/20 | CASTALDI | REVIEW EMAIL FROM JOE EDMONDSON | 0.10 |
| 01/30/20 | CASTALDI | REVIEW EMAIL FROM MARIANNA UDEM RE: FMS WERTMANAGEMENT | 0.10 |
| 01/30/20 | CASTALDI | REVIEW EMAIL FROM RICK TALISMAN RE: SQUIRE PATTON | 0.10 |
| 01/31/20 | CASTALDI | REVIEW EMAIL FROM ZACHARY SMITH RE: TOLLING EXTENSIONS - FIRST BANK | 0.10 |
| 01/31/20 | CASTALDI | REVIEW M. ORENSTEIN COMMENTS RE: TOLLING AGREEMENT - TOLLED PARTY | 0.10 |
| 01/31/20 | CASTALDI | REVIEW EMAIL FROM B. OLDHAM RE: TOLLING EXTENSIONS | 0.10 |
| 01/31/20 | ORENSTEIN | ATTENTION TO TOLLING AGREEMENT EXTENSION; CORRESPONDENCE WITH TOLLED PARTY COUNSEL RE SAME | 0.50 |
| | **Total Hours** | | **26.70** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| SUNNI P. BEVILLE | 1.60 | hours at | 790.00 | 1,264.00 |
| MAY ORENSTEIN | 11.10 | hours at | 790.00 | 8,769.00 |
| CATHRINE M. CASTALDI | 6.00 | hours at | 790.00 | 4,740.00 |
| ANGELA M. PAPALASKARIS | 0.40 | hours at | 790.00 | 316.00 |
| BRIAN P. OLDHAM | 5.60 | hours at | 790.00 | 4,424.00 |
| ROSA SIERRA | 1.50 | hours at | 790.00 | 1,185.00 |
| EDWARD S. WEISFELNER | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **21,093.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6892203 |
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 7,189.00 | 0.00 | 7,189.00 |
| | **Total** | **7,189.00** | **0.00** | **7,189.00** |

| | |
|---|---|
| Total Current Fees | $7,189.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,189.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
February 19, 2020

Invoice 6892203
Page 34

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 01/16/20 | SIERRA | EDIT AND REVISE COMMONWEALTH DISCLOSURE STATEMENT TO ACCOUNT FOR DEVELOPMENTS IN VENDOR ACTIONS | 1.10 |
| 01/16/20 | AXELROD | REVIEW AND REVISE DISCLOSURE STATEMENT EXCERPT RE DEBT VALIDITY ISSUES | 1.60 |
| 01/17/20 | AXELROD | REVIEW AND REVISE DISCLOSURE STATEMENT EXCERPT (1.1); CALL WITH M. ZERJAL RE DISCLOSURE STATEMENT TIMING AND UPDATE ISSUES (.1) | 1.20 |
| 01/22/20 | AXELROD | REVIEW AND CIRCULATE DISCLOSURE STATEMENT COMMENTS TO PROSKAUER | 0.20 |
| 01/27/20 | AXELROD | REVIEW AND DISCUSS DRAFT PSA | 1.80 |
| 01/27/20 | WEISFELNER | REVIEW AND REVISE DRAFT PSA RE BOND DEAL; REPORT TO PROSKAUER RE SAME | 2.70 |
| 01/27/20 | BEVILLE | DISCUSSION WITH T. AXELROD REGARDING DRAFT DISCLOSURE STATEMENT INSERT | 0.30 |
| 01/29/20 | AXELROD | CALL WITH PROSKAUER RE DISCLOSURE STATEMENT STATUS AND REVIEW OPEN ITEMS | 0.20 |
| | **Total Hours** | | **9.10** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.30 | hours at | 790.00 | 237.00 |
| TRISTAN G. AXELROD | 5.00 | hours at | 790.00 | 3,950.00 |
| ROSA SIERRA | 1.10 | hours at | 790.00 | 869.00 |
| EDWARD S. WEISFELNER | 2.70 | hours at | 790.00 | 2,133.00 |
| **Total Fees** | | | | **7,189.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128

| Invoice | 6892203 |
|---|---|
| Date | Feb 19, 2020 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due: $146,250.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fourteenth Monthly Fee Statement for Brown Rudnick LLP covering the period from January 1, 2020 through January 31, 2020.


Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico


63676799 v1