# **EXHIBIT A**

**Schedule of Claims Subject to the One Hundred Eighty-Sixth Omnibus Objection**

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO BERRIOS, AWILDA<br>Urb. Paseos San Felipe H 1043<br>PO Box 140845<br>Arecibo, PR 00612 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 13289 | $1,388.96 | Acevedo Berrios, Awilda<br>Urb. Paseos San Felipe H 1043/<br>PO Box 140845<br>Arecibo, PR 00612 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 24574 | $1,388.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 2 | AGOSTINI, JORGE L<br>COND LINCOLN PARK<br>GUAYNABO, PR 00969-3366 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 10346 | $90,764.66 | Agostini, Jorge L<br>Cond. Lincoln Park<br>A5 APT. 501<br>Guaynabo, PR 00969-3366 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20541 | $90,764.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 3 | ALTRECHE BERNAL, WANDA I.<br>7 Valle Escondido<br>Guaynabo, PR 00971 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 28661 | $7,452.39 | ALTRECHE BERNAL, WANDA I.<br>7 VALLE ESCONDIDO<br>GUAYNABO, PR 00971 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 18780 | $7,452.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 4 | ALVARADO SEPULVEDA, JOSE EDGARDO<br>Urb. Brisas de Laurel<br>713 Calle Los Robles<br>Coto Laurel, PR 00780 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 33103 | $4,635.47 | Alvarado Sepulveda, Jose Edgardo<br>Urb brisas de laurel 713 calle los robles<br>Coto Laurel, PR 00780 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 14410 | $4,635.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 5 | ANDINO RIVERA, EDDIE J.<br>6689 Calle Francia<br>Sabana Seca, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 151745 | Undetermined* | Andino Rivera, Eddie J.<br>6689 Calle Francia<br>Sabana Seca, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 119088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 6 | APONTE-TOSTE, BRENDA E.<br>Paseo De La Alhambra<br>13 Calle Cordova<br>Carolina, PR 00987 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 89786 | $4,761.66 | APONTE-TOSTE, BRENDA E.<br>PASEO DE LA ALHAMBRA<br>13 CALLE CORDOVA<br>CAROLINA, PR 00987 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 14381 | $4,761.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | CANALS VIDAL, MARCOS<br>PO BOX 360097<br>SAN JUAN, PR 00936 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17084 | $9,079.00 | CANALS VIDAL, MARCOS F<br>PO BOX 360097<br>SAN JUAN, PR 00936-0097 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 16883 | $9,079.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 8 | CASTILLO, KENNEDY VEGA<br>PO BOX 6257<br>MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3876 | $175,106.25 | VEGA CASTILLO, KENNEDY<br>PO BOX 6257<br>MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3182 | $175,106.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 9 | CASTRO, ELMER RIVERA<br>Jose A Garcia Rodriguez<br>Apartado 9831 Santurce Station<br>Santurce, PR 00908 | 5/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 15997 | Undetermined* | Castro, Elmer Rivera<br>Jose A Garcia Rodriguez<br>Apartado 9831 Santurce Station<br>Santurce, PR 00908 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 26172 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 10 | CMA BUILDERS CORP<br>Oscar Vale Colon<br>Box 1858<br>Moca, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20811 | $2,100,000.00 | CMA Builders Corp<br>Oscar Vale Colon<br>Box 1858<br>Moca, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 16351 | $2,100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 11 | COLON, JANNETTE<br>PO Box 925<br>Luquillo, PR 00773-0925 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 97603 | $3,994.20 | Colon, Jannette<br>PO Box 925<br>Luquillo, PR 00773 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 60179 | $3,994.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 12 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL<br>LUIS P. COSTAS ELENA, ESQ.<br>URB. SANTA MARIA 34 CALLE ORQUIDIA<br>SAN JUAN, PR 00927 | 2/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 503 | $80,000.00 | Russell, Hazel<br>Luis P. Costas Elena, Esq<br>Urb. Santa Maria 34 Calle Orquidia<br>San Juan, PR 00927 | 2/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 502 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | CONSOLIDATED WASTE SERVICES<br>PO Box 1322<br>Gurabo, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 27394 | $109.11 | CONSOLIDATED WASTE SERVICES<br>PO BOX 1322<br>GURABO, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 25466 | $109.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 14 | CRUZ CANDELARIO, OCTAVIO<br>PO BOX 1247<br>SALINAS, PR 00751 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 90727 | Undetermined* | Cruz Candelario, Octavio<br>PO Box 1247<br>Salinas, PR 00751-1247 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 75161 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 15 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>City View Plaza II<br>48 Carr 165 Suite #2000<br>Guaynabo, PR 00968-8000 | 5/21/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 168647 | $10,105,911.63 | Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 5/29/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 168950 | $10,105,911.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 16 | DEYA ELEVATOR SERVICE INC<br>P.O. BOX 362411<br>SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 34421 | $70,583.92 | Deya Elevator Service Inc.<br>GPO Box 362411<br>San Juan, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 13775 | $70,583.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 17 | DEYA ELEVATOR SERVICE INC<br>P.O. BOX 362411<br>SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 34809 | $70,583.92 | Deya Elevator Service Inc.<br>GPO Box 362411<br>San Juan, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 13775 | $70,583.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 18 | DR CONTRACTORS & MAINTENANCE, CORP<br>20 LUIS MUNOZ MARIN PMB-493<br>Caguas, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3728 | $35,000.00 | DR Contractors & Maintenance, Corp<br>20 Luis Munoz Marin PMB-493<br>Caguas, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3725 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 | DUPREY PEREZ, JOSE I<br>URB. SANTA TERESITA<br>1 CALLE ANDRES CABAN<br>ISABELA, PR 00662 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 30339 | $7,328.94 | DUPREY PEREZ, JOSE I<br>SANTA TERESITA<br>1 CALLE ANDRES CABAN<br>ISABELA, PR 00662 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 30226 | $7,328.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 20 | FERRER DAVILA, LUIS M<br>Marina Station<br>PO Box 3779<br>Mayaguez, PR 00681-3779 | 4/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6721 | $406,055.87 | FERRER DAVILA, LUIS M<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR 00681-3779 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5350 | $406,055.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 21 | FLORIDA REALTY<br>7 CALLE JOSE DE DIEGO<br>FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5606 | $250,000.00 | COLON LAUREANO, EDWIN<br>7 CALLE JOSE DE DIEGO<br>FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5685 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 22 | FUTURE HABITAT INC<br>P.O Box 1447<br>Sabana Hoyoi, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 48810 | Undetermined* | Future Habitat, Inc<br>PO Box 1447<br>Sabana Hoyos, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 33889 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 23 | GOLDSTEIN, JOSHUA A<br>8855 Bay Pkwy Apt 1G<br>Brooklyn, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 14551 | $15,000.00 | Goldstein, Joshua A<br>8855 Bay Pkwy Apt 1G<br>Brooklyn, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 13692 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 24 | GONZALEZ AGOSTO, HIPOLITO<br>Urbanizacion La Marina Calle Estrella<br>Num. 18<br>Carolina, PR 00979 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 158343 | $1,000,000.00 | Gonzalez Agosto, Hipolito<br>Urbanizacion La Marina Calle Estrella<br>Num. 18<br>Carolina, PR 00979 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 78462 | $1,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25 | GONZALEZ, DOUGLAS<br>PO Box 5393<br>Caguas, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 18383 | $4,156.60 | GONZALEZ, DOUGLAS<br>PO BOX 5393<br>CAGUAS, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 15419 | $4,156.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 26 | GUZMAN GARCIA, NORMA IVETTE<br>P.O. Box 752<br>Puerto Real, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 26808 | Undetermined* | Guzman Garcia, Norma Ivette<br>P.O. Box 752<br>Puerto Real, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20373 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 27 | HOPES, JAMES J<br>1841 Jessica Court<br>Winter Park, FL 32789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 1010 | $20,000.00 | Hopes, James J<br>1841 Jessica Court<br>Winter Park, FL 23789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 1108 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 28 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS<br>Garrett A. Nail<br>Two Alliance Center<br>3560 Lenox Road, Suite 1600<br>Atlanta, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 72393 | $10,169.73 | IEH Auto Parts LLC dba Auto Plus Auto Parts<br>Garrett A. Nail<br>Two Alliance Center<br>3560 Lenox Road, Suite 1600<br>Atlanta, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 70143 | $10,169.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 29 | IRIZARRY IRIZARRY, CARLOS A.<br>Alturas de San Jose Calle 19 #00-1<br>Sabana Grande, PR 00637 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 147064 | Undetermined* | Irizarry Irizarry, Carlos A.<br>Alturas de San Jose Calle 19 #00-1<br>Sabana Grande, PR 00637 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 52862 | $3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 30 | JOSE O TORRES FRANCESCHINI VIXMA I RODRIGUEZ MATINEZ<br>Jose O Torres Franceschini<br>PO Box 1305<br>Yauco, PR 00698 | 5/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 59635 | Undetermined* | Jose O Torres Franceschini, Vixma I Rodriguez Matinez<br>PO Box 1305<br>Yauco, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts.

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO Box 1305 Yauco, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20187 | Undetermined* | Jose O Torres Franceschini, Vixma I Rodriguez Matinez PO Box 1305 Yauco, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 32 | LEE, DR. ANNE 22 Old Mamaroneck White Plains, NY 10605 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 157396 | $5,000.00 | Dr. Anne Lee 22 Old Mamaroneck Rd White Plains, NY 10605 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 114815 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 33 | LEON ROCHE, TITO E Urb El Laurel 613 Paseo San Pedrito Coto Laurel, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 134243 | Undetermined* | Leon Roche, Tito E Urb el Laurel 613 Paseo San Pedrito Coto Laurel, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 34 | LEON ROCHE, TITO E URB EL LAUREL 613 PASCO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 146675 | Undetermined* | Leon Roche, Tito E Urb el Laurel 613 Paseo San Pedrito Coto Laurel, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 35 | LEON, EDWIN R PO BOX 214 GUAYAMA, PR 00785-0214 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7024 | $5,612.62 | Leon Rodriguez, Edwin R Jose A. Garcia Rodriguez Apartado 9831 Santurce Station Santurce, PR 00908 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14904 | $5,612.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 36 | LERI, CRL PO BOX 177 CAGUAS, PR 00726-0177 | 5/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 11396 | $638,722.83 | Leri, Crl PO Box 177 Caguas, PR 00726-0177 | 5/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 8894 | $638,722.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | LOPEZ VELEZ, FERNANDO<br>PO Box 255<br>Yauco, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 162396 | Undetermined* | Lopez Velez, Fernando<br>PO Box 255<br>Yauco, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 43059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 38 | MALDONADO ROMERO, MIRIAM<br>Manuel A. Ortiz Lugo<br>PO Box 3286<br>Manati, PR 00674 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20130 | $375,000.00 | Maldonado Romero, Miriam<br>Lcdo. Manuel A. Ortiz Lugo<br>PO BOX 3286<br>Manatí, PR 00674 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 19021 | $375,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 39 | MALDONADO, JAIME O.<br>Villa Caribe<br>262 Via Campina<br>Caguas, PR 00727-3050 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 165991 | $41,572.52 | Maldonado, Jaime O.<br>Villa Caribe<br>262 Via Campina<br>Caguas, PR 00727-3050 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 68321 | $41,572.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 40 | MARCIAL TORRES, EDGARDO<br>C/O ALFREDO ORTIZ ALMEDINA<br>PO BOX 366556<br>SAN JUAN, PR 00936 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6474 | $100,000.00 | Marcial Torres, Edgardo<br>Law Offices of Jose R Cintron LLM Esq<br>605 Condado, Suite 602<br>San Juan, PR 00907 | 1/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 389 | $100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 41 | MARRERO PICORELLI, JOSE A.<br>Urbanizacion El Senorial<br>2020 Calle Garcia Lorca<br>San Juan, PR 00926 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 14867 | $34,023.68 | Marrero Picorelli, Jose A<br>Urbanizacion El Senorial 2020 Calle Garcia Lorca<br>San Juan, PR 00926 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 33424 | $34,023.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 42 | MARTINEZ ORTIZ, HILLARY<br>URB. EL CONQUISTADOR<br>C/7 E-7<br>TRUJILLO ALTO, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 80923 | $184.07 | Martinez Ortiz, Hillary<br>Urb. El Conquistador C/7 E-7<br>Trujillo Alto, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 79928 | $184.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | MELETICHE PERES, NOEL<br>PO Box 1517<br>Santa Isabel, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 150105 | Undetermined* | Meletiche Santiago, Noel<br>P.O Box 1517<br>Santa Isabel, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 141931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 44 | MORALES, ZAIDE A<br>HC 4 BOX 5809<br>COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5281 | $3,663.84 | MORALES, ZAIDE A<br>HC 4 BOX 5809<br>COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 4743 | $3,663.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 45 | MORAN-RIVERA, LUNA<br>Juan M. Cancio, Esq.<br>268 Ave. Ponce De Leon, Suite 1402<br>San Juan, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 359 | $65,000.00 | Moran-Rivera, Luna<br>Juan M. Cancio, Esq.<br>268 Ave. Ponce De Leon, Suite 1402<br>San Juan, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 347 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 46 | NIEVES FRED, VILMARIE<br>VISTA ALEGRE 7<br>73 FERRER Y GUARDIA<br>BAYAMON, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 84028 | $36.45 | Nieves Fred, Vilmarie<br>73 Ferrer y Guardia<br>Bayamon, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 51844 | $36.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 47 | OLIVENCIA DE JESUS, ORLANDO<br>57 Urb. Kennedy<br>Calle Felipe Ruiz<br>Quebradillas, PR 00678 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 119615 | $3,000,000.00 | Olivencia-De Jesus, Orlando<br>Urb. Kennedy<br>#57 Calle Felipe Ruiz<br>Quebradillas, PR 00678 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 43302 | $3,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 48 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5539 | $2,300,000.00 | Ortiz Ramirez De Arellano, Cecile<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6039 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## CLAIMS TO BE DISALLOWED | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6050 | $2,300,000.00 | Ortiz Ramirez De Arellano, Cecile<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6039 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 50 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6142 | $210,000.00 | Ortiz Ramirez De Arellano, Cecile<br>Washington 65<br>Condado<br>San Juan, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6039 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 51 | P.D.C.M. ASSOCIATES, S.E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 5/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 166477 | $214,604.27 | P.D.C.M Associates S.E.<br>PO Box 190858<br>San Juan, PR 00919-0858 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 166470 | $214,604.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 52 | PEDRO J. PENA LOPEZ & SONIA S. PENA<br>PO BOX 192171<br>San Juan, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 39759 | $45,912.00 | Pedro J. Pena Lopez, Sonia S. Pena<br>PO Box 192171<br>San Juan, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17944 | $45,912.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 53 | PEREZ COLON, ROBERTO<br>URB VISTA VERDE<br>61 CALLE ZAFIRO<br>MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 4056 | $84,363.32 | PEREZ COLON, ROBERTO<br>URB VISTA VERDE<br>61 ZAFIRO<br>MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 4980 | $42,181.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 54 | PEREZ PANDIN, JOSE L<br>HC 01 BOX 3370<br>CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 9176 | $36,675.62 | Perrez Padin, Jose Luis<br>HC-01 Box 3370<br>Camuy, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 9169 | $36,675.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## CLAIMS TO BE DISALLOWED | REMAINING CLAIMS

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | PEREZ PANDIN, JOSE L A/C PR FARM CREDIT HC 01 BOX 3370 CAMUY, PR 00627-9604 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9180 | $36,675.12 | Perrez Padin, Jose Luis HC-01 Box 3370 Camuy, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9169 | $36,675.62 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166433 | $76,235.36 | POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12382 | $76,235.36 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | RAMOS TORRES, DIONISIO I-5 7 Urb Jardines del Mamey Patillas, PR 00723 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 115124 | Undetermined* | Ramos Torres, Dionisio Urb. Jardines del Mamey Calle 7 I-5 Patillas, PR 00723 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 73328 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO Box 3991 Aguadilla, PR 00605-3991 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12722 | $16,093.68 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 5/1/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9879 | $16,093.68 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | RHODES, DAVID 214 East 21st Street New York, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7664 | $450,000.00 | Rhodes, David 214 East 21st Street New York, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7784 | $100,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | RICHTER, SUSAN L 505 East 79th St -19E New York, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5053 | Undetermined* | Richter, Susan L 505 East 79th St - 19E New York, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5043 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
### Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | RIVERA MELENDEZ, HECTOR<br>c/o David W Roman Rodriguez<br>PO Box 79564<br>Carolina, PR 00984-9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 435 | $5,000,000.00 | MELENDEZ, HECTOR RIVERA<br>DAVID W. ROMAN RODRIGUEZ, ESQ.<br>PO BOX 79564<br>CAROLINA, PR 00984 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 336 | $5,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 62 | RIVERA, ANA TERESA<br>C/O DAVID W ROMAN RODRIGUEZ ESQ.<br>PO BOX 79564<br>CAROLINA, PR 00984 9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 409 | $9,000,000.00 | RIVERA, ANA TERESA<br>C/O DAVID W ROMAN RODRIGUEZ ESQ.<br>PO BOX 79564<br>CAROLINA, PR 00984 9564 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 315 | $9,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 63 | RIVERA-CALDERIN, JACQUELINE<br>Juan M. Cancio, Esq.<br>268 Ave. Ponce De Leon, Suite 1402<br>San Juan, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 358 | $65,000.00 | Rivera-Calderin, Jacqueline<br>Juan M. Cancio, Esq.<br>268 Ave. Ponce De Leon, Suite 1402<br>San Juan, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 349 | $65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 64 | RODRIGUEZ COLON, NAIDA I<br>La Cumbre Garden Apt 103<br>San Juan, PR 00926-5437 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 31898 | $117,870.05 | COLON RODRIGUEZ, ELFREN<br>LA CUMBRE GDNS<br>200 CALLE SANTA ROSA APT 103<br>SAN JUAN, PR 00926-5634 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 30333 | $117,870.05 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 65 | RODRIGUEZ CONCEPCION, JAVIER<br>VILLAS DE CARRAIZO 305 CALLE 44<br>SAN JUAN, PR 00926 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 28536 | Undetermined* | Rodriguez Concepcion, Javier<br>305 Calle 44. Villas de Carraizo<br>San Juan, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 22524 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 66 | RODRIGUEZ GONZALEZ, ANGEL A.<br>300 Blvd. De La Montana<br>Box 646<br>San Juan, PR 00926-7029 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 31016 | $399,882.78 | RODRIGUEZ GONZALEZ, ANGEL A.<br>300 BLVD DE LA MONTANA<br>BOX 646<br>SAN JUAN, PR 00926-7029 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 30382 | $399,882.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## CLAIMS TO BE DISALLOWED | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | RODRIGUEZ MATOS, JOSE ALBERTO<br>Cond. Park Palace Apto. 304<br>1555 Calle Martin Travieso<br>San Juan, PR 00911 | 7/5/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 145056 | $93,166.38 | RODRIGUEZ MATOS, JOSE ALBERTO<br>COND. PARK PALACE APTO. 304<br>1555 CALLE MARTIN TRAVIESO<br>SAN JUAN, PR 00911 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 128774 | $93,166.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 68 | RODRIGUEZ MOLINA, CARLOS H<br>154 Calle PVT Angel Gutierrez<br>Luquillo, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6797 | Undetermined* | Rodriguez Molina, Carlos H<br>154 Calle PVT Angel Gutierrez<br>Luquillo, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6793 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 69 | RODRIGUEZ RODRIGUEZ, FELIX<br>City Office Supplies<br>Po Box 1669<br>Bayamon, PR 00960 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 67463 | $3,867.89 | Rodriguez Rodriguez, Felix<br>City Office Supplies<br>P.O. Box 1669<br>Bayamon, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 153741 | $3,867.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 70 | RODRIGUEZ RODRIGUEZ, FELIX<br>City Office Supplies<br>PO Box 1669<br>Bayamon, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 154119 | $3,867.89 | Rodriguez Rodriguez, Felix<br>City Office Supplies<br>P.O. Box 1669<br>Bayamon, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 153741 | $3,867.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 71 | RODRIGUEZ TORRES, NELSON A.<br>HC 01 Box 7366<br>Guayanilla, PR 00656 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 117112 | $50,000.00 | RODRIGUEZ TORRES, NELSON A<br>HC 01 BOX 7366<br>GUAYANILLA, PR 00656 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 85168 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 72 | RODRIGUEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR 00902 | 4/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6014 | $80,000.00 | Rodriguez, Felix<br>PO Box 9021271<br>San Juan, PR 00902 | 3/13/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 2155 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## CLAIMS TO BE DISALLOWED | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | RODRIGUEZ-MARRERO, CARMEN M. DE DIEGO CHALETS 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21231 | $3,765.05 | Rodriguez-Marrero, Carmen M 474 Calle De Diego Apt 18 San Juan, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21063 | $3,765.05 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 74 | RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28953 | $4,594.20 | RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28900 | $4,594.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 75 | ROLLIN, STEVEN L 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1659 | $200,000.00 | Rollin, Steven L 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 76 | ROLLIN, STEVEN L 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2602 | $40,000.00 | Rollin, Steven L 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 77 | ROLLIN, STEVEN L. 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1685 | $40,000.00 | Rollin, Steven L 3716 Covert Rd Waterford, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 78 | SANCHEZ RIVERA, CARLOS I. c/o A. J. Amadeo Murga 1225 Ave. Ponce De Leon, Suite 904 San Juan, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3736 | $50,000.00 | Sanchez Rivera, Carlos Javier c/o A.J. Amadeo Murga 1225 Ave. Ponce De Leon, Suite 904 San Juan, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3730 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

## CLAIMS TO BE DISALLOWED | REMAINING CLAIMS

| # | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | SANCHEZ SERRANO, JOSUE W<br>C/ Weser # 211 Rio Piedras Heights<br>San Juan, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 22905 | $3,904.32 | SANCHEZ SERRANO, JOSUE W<br>URB. RIO PIEDRAS HEIGHTS<br>211 CALLE WESER<br>SAN JUAN, PR 00926 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 5470 | $3,904.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 80 | SANTIAGO GARBO, DANNY<br>URB.MONTE BELLO<br>CALLE REALEZA 8003<br>HORMIGUEROS, PR 00660 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 33113 | $3,825.32 | Santiago Garbo, Danny<br>Urb. Monte Bello<br>Calle Realeza 8003<br>Hormigueros, PR 00660 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 16912 | $3,825.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 81 | SEPULVEDA APONTE, JOSE LEANDRO<br>Jose Leandro Sepulveda Aponte<br>Llanos De Gurabo<br>308 calle Trinitaria<br>Gurabo, PR 00778 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 33852 | $4,482.35 | Sepulveda Aponte, Jose Leandro<br>LLanos De Gurabo<br>308 Calle Trinitaria<br>Gurabo, PR 00778 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17418 | $4,482.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 82 | SERRANO MORALES, KAYRA G<br>Urb Caguas Milenio 2<br>99 Calle Montecasino<br>CAGUAS, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 56425 | $23,732.55 | Serrano Morales, Kayra G.<br>Urb. Caguas Milenio 2<br>99 Calle Montecasino<br>Caguas, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 56457 | $23,732.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 83 | SKYTEC INC.<br>500 Road 869, Suite 501<br>Catano, PR 00962 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 22091 | $5,135.00 | SKYTEC, INC.<br>500 ROAD 869, SUITE 501<br>CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 84 | SKYTEC INC.<br>500 Road 869, Suite 501<br>Catano, PR 00962-2011 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 22104 | $5,135.00 | SKYTEC, INC.<br>500 ROAD 869, SUITE 501<br>CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 85 | SOBON, HILDA B<br>189 Old Ashley Loop<br>Pawleys Island, SC  29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17003 | $15,000.00 | Sobon, Hilda B.<br>189 Old Ashley Loop<br>Pawleys Island, SC  29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 12930 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 86 | SOBON, HILDA B<br>189 Old Ashley Loop<br>Pawleys Island, SC  29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17331 | $15,000.00 | Sobon, Hilda B.<br>189 Old Ashley Loop<br>Pawleys Island, SC  29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 17006 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 87 | STATE STREET GLOBAL ADVISORS TRUST COMPANY<br>State Street Global Advisors<br>Attn: General Counsel<br>One Lincoln Street<br>Boston, MA  02111 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 159964 | $155,982.33 | State Street Global Advisors Trust Company<br>State Street Global Advisors<br>Attn: General Counsel<br>One Lincoln Street<br>Boston, MA  02111 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 140082 | $155,982.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 88 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT<br>1309 WEST RIDGE DR<br>FOSTORIA, OH  44830 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 4299 | $10,000.00 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account<br>1309 West Ridge Dr.<br>Fostoria, OH  44830 | 3/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3153 | $10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 89 | THE DEVELOPERS GROUP INC.<br>PMB 356<br>1353 Carr. 19<br>Guaynabo, PR  00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6110 | $981,344.71 | The Developers Group Inc. Target Benefit Plan<br>PMB 356<br>1353 Carr. 19<br>Guaynabo, PR  00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6297 | $988,344.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 90 | TOLEDO & TOLEDO LAW OFFICES, PSC C/O Rodriguez-Boneta Law Offices, PSC Attn: Carlos D. Rodriguez-Boneta PO Box 375050 Cayey, PR 00737 | 6/7/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56225 | $19,159.71 | TOLEDO & TOLEDO LAW OFFICES, PSC C/O RODRIGUEZ-BONETA LAW OFFICES, PSC PO BOX 375050 CAYEY, PR 00737 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27959 | $19,159.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 91 | TORO PEREZ, DAVID PO Box 1942 San German, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28191 | $4,000.00 | Toro Perez, David PO Box 1942 San German, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27318 | $4,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 92 | TORO PEREZ, DAVID PO BOX 1942 San German, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28941 | $4,000.00 | Toro Perez, David PO Box 1942 San German, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27318 | $4,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 93 | TORRES GONZALEZ, JUAN O. Urb. Sierra Bayamon 24-8 Calle 23 Bayamon, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3487 | Undetermined* | TORRES GONZALEZ, JUAN O URB SIERRA BAYAMON 24 8 CALLE 23 BAYAMON, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3887 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 94 | TORRES LOPEZ , MICHELLE C/O Guillermo Ramos Luina PO Box 22763, UPR Station San Juan, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24928 | $1,000,000.00 | Torres Lopez, Michelle C/O Guillermo Ramos Luiña PO Box 22763, UPR Station San Juan, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24925 | $1,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 95 | TORRES LOPEZ, FERNANDO L. 443 Almirante Alturas de Mayaguez Mayaguez, PR 00680 | 12/9/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 172762 | $35,845.50 | Torres Lopez, Fernando L URB. Alturas De Mayaguez 443 Calle Almirante Mayaguez, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 29754 | $35,845.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 96 | TORRES LOPEZ, FERNANDO L.<br>Urb. Alturas De Mayaguez<br>443 Calle Almirante<br>Mayaguez, PR 00682-6239 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 34706 | $35,845.50 | Torres Lopez, Fernando L<br>URB. Alturas De Mayaguez<br>443 Calle Almirante<br>Mayaguez, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 29754 | $35,845.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 97 | TORRES ZAYAS, LUIS A.<br>PO Box 6441<br>Mayaguez, PR 00681 | 5/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 11801 | $35,000.00 | TORRES ZAYAS, LUIS A<br>PO BOX 6441<br>MAYAGUEZ, PR 00681-6441 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3890 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 98 | VELAZQUEZ CHAVEZ, ARIEL<br>Luis A. Figueroa Astacio<br>2039 Ave. Borinquen Altos<br>San Juan, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 29371 | Undetermined* | Velazquez Chavez, Ariel<br>Luis A. Figueroa Astacio<br>2039 Ave. Borinquen Altos<br>San Juan, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 22816 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 99 | VELEZ SERRANO, JOSUE<br>C/O Elias Davila ESQ<br>Calle Arecibo #6<br>Hato Rey, PR 00917 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 74793 | $250,000.00 | Velez Serrano, Josue<br>C/O HFLAW PR P.S.C.<br>Attn: Hector Figueroa Vincenty, Attorney at Law<br>310 San Francisco Street suite 32<br>San Juan, PR 00901 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 81788 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 100 | VICENTE QUINONES, WANDA LIZ<br>Calle 33 AM-34<br>Villas De Loiza<br>Canovanas, PR 00729 | 5/31/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 45278 | $4,273.23 | VICENTE-QUINONES, WANDA LIZ<br>URB. VILLAS DE LOIZA<br>AM34 CALLE 33<br>CANOVANAS, PR 00729 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 20259 | $4,273.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 101 | WINSLOW, JEFFREY S<br>1500 EAST ROSSER ST.<br>PRESCOTT, AZ 86301 | 4/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 9590 | $15,000.00 | Winslow, Jeffrey S.<br>1500 East Rosser Street<br>Prescott, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6689 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit A – Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 102 | WINSLOW, JEFFREY S<br>1500 E. Rosser St.<br>Prescott, AZ 86301 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 4563 | $15,000.00 | Winslow, Jeffrey S.<br>1500 East Rosser Street<br>Prescott, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 6689 | $15,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.