## ANEXO A

**Relación de reclamaciones objeto de la Centésima nonagésima tercera objeción global**

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CARDONA, SALVADOR URB LEVITOWN HD-8 CALLE DOMINGO DE ANDINO TOA BAJA, PR 00949 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43428 | $ 608.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 2 | ACEVEDO GONZALEZ, ROSA HC 5  BOX 57594 AGUADILLA, PR 00603 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1521 | $ 758.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 3 | ACEVEDO HARRISON, JOSE 1387 CALLE GILBERTO PEREZ QUEBRADILLAS, PR 00678 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3249 | $ 1,225.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 4 | ACEVEDO LORENZO, MARIA HC 3 BOX 8377 MOCA, PR 00676 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77920 | $ 693.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 5 | ACEVEDO MEDINA, JOSE URB ARBOLADA D11 CALLE YAGRUMO CAGUAS, PR 00727 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1975 | $ 1,380.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 6 | ACEVEDO MORENO, BETZAIDA HC 2 BOX 5722 RINCON, PR 00677 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13870 | $ 1,542.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ACEVEDO RODRIGUEZ, VIVIANA<br>URB ALAMEDA<br>A-2 CALLE MARGINAL<br>SAN JUAN, PR 00926 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167307 | $ 1,106.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19301332 de fecha 31 de julio de 2017. | | | | | |
| 8 | ACOSTA HERNANDEZ, AMBAR<br>EXT SAN RAMON 13<br>SAN GERMAN, PR 00683 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4432 | $ 1,192.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19281221 de fecha 31 de julio de 2017. | | | | | |
| 9 | ACOSTA RODRIGUEZ, ELI<br>URB PASEO COSTA DEL SUR<br>321 CALLE 9<br>AGUIRRE, PR 00704 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45710 | $ 3,288.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 10 | ADAMS STONE, JESSICA<br>991 AVE BARBOSA APT D6<br>SAN JUAN, PR 00923 | 4/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5031 | $ 1,418.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 11 | ALBARRAN ORTIZ, JOSE<br>CALLE GUANABANA Q19<br>URB JARDINES DE CATANO 1<br>CATANO, PR 00962 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20753 | $ 1,980.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 12 | ALEJANDRO FEBUS, HECTOR<br>SKY TOWER III<br>APT 9N<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80932 | $ 1,202.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19228218 de fecha 24 de mayo de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ALEMAN TOLEDO, ARLENE<br>HC 1 BOX 7538<br>GURABO, PR 00778 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29526 | $ 1,362.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19274174 de fecha 13 de julio de 2017. | | | | | |
| 14 | ALGECIRAS MATIAS, ALEX<br>1303 N MAIN ST # 314<br>JACKSONVILLE, FL 32206-4921 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2044 | $ 3,427.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 15 | ALICEA LOZADA, DIMARIE<br>URB COLINAS METROPOLITANAS<br>V-20 CALLE MONTE DEL ESTADO<br>GUAYNABO, PR 00969 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2320 | $ 756.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19244362 de fecha 27 de junio de 2017. | | | | | |
| 16 | ALICEA RUIZ, RAMON A<br>URB. VILLA NUEVA<br>Z38 CALLE 4<br>CAGUAS, PR 00725 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56070 | $ 424.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19610924 de fecha 20 de junio de 2018. | | | | | |
| 17 | ALICEA VILLALOBOS , VIVIAN<br>URB LAS VEGAS<br>6 CALLE 3<br>FLORIDA, PR 00650 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7629 | $ 794.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 18 | ALMEDINA LOPEZ, JOHANNA<br>PO BOX 875<br>AIBONITO, PR 00705 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3485 | $ 612.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19251367 de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | ALMODOVAR VEGA, ALFRED<br>BO PALOMAS<br>22 CALLE 1<br>YAUCO, PR 00698 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142072 | $ 1,165.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 20 | ALONSO SELVA, MICHELLE<br>MONTECASINO HEIGHTS<br>78 CALLE RIO YAGUEZ<br>TOA ALTA, PR00953 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1443 | $ 886.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19264311 de fecha 10 de julio de 2017. | | | | | |
| 21 | ALONSO TRIACK, DAVID<br>PONCE DE LEON 1917<br>SAN JUAN, PR 00915 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39947 | $ 5,554.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 29 de agosto de 2014. | | | | | |
| 22 | ALVARADO CORREA, MIRIAM<br>URB JARDINES DE COAMO<br>K-7 CALLE 6<br>COAMO, PR 00769 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5647 | $ 1,188.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19290121 de fecha 31 de julio de 2017. | | | | | |
| 23 | ALVAREZ ALICEA, NORMA I.<br>VISTA AZUL<br>CALLE 32 LL 2<br>ARECIBO, PR 00612 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10661 | $ 936.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 24 | ALVAREZ GABRIEL, MICHAEL I.<br>PMB 89<br>PO BOX 144035<br>ARECIBO, PR 00614 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 888 | $ 753.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 25 ALVAREZ HIDALGO, EMMA<br>URB PASEO SAN JUAN<br>D10 CALLE CATEDRAL<br>SAN JUAN, PR 00926 | 3/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5482 | $ 1,024.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 26 ALVAREZ MIRANDA, MIGUEL<br>URB COUNTRY CLUB<br>1102 CALLE MARIA CADILLA<br>SAN JUAN, PR 00924 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 955 | $ 3,150.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 27 ALVAREZ MORADO, MARIA DEL<br>1300 PORTALES DE SAN JUAN<br>APARTAMENTO 121 CALLE 7<br>SAN JUAN, PR 00924 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3114 | $ 1,148.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279469 de fecha 24 de julio de 2017. | | | | | |
| 28 ALVAREZ PADIN, RAMIN<br>25670 CALLE LOS ROMANES<br>QUEBRADILLAS, PR 00678-7321 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7517 | $ 1,971.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278049 de fecha 24 de julio de 2017. | | | | | |
| 29 ALVAREZ RIVERA, ALFREDO<br>IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114577 | $ 1,071.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19287818 de fecha 31 de julio de 2017. | | | | | |
| 30 ALVELO RAMOS, JORGE<br>HC 02<br>BOX 13886<br>AGUAS BUENAS, PR 00703 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2858 | $ 984.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | ALVES ROGER, JUAN<br>#122 3700 CARR. 116<br>LAJAS, PR 00667-9162 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3656 | $ 1,198.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 32 | AMARO CORA, JOSE<br>PO BOX 638<br>GUAYAMA, PR00785 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8021 | $ 1,821.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 16 de diciembre de 2016. | | | | | |
| 33 | ANDERSON, MAGGIE<br>114 W. 26TH AVE.<br>SPOKANE, WA99203 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 810 | $ 644.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 34 | ANDINO REYES, RAFAEL<br>RR 8 BOX 9352<br>BAYAMON, PR00956 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64116 | $ 601.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 35 | APONTE BEZARES, ERICK<br>PO BOX 1465<br>HORMIGUEROS, PR 00660 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20249 | $ 832.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 36 | APONTE MORALES, TERESA<br>51 CALLE FONT MARTELO<br>HUMACAO, PR 00791 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2353 | $ 1,155.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292008 de fecha 31 de julio de 2017. | | | | | |
| 37 | APONTE PEDRAZA, WILFREDO<br>HC 3 BUZON 9336<br>DORADO, PR 00646 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2751 | $ 2,019.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 38 ARANIBAR BRAVO, GONZALO J<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29085 | $ 3,965.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272852 de fecha 10 de julio de 2017. | | | | | |
| 39 ARCE CACHO, EDNA<br>PO BOX 6932<br>BAYAMON, PR00960 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44325 | $ 1,586.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19298284 de fecha 31 de julio de 2017. | | | | | |
| 40 ARCE SANCHEZ, JUAN<br>COND PASEO ESMERALDA<br>112 CALLE 21 APT 12202<br>FAJARDO, PR 00738 | 3/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 558 | $ 42.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 19 de mayo de 2017. | | | | | |
| 41 ARCELAY QUILES, ANGEL<br>36 CALLE SANTURINI<br>ARECIBO, PR 00612 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 688 | $ 892.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 42 ARECES MALLEA, ALBERTO<br>COND LOS PINOS 6400 AVE ISLA VERDE<br>W TORRE OESTE APT 4J<br>CAROLINA, PR 00979 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2636 | $ 3,619.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 43 ARREDONDO MATOS, ANGELA<br>URB FAIR VIEW<br>1901 DIEGO MORGUEY<br>SAN JUAN, PR 00926 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1638 | $ 1,808.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | ARRILLAGA MONTALVO, CARLOS<br>URB PEREZ MORRIS<br>212 CALLE MAYAGUEZ STE1A-B<br>SAN JUAN, PR 00917 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1187 | $ 1,210.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19302640 de fecha 31 de julio de 2017 | | | | | |
| 45 | ARROYO FIGUEROA, WIDALYS<br>URB BONNEVILLE HTS<br>4 CALLE COAMO<br>CAGUAS, PR 00726 | 5/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168637 | $ 1,050.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19287800 de fecha 31 de julio de 2017. | | | | | |
| 46 | ARTIC AIR REFRIGERATION<br>HC 1 BOX 6816<br>GURABO, PR 00778-9561 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3119 | $ 6,196.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90139980 de fecha 18 de abril de 2017. | | | | | |
| 47 | ARTIGUEZ ROSARIO, CARLOS<br>URB LOIZA VALLEY<br>CALLE BUGANVILLA 599<br>CANOVANAS, PR 00729 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32550 | $ 998.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 48 | ASENCIO CAMACHO, LUIS<br>PARC ELIZABETH<br>11 CALLE 3<br>CABO ROJO, PR 00623 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1630 | $ 2,035.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 49 | ASTACIO TORRES, JESSICA<br>BRISAS DEL PRADO<br>2221 CALLE JILGERO<br>SANTA ISABEL, PR 00757 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31159 | $ 2,387.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 50 AVILA GONZALEZ, EDWIN<br>PO BOX 882<br>ANASCO, PR 00610 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48336 | $ 1,388.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280593 de fecha 31 de julio de 2017. | | | | | |
| 51 AVILES ALVARADO, EDWIN<br>URB COLLEGE PARK<br>1750 CALLE COMPOSTELA<br>SAN JUAN, PR 00921 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13341 | $ 3,581.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 52 AVILES BONILLA, ENRIQUE<br>PO BOX 951<br>MANATI, PR 00674 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109376 | $ 956.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19248059 de fecha 10 de julio de 2017. | | | | | |
| 53 AVILES GONZALEZ, SANTIAGO<br>PO BOX 250010<br>AGUADILLA, PR 00604 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2546 | $ 719.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 54 AVILES LIZARDI, CARMEN<br>URB  ESTANCIAS<br>E-16 VIA SAN JUAN<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23846 | $ 2,923.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19298365 de fecha 31 de julio de 2017. | | | | | |
| 55 AVILES OLIVO, YANIRA<br>URBANIZACION LEVITTOWN<br>CALLE FRANCISCO L. AMADEO<br>EH. 39 6TH SECCION<br>TOA BAJA, PR 00949 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8499 | $ 621.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19271844 de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | AYALA ALVARADO, JOSE<br>URB COCO BEACH<br>344 CALLE CORAL<br>RIO GRANDE, PR 00745 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59912 | $ 1,240.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224688 de fecha 17 de mayo de 2017. | | | | | |
| 57 | AYALA LOPEZ, WILFREDO<br>CHALETS DE PUNTO ORO<br>4335 CALLE LAFFITE, APT 312<br>PONCE, PR 00728 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15819 | $ 1,028.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 58 | AYALA MALDONADO, SAMUEL<br>CALLE 3 F56<br>VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2047 | $ 2,497.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 59 | AYALA MAYMI, FLORARMEN<br>11820 SE 123 AVE<br>OCKLAWAHA, FL 32179 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1110 | $ 2,328.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 18964818 de fecha 17 de noviembre de 2016. | | | | | |
| 60 | AYALA QUINONES, RUTHELY<br>PO BOX 366891<br>SAN JUAN, PR 00936 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2950 | $ 2,401.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19234692 de fecha 09 de junio de 2017. | | | | | |
| 61 | AYALA ROSALES, MIGUEL<br>HC 2 BOX 16234<br>ARECIBO, PR 00612 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6868 | $ 1,042.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 62 AYALA VAZQUEZ, JULIO<br>VILLAS DE DORADO DEL MAR II FF-10<br>DORADO DEL MAR<br>DORADO, PR 00646 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2940 | $ 1,651.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236054 de fecha 15 de junio de 2017. | | | | | |
| 63 BABA ORTIZ, GLORIANY<br>URB FAIRVIEW<br>H16 CALLE 11<br>SAN JUAN, PR 00926 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5719 | $ 934.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 64 BACEIREDO DIAZ, JOSE<br>TORRES DE ANDA LUCIA<br>TORRE 2 CALLE ALMONTE APT 104<br>SAN JUAN, PR 00926 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6143 | $ 1,620.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 65 BAEZ ACOSTA, ALI<br>URB VENUS GARDENS<br>1747 CALLE GEMINIS<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1561 | $ 1,247.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 66 BAEZ GARCIA, SERGIO<br>61 URB CAMINO REAL<br>CAGUAS, PR 00727 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18415 | $ 758.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19254735 de fecha 10 de julio de 2017. | | | | | |
| 67 BAEZ LOPEZ, SHERLEY<br>PO BOX 2116<br>SAN GERMAN, PR 00683 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1037 | $ 738.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 68 | BAEZ SANCHEZ, RADHAMES<br>PO BOX 192616<br>SAN JUAN, PR 00919 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45702 | $ 952.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 69 | BALLANTINE WORKMAN, DAVID<br>500 SOUTH HENRY STREET<br>ALEXANDRIA, VA22314 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3686 | $ 11,380.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 70 | BARRETO RODRIGUEZ, RENE<br>CALLE  68 BLOQ. 81   25<br>SIERRA BAYAMON<br>BAYAMON, PR00961 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151203 | $ 2,034.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232031 de fecha 01 de junio de 2017. | | | | | |
| 71 | BARRIENTOS QUINONES, CARMEN<br>PO BOX 1669<br>DORADO, PR 00646 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161716 | $ 868.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 72 | BARRIOS FUENTES, NATHANIEL<br>HC 2 BOX 16103<br>ARECIBO, PR 00612 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18710 | $ 1,112.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 73 | BAUCAGE ESPINOSA, RAFAEL<br>URB LOS ARBOLES<br>107 CALLE CUPEY<br>ANASCO, PR 00610-9474 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4502 | $ 629.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 74 BEALE REINES, LUIS<br>QTAS REALES<br>O4 CALLE REINA VICTORIA<br>GUAYNABO, PR 00969 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1151 | $ 1,507.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299306 de fecha 31 de julio de 2017. ||||||
| 75 BEAUCHAMP MENDEZ, NORA  E<br>SIERRA DEL SOL<br>100 AVE LAS SIERRAS APT J153<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86277 | $ 974.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de agosto de 2018. ||||||
| 76 BEAUCHAMP RAMOS, MIGUEL<br>URB PASEO LOS ROBLES<br>1105 CALLE ETHEL MARIN<br>MAYAGUEZ, PR00680 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24566 | $ 7,184.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. ||||||
| 77 BEDARD, MADELYN<br>RR1 BOX 6676<br>GUAYAMA, PR00784 | 9/18/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161 | $ 1,220.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. ||||||
| 78 BENITEZ ORTIZ, ROBERT<br>MILLENIA PARK I<br>1785 CALLE FERRER Y FERRER<br>APT 902<br>SAN JUAN, PR 00921 | 4/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8243 | $ 773.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. ||||||
| 79 BERLINGERI BONILLA, CYNTHIA<br>JARDINES DE COUNTRY CLUB<br>J1 CALLE 25<br>CAROLINA, PR 00983 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21065 | $ 305.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de agosto de 2018. ||||||

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | BERMUDEZ RIVERA, GIOVANNA<br>URBANIZACION SANTA ELENA<br>96 CALLE 6<br>YABUCOA, PR 00767 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5943 | $ 2,117.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19231395 de fecha 01 de junio de 2017. | | | | | |
| 81 | BERMUDEZ VIDAL, REINALDO<br>PASEO HORIZONTE 2<br>200 AVE PENNSYLVANIA APT2 4<br>SALINAS, PR 00751 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2067 | $ 1,003.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19289817 de fecha 31 de julio de 2017. | | | | | |
| 82 | BERNARDI SALINAS, MELVIN<br>T 36 BO TUMBAO<br>MAUNABO, PR 00707 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32132 | $ 1,204.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224514 de fecha 17 de mayo de 2017. | | | | | |
| 83 | BERRIOS ROSADO, MARIA<br>17 SECTOR LA GALLERA<br>BARRANQUITAS, PR 00794 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3085 | $ 1,419.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19302559 de fecha 31 de julio de 2017. | | | | | |
| 84 | BERRIOS SANABRIA, ZULMA<br>COND COSTA MARINA EDIFICIO II<br>AVE GALICIA APTO6 K<br>CAROLINA, PR 00983 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7141 | $ 526.18 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 18907805 de fecha 06 de septiembre de 2016. | | | | | |
| 85 | BERRIOS SOTO, JOSE<br>HC 1  BOX 5122<br>BARRANQUITAS, PR 00794 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51714 | $ 3,991.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 86 BETANCOURT DE LA MOTA, ANA<br>URB MONTE APOLO<br>14 CALLE 1<br>SAN JUAN, PR 00926 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3712 | $ 2,355.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 87 BITTMAN DIEZ, BALDO<br>URB OASIS GARDENS<br>N6 CALLE 18<br>GUAYNABO, PR 00969 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4006 | $ 741.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 88 BLANCO DALMAU, JOSE<br>QUINTAS DE BALDWIN<br>AVE A APTO908<br>BAYAMON, PR00959 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4905 | $ 2,238.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 89 BLAS RODRIGUEZ, ALEXIS<br>PO BOX 15049<br>JUANA DIAZ, PR 00795 | 4/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4754 | $ 791.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 90 BOND, ELAINE<br>URB JARDINES DE TRUJILLO ALTO<br>A 13 CALLE1<br>TRUJILLO ALTO, PR00976 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7172 | $ 1,276.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19341309 de fecha 21 de marzo de 2018. | | | | | |
| 91 BONES VELAZQUEZ, WILLIAM<br>CONDOMINIO VISTA REAL2 EDF S<br>APT 306<br>CAGUAS, PR 00725 | 4/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8096 | $ 658.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

### Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | BONILLA ACEVEDO, ELIZABETH<br>HC 58 BOX 14711<br>AGUADA, PR 00602 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79608 | $ 1,098.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227390 de fecha 24 de mayo de 2017. | | | | | |
| 93 | BONILLA MARTINEZ, BRENDA<br>URB SAN PEDRO<br>C25 CALLE SAN LUCAS<br>TOA BAJA, PR 00949 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24028 | $ 819.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19263911 de fecha 10 de julio de 2017. | | | | | |
| 94 | BONILLA VALLEJO, CARMEN<br>VILLA CAROLINA<br>CALLE 618 BLQ 242 NUM 33<br>CAROLINA, PR 00985 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23090 | $ 688.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19244508 de fecha 27 de junio de 2017. | | | | | |
| 95 | BORIA MARCANO, MARISOL<br>COND TERRAZAS DE SAN JUAN<br>1299 CALLE W BOSH APT 601<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44193 | $ 1,379.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 96 | BORJA, MILTON<br>PO BOX 30436<br>SAN JUAN, PR 00929 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7146 | $ 1,871.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 97 | BORONA, RUSSELL<br>URB SABANERA DEL RIO<br>428 CAMINO DE LAS MAGAS<br>GURABO, PR 00778 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47867 | $ 10,186.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 98 | BORRERO VEGA, JOSE D.<br>URB RAMIREZ DE ARRELLANO<br>23 CALLE J VISCARRONDO<br>MAYAGUEZ, PR00680 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76232 | $ 1,211.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 99 | BOSCH MORELL, HENRY<br>URB PRADERA ALMIRA<br>CALLE 11 AD 21<br>TOA BAJA, PR 00949 | 4/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4296 | $ 2,945.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229747 de fecha 01 de junio de 2017. | | | | | |
| 100 | BOURDOIN RIVERA, BONIFACIO<br>HC 2 BOX 12518<br>MOCA, PR 00676 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69032 | $ 1,068.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280481 de fecha 31 de julio de 2017. | | | | | |
| 101 | BOURET ECHEVARRIA, POULLETTE<br>PO BOX 159<br>TOA BAJA, PR 00951 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5158 | $ 2,333.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 102 | BRACERO LUGO, FERNANDO<br>BO. MORA SECTOR RODRIGUEZ 38<br>ISABELA, PR 00662 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42458 | $ 1,717.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 103 | BRAVO PASCUAL, MARIELA<br>PO BOX 13126<br>SAN JUAN, PR 00908 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3707 | $ 1,726.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | BRIGNONI ALVAREZ, LUIS RIO HONDO II AE-33 CALLE RIO GUAVATE BAYAMON, PR00961 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35608 | $ 691.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19238500 de fecha 15 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | BRION, RON 5635 EZEKIEL ST LINCOLN, NE 68516 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1389 | $ 2,272.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | BRITO SANTANA, ANGEL URB LAS HACIENDAS H23 CALLE TURABO CAGUAS, PR 00727 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4699 | $ 809.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | BROWN HERTFELDER, ANDERSON PO BOX 1791 ANASCO, PR 00610 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8665 | $ 3,146.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280607 de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | BRUNET URIARTE, ANA URB. PASEO SAN JUAN D19 CALLE LA GARITA SAN JUAN, PR 00926 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 667 | $ 832.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | BURGOS CALDERON, RAFAEL LOS FRAILES NORTE J-13 CALLE 1 GUAYNABO, PR 00966 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9845 | $ 5,752.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 110 BURGOS DIAZ, ALBERTO<br>PO BOX 10<br>JUANA DIAZ, PR 00795 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13065 | $ 2,027.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. |||||| 
| 111 BURGOS GARCIA, MONICA<br>PO BOX 140283<br>ARECIBO, PR 00614 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19406 | $ 760.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. |||||| 
| 112 BURGOS GUZMAN, MADELINE<br>PO BOX  8937<br>VEGA BAJA, PR 00694 | 7/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158050 | $ 2,697.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. |||||| 
| 113 BURGOS MONTANEZ, HECTOR<br>URB VILLAS DE LOIZA<br>E 2 CALLE 2<br>CANOVANAS, PR 00729 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3031 | $ 1,561.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. |||||| 
| 114 BURGOS RODRIGUEZ, ALEXIS<br>URB PALACIOS DEL PRADO<br>CALLE GOLFO DE MEXICO C28<br>JUANA DIAZ, PR 00795 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3151 | $ 766.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. |||||| 
| 115 BURNS BARALT, JAN<br>URB URB SAN GERARDO<br>324 CALLE MONTGOMERY<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99595 | $ 2,031.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224921 de fecha 17 de mayo de 2017. ||||||

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 116 BUSTAMANTE GARCIA, ALVARO<br>EST DE MIRAMAR<br>111 CALLE TENERIFE<br>CABO ROJO, PR 00623 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9760 | $ 698.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 117 CABALLERO, FELIX<br>2436 CLAUDE ST. NW<br>ATLANTA, GA30318 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2821 | $ 2,122.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 118 CABAN RIVERA, MIRTA<br>HC 4 BOX 42595<br>AGUADILLA, PR 00603 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27482 | $ 1,078.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 119 CABIYA MARRERO, JOSE<br>16526 CEDAR CREST DRIVE<br>ORLANDO, FL 32828 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32541 | $ 2,492.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19302065 de fecha 31 de julio de 2017. | | | | | |
| 120 CAEZ SANTANA, HIPOLITO<br>HC 20 BOX 26542<br>SAN LORENZO, PR 00754 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32831 | $ 1,647.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237160 de fecha 15 de junio de 2017. | | | | | |
| 121 CAJIGAS ROMAN, JAMES<br>URB SAN FELIPE<br>A 20 CALLE 1<br>ARECIBO, PR 00612 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3575 | $ 1,355.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 122 CALDERON ACEVEDO, RAFAEL<br>URB EL VIGIA<br>67 CALLE SANTA ANASTACIA<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45031 | $ 2,202.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 123 CALDERON COLLAZO MD, THEA<br>PO BOX 6598<br>BAYAMON, PR00960 5598 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24510 | $ 3,915.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272570 de fecha 10 de julio de 2017. | | | | | |
| 124 CALDERON DIAZ, GUILLERMO<br>URB BONEVILLE MANOR<br>A5-1 CALLE 46<br>CAGUAS, PR 00727 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1553 | $ 662.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 125 CAMACHO LOPEZ, FELIX<br>PMB 1689<br>243 CALLE PARIS<br>SAN JUAN, PR 00917 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32908 | $ 1,977.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 126 CAMACHO NUNEZ, CORALIS<br>HC 02 BOX 9224<br>AIBONITO, PR 00705 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2945 | $ 1,415.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 127 CAMACHO PACHECO, CAMILO<br>HC-4 BOX 11846<br>VISTAS DEL CAFETAL<br>CALLE NISPERO SOLAR 2<br>YAUCO, PR 00698 | 3/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 618 | $ 1,842.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 128 CAMINO RIOS, CARLOS<br>COND TORRIMAR PLAZA<br>40 CALLE 10 APT 5E<br>GUAYNABO, PR 00969 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46348 | $ 1,688.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19298997 de fecha 31 de julio de 2017. | | | | | |
| 129 CAMPION, GRADY<br>333 SCHERMERHORN ST. APT 11C<br>BROOKLYN, NY 11217 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14257 | $ 1,468.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 130 CANARIO RODRIGUEZ, MARIANA<br>URB ALTAMIRA<br>2 CALLE IBERIA APT 802<br>SAN JUAN, PR 00920 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4912 | $ 466.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19261272 de fecha 10 de julio de 2017. | | | | | |
| 131 CANDELARIA VILELLA, FERNANDO<br>URB ALTURAS DE INTERAMERICANA<br>Q4 CALLE 11<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82374 | $ 851.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 132 CARABALLO LUGO, ALBERTO<br>HC 04 BOX 46297<br>CAGUAS, PR 00727 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171184 | $ 621.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 133 CARABALLO TOLOSA, VICTOR<br>EST EL LAUREL<br>3920 CALLE ACEROLA<br>COTO LAUREL, PR 00780 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83361 | $ 729.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | CARATTINI GONZALEZ, IVAN<br>PO BOX 373043<br>CAYEY, PR00737 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10430 | $ 5,276.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19468864 de fecha 11 de abril de 2018. | | | | | |
| 135 | CARDONA COLON, JARIELISSE<br>HC 4 BOX 14313<br>ARECIBO, PR 00612 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5849 | $ 780.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19247238 de fecha 10 de julio de 2017. | | | | | |
| 136 | CARINO LOPEZ, JOSE<br>PO BOX 624<br>FAJARDO, PR 00738 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7742 | $ 3,176.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19288601 de fecha 31 de julio de 2017. | | | | | |
| 137 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ<br>1000 ST MARCOS ST<br>UNIT 141<br>AUSTIN, TX 78702 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5223 | $ 2,868.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de mayo de 2018. | | | | | |
| 138 | CARMONA BASORA, NELLY JO<br>URB BALDRICH<br>203 CALLE MANUEL F ROSSY<br>SAN JUAN, PR 00918 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9187 | $ 1,589.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293260 de fecha 31 de julio de 2017. | | | | | |
| 139 | CARMONA, EDLYN VAZQUEZ<br>MANSION DEL SUR SC-24<br>CALLE VERSALLES<br>TOA BAJA, PR 00949 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2344 | $ 947.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19263859 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | CARRASQUILLO NIEVES, JESUS<br>PO BOX 10000 NO 250<br>SAN ANTONIO<br>CAYEY, PR00737 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11563 | $ 1,818.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19285647 de fecha 31 de julio de 2017. | | | | | |
| 141 | CARRERA GONZALEZ, TOMAS<br>COND WASHINGTON 60<br>60 APT 901<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5443 | $ 2,204.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 142 | CARRERAS DAVILA, JAIME<br>1444 PAZ GRANELA<br>SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19823 | $ 12,948.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheques número 19601074 y 19601075 del 31 de mayo de 2018. | | | | | |
| 143 | CARRERO RIVERA, CARLOS<br>PO BOX 1459<br>RINCON, PR 00677 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2663 | $ 1,742.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 144 | CARRILLO ARROYO, ENRIQUE<br>URB ALAMEDA<br>A-2 CALLE MARGINAL<br>SAN JUAN, PR 00926 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99682 | $ 1,330.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19301331 de fecha 31 de julio de 2017. | | | | | |
| 145 | CARRION DIAZ, ELI<br>BO MARIANA<br>BUZON 227-A<br>NAGUABO, PR 00718 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5505 | $ 1,679.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 146 CARTAGENA DEL VALLE, MARIA<br>BO POLVORIN<br>28 CALLE 20<br>CAYEY, PR00736 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2460 | $ 1,098.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 147 CASELLAS MORALES, RICARDO<br>URB TERR CUPEY<br>J15 CALLE 3<br>TRUJILLO ALTO, PR00976 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67180 | $ 1,534.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 148 CASTILLO AYALA, JOSE DANIEL<br>PO BOX 1345 PMB 336<br>TOA ALTA, PR00954 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23757 | $ 776.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 149 CASTILLO CASTILLO, ANTONIO<br>PO BOX 55327<br>BAYAMON, PR00960 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10124 | $ 426.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19586059 de fecha 03 de mayo de 2018. | | | | | |
| 150 CASTILLO SANTONI, ALEXANDRA<br>PO BOX 1174<br>MAYAGUEZ, PR00681 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8553 | $ 701.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19242898 de fecha 27 de junio de 2017. | | | | | |
| 151 CASTRO DIAZ, ANGEL<br>URB VILLA BLANCA<br>83 CALLE RUBI<br>CAGUAS, PR 00725 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4855 | $ 1,970.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 152 CASTRO IRIZARRY, LUIS<br>PO BOX 1000<br>LAJAS, PR 00667 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14368 | $ 705.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 153 CASTRO ORTEGA, JOSE<br>PO BOX 371572<br>CAYEY, PR00737 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73214 | $ 1,537.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19285565 de fecha 31 de julio de 2017. | | | | | |
| 154 CASTRO PINEIRO, NYDIA E<br>100 GRAN BOLEVAR PASEOS<br>SUITE 112-225<br>SAN JUAN, PR 00926-5955 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128051 | $ 1,422.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19626181 de fecha 25 de julio de 2018. | | | | | |
| 155 CATARINO, RICARDO<br>1810 1ST STREET<br>NEPTUNE BEACH, FL 32266 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 768 | $ 1,082.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 156 CEBOLLERO MAYSONET, HECTOR E<br>CALLE 29 BLOQUE D 90<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13605 | $ 884.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 157 CEDENO DE JESUS, EDALIA<br>URB LOS CAOBOS<br>CALLE ALBIZIA NUM 1159<br>PONCE, PR 00716 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1142 | $ 1,353.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | CEDENO MUNOZ, LAURIE ATLANTIC VIEW 84 JUPITER CAROLINA, PR 00979 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23426 | $ 1,219.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 159 | CHACON VELEZ, YANIRA 109 CALLE ALBA PUEBLO NUEVO VEGA BAJA, PR 00693 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3207 | $ 1,455.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 160 | CHAPARRO SANCHEZ, NANCY CALLE MERCADO 551 AGUADILLA, PR 00603 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3179 | $ 648.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 161 | CHIESA CHIESA, RICARDO PO BOX 375414 CAYEY, PR00737 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2365 | $ 3,900.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 162 | CINTRON COFINO, JEAN PAUL AVE. PONCE DE LEON 670 COND. CARIBBEAN TOWERS PH-1017 SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10811 | $ 2,443.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 163 | CINTRON CORTIJO, DOMINGO BO CORAZON CALLE SAN PEDRO 259-24 GUAYAMA, PR00784 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5483 | $ 3,201.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 164 CINTRON DIAZ, GILVANIA<br>URB VIVES<br>CALLE B 60<br>GUAYAMA, PR00784 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7123 | $ 702.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| 165 CINTRON FIGUEROA, ANGEL<br>PO BOX 683<br>RIO GRANDE, PR 00745 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25677 | $ 848.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017.

| 166 CINTRON PEREZ, GERARDO<br>PO BOX 1174<br>MAYAGUEZ, PR00681 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8461 | $ 631.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19242897 de fecha 27 de junio de 2017.

| 167 CINTRON RODRIGUEZ, RAMON<br>JARD DE SANTO DOMINGO<br>H9 CALLE 1<br>JUANA DIAZ, PR 00795 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1958 | $ 791.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

| 168 CINTRON TORRES, KENNETH<br>BOSQUE SENORIAL<br>2755 CALLE PALMA DE LLUVIA<br>PONCE, PR 00730 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7125 | $ 674.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017.

| 169 CLAS CLAS, AIDA L<br>URB MARINA BAHIA<br>PLAZA 33 MG43<br>CATANO, PR00962 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64889 | $ 3,970.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 170 | CLASS ROSA, SANDRA<br>URB BRISAS DEL MAR<br>ED28 CALLE E4<br>LUQUILLO, PR 00773 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2757 | $ 1,256.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19289151 de fecha 31 de julio de 2017. | | | | | |
| 171 | CLAVELO MONTEAGUDO, GILDA<br>URB MAR AZUL<br>D6A CALLE 2<br>HATILLO, PR 00659 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6030 | $ 715.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 172 | CLEMENTE RIVERA, GUALBERTO<br>COND PRIMAVERA 2340<br>BUZON # 80<br>BAYAMON, PR 00961 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14406 | $ 3,263.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 173 | COCA SOTO, FRANCISCO<br>URB FAIRVIEW<br>1938 CALLE MELCHOR MALDONADO<br>SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4966 | $ 2,763.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 174 | COCHRAN ACOSTA, CARLOS<br>URB VILLA DEL CARMEN<br>765 CALLE SICILIA<br>PONCE, PR 00716 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75426 | $ 726.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19253451 de fecha 10 de julio de 2017. | | | | | |
| 175 | COLLAZO IRIZARRY, FRANCHELYN<br>3120 QUEEN ALEXANDRIA DR<br>KISSIMMEE, FL 34744 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4087 | $ 5,168.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 176 COLLAZO MAGUIRE, AMANDA<br>COND COSTA DEL SOL<br>17101 CALLE TARTAK APT Q<br>CAROLINA, PR 00979 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26002 | $ 1,170.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 177 COLLAZO PEREZ, ALEX<br>COLINAS DE SAN AGUSTIN<br>72 CALLE SAN CRISTOBAL<br>LAS PIEDRAS, PR 00771 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9974 | $ 3,779.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 178 COLLECTION AND MAN ASSISTANCE INC<br>EDIF CAPITAL CTR I<br>239 AVE ARTERIAL HOSTOS STE1102<br>SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14808 | $ 15,000.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheques número 90135673; 90138375 y 90131781 de fecha 27 de febrero de 2018, 15 de mayo de 2018 y 5 de febrero de 2018, respectivamente. | | | | | |
| 179 COLON ANDUJAR, ISMAEL<br>HC 03 BOX 12706<br>JUANA DIAZ, PR 00795 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20695 | $ 774.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240114 de fecha 15 de junio de 2017. | | | | | |
| 180 COLON APONTE, MARISOL<br>COND. PAISAJES DEL ESCORIAL<br>165 BLVD. MEDIA LUNA<br>APTO. 1806<br>CAROLINA, PR 00987 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6486 | $ 1,469.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227289 de fecha 22 de mayo de 2017. | | | | | |
| 181 COLON APONTE, PEDRO<br>PO BOX  1545<br>JUANA DIAZ, PR 00795 | 4/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6580 | $ 807.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 182 COLON BERRIOS, YACMET URB URB VILLA CAROLINA 47-24 CALLE 40 CAROLINA, PR 00985 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133503 | $ 1,389.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 183 COLON CARABALLO, MARIANO JARDINES DEL CARIBE NN-2 CALLE 40 PONCE, PR 00728 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5834 | $ 630.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 184 COLON CARDONA, PEDRO PO BOX  621 SALINAS, PR 00751 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134798 | $ 3,204.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante, con cheque número 19289770 de fecha 31 de julio de 2017. | | | | | |
| 185 COLON COLON, FELIX PO BOX 10480 PONCE, PR 00732 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36406 | $ 1,292.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 186 COLON FLORES, CARMEN M. VILLA SANTA CATALINA BOX 10050 CARR. 150 COAMO, PR 00769 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31398 | $ 9,137.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante depósitos directos de fecha 31 de julio de 2017 y 06 de julio de 2018. | | | | | |
| 187 COLON FLORES, XIOMARALIZ RR 1 BOX 2262 CIDRA, PR 00739 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2559 | $ 1,053.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 188 COLON FLORES, XIOMARALIZ<br>RR 1 BOX 2262<br>CIDRA, PR 00739 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2494 | $ 1,053.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 189 COLON GARCIA, FRANCISCA<br>URB ESTANCIA<br>C39 PLAZA 24<br>BAYAMON, PR00961 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5513 | $ 802.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 190 COLON GARCIA, JUDITH<br>URB PASEO DE PALMA REAL<br>165 CALLE PALOMA<br>JUNCOS, PR 00777 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3422 | $ 1,228.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226785 de fecha 22 de mayo de 2017. | | | | | |
| 191 COLON GONZALEZ, JESSENIA<br>EXT JARDINES D COAMO<br>F-23 CALLE 13<br>COAMO, PR 00769 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3761 | $ 2,331.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 192 COLON LEON, GERALIS<br>MIRADOR DE BAIROA<br>CALLE 19 2N-34<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20508 | $ 1,394.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 193 COLON MARRERO, YOLANDA<br>LAS TORRES NORTE<br>4 CALLE ISLETA STE 10A<br>BAYAMON, PR00959 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64393 | $ 759.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 194 COLON MARTINEZ, ADLIN<br>URB URB ROUND HILL<br>242 CALLE ALFA<br>TRUJILLO ALTO, PR00976 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8093 | $ 769.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 195 COLON MEDINA, LUCILA<br>URB. LAUREL SUR 3011 CALLE REINITA<br>COTO LAUREL, PR 00780-5013 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47089 | $ 2,526.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19257687 de fecha 10 de julio de 2017. | | | | | |
| 196 COLON MELENDEZ, NOEMI<br>URB ESTANCIAS DEL BOSQUE<br>35 CALLE GUILARTE<br>BAYAMON, PR00956 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 921 | $ 891.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 197 COLON NICOLAU, BENITO<br>VALLE VERDE<br>AS 15 CALLE RIO OROCOVIS<br>BAYAMON, PR00961 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22254 | $ 961.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 198 COLON PAGAN, ONIX<br>VILLA  CAROLINA<br>BLQ 111-10 CALLE 79<br>CAROLINA, PR 00985 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2517 | $ 1,213.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 199 COLON PONCE, JOSE<br>PO BOX 79895<br>ISLA VERDE STATION<br>CAROLINA, PR 00984 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7580 | $ 1,668.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19295305 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 200 COLON RIVERA, EDUARDO<br>URB MONTE BRISAS III<br>3 H 1 CALLE 104<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2184 | $ 875.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19255604 de fecha 10 de julio de 2017. | | | | | |
| 201 COLON RIVERA, PAOLA<br>HC 5 BOX 6174<br>AGUAS BUENAS, PR 00703 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10025 | $ 1,309.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 202 COLON RODRIGUEZ, OSCAR<br>URB. APOLO<br>#32 CALLE ORFEO<br>GUAYNABO, PR 00969 | 6/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20938 | $ 924.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 203 COLON RODRIGUEZ, ZULEYKA<br>SIERRA BAYAMON<br>23 15 CALLE 23<br>BAYAMON, PR00961 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10797 | $ 3,948.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272990 de fecha 10 de julio de 2017. | | | | | |
| 204 COLON ROSADO, ESTHER<br>VILLA LOS SANTOS<br>AA20 CALLE 18<br>ARECIBO, PR 00612 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5825 | $ 200.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 03 de abril de 2018. | | | | | |
| 205 COLON SANCHEZ, ANGEL<br>URB. MONTECILLO<br>HC-2 BOX 7<br>RIO GRANDE, PR 00745 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3011 | $ 1,323.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | COLON SANCHEZ, ARNOLD<br>URB COUNTRY CLUB<br>MV-27 CALLE 409<br>CAROLINA, PR 00982 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8525 | $ 1,130.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230105 de fecha 01 de junio de 2017. | | | | | |
| 207 | COLON VERDEJO, EDITH<br>VISTAS DEL OCEANO<br>8347 CALLE ASTORIA<br>LOIZA, PR 00772 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17378 | $ 1,111.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 208 | CONCEPCION ALVAREZ, ZULEYSKA<br>HC 1 BOX 10885<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25508 | $ 691.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 209 | CONCEPCION SANTIAGO, EMANUEL<br>HC 55 BOX 8052<br>CEIBA, PR 00735 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4116 | $ 1,201.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226591 de fecha 22 de mayo de 2017. | | | | | |
| 210 | COOKE, JASON PAUL<br>PO BOX  425<br>CULEBRA, PR 00775 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2642 | $ 481.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 211 | CORDERO PLUGEZ, JOSE<br>BOSQUE DEL LAGO<br>BA7 PLAZA 1<br>TRUJILLO ALTO, PR00976 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1157 | $ 1,192.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | CORDERO RODRIGUEZ, JESSICA<br>BZN14 CALLE RAFAEL HERNANDEZ<br>ENSENADA, PR 00647 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5120 | $ 1,043.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 213 | CORDERO ROSADO, DANELYS<br>URB. MARIA DEL CARMEN, H23 CALLE 5<br>COROZAL, PR 00783 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5890 | $ 727.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 214 | CORDERO SANABRIA, YOLANDA<br>PO BOX 79895<br>CAROLINA, PR 00984 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7527 | $ 1,748.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19295304 de fecha 31 de julio de 2017. | | | | | |
| 215 | CORDERO VAZQUEZ, MARIA<br>URB VILLA CARIBE<br>218 CALLE VIA CAMPINA<br>CAGUAS, PR 00727 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6191 | $ 1,254.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 216 | CORDOVEZ CONCEPCION, HAROLD<br>URB. SAN FERNANDO<br>CALLE 4 A14<br>BAYAMON, PR00957 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43417 | $ 636.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 217 | CORREA MARQUEZ, LUIS<br>RESEDA 1917<br>SANTA MARIA<br>SAN JUAN, PR 00927 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1956 | $ 665.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19262925 de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | CORTES CINTRON, EVA<br>URB LAS AMERICAS<br>810 CALLE KINGSTON<br>SAN JUAN, PR 00921 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1793 | $ 2,194.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 219 | CORTES FIGUEROA, RUFINO<br>URB ALTURAS DEL ALBA<br>CALLE LUNA 10707<br>VILLALBA, PR 00766 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127961 | $ 1,624.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 220 | CORTES PEREZ, GLENDALYS<br>PO BOX 1559<br>MOCA, PR 00676 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24471 | $ 3,068.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19277999 de fecha 24 de julio de 2017. | | | | | |
| 221 | CORTES RIOS, CARMEN<br>CALLE DAVID LOPEZ 58<br>FLORIDA, PR 00650 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26624 | $ 1,272.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 222 | CORTES VELEZ, AMPARITO<br>GOLDEN GATE<br>172 CALLE AMATISTA<br>GUAYNABO, PR 00968 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12920 | $ 2,286.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 223 | CORTIJO DE JESUS, MARTIN<br>RR 2 BOX 6333<br>CIDRA, PR 00739 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1331 | $ 2,788.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233984 de fecha 09 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 224 CORTINA MARTINEZ, ADRIANA<br>1418 CALLE WILSON APT 301<br>SAN JUAN, PR 00907 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6153 | $ 2,572.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292365 de fecha 31 de julio de 2017.

| 225 COSME ARBELO, JOSE<br>PO BOX 70250 PMB 101<br>SAN JUAN, PR 00936 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16035 | $ 3,500.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272874 de fecha 10 de julio de 2017.

| 226 COSME BENITEZ, CARMEN<br>VILLA CAROLINA<br>34-3 CALLE 13<br>CAROLINA, PR 00985 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3430 | $ 780.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| 227 COSME DOMENECH, DAMIAN<br>1104 CALLE TOPACIO<br>URB LAS PRADERAS<br>BARCELONETA, PR 00617 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5858 | $ 1,785.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| 228 COSME RODRIGUEZ, ZIOMARIE<br>URB EL MIRADOR 58<br>CALLE DIXON MATOS<br>COAMO, PR 00769 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3414 | $ 4,049.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| 229 COTTE TORES, NORMA<br>1348 WEBSTER AVE APT17H<br>BRONX, NY 10456 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 844 | $ 3,724.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19273113 de fecha 10 de julio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | COTTO PEREZ, AMARYLLIS<br>PO BOX 752<br>CIDRA, PR 00739 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21658 | $ 1,262.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 231 | CRESPO AVILES, ALBERTO<br>HC-61<br>BOX 36300<br>AGUADA, PR 00602 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25722 | $ 1,318.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 232 | CRESPO MEDINA, WILLIAM<br>PO BOX 1875<br>ANASCO, PR 00610 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8694 | $ 895.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 233 | CRESPO PEREZ, BIANCA<br>URB ESTANCIAS DE BAIROA<br>B20 CALLE CRISANTEMOS<br>CAGUAS, PR 00727 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2975 | $ 641.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236672 de fecha 15 de junio de 2017. | | | | | |
| 234 | CRESPO PEREZ, BIANCA<br>URB ESTANCIAS DE BAIROA<br>B20 CALLE CRISANTEMOS<br>CAGUAS, PR 00727 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3662 | $ 641.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236672 de fecha 15 de junio de 2017. | | | | | |
| 235 | CRIADO CRIADO, MANUEL<br>URB  VILLA FLORES<br>2836 CALLE HIBISCUS<br>PONCE, PR 00716 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2853 | $ 1,103.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 236 CRIOLLO OQUENDO, AGUSTIN<br>PO BOX 12313 LOIZA STATION<br>SAN JUAN, PR 00914 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 724 | $ 1,429.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 237 CRUZ BETANCOURT, MARIBEL<br>PO BOX 192365<br>SAN JUAN, PR 00919 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 997 | $ 610.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240304 de fecha 15 de junio de 2017. | | | | | |
| 238 CRUZ COLON, BETZAIDA<br>PO BOX 3418<br>BAYAMON, PR00958 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23715 | $ 1,079.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19297773 de fecha 31 de julio de 2017. | | | | | |
| 239 CRUZ CRUZ, JAVIER A<br>URB ESTANCIAS DE FLORIDA<br>107 CALLE ELANI<br>BARCELONETA, PR 00617 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 821 | $ 812.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 14 de marzo de 2018. | | | | | |
| 240 CRUZ CRUZ, JAVIER A<br>107 CALLE ELANI<br>BARCELONETA, PR 00617 | 3/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 943 | $ 812.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 14 de marzo de 2018. | | | | | |
| 241 CRUZ ESPINOSA, JOHN<br>COND LOS OLMOS<br>36 CALLE NEVAREZ APT12 D<br>SAN JUAN, PR 00927 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11084 | $ 1,285.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 242 CRUZ FIGUEROA, ARIEL<br>JARDINES DE MONTE OLIVO<br>64 CALLE ZEUS<br>GUAYAMA, PR00784 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3341 | $ 3,135.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 243 CRUZ GALARZA, KEMUEL<br>URB URB EL CONQUISTADOR<br>L-72 CALLE 5<br>TRUJILLO ALTO, PR00976 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13273 | $ 1,462.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 244 CRUZ MELENDEZ, OLGA<br>URB VALLE PIEDRA<br>218 CALLE EUGENIO LOPEZ<br>LAS PIEDRAS, PR 00771 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9651 | $ 792.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 245 CRUZ MERCED, ARTURO<br>HC 05 BOX 6172<br>AGUAS BUENAS, PR 00703 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7992 | $ 1,711.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 246 CRUZ MORALES, RAMONA<br>PO BOX 1342<br>SAN GERMAN, PR 00683 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16394 | $ 712.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 247 CRUZ QUINONES, MIGDALIA<br>RR 18 BOX 1390 MSC 353<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74907 | $ 605.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | CRUZ RAMIREZ, JOSE<br>PO BOX 190852<br>SAN JUAN, PR 00919 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5376 | $ 879.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 249 | CRUZ RIVERA, MELISSA E<br>COND COND QUINTAS DE CUPEY GARDEN<br>A CALLE 14 APT A105<br>SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25391 | $ 972.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 250 | CRUZ RODRIGUEZ, CHRISTIAN<br>GLENVIEW GARDEN<br>B-34 CALLE W24B<br>PONCE, PR 00731 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24497 | $ 1,658.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19289437 de fecha 31 de julio de 2017. | | | | | |
| 251 | CRUZ RUIZ, NYRMA<br>PO BOX 816<br>MANATI, PR 00674 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5312 | $ 1,145.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230822 de fecha 01 de junio de 2017. | | | | | |
| 252 | CRUZ SANTIAGO, ERIC J<br>P O BOX 6633<br>CAGUAS, PR 00726 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1237 | $ 1,666.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19613082 de fecha 27 de junio de 2018. | | | | | |
| 253 | CRUZ SANTIAGO, NILLIAM<br>URB SANTA JUANA2<br>CALLE 5 B 5<br>CAGUAS, PR 00725 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104545 | $ 2,917.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 254 CRUZ URBINA, MAGDA I<br>URB COUNTRY CLUB<br>1034 CALLE ANA DE CAUZOS<br>SAN JUAN, PR 00924 | 3/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1432 | $ 1,606.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| 255 CUADRADO DEL VALLE, JUAN<br>HC 20 BOX 25764<br>SAN LORENZO, PR 00754 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7074 | $ 1,753.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017.

| 256 CUPELES ARROYO, NELSON<br>PO BOX 2679<br>SAN GERMAN, PR 00683 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9483 | $ 5,709.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| 257 CURET SANTIAGO, JERONIMO<br>PO BOX 3953<br>BAYAMON, PR 00958 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6960 | $ 1,022.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230071 de fecha 01 de junio de 2017.

| 258 DALMAU ROIG, JORGE<br>COND CLUB COSTA MARINA 1<br>1 AVE GALICIA APT 7H<br>CAROLINA, PR 00983 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7212 | $ 741.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| 259 DAVILA AYALA, NELIDA<br>URB CAPARRA TERRACE<br>1423 CALLE 16  S O<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31926 | $ 2,463.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19261404 de fecha 10 de julio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 260 | DAVILA CARO, HELEN<br>URB LOS ARBOLES 137<br>CALLE GROSELLA<br>RIO GRANDE, PR 00745 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4679 | $ 1,092.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 261 | DAVILA GONZALEZ, IVAN<br>JARD DE MEDITERRANEO<br>433 CALLE JARDIN HABANA<br>TOA ALTA, PR00953 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37118 | $ 2,414.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 262 | DAVILA SANTANA, HERIBERTO<br>PO BOX 192996<br>SAN JUAN, PR 00919 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2942 | $ 1,722.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 263 | DE ALMEIDA FELIX, ROGER<br>675 OVERLOOK RD<br>SIMI VALLEY, CA93065 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2764 | $ 2,351.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 264 | DE CHOUDENS MARTINEZ, INDIRA<br>VILLA FONTANA<br>VIA 23LL4<br>CAROLINA, PR 00983 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30062 | $ 1,189.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 265 | DE JESUS CLAUDIO, JUAN<br>URB TOWN PARK<br>D-3 CALLE SANTIAM<br>SAN JUAN, PR 00924 | 3/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4629 | $ 2,365.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | DE JESUS COLON, OWEN MONACO 2 1 CALLE BRAZIL MANATI, PR 00674 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8900 | $ 515.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 267 | DE JESUS VALENTIN, NANCY URB MONACO 2 1 CALLE BRAZIL MANATI, PR 00674 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9019 | $ 785.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 268 | DE LA CRUZ PILARTE, LUCAS URB SIERRA LINDA H-44 CALLE 4 BAYAMON, PR 00957 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30525 | $ 4,338.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19297540 de fecha 31 de julio de 2017. | | | | | |
| 269 | DE LEON APONTE, MARIA DE LOS VILLA NEVAREZ 1094 CALLE 13 SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48304 | $ 1,276.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237794 de fecha 15 de junio de 2017. | | | | | |
| 270 | DE LOURDES TOME RODRIGUEZ, MARIA COND PLAZA INMACULADA I 1717 AVE PONCE DE LEON APT903 SAN JUAN, PR 00909 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17858 | $ 738.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260146 de fecha 10 de julio de 2017. | | | | | |
| 271 | DEL AVILES NUNEZ, MARIA HC 02 BOX 16529 ARECIBO, PR 00612 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8793 | $ 2,828.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 272 | DEL CUADRO NADUENO, LUIS URB. MANSIONES DEL MAR MM9 VIA AZURE TOA BAJA, PR 00949 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7385 | $ 1,821.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 273 | DEL PILAR GOMEZ FONTANEZ, MARIA COND PARQUES DEL ARCOIRIS 227 CALLE E APT 349 TRUJILLO ALTO, PR 00976 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17912 | $ 708.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 274 | DEL TORO ROSADO, ALVARO ESTANCIA E-16 VIA SAN JUAN BAYAMON, PR 00961 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31958 | $ 1,879.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279257 de fecha 24 de julio de 2017. | | | | | |
| 275 | DEL VALLE JIMENEZ, JUDITH HC 03 BOX 6783 CANOVANAS, PR 00729 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16467 | $ 52.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 276 | DELGADO GARCIA, EDGAR PO BOX 1609 RINCON, PR 00677 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11799 | $ 670.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19245162 de fecha 10 de julio de 2017. | | | | | |
| 277 | DELGADO RENTAS, ADRIANA PO BOX 351 MERCEDITA, PR 00715 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2035 | $ 1,610.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | DELGADO RODRIGUEZ, ALEXIS<br>PMB 200 RR 7 BOX 7370<br>SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4715 | $ 769.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 279 | DELIZ RIVERIA, MICHELLE<br>COND. SKY TOWER<br>3 CALLE HORTENSIA APT.9N<br>SAN JUAN, PR 00926 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64282 | $ 1,337.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 280 | DEMERA LOPEZ, JENNIFER<br>PASEO SOL Y MAR<br>601 CALLE ESMERALDA<br>JUANA DIAZ, PR 00795 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2904 | $ 892.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19270163 de fecha 10 de julio de 2017. | | | | | |
| 281 | DESA CINTRON, FILIBERTO<br>15 CALLE ANGEL G MARTINEZ<br>SABANA GRANDE, PR 00637 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14153 | $ 1,213.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280963 de fecha 31 de julio de 2017. | | | | | |
| 282 | DIANA COLON, YOLANDA<br>BDA SAN LUIS<br>55 CALLE JERUSALEN<br>AIBONITO, PR 00705 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3709 | $ 613.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 283 | DIAZ ALEJANDRO, LYDIA<br>RR 7 BOX 7370<br>MSC 210<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40595 | $ 1,627.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | DIAZ CORTES, LIXBERTO<br>HC 3 BOX 13911<br>UTUADO, PR 00641 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44135 | $ 1,153.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | DIAZ DELGADO, EMANUEL<br>HC 1  BOX 4832<br>NAGUABO, PR 00718 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61397 | $ 3,966.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19291656 del 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | DIAZ DELGADO, IVANSKA<br>STE 105<br>PO BOX 10000<br>CANOVANAS, PR 00729 | 3/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2325 | $ 625.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236811 de fecha 15 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | DIAZ DIAZ, EDWIN<br>URB LOIZA VALLEY<br>C171 CALLE TULIPAN<br>CANOVANAS, PR 00729 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4945 | $ 1,364.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19288431 de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | DIAZ DIAZ, MILAGROS<br>URB MUNOZ RIVERA<br>1082 CALLE L<br>GUAYNABO, PR 00969 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8934 | $ 619.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | DIAZ LAUREANO, ALEXIS<br>URB URB EL DORADO<br>C5 CALLE GARDENIA<br>GUAYAMA, PR00784 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7145 | $ 4,269.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 290 | DIAZ LOPEZ, MARICHELY PO BOX 11354 SAN JUAN, PR 00910 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13353 | $ 995.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260213 de fecha 10 de julio de 2017. | | | | | |
| 291 | DIAZ MERCADO, NELSON URB LOS COLOBOS PARK 173 CALLE ROBLES CAROLINA, PR 00987 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45482 | $ 3,033.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 292 | DIAZ NEGRON, JOSE URB TOA LINDA C26 CALLE B TOA ALTA, PR00953 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8113 | $ 1,835.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19599018 de fecha 31 de mayo de 2018. | | | | | |
| 293 | DIAZ ORTIZ, ENRIQUE HC 02 BOX 31091 CAGUAS, PR 00727 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44235 | $ 780.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 294 | DIAZ ORTIZ, RAUL 3045 SW 41ST LN OCALA, FL 34474 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 956 | $ 5,311.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 295 | DIAZ RODRIGUEZ, SARA CASTELLANA GARDEN CALLE 27 S 9 CAROLINA, PR 00983 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4824 | $ 981.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 296 DIAZ SIERRA, JERRY<br>URB SAN CRISTOBAL<br>54 CALLE A<br>BARRANQUITAS, PR 00794 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38609 | $ 1,977.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheques número 17762974 y 19600829 del 7 de julio de 2014 y 31 de mayo de 2018. | | | | | |
| 297 DIAZ SUAREZ, DIONISIO<br>URB VILLA CAROLINA<br>99-9 CALLE 92<br>CAROLINA, PR 00985 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1940 | $ 935.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 298 DIAZ TRICOCHE, ALEXIS<br>URB RIO GRANDE ESTATES<br>10218 CALLE PRINCESA CRISTINA<br>RIO GRANDE, PR 00745 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6888 | $ 2,151.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 299 DIAZ UMPIERRE, IVAN<br>1152 AVE. JESUS T. PINERO<br>SAN JUAN, PR 00921 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1304 | $ 2,381.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 300 DIAZ VALCARCEL, LOURDES<br>RR 7 BOX 127<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41948 | $ 2,656.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 301 DIAZ VALENTIN, HECTOR<br>COND RIBERAS DEL RIO GARDENS<br>APT 310A<br>BAYAMON, PR00959 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5020 | $ 1,403.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 302 DIAZ VIERA, RAMON<br>PROMISE LAND<br>75 CALLE NAZARETH<br>NAGUABO, PR 00718 | 4/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5524 | $ 1,730.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 303 DOBLE RIVERA, AMAURY<br>URB VILLA CAROLINA<br>24 CALLE 7 BLOQ 27<br>CAROLINA, PR 00985 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37931 | $ 3,125.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 304 DOMENECH DEL PILAR, IVETTE<br>LAS COLINAS<br>D19 COLINA REAL<br>TOA BAJA, PR 00949-4921 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3666 | $ 627.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 305 DOMINGUEZ CABALLERO, CESAR<br>105 ESTANCIAS DEL PARAISO<br>ISABELA, PR 00662 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11044 | $ 1,885.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279387 de fecha 24 de julio de 2017. | | | | | |
| 306 DOMINGUEZ FERNANDEZ, NANCY<br>URB. VILLA CRIOLLO<br>I-3 CALLE ACEROLA<br>CAGUAS, PR 00725 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 636 | $ 4,354.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 307 DONES DEL VALLE, RAYMOND<br>PORTAL DEL SOL<br>20 CALLE ECLIPSE<br>SAN LORENZO, PR 00754 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2647 | $ 816.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 308 | DORTA RUIZ, MIGUEL<br>HC 5  BOX 25882<br>CAMUY, PR 00627 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35207 | $ 797.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 309 | DUFFEY, JAMES<br>PO BOX 10555<br>DAYTONA BEACH, FL32120 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7075 | $ 3,073.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 310 | DURAN COLON, ELIZABETH<br>CALLE ROBLE 308<br>URB CIMARRONA CT<br>BARCELONETA, PR 00617 | 4/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6281 | $ 1,751.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 311 | DURAN TORRES, GLORIA<br>110 URB VISTA DEL MAR<br>MAYAGUEZ, PR00682 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4541 | $ 3,044.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 312 | DURAND GONZALEZ, ANDREA<br>ALT DE SANTA MARIA<br>111 CALLE NOGAL<br>GUAYNABO, PR 00969 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 854 | $ 2,263.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 313 | DUTTON, AMY<br>HC 1 BOX 4821<br>BAJADERO, PR 00616 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5494 | $ 1,149.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 314 | EMANUELLI OLIVER, WILLIAM<br>PO BOX 32270<br>PONCE, PR 00732-2270 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8183 | $ 458.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19559122 de fecha 27 de abril de 2018. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 315 ESPINAL PERALTA, JOSE PARCELAS VAN SCOY H 12 B CALLE 10 BAYAMON, PR00957 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4126 | $ 1,020.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19225081 de fecha 17 de mayo de 2017. | | | | | |
| 316 ESPINAL ROHENA, RAFAEL HACIENDA CANOVANAS BUZON 614 CANOVANAS, PR 00729 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15131 | $ 3,640.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 317 ESQUILIN MONGE, EDGAR PO BOX 1047 CANOVANAS, PR 00729 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14931 | $ 3,813.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272590 de fecha 10 de julio de 2017. | | | | | |
| 318 ESTEVEZ GUERRERO, ROLANDO URB SAN SOUCI A1 CALLE 11 BAYAMON, PR00957 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5870 | $ 3,991.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272952 de fecha 10 de julio de 2017. | | | | | |
| 319 ESTRADA CARRILLO, DAVID JARDINES DE COUNTRY CLUB L15 CALLE 21 CAROLINA, PR 00983-1631 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19679 | $ 1,781.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19625986 de fecha 25 de julio de 2018. | | | | | |
| 320 ESTRADA LEBRON, NYDIA 31 CALLE REYMUNDO FERNANDEZ PATILLAS, PR00723 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141332 | $ 1,008.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 321 ESTRADA ROMAN, MANUEL<br>PO BOX 1079<br>QUEBRADILLAS, PR 00678 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24944 | $ 1,293.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 322 ESTRELLA PIERLUISI, ROSELLE<br>URB URB PALMA ROYALE<br>70 CALLE RUBELINI<br>LAS PIEDRAS, PR 00771 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52488 | $ 786.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 323 FARIA CABRERA, ROSARITO<br>300 AVENIDA LA SIERRA, BOX 45<br>SAN JUAN, PR 00926 | 6/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39089 | $ 2,068.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 324 FELICIANO VELEZ, CHRISTIAN<br>EL CONG. PL2<br>CTR 100 AVE H CORTES STES PMB47<br>TRUJILLO ALTO, PR 00976 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28997 | $ 1,761.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 325 FELIX MARRERO, CARLOS ROLANDO<br>RR NUM 4<br>BOX 26098<br>TOA ALTA, PR 00953 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2427 | $ 1,025.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276897 de fecha 24 de julio de 2017. | | | | | |
| 326 FELIZ ACOSTA, RAFAEL<br>URB VALLE COSTERO<br>3867 CALLE ALGAS<br>SANTA ISABEL, PR 00757-3220 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5992 | $ 1,250.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | FERNANDEZ CRUZ, JUAN MANS DE LOS CEDROS 107 CALLE GUAYACAN CAYEY, PR00736 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17350 | $ 4,231.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 328 | FERNANDEZ DIAZ, DAVID 1919 CALLE LOOIZA SAN JUAN, PR 00911 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15851 | $ 968.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260243 de fecha 10 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 329 | FERNANDEZ DIAZ, JESUS CALLE LOIZA 1919 SAN JUAN, PR 00911 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16082 | $ 1,467.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240186 de fecha 15 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 330 | FERNANDEZ FARACCO, JAIRO URB SABANERA DORADO 429 CALLE SUSUA DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18196 | $ 1,495.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 331 | FERREIRA VALENTIN, AWILDA URB PARQUE FLAMINGO 3 CALLE ALEXANDRIA BAYAMON, PR00959 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31779 | $ 893.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19234805 de fecha 09 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 332 | FERRER ARROYO, JANICE JARD DE RIO GRANDE BW462 CALLE 72 RIO GRANDE, PR 00745 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49812 | $ 650.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | FERRER CARABALLO, EDDA PO BOX 1907 UTUADO, PR 00641 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12294 | $ 1,552.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 334 | FIGUEROA AGOSTO, DELIANNE EST DE VALLE VERDE CALLE RIACHUELO 47 MANATI, PR 00674 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5917 | $ 1,557.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 335 | FIGUEROA AGRINSONI, LOREILY URB MONTEFIORI 68 CALLE HELICONIA CAGUAS, PR 00725 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3747 | $ 1,075.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 336 | FIGUEROA ALEMANY, PAOLA URB VILLA VERDE CALLE A A7 GUAYNABO, PR 00966 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1156 | $ 831.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 337 | FIGUEROA CRUZ, MERVIN URB METROPOLIS 2A43 CALLE 32B CAROLINA, PR 00987 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22856 | $ 1,775.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19300592 de fecha 31 de julio de 2017. | | | | | |
| 338 | FIGUEROA MELENDEZ, ANGEL 6312 BUFORD ST NUM 301 ORLANDO, FL 32835 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64987 | $ 194.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272288 de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | FIGUEROA RAMIREZ, ISMAEL<br>URB SANTA JUANITA CALLE39 UU1 PMB385<br>BAYAMON, PR00956 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71729 | $ 1,927.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 340 | FIGUEROA RODRIGUEZ, GEISHA<br>URB MANSIONES DEL PARAISO<br>B-18 CALLE GLORIA<br>CAGUAS, PR 00727 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54784 | $ 639.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 341 | FIGUEROA VILA, NICOLE<br>URB TINTILLO GARDENS<br>G47 CALLE 6<br>GUAYNABO, PR 00966 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4198 | $ 814.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19266718 de fecha 10 de julio de 2017. | | | | | |
| 342 | FIGUEROA VILA, NICOLE<br>URB TINTILLO GARDENS<br>G47 CALLE 6<br>GUAYNABO, PR 00966 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2341 | $ 814.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19266718 de fecha 10 de julio de 2017. | | | | | |
| 343 | FIGUEROA, BRIAN G<br>URB. PASEO DEL PARQUE708<br>JUANA DIAZ, PR 00795 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22444 | $ 308.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19600859 de fecha 31 de mayo de 2018. | | | | | |
| 344 | FIGUEROA, VANESSA<br>HC 30 BOX 31741<br>SAN LORENZO, PR 00754 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3570 | $ 920.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | FLORES CACERES, ROSA<br>CALLE RUIZ BELVIS 98 A<br>COAMO, PR 00769 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2590 | $ 660.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19257470 de fecha 10 de julio de 2017. | | | | | |
| 346 | FLORES LUGO, ABNER<br>US COASTGUARD<br>233 MAALAEA RD<br>WAILUKU, HI 96793 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25176 | $ 1,278.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 347 | FLORES MORALES, JOSUE<br>PASEO DE REYES<br>173<br>JUANA DIAZ, PR 00795 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168665 | $ 7,369.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 348 | FLORES RODRIGUEZ, IVAN<br>LA VILLA DE TORRIMAR<br>185 CALLE REINA CARLOTA<br>GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6866 | $ 2,752.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299034 de fecha 31 de julio de 2017. | | | | | |
| 349 | FONG NG, TEEM MENG<br>630 SAN PATRICIO AVE.<br>APT 103<br>GUAYNABO, PR 00968 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13142 | $ 871.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 350 | FONSECA FONSECA, LISANDRA<br>RR 8 BOX 2169<br>BAYAMON, PR 00956 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23184 | $ 509.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19601449 de fecha 31 de mayo de 2018. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|-------------------|--------------------------------|
| 351 FONSECA PEREZ, LUIS<br>URB PASE REAL<br>40 CALLE REINA ANA<br>COAMO, PR 00769 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1838 | $ 887.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 352 FONTAN LABOY, ERIBERTO<br>ALT DE SAN PEDRO<br>Q57 CALLE SAN LUIS<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3325 | $ 1,152.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 353 FONTAN SANTOS, FRANCISCO<br>4 CALLE LA LUCIANA<br>BARRANQUITAS, PR 00794 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2347 | $ 1,624.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19228103 de fecha 24 de mayo de 2017. | | | | | |
| 354 FONTANEZ ROLON, EDUARDO<br>CALLE 7 F12 EL CORTIJO<br>BAYAMON, PR00956 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63041 | $ 992.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 355 FRANCISCO A FERNÁNDEZ NIEVES Y MARY K VIDAL O'ROURKE<br>PO BOX 195446<br>SAN JUAN, PR 00919-5446 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20889 | $ 7,658.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 21 de agosto de 2018. | | | | | |
| 356 FRANCO LOZANO, SHEILA<br>HC 71 BOX 7290<br>CAYEY, PR00736 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4734 | $ 715.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | FRANCO MORALES, VICENTE<br>HC 2 BOX 7825<br>BO PENUELAS<br>SANTA ISABEL, PR 00757 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25238 | $ 2,567.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 358 | FRED REYES, BLANCA I.<br>URB ESTANCIAS DEL RIO<br>100 CALLE CEIBA<br>CANOVANAS, PR 00729 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84112 | $ 824.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19255403 de fecha 10 de julio de 2017. | | | | | |
| 359 | FREYTES MATOS, JOSE<br>URB LOS CAOBOS<br>CALLE ALBIZIA 1159<br>PONCE, PR 00716 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1226 | $ 5,787.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 360 | FUENTES ARROYO, GABRIEL<br>CALLE CRISTOBAL COLON 60<br>YABUCOA, PR 00767 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1643 | $ 3,063.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 361 | FUENTES FIGUEROA, YANITZA<br>URB. RIVER EDGE HILLS<br>B74 RIO SABANA<br>LUQUILLO, PR 00773 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2927 | $ 1,853.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 362 | FUENTES VELEZ, JAMILETTE<br>RR 1 BOX 12504<br>TOA ALTA, PR00953 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4325 | $ 766.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 363 | FUSSA SOLER, JOSE<br>URB LOMAS VERDES<br>4D45 CALLE PLAYERA<br>BAYAMON, PR00956 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 597 | $ 1,526.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19225025 de fecha 17 de mayo de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | GALAN RODRIGUEZ, MARDADDY<br>PLAZA INMACULADA 1<br>1717 AVE PONCE DE LEON APT2002<br>SAN JUAN, PR 00909 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12100 | $ 72.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | GARCIA ALAMEDA, JOSE<br>PARCELAS PALENQUE<br>28 CALLE 2<br>BARCELONETA, PR 00617 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4413 | $ 2,899.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | GARCIA AMARO, ELBIN<br>PO BOX 1162<br>PATILLAS, PR00723 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33706 | $ 1,755.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227789 de fecha 24 de mayo de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | GARCIA ARROYO, FELIX<br>URB. COUNTRY CLUB<br>JB-5 CALLE 227<br>CAROLINA, PR 00982 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8918 | $ 651.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | GARCIA ARROYO, FELIX<br>URB. COUNTRY CLUB<br>JB-5 CALLE 227<br>CAROLINA, PR 00982 | 4/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168527 | $ 651.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | GARCIA COLON, ELENA<br>URB ESTANCIA<br>C39 PLAZA 24<br>BAYAMON, PR00961 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5471 | $ 1,799.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 370 | GARCIA LAMOUTTE, RAUL E<br>URB VENUS GDNS<br>739 CALLE ACUARIO<br>SAN JUAN, PR 00926-4901 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4179 | $ 4,936.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 371 | GARCIA LUGO, MIGUEL<br>URB PUERTO NUEVO<br>1134 CALLE BAHIA<br>SAN JUAN, PR 00920 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5469 | $ 661.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2018. | | | | | |
| 372 | GARCIA LUGO, RICARDO<br>CROWN HILL<br>186 CALLE CARIBE<br>SAN JUAN, PR 00926 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118037 | $ 2,325.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 373 | GARCIA MUNIZ, ADRIANA<br>URB VILLA DE LA PRADERA<br>122 CALLE PELICANO<br>RINCON, PR 00677 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4978 | $ 742.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 374 | GARCIA NAVARRO, RONALD<br>HC 01 BOX 5995<br>GUAYNABO, PR 00971 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4214 | $ 1,182.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299673 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 375 | GARCIA PALMER, CARLOS CALLE SALVADOR RAMIREZ NUM12 LAJAS, PR 00667 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37340 | $ 1,243.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 376 | GARCIA REYES, CARLOS URB EL COMANDANTE 710 CALLE CALAIS CAROLINA, PR 00982 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15115 | $ 2,082.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 377 | GARCIA ROSADO, CHRISTIAN URB COUNTRY CLUB NC9 CALLE 444 CAROLINA, PR 00982 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2986 | $ 711.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 378 | GARCIA SERRANO, EVELYN VICTOR ROJAS 2 CALLE A NUM 250 ARECIBO, PR 00612 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5967 | $ 1,628.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 379 | GARCIA VAZQUEZ, MIGUEL MANSION DE SUR SD 24 PLAZA 8 TOA BAJA, PR 00949 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21688 | $ 768.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 380 | GARCIA, JAIMEE BUZON 151 BO SAN ANTON PONCE, PR 00717 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11447 | $ 2,269.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19286557 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | GARCIA, MARVIN 14 CALLE MARSEILLES APT 4C SAN JUAN, PR 00907 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10950 | $ 950.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260229 de fecha 10 de julio de 2017. | | | | | |
| 382 | GARMON RODRIGUEZ, JAVIER 254 CALLE CASTRO VINA VILLA PALMERAS SAN JUAN, PR 00912 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4372 | $ 1,552.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 383 | GARRASTAZU MATTEI, ALEJANDRO LAS COLINAS 44 URB SANTA PAULA GUAYNABO, PR 00969 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 853 | $ 1,383.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299378 de fecha 31 de julio de 2017. | | | | | |
| 384 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC ASHFORD MEDICAL CTR 29 CALLE WASHINGTON STE 202 SAN JUAN, PR 00907 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10647 | $ 19,766.02 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90128374 y con fecha de emisión del 15 de septiembre de 2017. | | | | | |
| 385 | GAUDIER GAUDIER, AUREA URBANIZACION SAN GERARDO 308 CALLE NEVADA SAN JUAN, PR 00926 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5176 | $ 1,716.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 386 | GAUTIER LOPEZ, MARISOL CROWN HILLS 1776 CALLE GUAMANI SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3462 | $ 833.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 387 | GAUTIER MORALES, ROBERT CALLE FERPIEL 208 ALT DEL PARQUE CAROLINA, PR 00987 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164641 | $ 1,467.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 388 | GHIGLIOTTI LUGARO, GLORIELI URB SANTA MARIA N10 CALLE 13 GUAYANILLA, PR00656 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8091 | $ 8,125.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19284044 de fecha 31 de julio de 2017. | | | | | |
| 389 | GIL RODRIGUEZ, MELISSA URB SABANERA DEL RIO 462 CAMINO LOS TAMARINDOS GURABO, PR 00778 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3737 | $ 801.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 390 | GIL VENZAL, MARIA DEL URB BALDRICH 252 TOUS SOTO STREET SAN JUAN, PR 00918 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73120 | $ 1,768.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278919 de fecha 24 de julio de 2017. | | | | | |
| 391 | GILBERT, NEIL 2323 9TH AVE SW APT.7-102 OLYMPIA, WA98502 | 4/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4350 | $ 719.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 392 | GINES VEGA, JAVIER PO BOX 50911 TOA BAJA, PR 00950 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59309 | $ 1,463.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | GOMEZ FRAGOSO, JULIETA<br>PMB 1202<br>CALLE PARIS  243<br>SAN JUAN, PR 00917 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45068 | $ 2,067.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19274365 de fecha 13 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 394 | GOMEZ RODRIGUEZ, YAHAIRA<br>URB VILLA NAVARRO<br>44<br>MAUNABO, PR 00707 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84316 | $ 608.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | GONZALEZ ACEVEDO, VICNERIS<br>ESTANCIAS DEL ROCIO<br>448 CALLE RENE MARQUEZ<br>LAS PIEDRAS, PR 00771 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10681 | $ 996.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | GONZALEZ APONTE, GIOVANY<br>D11 CALLE 7A<br>SAN JUAN, PR 00926 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 871 | $ 7,412.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | GONZALEZ BETANCOURT, MARIA<br>URB VILLA DEL REY I<br>S1 CALLE BUCKINGHAM<br>CAGUAS, PR 00725 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6353 | $ 852.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | GONZALEZ CANDELARIA, JORGE<br>URB JESUS M LAGO<br>K-28 CALLE MALARET EXCLUSA<br>UTUADO, PR 00641 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21189 | $ 1,964.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 399 GONZALEZ CANOVAS, NIZIDA<br>9079-A SW 133 COURT<br>MIAMI, FL 33186 | 3/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3602 | $ 770.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19235164 de fecha 09 de junio de 2017. | | | | | |
| 400 GONZALEZ CARBALLO, MARCOS<br>URB. EL SENORIAL<br>2055 CALLE GANIVET<br>SAN JUAN, PR 00926 | 3/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3503 | $ 4,212.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 401 GONZALEZ CINTRON, MANUEL<br>URB PUERTO NUEVO<br>525 CALLE ARAGON<br>SAN JUAN, PR 00920 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134993 | $ 3,916.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272789 de fecha 10 de julio de 2017. | | | | | |
| 402 GONZALEZ CRUZ, ELOY<br>PO BOX 1515<br>JUANA DIAZ, PR 00795 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4610 | $ 812.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 403 GONZALEZ GOMEZ, HECTOR<br>A-17 COLINAS DE GURABO<br>GURABO, PR 00778 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14966 | $ 2,429.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 404 GONZALEZ GUTIERREZ, MARIELA<br>40088 SECTOR CAME SO SOTO<br>QUEBRADILLAS, PR 00678 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5671 | $ 1,612.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 405 GONZALEZ GUTIERREZ, MARIELA<br>40088 SECTOR DAMASO SOTO<br>QUEBRADILLAS, PR 00678 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6824 | $ 1,612.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 406 GONZALEZ IRIZARRY, LUIS<br>HC 3 BOX 12067<br>UTUADO, PR 00641 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9567 | $ 1,100.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 407 GONZALEZ JIMENEZ, MARIANO<br>URB SANTA JUANA III<br>CALLE 10 U-9<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85325 | $ 3,526.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 408 GONZALEZ MALDONADO, SONIA<br>CASA LINDA COURT<br>50 CALLE A<br>BAYAMON, PR 00959 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11360 | $ 1,501.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19225086 de fecha 17 de mayo de 2017. | | | | | |
| 409 GONZALEZ MEDINA, RUTH<br>URB LEVITTOWN<br>M11 CALLE LUISA ESTE<br>TOA BAJA, PR 00949 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7640 | $ 944.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 410 GONZALEZ MOLINA, JEANNETTE<br>URB MONTEBELLO<br>4028 CALLE MAJESTAD APT G4<br>HORMIGUEROS, PR 00660 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5418 | $ 649.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 411 GONZALEZ MONTALVO, ODNIEL<br>SAN RAFAEL STATES<br>263 CALLE BEGONIA<br>BAYAMON, PR 00959 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5779 | $ 940.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11560 | $ 3,531.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 413 | GONZALEZ MORALES, JEANNETTE URB DELGADO A 20 CALLE 3 CAGUAS, PR 00725 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12715 | $ 858.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 414 | GONZALEZ PEREZ, EMANUELLE VISTAS MONTE SOL 409 CALLE MERCURIO YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65718 | $ 763.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 415 | GONZALEZ RIVERA, LUCIA URB JARDINES DE LA REINA J-8 CALLE LIATRIS GUAYAMA, PR 00784 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14756 | $ 1,938.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 416 | GONZALEZ ROMAN, NESTOR URB GUARICO C9 CALLE 1 VEGA BAJA, PR 00693 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2625 | $ 3,736.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 417 | GONZALEZ RUIZ, DAVID HC 57 BOX 8315 AGUADA, PR 00602 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48359 | $ 671.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 418 | GONZALEZ RUIZ, YARELIZ<br>BO GUAVATE<br>BUZON 21705<br>CAYEY, PR00736 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24459 | $ 1,450.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224644 de fecha 17 de mayo de 2017. | | | | | |
| 419 | GONZALEZ RUIZ, YARELIZ<br>BO GUAVATE<br>BUZON 21705<br>CAYEY, PR00736 | 5/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23745 | $ 1,450.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224644 de fecha 17 de mayo de 2017. | | | | | |
| 420 | GONZALEZ SANTIAGO, ROBERTO<br>URB SIERRA BAYAMON<br>62-23 CALLE 54<br>BAYAMON, PR00961 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3775 | $ 939.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 421 | GONZALEZ SANTIAGO, SUSANA<br>PO BOX 15<br>MANATI, PR 00674 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9329 | $ 1,567.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 422 | GONZALEZ SANTONI, HECTOR<br>VILLA PROVIDENCIA<br>350 CARR 837 STE ADM<br>GUAYNABO, PR 00969 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 676 | $ 1,090.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 423 | GONZALEZ SILVA, ANGEL<br>URB. TORRIMAR<br>14-5 CALLE JEREZ<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4046 | $ 2,078.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19298917 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 424 GONZALEZ VARELA, CARLOS<br>PO BOX 266<br>CAGUAS, PR 00726 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2970 | $ 3,551.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 425 GONZALEZ, JAVIER JIMENEZ<br>HC 1 BOX 11400<br>TOA BAJA, PR 00949 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13199 | $ 1,297.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276762 de fecha 24 de julio de 2017. | | | | | |
| 426 GOOSEN, ADRIAAN<br>PMB 152<br>B5 CALLE TABONUCO STE 216<br>GUAYNABO, PR 00968 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29231 | $ 683.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19261600 de fecha 10 de julio de 2017. | | | | | |
| 427 GORMAN PRIDE, MAX<br>COND PLAYA GRANDE NORTE<br>1 CALLE TAFT<br>APT 80<br>SAN JUAN, PR 00911-1201 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148231 | $ 3,576.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19609182 de fecha 13 de junio de 2018. | | | | | |
| 428 GORMAN VEGA, GEORGE G.<br>2101 HUNTERS GREEN DRIVE<br>LAWRENCEVILLE, GA 30043 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119740 | $ 870.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19609181 de fecha 13 de junio de 2018. | | | | | |
| 429 GRANA RAFFUCCI, FELIX<br>URB MANSION REAL<br>111 CALLE REY FERNANDO<br>COTO LAUREL, PR 00780 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13976 | $ 1,134.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 430 | GRIFFIN, DORIS<br>611 CALIBRE CREST PKWY.<br>APT. 103<br>ALTAMONTE SPRINGS, FL32714 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12562 | $ 2,337.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19302047 de fecha 31 de julio de 2017. | | | | | |
| 431 | GUADALUPE TORRES, ISMAEL<br>URB LOS CAMINOS<br>91 CALLE UCAR<br>SAN LORENZO, PR 00754 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69071 | $ 4,142.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19613601 de fecha 27 de junio de 2018. | | | | | |
| 432 | GUEVARA, JEANET<br>PO BOX 367964<br>SAN JUAN, PR 00936 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14568 | $ 2,223.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240340 de fecha 15 de junio de 2017. | | | | | |
| 433 | GUTIERREZ DIAZ, JUSTA IDALIA<br>URB ESTANCIAS DE LA FUENTE<br>60 CALLE DUQUESA<br>TOA ALTA, PR00953 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6284 | $ 962.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 434 | GUZMAN OLIVERAS, JOEL A<br>HC 3 BOX 9002<br>VILLALBA, PR 00766 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103204 | $ 444.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2018. | | | | | |
| 435 | GUZMAN OQUENDO, DAISY<br>URB SAN THOMAS<br>G 25 CALLE ANDRES PAGE BELMONT<br>PONCE, PR 00716 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107030 | $ 633.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 436 GUZMAN ORTIZ, NYDIA<br>PO BOX 6400 PMB 225<br>CAYEY, PR00737 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88354 | $ 650.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 437 GUZMAN RODRIGUEZ, MARIA DEL<br>MONTESORIA II<br>CALLE ARENAS NUM 39<br>AGUIRRE, PR 00704 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 948 | $ 3,589.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 438 HENRIQUEZ AYBAR, FRANCISCO<br>2300 VIA BELLA BOULEVARD<br>LAND O LAKES, FL 34639 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1535 | $ 1,500.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19587553 de fecha 03 de mayo de 2018. | | | | | |
| 439 HERFELDT HESSEL, BODO<br>PO BOX 70344 PMB 150<br>SAN JUAN, PR 00936-8344 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6528 | $ 1,401.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 440 HERNANDEZ APONTE, IVETTE<br>URB MARIOLGA<br>ZZ12 CALLE SAN JOAQUIN<br>CAGUAS, PR 00725 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2227 | $ 2,914.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 441 HERNANDEZ ARROYO, MIREYA<br>HC 02 BOX 6877<br>FLORIDA, PR 00650 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129709 | $ 635.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 442 HÉRNÁNDEZ ARROYO, MIREYA<br>100 CALLE F APT. 2106 CHALETS DE ROYAL PALM<br>BAYAMÓN, PR00956 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124567 | $ 636.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2018. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | HERNANDEZ CALDERON, MELISSA<br>274 SECT VISTA ALEGRE<br>CIDRA, PR 00739 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14200 | $ 1,174.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 444 | HERNANDEZ CANCEL, GERSON<br>PO BOX 396<br>PALMER, PR 00721 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6317 | $ 2,535.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 445 | HERNANDEZ GONZALEZ, RAUL<br>URB VALENCIA<br>312 CALLE NAVARRA<br>SAN JUAN, PR 00923 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106814 | $ 616.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 446 | HERNANDEZ HERNANDEZ, CARLOS<br>RR 2 BOX 4046<br>CIDRA, PR 00739 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37777 | $ 2,969.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276124 de fecha 24 de julio de 2017. | | | | | |
| 447 | HERNANDEZ HERNANDEZ, PEDRO<br>RR 1 BOX 12075<br>TOA ALTA, PR00953 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9334 | $ 2,229.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227097 de fecha 22 de mayo de 2017. | | | | | |
| 448 | HERNANDEZ MARIN, JOSE<br>URB LOS MONTES<br>CALLE COLIBRIN NUM 186<br>DORADO, PR 00646 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4197 | $ 2,873.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19283167 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 449 HERNANDEZ MARRERO, MADELINE<br>URB ALTURA DE RIO GRANDE<br>K482 CALLE 10<br>RIO GRANDE, PR 00745 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14734 | $ 1,231.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 450 HERNANDEZ PEREZ, NESTOR<br>URB. OCEAN VIEW<br>CALLE 3 E8<br>ARECIBO, PR 00612 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47922 | $ 1,237.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 451 HERNANDEZ RAMIREZ, KRISTINE<br>PO BOX 643<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10152 | $ 4,211.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 452 HERNANDEZ RESTO, JOSE<br>PO BOX  3488<br>VEGA ALTA, PR00692 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2563 | $ 3,729.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272474 de fecha 10 de julio de 2017. | | | | | |
| 453 HERNANDEZ RODRIGUEZ, CARMEN<br>PO BOX 1600<br>SUITE NUM 152<br>CIDRA, PR 00739 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6977 | $ 1,347.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233966 de fecha 09 de junio de 2017. | | | | | |
| 454 HERNANDEZ ROMAN, OSCAR<br>HC 1  BOX 2434<br>MAUNABO, PR 00707 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2715 | $ 1,263.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 455 HERNANDEZ SANTANA, ANTONIO<br>1 RES SAN FERNANDO APT 99<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9164 | $ 769.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 456 HERNANDEZ SOTO, MARCIAL<br>URB PARQUE LAS AMERICAS<br>B-20 CALLE B<br>GURABO, PR 00778 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4397 | $ 957.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19258721 de fecha 10 de julio de 2017. | | | | | |
| 457 HERNANDEZ VALLADARES, RAUL<br>PO BOX 898<br>FLORIDA, PR 00650 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99650 | $ 1,365.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19282140 de fecha 31 de julio de 2017. | | | | | |
| 458 HERNANDEZ VARGAS, GABRIEL<br>14816 SW 104TH ST<br>APT 88<br>MIAMI, FL 33196 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4062 | $ 2,803.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 03 de mayo de 2018. | | | | | |
| 459 HERRERA GARCIA, JAMES<br>406 CALLE CERRO LINDO<br>MAYAGUEZ, PR00680 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15721 | $ 644.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19250976 de fecha 10 de julio de 2017. | | | | | |
| 460 HERRERA SOTO, EDWIN<br>HC 3 BOX 59060<br>ARECIBO, PR 00612 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9843 | $ 28.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 461 HI TECH PEST MANAGEMENT AND CONTRACTORS INC<br>HC 1 BOX 11814<br>CAROLINA, PR 00987 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7430 | $ 1,116.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90139317 y con fecha de emisión de 21 de mayo de 2018 | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 462 HIDALGO SANTIAGO, EDUARDO J<br>URB OASIS GARDENS<br>B 16 CALLE HONDURAS<br>GUAYNABO, PR 00969-3429 | 4/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5576 | $ 1,115.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 463 HILL TOLLINCHE, STEPHEN<br>URB PARQUE PUNTA SALINAS<br>PA 14 CALLE PELICANOS<br>TOA BAJA, PR 00949 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 839 | $ 1,039.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 464 HIRALDO MARRERO, JUAN<br>URB LOMA ALTA<br>A6 CALLE 1<br>CAROLINA, PR 00987 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5780 | $ 1,157.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 465 HRYBINCOK, SHERRY<br>660 CAMINO PABLO MARTINEZ<br>MAYAGUEZ, PR00680 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3069 | $ 1,973.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 466 HSIANG, TOM<br>5633 AVE SILVER VALLEY<br>AGOURA HILLS, CA 91301 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4797 | $ 5,629.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 467 ILLAS MORALES, PABLO<br>453 CALLE PROGRESO<br>AGUADILLA, PR 00603 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1129 | $ 864.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 468 | IRIZARRY CRUZ, LUCILA E.<br>161 CALLE CESAR GONZALEZ<br>COND. PAVILLION COURT<br>APT. 107<br>SAN JUAN, PR 00918 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16158 | $ 1,989.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293101 de fecha 31 de julio de 2017. | | | | | |
| 469 | IRIZARRY MONTALVO MD, HECTOR J<br>136 LUIS MUÑOZ RIVERA STE 6<br>GUAYANILLA, PR00656 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7682 | $ 6,017.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19221136 de fecha 12 de mayo de 2017. | | | | | |
| 470 | JAMES GUZMAN, LUZ<br>PO BOX 6254<br>SAN JUAN, PR 00914 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3438 | $ 750.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260368 de fecha 10 de julio de 2017. | | | | | |
| 471 | JIMENEZ CABRERA, BENJAMIN<br>HC 4 BOX 52600<br>MOROVIS, PR 00687 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2389 | $ 980.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 472 | JIMENEZ CORTES, DANIEL<br>PO BOX 982<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16539 | $ 953.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 473 | JIMENEZ ECHEVARRIA, NELSON<br>14517 S JUNIPER SHADE DR.<br>HERRIMAN, UT 84096 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10995 | $ 654.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 474 | JIMENEZ HERNANDEZ, THOMAS<br>PO BOX 2494<br>VEGA BAJA, PR 00694 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46038 | $ 19,912.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19275487 de fecha 24 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 475 | JIMENEZ MARTINEZ, BRAULIO URB LOS PINOS 299 CALLE PINO MARITIMO ARECIBO, PR 00612 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2062 | $ 152,632.42 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19235727 de fecha 15 de junio de 2017. | | | | | |
| 476 | JIMENEZ PADRO, REINALDO URB LOS JARDINES 301 CALLE RAINJOE GARROCHALES, PR 00652 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21745 | $ 685.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227530 de fecha 24 de mayo de 2017. | | | | | |
| 477 | JIMENEZ RIVERA, MARLYN RR 21 BOX 7927 CIDRA, PR 00739 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7768 | $ 1,606.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19290847 de fecha 31 de julio de 2017. | | | | | |
| 478 | JIMENEZ RODRIGUEZ, YANET VISTALAGO 79 CALLE LAGO GUAJATACA GURABO, PR 00778 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23756 | $ 1,295.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276235 de fecha 24 de julio de 2017. | | | | | |
| 479 | JIMENEZ SUAREZ, CARMEN PO BOX 366533 SAN JUAN, PR 00936 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6362 | $ 1,091.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278987 de fecha 24 de julio de 2017. | | | | | |
| 480 | JIMENEZ, CARLA B. 11313 SW 133 PLACE MIAMI, FL 33186 | 7/31/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153 | $ 3,035.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 481 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC<br>HC 7 BOX 34547<br>CAGUAS, PR 00727 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2794 | $ 6,287.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90127967 y con fecha de emisión del 15 de septiembre de 2017. | | | | | |
| 482 | JOSE A. CRIADO MARRERO ESTATE<br>C/O MILDRED CRIADO CRIADO<br>PO BOX 10715<br>PONCE, PR 00732 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51318 | $ 530.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 17829640 de fecha 28 de marzo de 2014. | | | | | |
| 483 | JOSE L RIOS MALPICA AND LAURA VILLAFANE MANZANO<br>PO BOX 1268<br>VEGA ALTA, PR00692 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8956 | $ 2,056.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19630822 de fecha 14 de agosto de 2018. | | | | | |
| 484 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA<br>URB. CIUDAD JARDIN 44 CALLE<br>HIGUERETA<br>GURABO, PR 00778-9650 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46039 | $ 868.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19323017 de fecha 12 de febrero de 2018. | | | | | |
| 485 | JUAN CARLOS BIGAS VALEDON AND LIGIA J RIVERA BUJOSA<br>PO BOX 7011<br>PONCE, PR 00732 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14841 | $ 18,814.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 06 de marzo de 2018. | | | | | |
| 486 | JUSINO MORALES, NOREEN<br>EXT EL VALLE 2<br>530 CALLE GIRASOL<br>LAJAS, PR 00667 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10567 | $ 996.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19246614 de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 487 | KAYDASH, VTATCHESLAV 61A CALLE ORQUIDEAS VIEQUES, PR 00765 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3676 | $ 723.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 488 | KERCADO QUINONEZ , NESTOR PO BOX 3231 CAROLINA, PR 00984 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32295 | $ 748.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 489 | KHATIB FUAD, MUNTHER BRISAS DEL LAUREL 703 AVE LOS ROBLES COTO LAUREL, PR 00780 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4003 | $ 668.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240046 de fecha 15 de junio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 490 | KITAY, PABLO 121 CRANDON BLVD APT.250 KEY BISCAYNE, FL33149 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162358 | $ 1,056.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292573 de fecha 31 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 491 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2275 | $ 613.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2018.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 492 | LA PLACA ASTOR, ENRICO URB VILLA LOS OLMOS 1 CALLE NEVAREZ SAN JUAN, PR 00927 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1863 | $ 1,801.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237782 de fecha 15 de junio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 493 | LABORATORIO CLINICO BOQUERON INC PO BOX 323 BOQUERON, PR 00622 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1020 | $ 4,251.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90137412 con fecha de emisión de 21 de marzo de 2018 | | | | | |
| 494 | LABORATORIO CLINICO VEREDAS INC. 186 TERRA DEL MONTE CAYEY, PR00736 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13734 | $ 4,488.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90134604 y con fecha de emisión de 14 de febrero de 2018 | | | | | |
| 495 | LABOY TORO, EDITH URB JARDINES FAGOT H7 CALLE 12 PONCE, PR 00716 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18186 | $ 1,967.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 496 | LADO CORNEJO, CARLOS PO BOX 2921 MAYAGUEZ, PR00681 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3571 | $ 1,499.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 497 | LAUZARDO CORNEJO, RAUL PO BOX 1726 SAN JUAN, PR 00919 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13318 | $ 3,847.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 498 | LAYER ROSARIO, ASMIRNA RR 5 BOX 7835 TOA ALTA, PR00953 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2397 | $ 1,646.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 499 | LEAL GONZALEZ, ROBERTO DE JESUS URB SANTIAGO IGLESIAS 1386 CALLE JOSE FERRER Y FERRER SAN JUAN, PR 00921 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11817 | $ 2,431.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293854 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 500 | LEBRON MARCHANY, CARLOS<br>CALLE 13 #1094<br>VILLA NEVARES<br>RIO PIEDRAS, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48250 | $ 1,848.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237793 de fecha 15 de junio de 2017. | | | | | |
| 501 | LEBRON SANCHEZ, JAVIER<br>HC 40 BOX 47250<br>SAN LORENZO, PR 00754 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38445 | $ 1,592.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226705 de fecha 22 de mayo de 2017. | | | | | |
| 502 | LEBRON, JUBAL<br>LOS PRADOS ARMONIA<br>EDIF 37<br>APT 202<br>AVE GRAND BOULEVAR400<br>CAGUAS, PR 00727 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124117 | $ 1,371.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 503 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104492 | $ 4,059.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 504 | LEON HERETER, JAVIER<br>1116 CALLE VIEQUES<br>SAN JUAN, PR 00907 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3623 | $ 741.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 505 | LEONARD FLOOD, MARY<br>PO BOX 3752<br>MAYAGUEZ, PR 00681 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78336 | $ 845.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 506 LEWIS, CHRISTOPHER<br>335 S BISCAYNE BLVD APT2905<br>MIAMI, FL 33131 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7711 | $ 1,270.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 507 LINARES ORTIZ, NORMA<br>PO BOX 297<br>SABANA GRANDE, PR 00637 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6374 | $ 772.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 508 LITTKE HART, LINDA<br>URB FLORAL PARK<br>128E CALLE PARIS<br>SAN JUAN, PR 00917 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1943 | $ 710.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260682 de fecha 10 de julio de 2017. | | | | | |
| 509 LLAURADOR LLAURADOR, NORVAL<br>URB EL ROSARIO<br>80 CALLE ESPIRITU SANTO<br>YAUCO, PR 00698 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4655 | $ 2,122.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19600078 de fecha 31 de mayo de 2018. | | | | | |
| 510 LOPEZ ALGARIN, JOSHUA<br>URB VISTAS DE LUQUILLO<br>D36 CALLE V2<br>LUQUILLO, PR 00773 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7191 | $ 649.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 511 LOPEZ BARRETO, AMARILYS<br>114 LEMAY RAMEY<br>AGUADILLA, PR 00603 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21739 | $ 754.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 512 LOPEZ BATISTA, RAMON<br>VERSALLES<br>P 13 CALLE CARBONELL<br>BAYAMON, PR00959 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9142 | $ 1,492.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 513 LOPEZ CARDE, MARIA<br>P O BOX 6783<br>CAGUAS, PR 00726 | 5/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11052 | $ 3,453.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 514 LOPEZ FELICIANO, LUIS<br>RR 2 BOX 4052<br>TOA ALTA, PR00953 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4569 | $ 618.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232787 de fecha 09 de junio de 2017. | | | | | |
| 515 LOPEZ MATIAS, NILSA<br>PO BOX  1000<br>LAJAS, PR 00667 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19536 | $ 1,153.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 516 LOPEZ MEDINA, ABIGAIL<br>PARC VAN SCOY<br>N24 CALLE 7INTERIOR<br>BAYAMON, PR00957 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4774 | $ 347.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19496863 de fecha 11 de abril de 2018. | | | | | |
| 517 LOPEZ MELENDEZ, JOSMARIE<br>RR -2 BOX 4524<br>TOA ALTA, PR00953 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12169 | $ 830.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 518 LOPEZ MUNIZ, NILKA<br>URB ISLAZUL<br>3156 CALLE CORALITO<br>ISABELA, PR 00662 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9593 | $ 1,473.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 519 LOPEZ ROCHE, LAURA<br>PO BOX 22556<br>SAN JUAN, PR 00931 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54740 | $ 1,602.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 520 LOPEZ ROSA, CRISTINA<br>PO BOX 1660<br>LARES, PR 00669 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3101 | $ 2,445.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19281840 de fecha 31 de julio de 2017. | | | | | |
| 521 LOPEZ ROSADO, OSVALDO<br>1818 150ST<br>WHITESTONE, NY 11357 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 663 | $ 1,803.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 522 LOPEZ RUIZ, CHRISTIAN<br>PO BOX 1103<br>YAUCO, PR 00698 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7050 | $ 4,170.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 523 LOPEZ SANTACRUZ, EMMANUEL<br>PO BOX 43001 PMB 260<br>RIO GRANDE, PR 00745 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7021 | $ 3,463.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 524 LOPEZ SANTOS, GABRIEL<br>PROGRESO 14 PMB 123<br>AGUADILLA, PR 00603 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6989 | $ 1,037.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 525 LOPEZ SOLER, AURORA<br>5 CALLE BETANCES<br>CIALES, PR 00638 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5589 | $ 5,164.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19282090 de fecha 31 de julio de 2017. | | | | | |
| 526 LOPEZ VARGAS, LUIS<br>URB. BELISA<br>1542 CALLE CAVALIERI<br>SAN JUAN, PR 00927 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2698 | $ 2,323.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237797 de fecha 15 de junio de 2017. | | | | | |
| 527 LOPEZ VARGAS, MANUEL<br>P.O. BOX 2525<br>SUITE 21<br>UTUADO, PR 00641 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2230 | $ 825.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19235802 de fecha 15 de junio de 2017. | | | | | |
| 528 LORENZO LORENZO, TOMAS<br>VILLA LINDA<br>67 CALLE GARZA<br>AGUADILLA, PR 00603 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17153 | $ 86.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232849 de fecha 09 de junio de 2017. | | | | | |
| 529 LORENZO PEREZ, RICARDO<br>PO BOX 3091<br>MARINA STATION<br>MAYAGUEZ, PR00681 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1932 | $ 2,504.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19242908 de fecha 27 de junio de 2017. | | | | | |
| 530 LORENZO, RICARDO<br>PO BOX 485<br>MOCA, PR 00676 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10251 | $ 1,392.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 531 LOUBRIEL GRAJALES, GLORIMAR<br>FLORAL PARK<br>32 CALLE ALHAMBRA<br>SAN JUAN, PR 00917 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98843 | $ 1,422.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 532 LOUBRIEL MARTINEZ, ANNETTE<br>23661 SILVER DATE LOOP APT208<br>LAND O LAKES, FL 34639-2865 | 5/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11851 | $ 1,253.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 533 LOYACANO PERL, DANIEL<br>ST. JAKOBSTRASSE 31<br>ZURICH,  8004<br>SWITZERLAND | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26317 | $ 21,070.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19277050 de fecha 24 de julio de 2017. | | | | | |
| 534 LUCIANO TROCHE, JULIANNA<br>HC 1 BOX 7287 STREET 377 KM 3.4<br>GUAYANILLA, PR00656 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24802 | $ 1,231.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 535 LUGO BEAUCHAMP, NIDYVETTE<br>URB SAN JOSE<br>45 CALLE DULIO N MATOS<br>MAYAGUEZ, PR00680 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47964 | $ 739.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 536 LUGO MELENDEZ, RAUL<br>PO BOX 294<br>CABO ROJO, PR 00623 | 4/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5033 | $ 963.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19246163 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 537 LUGO RAMIREZ, MABEL<br>P.O. BOX 1384<br>ANASCO, PR 00610-1384 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30746 | $ 2,343.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280601 de fecha 31 de julio de 2017. | | | | | |
| 538 LUNA ALVAREZ, YESEIRA DEL<br>PO BOX 1965<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1815 | $ 1,499.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 21 de marzo de 2018. | | | | | |
| 539 LUNA CONDE, JUSTO<br>URB LEVITOWN LAKES<br>CALLE GERONIMO OVANDO JF28<br>TOA BAJA, PR 00949 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 942 | $ 1,673.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 540 MAGALHAES, ANDREA<br>PAISAJES DEL LAGO<br>164 CAMINO DEL LAGO<br>LUQUILLO, PR 00773 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1778 | $ 2,884.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229291 de fecha 1 de junio de 2017. | | | | | |
| 541 MALAVE GONZALEZ , LUIS<br>URB CIUDAD DE JARDIN<br>45 CALLE CAONABO<br>JUNCOS, PR 00777 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28517 | $ 1,722.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19288109 de fecha 31 de julio de 2017. | | | | | |
| 542 MALDONADO FIGUEROA, JUAN L<br>757 CALLE AMALIO ROLDAN<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7019 | $ 888.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226961 de fecha 22 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 543 MALDONADO REYES, SAUL<br>HC 1 BOX 6452<br>SANTA ISABEL, PR 00757 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16002 | $ 1,720.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229352 de fecha 1 de junio de 2017. | | | | | |
| 544 MALDONADO RIVERA , YOMAIRA<br>PO BOX  800408<br>COTO LAUREL, PR 00780 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4545 | $ 1,133.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 545 MALDONADO RIVERA, RAMON<br>CONDOMINIO LAGOMAR<br>AVE. LAGUNA APT.5B<br>CAROLINA, PR 00979 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10099 | $ 1,181.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 546 MALDONADO ROSADO, FRANCES<br>PARQUE LAS MERCEDES<br>CALLE LA CENTRAL D 6<br>CAGUAS, PR 00725 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1461 | $ 3,225.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 547 MALDONADO SANTANA, IVONNE<br>URB CHALETS DE BAIROA<br>5 CALLE RUISENOR AZUL<br>CAGUAS, PR 00727 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6908 | $ 4,171.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 548 MALDONADO TORRES, ISMAEL<br>PASEOS DE JACARANDA<br>15532 CALLE MAGA<br>SANTA ISABEL, PR 00757 | 4/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4852 | $ 601.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 549 | MANGUAL CONCEPCION, JORGE<br>PO BOX 1633<br>AGUADILLA, PR 00605 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7681 | $ 1,675.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 550 | MANGUAL FIGUEROA, AHMED<br>6125 CALLE TORRES<br>PONCE, PR 00717 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40887 | $ 802.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19253646 de fecha 10 de julio de 2017. | | | | | |
| 551 | MANGUAL PEREZ, RAYMOND<br>PO BOX 1074<br>ISABELA, PR 00662 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3615 | $ 1,444.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 552 | MARCANO VEGA, HUMFREDO<br>PO BOX 9020671<br>SAN JUAN, PR 00902 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25393 | $ 5,160.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 18 de abril de 2018. | | | | | |
| 553 | MARQUEZ CANALES, LUIS G.<br>VILLA CAROLINA 5TA EXT. C515 #192-2<br>CAROLINA, PR 00985 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160388 | $ 635.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19586700 de fecha 03 de mayo de 2018. | | | | | |
| 554 | MARQUEZ REINES, RAFAEL<br>URB PASEO LAS OLAS<br>350 CALLE SABALO<br>DORADO, PR 00646 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1150 | $ 1,406.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 555 | MARQUEZ RODRIGUEZ, GISELA<br>PO BOX 22<br>LUQUILLO, PR 00773 | 4/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4435 | $ 1,201.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 556 | MARRERO ALVARADO, DAVID URB URB VISTA ALEGRE 311 CALLE AMAPOLA VILLALBA, PR 00766 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74432 | $ 745.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | MARRERO AVILES, ALEJANDRO PO BOX 3874 AGUADILLA, PR 00605 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96499 | $ 1,555.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | MARRERO COLLAZO, CARLOS HC 64 BOX 8280 PATILLAS, PR00723 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7382 | $ 1,134.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19273758 de fecha 13 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | MARRERO DE DIEGO, SONIA COND PARK PLAZA 4429 AVE ISLA VERDE APT PH1 CAROLINA, PR 00979 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15301 | $ 917.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | MARRERO FERNANDEZ, GERMAINE URB VILLA GRILLASCA 917 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10401 | $ 810.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 05 de junio de 2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | MARRERO ORTEGA, AUSBERTO CALLE VALPARAISO703 BO OBRERO SAN JUAN, PR 00915 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111751 | $ 1,052.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19231634 de fecha 01 de junio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 562 | MARRERO ROMERO, PEDRO<br>HC 4 BOX 46810<br>HATILLO, PR 00659 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 852 | $ 600.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 563 | MARRERO SANCHEZ, JULIO<br>HC 01 BOX 11266<br>TOA BAJA, PR 00949 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2506 | $ 1,374.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 564 | MARSHALL EVANS, DOUGLAS<br>URB SANTA ELENA II<br>B4 CALLE ORQUIDEA<br>GUAYANILLA, PR00656 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2364 | $ 2,136.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227535 de fecha 24 de mayo de 2017. | | | | | |
| 565 | MARTINEZ BURGOS, CARLOS<br>PO BOX 1611<br>BAYAMON, PR00960 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2357 | $ 831.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 566 | MARTINEZ JIMENEZ, RAMON<br>HC 04 BOX 5513<br>GUAYNABO, PR 00971 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46228 | $ 888.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 567 | MARTINEZ MEDINA, DELIA<br>CALLE  MERCURIO 32<br>BARRIADA SANDIN<br>VEGA BAJA, PR 00693 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3290 | $ 1,045.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 568 | MARTINEZ MELENDEZ, JESUS<br>HC 1 BOX 4437<br>YABUCOA, PR 00767 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14471 | $ 1,233.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224738 de fecha 17 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | MARTINEZ MUNOZ, EDGARDO<br>HC 3 BOX 6342<br>RINCON, PR 00677 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 825 | $ 1,069.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 570 | MARTINEZ MUNOZ, WILSON<br>HC 3 BOX 11395<br>RINCON, PR 00677 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 842 | $ 2,812.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 571 | MARTINEZ ORTIZ, WILSA<br>PO BOX 2805<br>GUAYAMA, PR00785 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25885 | $ 5,579.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 572 | MARTINEZ PLANELL, RAFAEL<br>PO BOX 6239<br>MAYAGUEZ, PR00681 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 982 | $ 1,810.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19284764 de fecha 31 de julio de 2017. | | | | | |
| 573 | MARTINEZ PONS, MARIA<br>URB ALTS DE COAMO 305<br>CALLE CALIZA<br>COAMO, PR 00769 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4640 | $ 1,851.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 574 | MARTINEZ RODRIGUEZ, MERIDA E<br>CALLE 7 G-6<br>MONTE VERDE<br>TOA ALTA, PR00953 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7446 | $ 1,006.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 575 | MARTINEZ RODRIGUEZ, ROBERTO<br>PO BOX 6184<br>CAGUAS, PR 00726 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 766 | $ 663.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19254360 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 576 MARTINEZ ROMERO, JOSE<br>URB SANTA TERESITA<br>7 CALLE ANDRES CABAN<br>ISABELA, PR 00662 | 6/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29684 | $ 2,518.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279819 de fecha 31 de julio de 2017. | | | | | |
| 577 MARTINEZ SANTANA, IVETTE<br>URB VILLA CAROLINA<br>114 34 CALLE 77<br>CAROLINA, PR 00985 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 759 | $ 746.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19268234 de fecha 10 de julio de 2017. | | | | | |
| 578 MARTINEZ SANTIAGO, JOEL<br>URB ALTURAS DEL CAFETAL B15<br>CALLE ARTURIO<br>YAUCO, PR 00698 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37093 | $ 604.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 579 MARTINEZ SEIJO, EDGARDO<br>PO BOX 360768<br>SAN JUAN, PR 00936 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25402 | $ 929.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19269938 de fecha 10 de julio de 2017. | | | | | |
| 580 MARTINEZ SOTO, MANUEL<br>REPTO VALENCIANO<br>N6 CALLE ACACIAS<br>JUNCOS, PR 00777 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5878 | $ 5,753.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19274147 de fecha 13 de julio de 2017. | | | | | |
| 581 MARTINEZ SOTO, RABSSARYS<br>PO BOX 720<br>VEGA BAJA, PR 00694 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49804 | $ 2,204.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 582 | MARTINEZ VALIENTE, MERCEDES<br>890 AVE ASHFORD APT10E<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9001 | $ 1,180.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 583 | MARTINEZ VELEZ, DIANE<br>PO BOX 40703<br>SAN JUAN, PR 00940 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48384 | $ 1,644.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 584 | MARTORELL NIEVES, MIGUEL<br>URB RIO CRISTAL<br>5191 CALLE ROBERTO COLE<br>MAYAGUEZ, PR00680 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6357 | $ 2,038.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 585 | MASSAS MARTINEZ, MARIA<br>COND OCEAN COURT<br>51 CALLE KINGS CT<br>APT 15 A<br>SAN JUAN, PR 00911 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3324 | $ 1,259.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292638 de fecha 31 de julio de 2017. | | | | | |
| 586 | MATOS RODRIGUEZ, HECTOR<br>HACIENDA SAN JOSE 835<br>VIA PLACIDA<br>CAGUAS, PR 00727 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23461 | $ 2,012.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 587 | MEADOWS MARQUEZ, KELLY<br>COND<br>2 CARR 177 APT 508<br>GUAYNABO, PR 00966 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2807 | $ 1,336.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 588 MEDERO NAVEDO, JOHANNA URB CIUDAD JARDIN 97 CALLE MENTA GURABO, PR 00778 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25341 | $ 1,848.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 589 MEDERO PEREZ, JOSE URB VILLA NEVAREZ 331 CALLE 20 SAN JUAN, PR 00927 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26064 | $ 2,321.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 590 MEDINA DIAZ, JORGE HC 1 BOX 5355 MOCA, PR 00676 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3660 | $ 604.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19239518 de fecha 15 de junio de 2017. | | | | | |
| 591 MEDINA FONSECA, JAVIER URB COLINA DEL FRESNO 13B CALLE EDMEE BAYAMON, PR00959 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7312 | $ 3,106.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 03 de mayo de 2018. | | | | | |
| 592 MEDINA JARAMILLO, ANA KILÓMETRO 16 VÍA LAS PALMAS URBANIZACIÓN ALDEA PALMAVERDE, CASAI12 ENVIGADO ANTIOQUIA,  055428 COLOMBIA | 4/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8253 | $ 837.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272284 de fecha 10 de julio de 2017. | | | | | |
| 593 MEDINA MORALES, ALBERTO 27 CAMINO TOMAS MORALES SAN JUAN, PR 00926 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8058 | $ 2,775.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 594 | MEDINA ORSINI, ALFREDO<br>PO BOX 5<br>RINCON, PR 00677 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3071 | $ 671.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 595 | MEDINA RAMOS, FERNANDO<br>URB URB ARBOLEDA<br>258 CALLE 17<br>SALINAS, PR 00751 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2746 | $ 1,546.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 596 | MEDINA RIVERA, KENNY<br>HC 01 BOX 3323<br>CAMUY, PR 00627 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7294 | $ 2,468.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 597 | MEDINA VERA, WILSON<br>CMR 415 BOX 3934<br>APO, AE 09114 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3668 | $ 1,497.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 598 | MEJIA MEDINA, MARLA<br>URB VILLA FONTANA PARK<br>5DD30 CALLE PARQUE MUNOZ RIVERA<br>CAROLINA, PR 00983 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7497 | $ 2,973.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 599 | MEJIAS NAVARRO, MAYRA<br>PO BOX 776<br>DORADO, PR 00646 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32449 | $ 746.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 600 | MELENDEZ DE JESUS, JOSE<br>PO BOX 10000 PMB 25<br>CAYEY, PR 00737 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18511 | $ 1,180.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236442 de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 601 MELENDEZ DE JESUS, JUAN C 9628 VILLAS DE CIUDAD JARDIN CANOVANAS, PR 00729 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29720 | $ 2,467.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 602 MELENDEZ DELGADO, PEDRO RES METROPOLIS A-75 CALLE 5 APT CAROLINA, PR 00987 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2258 | $ 726.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 603 MELENDEZ LOPEZ, ALBERTO PALMAR DEL RIO 18 AVE. ARBOLOTE APTO417 GUAYNABO, PR 00969-5515 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157740 | $ 6,411.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 25 de julio de 2018. | | | | | |
| 604 MELENDEZ NUNEZ, ERICK URB JOSE S QUINONES 840 CALLE COTTO HERNANDEZ CAROLINA, PR 00985 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9998 | $ 776.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 605 MELENDEZ PENA, JOSE EXT CAGUAX CALLE 20 T43 CAGUAS, PR 00725 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 599 | $ 1,694.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232507 de fecha 9 de junio de 2017. | | | | | |
| 606 MELENDEZ PEREZ, JOSE RR 1 BOX 2258 CIDRA, PR 00739 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4917 | $ 1,740.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 607 | MELENDEZ RODRIGUEZ, ELLIOT URB FUENTEBELLA 1559 CALLE MODENA TOA ALTA, PR00953 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5670 | $ 1,244.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 608 | MELENDEZ, PEDRO SOTO RUBELINI 83 PALMAS ROYALE LAS PIEDRAS, PR 00771 | 3/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5103 | $ 2,376.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 609 | MENA HERNANDEZ, ROBERTO VILLAS DE LOIZA G18 CALLE 3A CANOVANAS, PR00729 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8648 | $ 774.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 610 | MENDEZ GONZALEZ, PEDRO HC 04 BOX 42671 MAYAGUEZ, PR00680 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3863 | $ 789.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19251045 de fecha 10 de julio de 2017. | | | | | |
| 611 | MENDEZ GONZALEZ, RAUL EXT SAN JOSE 14 CALLE A GURABO, PR 00778 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2880 | $ 1,269.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 612 | MENDEZ MELENDEZ, LUZ E. HC 05 BOX 9747 RIO GRANDE, PR 00745 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3170 | $ 472.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 21 de marzo de 2018. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 613 MENDEZ ORENGO, NOEL<br>URB VILLA FONTANA<br>PR28 VIA 18<br>CAROLINA, PR 00983 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5133 | $ 1,304.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 614 MENDEZ QUINONEZ, JOHANN<br>HC 4 BOX 13499<br>SAN GERMAN, PR 00683 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25988 | $ 671.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 615 MENDEZ VELEZ, ANGEL<br>URB VILLA CAROLINA<br>109-31 CALLE 82<br>CAROLINA, PR 00985 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3585 | $ 1,596.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19277215 de fecha 24 de julio de 2017. | | | | | |
| 616 MENDIGUREN ALVAREZ, ANDRES<br>URB ALTO APOLO<br>CALLE A NUM MI-A<br>GUAYNABO, PR 00969 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5965 | $ 590.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |
| 617 MENDOZA MATOS, JEFFREY<br>PO BOX 1547<br>AGUADA, PR 00602 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16654 | $ 1,511.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227379 de fecha 24 de mayo de 2017. | | | | | |
| 618 MERCADO BAEZ, MIGUEL<br>URB SANTA ELENA<br>KK-22 CALLE J<br>BAYAMON, PR00957 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92409 | $ 834.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 619 | MERCADO CRUZ, JOANNA<br>HC 7 BOX 3990<br>PONCE, PR 00731 | 10/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167567 | $ 1,656.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 620 | MERCADO GONZALEZ, MARIBEL<br>PARC MATTEY<br>52 CALLE E<br>ARECIBO, PR 00612 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2278 | $ 846.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19247158 de fecha 10 de julio de 2017. | | | | | |
| 621 | MERCADO MARTINEZ, LUIS<br>PO BOX 1992<br>YAUCO, PR 00698 | 4/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6915 | $ 727.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19250410 de fecha 10 de julio de 2017. | | | | | |
| 622 | MERCADO PADILLA , ISABEL<br>P O BOX 5000 #29<br>SAN GERMAN, PR 00683 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20973 | $ 725.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante depósitos directos de fecha 15 de enero de 2016 y 25 de octubre de 2016. | | | | | |
| 623 | MERCADO ZAYAS, WALLY<br>PO BOX 50108<br>TOA BAJA, PR 00950 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6555 | $ 1,290.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 624 | MESORANA VALENTIN, OSCAR<br>ALTURAS DE TORRIMAR<br>CALLE 8 BLQ 16 NO 8<br>GUAYNABO, PR 00969 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2519 | $ 4,172.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 625 | MILLAN MUNIZ, MIRTA<br>URB VILLA ROSA<br>G 3<br>SABANA GRANDE, PR 00637 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17061 | $ 803.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 626 | MILLAN MURIEL, CESAR E<br>URB VALLE ARRIBA HEIGHTS<br>P8 CALLE HIGUERO<br>CAROLINA, PR 00983 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149836 | $ 1,551.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de agosto de 2018. | | | | | |
| 627 | MILLAN RIVERA, AUDRA<br>URB LOMAS DE TRUJILLO ALTO<br>F7 CALLE 4<br>TRUJILLO ALTO, PR00976 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65722 | $ 643.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 628 | MILLAN RIVERA, JOSE<br>HC 1 BOX 8064<br>SAN GERMAN, PR 00683 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3335 | $ 892.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19246892 de fecha 10 de julio de 2017. | | | | | |
| 629 | MIRANDA GONZALEZ, LUZ<br>URB MIRAFLORES G 2<br>BUZON 31006<br>DORADO, PR 00646 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28962 | $ 700.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 630 | MIRANDA LUGO, JOSE<br>URB LOS ANGELES<br>11 CALLE ORION<br>CAROLINA, PR 00979 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1923 | $ 1,297.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 631 | MIRANDA ROSARIO, JUAN E. HILL MANSIONS BE 14 CALLE 65 SAN JUAN, PR 00926 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5332 | $ 1,153.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 632 | MIRANDA SIERRA, MARIA URB MANSIONES DE GUAYNABO A-15 CALLE 1 GUAYNABO, PR 00969 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7213 | $ 1,386.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19244359 de fecha 27 de junio de 2017. | | | | | |
| 633 | MISLA BURGOS, ARNALDO URB MUNOZ RIVERA SONATA23 GUAYNABO, PR 00969 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 909 | $ 1,677.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232096 de fecha 01 de junio de 2017. | | | | | |
| 634 | MOLERO GARCIA, KEYLA URB ALTOS DE FLORIDA APT299 CALLE TITO RODRIGUEZ FLORIDA, PR 00650 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17372 | $ 720.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19248006 de fecha 10 de julio de 2017. | | | | | |
| 635 | MOLINA BAEZ, BRENDA PO BOX 9123 CAGUAS, PR 00726 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28400 | $ 795.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19254406 de fecha 10 de julio de 2017. | | | | | |
| 636 | MOLINA LASSALLE, DOMINGO HC 5 BOX 107111 MOCA, PR 00676 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16783 | $ 760.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 637 MOLINA PATOJAS, IVELISSE EST SAN FERNANDO I22 CALLE 1 CAROLINA, PR 00985 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5872 | $ 1,686.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 638 MOLINA, RICHARD JIMENEZ CIUDAD JARDIN III 415 CALLE VERBENA TOA ALTA, PR00953 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41951 | $ 855.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 639 MONTALVO GARCIA, LORENNE 13760 SW 149 CIRCLE LANE, APT 2 MIAMI, FL 33186 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28972 | $ 2,763.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19301256 de fecha 31 de julio de 2017. | | | | | |
| 640 MONTALVO NEGRON, EDDIE CALLE 103 BLQ 106 NUM 1 VILLA CAROLINA CAROLINA, PR 00985 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5729 | $ 1,178.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 641 MONTALVO RODRIGUEZ, MARIBEL PO BOX 361981 SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24393 | $ 1,818.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 642 MONTANEZ NIETO, EDWIN URB EL CORTIJO 19 CALLE P 17 BAYAMON, PR00956 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1991 | $ 833.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 643 MONTANEZ RUIZ, ALEXIS<br>HC 02 BOX 15196<br>AGUAS BUENAS, PR 00703 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35149 | $ 647.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233621 de fecha 09 de junio de 2017. | | | | | |
| 644 MONTERO PAGAN, MARIA<br>URB CUPEY GARDENS<br>H1 CALLE 2<br>SAN JUAN, PR 00926 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6897 | $ 1,346.96 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheques número 19587117 y 19587118 de fecha 03 de mayo de 2018. | | | | | |
| 645 MONTES GARCIA, VICTOR<br>PO BOX 69001 SUITE 223<br>HATILLO, PR 00659 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15335 | $ 1,844.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19282711 de fecha 31 de julio de 2017. | | | | | |
| 646 MONTES SANTIAGO, ENIO<br>COND COND BUENA VISTA VILLAGE<br>APT 1431<br>SAN JUAN, PR 00926 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3691 | $ 1,300.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 647 MONTES TORRES, MIGUEL<br>JARDINES DE CAPARRA<br>AC-22 COLECTORA CENTRAL<br>BAYAMÓN, PR 00959 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5155 | $ 1,195.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 648 MORALES BENITEZ, JORGE<br>PO BOX 361293<br>SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20379 | $ 814.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19269954 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 649 | MORALES CORDOVA , ALEXIS<br>440 AVE CESAR GONZALEZ<br>SAN JUAN, PR 00918 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2198 | $ 2,361.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293139 de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | MORALES DEL VALLE, LORNA<br>PO BOX 4982<br>AGUADILLA, PR 00605 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5823 | $ 1,215.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | MORALES ENCARNACION, MARIA<br>URB. QUINTAS DE MIRADERO<br>207 4 ALMENDRO<br>CABO ROJO, PR 00623 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7236 | $ 232.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | MORALES FALCON, LUIS<br>HC 1 BOX 4739<br>COMERIO, PR 00782 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4462 | $ 609.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19259034 de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | MORALES FIGUEROA, REYNALDO<br>URB. EL TORITO<br>CALLE 2 A-7<br>CAYEY, PR00736 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4409 | $ 723.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | MORALES GONZALEZ, MICHAEL<br>D-18 CALLE 10<br>URB. FAIRVIEW<br>TRUJILLO ALTO, PR00926 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60933 | $ 1,894.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2018.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 655 MORALES MELENDEZ, PABLO<br>CONDOMINIO SKY TOWER III<br>APT. 2-O<br>3 CALLE HORTENSIA<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2185 | $ 1,070.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. |||||||
| 656 MORALES MOLINA, ROBERT<br>HC 72  BOX 3933<br>NARANJITO, PR 00719 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6639 | $ 1,576.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19285128 de fecha 31 de julio de 2017. |||||||
| 657 MORALES MONTALVO, IRIS<br>URB COLINAS DEL GIGANTE B2<br>CALLE ROSAS<br>ADJUNTAS, PR 00601 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24010 | $ 2,377.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. |||||||
| 658 MORALES MONTALVO, JOSE<br>RR 1 BOX 37131<br>SAN SEBASTIAN, PR 00685 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6275 | $ 1,313.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19451753 de fecha 11 de abril de 2018. |||||||
| 659 MORALES MUIZ, PABLO<br>HACIENDA LA MATILDE<br>5693 PASEO MOREL CAMPOS<br>PONCE, PR 00728 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11479 | $ 2,874.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. |||||||
| 660 MORALES ORTIZ, BRENDA<br>HC 1 BOX 6295<br>GUAYNABO, PR 00971 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24401 | $ 2,948.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. |||||||

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 661 | MORALES RAMIREZ, XAVIER E<br>456 CALLE ANDRES VALCARCEL<br>TRUJILLO ALTO, PR00976 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1270 | $ 5,132.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19590543 de fecha 10 de mayo de 2018. | | | | | |
| 662 | MORALES VALLELLANES, ANTONIO LUIS<br>29-15 CALLE 11 URB. SANTA ROSA<br>BAYAMON, PR00959 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27118 | $ 1,875.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 663 | MORALES VELEZ, JUAN<br>NUEVA VIDA EL TUQUE<br>CALLE F O 21<br>PONCE, PR 00728 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5631 | $ 1,425.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 664 | MORALES-BERRIOS, JENNIFER<br>URB RIO CANAS 2209 CALLE PARANA<br>PONCE, PR 00728-1832 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4156 | $ 646.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 18 de mayo de 2018. | | | | | |
| 665 | MORCIGLIO RODRIGUEZ, RODY<br>URB COSTA SUR<br>F-20 CALLE MIRAMAR<br>YAUCO, PR 00698 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5617 | $ 632.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233603 de fecha 09 de junio de 2017. | | | | | |
| 666 | MORENO CARBANA, CARMEN<br>PO BOX 9022385<br>SAN JUAN, PR 00902 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28709 | $ 1,346.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19600881 de fecha 31 de mayo de 2018. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 667 | MORENO TURELL, BENJAMIN URB JARDINES FAGOT F13 CALLE 6 PONCE, PR 00716 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 574 | $ 874.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19253549 de fecha 10 de julio de 2017. | | | | | |
| 668 | MORSTAD, PHILLIP 500 PLANTATION DR. STE1 DORADO, PR 00646 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1565 | $ 1,486.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19282972 de fecha 31 de julio de 2017. | | | | | |
| 669 | MOTTA VELEZ, CLAUDIA 20 BELEN ST. ALT. SAN PATRICIO GUAYNABO, PR 00968 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4224 | $ 4,308.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293992 de fecha 31 de julio de 2017. | | | | | |
| 670 | MUJICA ORTIZ, ALEX B HC 61 BOX 4952 TRUJILLO ALTO, PR00976 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16833 | $ 651.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 671 | MUNIZ ALDEBOL, JOSE RR 2 BOX 5870 CIDRA, PR 00739 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3847 | $ 635.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 672 | MUNIZ GONZALEZ, NELIDA PO BOX 1038 MOCA, PR 00676 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5538 | $ 957.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19245699 de fecha 10 de julio de 2017. | | | | | |
| 673 | MUNIZ MALDONADO, NANCY 3655 41ST ST NW APT211 ROCHESTER, MN 55901 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2153 | $ 2,326.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 674 MUNOZ LOPEZ, TANIA<br>COND. PORTALES DE S JUAN<br>APT B-110 RIO PIEDRAS<br>SAN JUAN, PR 00924 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51153 | $ 3,402.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 675 MUNOZ TORRES, HARVEY<br>URB CAPARRA TERRACE<br>1251 CALLE 10SE<br>SAN JUAN, PR 00921 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8774 | $ 1,391.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224878 de fecha 17 de mayo de 2017. | | | | | |
| 676 MUNOZ ZAZUETA, JOSE<br>PO BOX 362312<br>SAN JUAN, PR 00936 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7250 | $ 623.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19244140 de fecha 27 de junio de 2017. | | | | | |
| 677 NADAL, RAFAEL ANTONIO<br>CALLE MEDITACION OFICINA 7A<br>MAYAGUEZ, PR00680 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8039 | $ 1,738.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19273499 de fecha 13 de julio de 2017. | | | | | |
| 678 NARVAEZ RIVERA, KAREN<br>URB FOREST HILLS<br>D 13 CALLE 1<br>BAYAMON, PR00959 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38536 | $ 762.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2018. | | | | | |
| 679 NATALI ARCHILLA, JOANNE<br>341 CALLE JORGE MANRRIQUE<br>URB. EL SENORIAL<br>SAN JUAN, PR 00926 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4991 | $ 680.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 680 | NATIONWIDE JANITORIAL SERVS INC<br>PO BOX 8301<br>ST LOUIS, MO 63132 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28484 | $ 6,894.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90127524 y con fecha de emisión de 15 de septiembre de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 681 | NAVARRO MARTINEZ, JOSEPHINE<br>UNIT 3030 BOX 1344<br>DPO, AA 34004-1344 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1764 | $ 1,925.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 682 | NAVAS ALVAREZ, JOSE<br>URB TOA ALTA HTS<br>AH3 CALLE 31<br>TOA ALTA, PR00953 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14773 | $ 1,675.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | NAVAS ATANACIO, JOSE<br>TOA ALTA HEIGHTS<br>AH 3 CALLE 31<br>TOA ALTA, PR00953 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14813 | $ 1,265.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | NAVAS RODRIGUEZ, MARISOL<br>NUM 55 AVE LOPATEGUI<br>VILLAS DE PARKVILLE II BOX 277<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28105 | $ 2,212.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 685 | NAZARIO IRIZARRY, VICENTE<br>URB VISTAS DEL PALMAR<br>J-3 CALLE E<br>YAUCO, PR 00698 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34784 | $ 1,447.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19284209 de fecha 31 de julio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 686 | NAZARIO LARRIEU, GUSTAVO URB MANSIONES DE ROMANY A-16 CALLE LAS COLINAS SAN JUAN, PR 00926 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1413 | $ 928.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | NAZARIO PAGAN, CARLA URB EXT ROOSEVELT CALLE LAMAR 370 SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24855 | $ 768.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | NEGRON DAVILA, ROSALIA BDA. RIVERA 51 CALLE C LAS PIEDRAS, PR 00771 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8283 | $ 1,616.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278592 de fecha 24 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | NEGRON IRIZARRY, IVAN CALLE BROMELIA 721 LOS PINOS YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164048 | $ 1,744.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | NEGRON MILLAN, IVONNE SANTA MARIA MAYOR 75 CALLE 8 APT A 10 HUMACAO, PR 00791 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25599 | $ 769.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 691 | NEGRON NIEVES, WALBERT URB SANTA RITA XV6 CALLE 14 VEGA ALTA, PR00692 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11920 | $ 1,111.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 692 NEGRON ORTIZ, ELVIN<br>PO BOX 8833<br>PONCE, PR 00732 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2129 | $ 1,127.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226587 de fecha 22 de mayo de 2017. | | | | | |
| 693 NEGRON PEREZ, LOURDES<br>URB ROUND HILL<br>142 CALLE GARDENIA<br>TRUJILLO ALTO, PR 00976 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54567 | $ 1,107.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19234962 de fecha 09 de junio de 2017. | | | | | |
| 694 NEGRON SANABRIA, JOSE<br>MARTIN LUTHER KING<br>156-A BO COCO VIEJO<br>SALINAS, PR 00751 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6704 | $ 1,530.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 695 NEGRON SANTIAGO, ERVIN<br>BO MAGINAS<br>108 CALLE PAPAYO<br>SABANA GRANDE, PR 00637 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1866 | $ 716.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 696 NEGRON VEGA, IVAN<br>PO BOX 52<br>SALINAS, PR 00751 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41490 | $ 1,513.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 697 NEGRON, EDWIN SERRANO<br>HC 4  BOX 7357<br>YABUCOA, PR 00767 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47319 | $ 1,152.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19286102 de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 698 NIEVES CINTRON, IREVIS<br>CALLE BAENA 469<br>SAN JOSE RIO PIEDRAS<br>SAN JUAN, PR 00923 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8782 | $ 1,139.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 699 NIEVES DEL RIO, GERARDO<br>COND. LUCERNA EDIF 5A APT.3B<br>CAROLINA, PR 00983 | 8/8/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 67 | $ 1,205.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 700 NIEVES GARCIA, NOEL<br>CALLE FERNANDO CALDER 457<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3275 | $ 3,840.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19293148 de fecha 31 de julio de 2017. | | | | | |
| 701 NIEVES MALDONADO, PETER<br>URB VILLAS DE RIO GRANDE<br>C25 CALLE JUAN MONGE<br>RIO GRANDE, PR 00745 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84637 | $ 905.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 702 NIEVES PEREZ, LISSANDRA<br>HC 1 BOX 9025<br>BAJADERO, PR 00616 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3096 | $ 2,057.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 703 NIEVES RIVERA, MARA<br>HC 71 BOX 16386<br>BAYAMON, PR00956 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23460 | $ 1,544.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 704 NIEVES RODRIGUEZ, GLORIANA<br>HC 05 BOX 92985<br>ARECIBO, PR 00612 | 4/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6246 | $ 665.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 705 NIEVES RODRIGUEZ, INES<br>302 SANTIAGO ANDRADES<br>BO. MAGUEYES<br>PONCE, PR 00728 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76542 | $ 357.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de junio de 2016. | | | | | |
| 706 NIEVES RODRIGUEZ, JUAN<br>HC 63 BOX 3833<br>PATILLAS, PR00723 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13447 | $ 1,304.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 707 NIEVES ROSARIO, EDWARD<br>428 E 154 ST 3<br>BRONX, NY 10455 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6170 | $ 1,986.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19301984 de fecha 31 de julio de 2017. | | | | | |
| 708 NIEVES TORRES, MERCEDES<br>LOS MAESTROS<br>8172 CALLE SUR<br>PONCE, PR 00717 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6696 | $ 773.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 709 NOEMI RAMOS Y GUILLERMO JIMENEZ<br>LOS MAESTROS 8168 CALLE SUR<br>PONCE, PR 00731 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27531 | $ 5,115.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19608108 de fecha 13 de junio de 2018. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 710 | NUNEZ CABALLER, YOLANDA URB LA MESETA 327 CALLE CORDOVA CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17930 | $ 1,581.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19287202 de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | NUNEZ ORTIZ, YAHAIRA P.O. BOX 1533 CAGUAS, PR 00726 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3614 | $ 1,268.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | NUNEZ SERRANO, YADINES URB MONTE CARLO A22 CALLE 23A SAN JUAN, PR 00924 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25024 | $ 886.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 713 | OCANA MALDONADO, VIRGINIA COND VISTA DEL RIO 8 CALLE 1 APT 13A BAYAMON, PR00959 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100710 | $ 3,214.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279207 de fecha 24 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | OCASIO FELICIANO, CARLOS PO BOX 560180 GUAYANILLA, PR00656-0180 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6346 | $ 3,042.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | OCASIO VELAZQUEZ, EVELYN URB. HACIENDA MATILDE 5152 CALLE TRAPICHE PONCE, PR 00728-2425 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1885 | $ 760.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 716 | OFARRIL, LUIS A. 300 BLV. MEDIA LUNA, APT103 BRISAS DE ESCORIAL CAROLINA, PR 00987 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32942 | $ 13,684.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 717 | OLAZABAL BELLO, MIGUEL EXTENSION VICTOR BRAGGER F-2 CALLE 10 GUAYNABO, PR 00966 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37504 | $ 3,856.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272999 de fecha 10 de julio de 2017. | | | | | |
| 718 | OLIVERAS MARRERO, YASHIRA PO BOX 413 GUAYNABO, PR 00970 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5187 | $ 668.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 719 | OLIVERAS ROBLES, ANGEL ALT DE BUCABARONES 3V17 CALLE 40 TOA ALTA, PR00953 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3024 | $ 922.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un cheque número 19238116 de fecha 15 de junio de 2017. | | | | | |
| 720 | OLIVERAS VELAZQUEZ , EVELYN HC 2 BOX 6191 PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102031 | $ 625.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19253293 de fecha 10 de julio de 2017. | | | | | |
| 721 | OLIVERO LORA, ALEJANDRO PO BOX  270379 SAN JUAN, PR 00928 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73519 | $ 2,079.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 722 | OLLET LAMAS, ROBERTO<br>19110 NW 50TH CT<br>MIAMI, FL 33055 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5347 | $ 4,186.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 723 | OQUENDO ALICEA, JANETTE<br>URB MONTEREY<br>J2 CALLE 2<br>COROZAL, PR 00783 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5864 | $ 3,033.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 724 | ORAMAS NIVAL, DOMINGO G.<br>506 OLIMPO PLAZA<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31823 | $ 46.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 17081317 de fecha 02 de julio de 2013. | | | | | |
| 725 | ORIA NAZARIO, MANUEL<br>URB URB COLINAS METROPOLITANAS<br>O10 CALLE GUILARTE<br>GUAYNABO, PR 00969 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1899 | $ 717.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 726 | ORLANDI GOMEZ, ANGEL M<br>HC01 BOX 4301<br>ARROYO, PR 00714 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4072 | $ 691.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226456 de fecha 22 de mayo de 2017. | | | | | |
| 727 | ORTIZ CARLO, JOSE<br>GERONA Z1203<br>URB VISTAMAR<br>CAROLINA, PR 00983 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5824 | $ 1,310.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 728 | ORTIZ CORDERO, KEVIN URB SAN SOUCI A-23 CALLE 12 BAYAMON, PR00957 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2801 | $ 1,139.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19297664 de fecha 31 de julio de 2017. | | | | | |
| 729 | ORTIZ CRIADO, JOHANIE URB PEDREGALES 149 CALLE GRANITO RIO GRANDE, PR 00745 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24314 | $ 759.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 730 | ORTIZ CRUZ, JAIME URB. PEDREGALES 62 CALLE AZABACHE RIO GRANDE, PR 00745 | 8/1/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56 | $ 1,505.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19288895 de fecha 31 de julio de 2017. | | | | | |
| 731 | ORTIZ FIGUEROA, SERGIO PO BOX 761 BAJADERO, PR 00616 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1652 | $ 1,248.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 732 | ORTIZ HERNANDEZ, ALEXANDER PO BOX  547 COAMO, PR 00769 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1946 | $ 1,060.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19600624 de fecha 31 de mayo de 2018. | | | | | |
| 733 | ORTIZ HERNANDEZ, MARITZA URB VISTAS DE LUQUILLO II 408 CALLE RUBI LUQUILLO, PR 00773 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60184 | $ 1,437.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 734 | ORTIZ LOPEZ, RUBEN<br>64 RUTA 4<br>ISABELA, PR 00662 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 598 | $ 724.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 735 | ORTIZ MARRERO, SAMUEL<br>PO BOX 3418<br>VEGA ALTA, PR00692 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70876 | $ 1,002.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 736 | ORTIZ PADILLA, JOSE<br>HC 33 BOX 4420<br>DORADO, PR 00646 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3180 | $ 1,127.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 737 | ORTIZ PEREIRA, MARTHA<br>BRISAS DEL MAR<br>901 CALLE DRA IRMA I RUIZ PAGAN PMB31<br>LUQUILLO, PR 00773 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4847 | $ 390.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 738 | ORTIZ QUESADA, WANDA I.<br>URB MONTE REAL<br>22 CALLE SERRANTES<br>COAMO, PR 00769 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5826 | $ 1,861.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 739 | ORTIZ RIVERA, YARITZA<br>URB VILLA UNIVERSITARIA<br>S - 25  CALLE 26<br>HUMACAO, PR 00791 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50997 | $ 601.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 740 ORTIZ RODRIGUEZ, GLORIA I.<br>URB. MOUNTAIN VIEW<br>C 10 CALLE 14<br>CAROLINA, PR 00987 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117589 | $ 814.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 741 ORTIZ RUIZ, SIOMARA<br>PO BOX 336<br>MARICAO, PR 00606 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27448 | $ 1,073.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 742 ORTIZ SANTIAGO, WILSON<br>COND LA ALBORADA<br>2201 APT 11301<br>COTO LAUREL, PR 00780 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9612 | $ 974.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19243731 de fecha 27 de junio de 2017. | | | | | |
| 743 ORTIZ TORRES, JACQUELINE<br>CALLE 6 G-13<br>LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77208 | $ 1,637.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19295892 de fecha 31 de julio de 2017. | | | | | |
| 744 ORTIZ TORRES, MADELYN<br>COND COND. PARQUE SAN PATRICIO II<br>D-6 CALLE EBANO APT 401<br>GUAYNABO, PR 00968 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30938 | $ 1,073.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19294015 de fecha 31 de julio de 2017. | | | | | |
| 745 ORTIZ VALLE, ARENY<br>CALLE APOLO A13<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR00956 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 800 | $ 759.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 746 ORTIZ VALLES, ENID<br>CALLE MADRID #1<br>PARQUE VALENCIA<br>BAYAMON, PR00959 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14517 | $ 729.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 747 ORTIZ VARGAS, FERNANDO<br>SANTA JUANITA<br>EC-27 CALLE PARANA<br>BAYAMON, PR00956 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6382 | $ 1,643.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 748 ORTIZ VIDAL, CARLOS<br>PO BOX 1839<br>GUAYNABO, PR 00970 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1609 | $ 1,283.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 749 ORTIZ, MARTIN<br>URB SABANERA<br>133 CAMINO DE LAS TRINITARIAS<br>CIDRA, PR 00739 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5877 | $ 3,103.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 750 ORTIZ, NARMO LUIS<br>7513 VIA GRANDE<br>BOYNTON BEACH, FL 33437 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14798 | $ 1,443.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19279335 de fecha 24 de julio de 2017. | | | | | |
| 751 OSTOLAZA LOPEZ, DAVID<br>106 CONDOMINIO EL PALMAR<br>LAJAS, PR 00667 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21011 | $ 3,050.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19235622 de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 752 OTERO HUERTAS, RICARDO<br>URB REPARTO DAVILA<br>6 CALLE DAVILA<br>BAYAMON, PR00959 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3060 | $ 2,737.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 753 PABON SANCHEZ, ELVIN J<br>G1 CALLE MARIA LIBERTAD GOMEZ<br>URB. MARTORELL<br>DORADO, PR 00646-2711 | 7/24/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135 | $ 209.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 12 de enero de 2018. | | | | | |
| 754 PABON TORO, MYRNA<br>HC 2 BOX 12340<br>LAJAS, PR 00667 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10640 | $ 1,237.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 755 PACHECO RIVERA, MARIA<br>PARQ FLAMINGO<br>137 CALLE RODAS<br>BAYAMON, PR00959 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3749 | $ 2,855.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19297935 de fecha 31 de julio de 2017. | | | | | |
| 756 PACHECO, ERLINDA CONCEPCION<br>URB QUINTAS DE FLAMINGO<br>C-4 CALLE 2<br>BAYAMON, PR00959 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14902 | $ 824.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 757 PACHECO, OLGA MANZANO<br>MANZANO PACHECO, OLGA<br>URB VALLE HERMOSO SUR<br>SZ-5 CALLE CIRCULO MAGICO<br>HORMIGUEROS, PR 00660 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17769 | $ 747.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 758 | PADILLA ECHEVARRIA, BENNY URBANIZACION MONTE VERDE C10 CALLE CIPRES YAUCO, PR 00698 | 4/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4377 | $ 984.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233594 de fecha 09 de junio de 2017. | | | | | |
| 759 | PADILLA MEDINA, HECTOR URB SABANA GARDENS 14-6 CALLE 27 CAROLINA, PR 00983 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13037 | $ 2,513.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 760 | PADILLA QUILES, CARLOS G-12 VISTAS DEL RIO ANASCO, PR 00610 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21625 | $ 925.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 06 de julio de 2018. | | | | | |
| 761 | PAGAN ARROYO, JULIO VILLA LISSETTE B12 CALLE BENITEZ GUAYNABO, PR 00969 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5511 | $ 997.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 762 | PAGAN FANTAUZZI, ANTUANETTE URB COUNTRY CLUB QL9 CALLE 533 CAROLINA, PR 00982 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3483 | $ 1,032.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299873 de fecha 31 de julio de 2017. | | | | | |
| 763 | PAGAN LOYOLA, RUBEN URB MANSION DEL NORTE NF3 CALLE CAMINO DE VELARDE TOA BAJA, PR 00949 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 715 | $ 3,913.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 764 | PAGAN MARTINEZ, FRANCIS<br>4309 CARR 2 KM 43 3<br>VEGA BAJA, PR 00693 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14053 | $ 2,441.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19283656 de fecha 31 de julio de 2017. | | | | | |
| 765 | PAGAN PAGAN, MANUEL<br>PO BOX 267<br>JUNCOS, PR 00777 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10553 | $ 1,237.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 766 | PAGAN PHILLIPS, MICHELE<br>HC 4 BOX 53201<br>MOROVIS, PR 00687 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7549 | $ 1,176.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 767 | PAGAN RAMIREZ, GUILLERMO<br>PO BOX 244<br>GURABO, PR 00778 | 9/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167248 | $ 1,167.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19291166 de fecha 31 de julio de 2017. | | | | | |
| 768 | PAGAN ROMAN, HECTOR<br>CALLE CHIRINGA 131<br>URB. BORINQUEN VALLEY<br>CAGUAS, PR 00725 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1477 | $ 1,809.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 769 | PAGAN SANTIAGO, IRIS<br>URB PARQUE LAS AMERICAS<br>12 B STREET<br>GURABO, PR 00778 | 4/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5573 | $ 1,826.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 770 | PALACIOS ROMAN, YARIEL<br>2324 CALLE LORENZO CABRERA<br>ISABELA, PR 00662 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 596 | $ 2,089.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 771 PANTOJA BERMUDEZ, ABIGAIL PO BOX 5052 VEGA ALTA, PR00692 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8116 | $ 722.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19249522 de fecha 10 de julio de 2017.

| 772 PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4755 | $ 1,794.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292793 de fecha 31 de julio de 2017.

| 773 PARRILLA RAMOS, JOSUE URB LA RIVIERA 1322 CALLE 46 SO SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33368 | $ 1,568.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017.

| 774 PASCUAL BARALT, CARLOS PARQUE SENORIAL B4 CALLE 1 SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2228 | $ 163.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 18812834 de fecha 31 de mayo de 2016.

| 775 PASCUAL BARALT, CARLOS PARQUE SENORIAL B4 CALLE 1 SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2498 | $ 232.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19234434 de fecha 9 de junio de 2017.

| 776 PASTRANA CARRILLO, JONATHAN URB. MAGNOLIA GARDENS L8 CALLE 19 BAYAMÓN, PR00956 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2008 | $ 1,826.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017.

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 777 PAULA RAMIREZ, LORRAINE<br>PO BOX 8124<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42721 | $ 1,063.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19287582 de fecha 31 de julio de 2017. | | | | | |
| 778 PEDREIRA, MARK<br>UPR UNIVERSITY STATION<br>PO BOX 22586<br>SAN JUAN, PR 00931 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6671 | $ 3,036.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 779 PENA NIEVES, SAMUEL<br>PO BOX 1970<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2493 | $ 1,008.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19275957 de fecha 24 de julio de 2017. | | | | | |
| 780 PENNERMAN, WILLIAM<br>COND BALDORIOTY PLAZA<br>212 CALLE DIEZ DE ANDINO APT 904<br>SAN JUAN, PR 00912 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6829 | $ 621.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19260288 de fecha 10 de julio de 2017. | | | | | |
| 781 PERDOMO RIVERA, JOSE<br>URB LAS VISTAS<br>75 CALLE ALTA MAR<br>CABO ROJO, PR 00623 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4771 | $ 901.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 782 PERDOMO RIVERA, JOSE<br>URB LAS VISTAS<br>75 CALLE ALTA MAR<br>CABO ROJO, PR 00623 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3351 | $ 901.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 783 | PERELEZ SERRANO, ADRIELLE URB VILLA DEL REY 4TA RR-12 CALLE 16 A CAGUAS, PR 00725 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7879 | $ 1,288.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226540 de fecha 22 de mayo de 2017. | | | | | |
| 784 | PEREZ ARCE, MARISOL HC 1 BOX 4995 RINCON, PR 00677 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15995 | $ 624.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233356 de fecha 09 de junio de 2017. | | | | | |
| 785 | PEREZ CARCADOR, BRENDA CONDOMINIO REXVILLE PARK 200 CALLE 17A APT S238 BAYAMON, PR 00957 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116481 | $ 724.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 786 | PEREZ COLON, GUILLERMO HC 01 BOX 14917 COAMO, PR 00769 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25764 | $ 3,855.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229406 de fecha 01 de junio de 2017. | | | | | |
| 787 | PEREZ DAVILA, AMALIA PO BOX 1175 NAGUABO, PR 00718 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70584 | $ 623.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19259066 de fecha 10 de julio de 2017. | | | | | |
| 788 | PEREZ DE LA ROSA, BIRMANIA PO BOX 16376 SAN JUAN, PR 00908 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3641 | $ 3,157.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292534 de fecha 31 de julio de 2017. | | | | | |
| 789 | PEREZ DI CRISTINA, DIANA PARQUE ECUESTRE BACHILLER D3 CAROLINA, PR 00987 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46933 | $ 1,130.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19502456 de fecha 11 de abril de 2018. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 790 | PEREZ EMMANUELLI, HECTOR<br>HC 5 BOX 7285<br>GUAYNABO, PR 00971 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8548 | $ 413.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19225909 de fecha 20 de mayo de 2017. | | | | | |
| 791 | PEREZ MARTINEZ, CELIO<br>CONDOMINIO GOLD VILLAS APT 3205<br>VEGA ALTA, PR00692 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8454 | $ 1,244.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 792 | PEREZ MARTINEZ, MINERVA<br>RES DIEGO ZALDUONDO<br>EDIF9 APT 82<br>LUQUILLO, PR 00773 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6601 | $ 657.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19256275 de fecha 10 de julio de 2017. | | | | | |
| 793 | PEREZ MORALES, LESLIE ANN<br>HC2 BOX 47053<br>ARECIBO, PR 00612 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24226 | $ 1,638.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 794 | PEREZ MORALES, SHEYLA<br>URBANIZACION CASAMIA 5035 CALLE ZUMBADOR<br>PONCE, PR 00728 | 7/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68351 | $ 3,259.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 795 | PEREZ ORTIZ, YOLANDA<br>BO SUSUA BAJA 60<br>CALLE ALGARROBO<br>SABANA GRANDE, PR 00637 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38660 | $ 652.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 796 | PEREZ PEREZ, EMERITA<br>HC 01 BOX 6413<br>AIBONITO, PR 00705 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2556 | $ 1,347.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 797 | PEREZ PEREZ, LUZ<br>HC 5 BOX 94250<br>ARECIBO, PR 00612 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2634 | $ 898.00* |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 798 | PEREZ REYES, WANDA<br>PO BOX 3407<br>JUNCOS, PR 00777 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50989 | $ 5,815.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19288125 de fecha 31 de julio de 2017. | | | | | |
| 799 | PEREZ RODRIGUEZ, MARISOL<br>VILLAS DEL REY 4TA SECCION<br>B12 4 CALLE 23A<br>CAGUAS, PR 00727 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39956 | $ 795.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 800 | PEREZ SANCHEZ, RAFAEL<br>URB HACIENDA SAN JOSE<br>413 CALLE VIA CAMPINA<br>CAGUAS, PR 00727 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6205 | $ 1,843.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 801 | PEREZ SANTIAGO, XIOMARY<br>40 COND BALCONES DE MONTE REAL APT 2701<br>CAROLINA, PR 00987 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10429 | $ 1,192.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 802 | PEREZ TOLEDO, EDNA<br>URB CUPEY GARDENS CALLE 9<br>F 5 CALLE 9<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6665 | $ 1,119.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 803 PEREZ VAZQUEZ, MARGARITA<br>PO BOX 800338<br>COTO LAUREL, PR 00780 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8278 | $ 1,531.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 804 PIETRI MONTERO, GALY<br>ALTURAS DE FLORIDA<br>G1 CALLE 2<br>FLORIDA, PR 00650 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5449 | $ 1,555.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19239332 de fecha 15 de junio de 2017. | | | | | |
| 805 PINTO VALDES, MARIA<br>URB. PARKVILLE<br>L-21 AVE LINCOLN<br>GUAYNABO, PR 00969 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12659 | $ 815.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232297 de fecha 01 de junio de 2017. | | | | | |
| 806 PIRIS ESTREMERA, AMARILYS<br>URB JARDINES DE ESCORIAL<br>307 CALLE GARCIA LORCA<br>TOA ALTA, PR00953 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16324 | $ 1,584.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276820 de fecha 24 de julio de 2017. | | | | | |
| 807 PLANAS CABRERA, ARLLENE<br>URB VILLA RIO CANAS<br>CALLE PADRE SANTIAGO GUERRA 1326<br>PONCE, PR 00728 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39915 | $ 949.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19256420 de fecha 10 de julio de 2017. | | | | | |
| 808 PLUMEY SOTO, MANUEL<br>JARDINES DE CASABLANCA<br>CALLE CALIFORNIA # 21<br>TOA ALTA, PR00953-3624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46917 | $ 1,635.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 809 POGGI LOPEZ, ZELIDETH<br>URB VILLA ANDALUCIA<br>R19 CALLE GUERNICA<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7078 | $ 1,361.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19224918 de fecha 17 de mayo de 2017. | | | | | |
| 810 POMALES RIVERA, MARILIAM<br>301 COQUI DORADO<br>MANSION MONTE VERDE<br>CAYEY, PR00736 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5373 | $ 2,647.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 811 PORTO ARQUETA, TAYDIZ<br>URB SAN CRISTOBAL<br>290 CALLE PABLO LLAVINA<br>CAYEY, PR00736 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28836 | $ 601.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19251827 de fecha 10 de julio de 2017. | | | | | |
| 812 PRICE, GEROLD<br>6808 MARVIN BROWN ST<br>FORT WORTH, TX76179 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4342 | $ 2,866.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19232290 de fecha 01 de junio de 2017. | | | | | |
| 813 PRIETO MAYSONET, VICTOR<br>PO BOX 14367<br>SAN JUAN, PR 00915 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5150 | $ 1,644.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19231638 de fecha 01 de junio de 2017. | | | | | |
| 814 PRIETO SANTIAGO, RICARDO<br>CALLE PRINCIPAL NUM24 BARRIADA CLAUSELL<br>PONCE, PR 00730 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3100 | $ 741.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 815 PUJALS RAMIREZ, SANDRA<br>URB BALDRICH<br>212 PINTOR CAMPECHE<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32910 | $ 3,200.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278928 de fecha 24 de julio de 2017. | | | | | |
| 816 QUIGLEY, LORETTA A.<br>129 SPRING ST. A<br>SARATOGA SPRINGS, NY12866 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18432 | $ 5,906.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19623936 de fecha 18 de julio de 2018. | | | | | |
| 817 QUILES GARCIA, JAVIER<br>URB ESTANCIAS DE TORTUGUERO52<br>AVENIDA ESTANCIAS<br>VEGA BAJA, PR 00693 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69066 | $ 2,351.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 818 QUILES GIOVANNTTI, FLORECITA<br>410 CALLE MENDEZ VIGO STE 203<br>DORADO, PR 00646 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1955 | $ 2,385.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19275349 de fecha 24 de julio de 2017. | | | | | |
| 819 QUILES MARTINEZ, HUGO<br>HC 1 BOX 7331<br>VIEQUES, PR 00765 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 610 | $ 727.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 820 QUINONES ALBARRAN, EDGARDO<br>URB CABRERA<br>7 CALLE D<br>UTUADO, PR 00641 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11754 | $ 782.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 821 | QUINONES DIAZ, HARRY BUZON 807 BO. DAGUAO NAGUABO, PR 00718 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3177 | $ 736.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19259057 de fecha 10 de julio de 2017. | | | | | |
| 822 | QUINONES JUARBE, WILFREDO PO BOX 267 HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150914 | $ 1,144.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19239389 de fecha 15 de junio de 2017. | | | | | |
| 823 | QUINONES ORTIZ, GABRIEL URB LLANONS DE ISABELA 439 CALLE SAMA ISABELA, PR 00662 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 637 | $ 1,246.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 824 | QUINONES VALEZ, RAFAEL PO BOX 846 MOCA, PR 00676 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48516 | $ 2,261.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19280410 de fecha 31 de julio de 2017. | | | | | |
| 825 | RAMIREZ ESCAPPA, NORMA HC 3 BOX 12200 CABO ROJO, PR 00623 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108363 | $ 636.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 826 | RAMIREZ FRIAS, CANDIDO COLINAS DE FAIR VIEW 4F-26 CALLE 203 TRUJILLO ALTO, PR 00976 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3702 | $ 2,850.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 827 | RAMIREZ HERNANDEZ, HIPOLITO HC 1 BOX 5979 OROCOVIS, PR 00720 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92432 | $ 600.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 828 RAMIREZ PADILLA, RAFAEL<br>PMB 284 405 ESMERALDA STE 102<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27323 | $ 726.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19270019 de fecha 10 de julio de 2017. | | | | | |
| 829 RAMIREZ ROJAS, RAMON<br>COND JARDINES DE QUINTANA<br>B APT 6<br>SAN JUAN, PR 00917 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27176 | $ 2,664.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 830 RAMIREZ VARGAS, ALBA<br>PO BOX 43<br>LARES, PR 00669 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87902 | $ 1,051.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19281813 de fecha 31 de julio de 2017. | | | | | |
| 831 RAMIREZ VELEZ, LILLIAM<br>PUEBLO NUEVO B 38<br>YAUCO, PR 00698-0000 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31995 | $ 953.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19239657 de fecha 15 de junio de 2017. | | | | | |
| 832 RAMOS BARRIOS, RAFAEL<br>URB SANTA PAULA<br>A27 CALLE 8<br>GUAYNABO, PR 00969 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7883 | $ 1,202.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 833 RAMOS CAMACHO, GILBERTO<br>66 CALLE RAMON VELEZ<br>MAYAGUEZ, PR00680 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20100 | $ 1,379.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 834 RAMOS CAMACHO, GILBERTO<br>66 CALLE RAMON VELEZ<br>MAYAGUEZ, PR00680 | 5/25/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 22769 | $ 1,379.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 835 | RAMOS LUGO, ALEX X. MANSIONES DE SANTA PAULA CALLE A A-3 GUAYNABO, PR 00969 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 855 | $ 1,713.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19277029 de fecha 24 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | RAMOS NIEVES, MIGUEL URB BAYAMON GRDNS L18 CALLE 15 BAYAMON, PR00957 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48287 | $ 833.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 | RAMOS RIVERA, WILBERTO URB HACIENDA LOS RECREOS 103 CALLE JARANA GUAYAMA, PR00784 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1112 | $ 736.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 838 | RAMOS VALENTIN, ASTRID HC 2 BOX 5430 RINCON, PR 00677 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2408 | $ 617.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19245197 de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | RAMOS VAN, GILBERTO URB CUPEY GARDENS E10 CALLE 7 SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3787 | $ 5,739.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19301584 de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | RAMOS VAZQUEZ, ANA URB COLINAS 327 CALLE JAZMIN PENUELAS, PR 00624 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1976 | $ 1,009.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017.

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 841 RAMOS VEGA, LUIS D. HC 4 BOX 11631 YAUCO, PR 00698 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2742 | $ 1,942.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 842 RAMOS VERA, ARTURO URB BUENA VISTA 1307 CALLE BONITA PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19017 | $ 1,505.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19608124 de fecha 13 de junio de 2018. | | | | | |
| 843 RDA LEGAL, PSC P/C LIZA RAMIREZ 7102 GOLD VILLAS VEGA ALTA, PR00692 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35663 | $ 3,189.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 90128359 y con fecha de emisión del 15 de septiembre de 2017. | | | | | |
| 844 RENAUD JIMENEZ, JOYCE LAS COLINAS 44 URB SANTA PAULA GUAYNABO, PR 00969 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1545 | $ 3,118.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299379 de fecha 31 de julio de 2017. | | | | | |
| 845 RESTO RESTO, EDUARDO PO BOX  231 GIBSONTON, FL 33534 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8854 | $ 3,146.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 846 RETAMAR TORRES, JUAN C. URB. JAIME L. DREW 158 CALLE D PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122141 | $ 607.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució un de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 847 REY BERRIOS, ROSSYVETH<br>URB SUMMIT HILLS<br>553 CALLE GREENWOOD<br>SAN JUAN, PR 00920 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73376 | $ 4,479.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |
| 848 REYES COLLAZO, YOLANDA<br>2040 ASHIEY RIVER RD<br>APT 625<br>CHARLESTON, SC 29407 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3661 | $ 658.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 849 REYES DONES, YDSIA<br>PO BOX 1115<br>CANOVANAS, PR 00729 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3527 | $ 1,197.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229138 de fecha 01 de junio de 2017. | | | | | |
| 850 REYES MOLINA, PEDRO<br>URB. JARDINES DE COUNTRY CLUB<br>BOX 27 CALLE 129<br>CAROLINA, PR 00983 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116178 | $ 4,428.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230133 de fecha 01 de junio de 2017. | | | | | |
| 851 REYES MORALES, PEDRO G.<br>PO. BOX. 4244<br>VEGA BAJA, PR 00694 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96788 | $ 649.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 852 REYES ROSADO, YAJAIRA<br>URB VALLE TOLIMA<br>J17 CALLE MYRNA VAZQUEZ<br>CAGUAS, PR 00727 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3882 | $ 1,548.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 853 | REYES VELEZ, RAFAEL<br>PO BOX 366731<br>SAN JUAN, PR 00936 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6329 | $ 621.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | REYNOSA, JOE<br>4633 AVE ISLA VERDE STE1102<br>CAROLINA, PR 00979 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4834 | $ 2,171.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | RICE DILME, ELIZABETH<br>URB MANSIONES DE ESMERALDA A 10<br>277 AVE LOPATEGUI<br>GUAYNABO, PR 00969 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11865 | $ 666.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19272041 de fecha 10 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | RIOS BURGOS, JESUS<br>PARCELAS AMADEO<br>20 CALLE A-3<br>VEGA BAJA, PR 00693 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28180 | $ 2,685.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 857 | RIOS CRUZ, AMANDA<br>HC 1 BOX 5202<br>CANOVANAS, PR 00729 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163859 | $ 2,370.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 858 | RIOS LOPEZ, MILAGROS<br>URB REPARTO MONTELLANO<br>F 38 CALLE B<br>CAYEY, PR00736 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 707 | $ 239.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19600392 de fecha 31 de mayo de 2018.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 859 | RIOS MONTALVO, HERIBERTO QUINTAS DE CABO ROJO 145 CALLE RUISENOR CABO ROJO, PR 00623 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6015 | $ 2,022.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230471 de fecha 01 de junio de 2017. | | | | | |
| 860 | RIOS RAMIREZ, ELIZABETH URB. SEGRADO COROZON 402 SAN GENARO SAN JUAN, PR 00926 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63438 | $ 2,200.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19619012 de fecha 06 de julio de 2018. | | | | | |
| 861 | RIPOLL VAZQUEZ, MILTON VILLA FONTANA VIA 22 TL-1 CAROLINA, PR 00983 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5354 | $ 1,399.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19225175 de fecha 17 de mayo de 2017. | | | | | |
| 862 | RIVERA AVILES, REYNALDO VILLAMAYOR 665 CALLE UNION APT 3A SAN JUAN, PR 00907 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14994 | $ 2,080.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292413 de fecha 31 de julio de 2017. | | | | | |
| 863 | RIVERA AYALA, WANDA GEORGETOWN 915 UNIVERSITY GARDENS SAN JUAN, PR 00927 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42795 | $ 620.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 864 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151817 | $ 1,455.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | RIVERA BADILLO, RICARDO<br>307 A CRUZ ZAPATA<br>URB EL BOSQUE<br>LAS MARIAS, PR 00670 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3629 | $ 1,697.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 866 | RIVERA BAEZ, ARNALDO<br>COND GOLDEN VIEW PLAZA<br>APTO 608<br>SAN JUAN, PR 00924 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2616 | $ 222.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 867 | RIVERA CARRASQUILLO, JEAN<br>PO BOX 532<br>CANOVANAS, PR 00729 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4218 | $ 1,029.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 868 | RIVERA CARRION, ASHLEY<br>VILLA PALMIRA<br>G6 CALLLE 1<br>PTA SANTIAGO, PR 00741 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44441 | $ 2,815.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |
| 869 | RIVERA CINTRON, ALBERTO<br>URB SIERRA BERDECIA<br>C-2 CALLE DOMENECH<br>GUAYNABO, PR 00969 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3243 | $ 8,615.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19299396 de fecha 31 de julio de 2017. | | | | | |
| 870 | RIVERA COLON, ELEUTERIO<br>#265 CALLE ISABEL LA CATOLICA<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39500 | $ 3,771.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19586066 de fecha 03 de mayo de 2018. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 871 | RIVERA COLON, NOEMI<br>URB MIRADOR DE BAIROA<br>2Q-1 CALLE 17 #24-1<br>CAGUAS, PR 00727 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2259 | $ 1,818.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 872 | RIVERA CONCEPCION, MELVIN<br>PO BOX 363734<br>SAN JUAN, PR 00936 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116010 | $ 854.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19269990 de fecha 10 de julio de 2017. | | | | | |
| 873 | RIVERA CONCEPCION, VILMA<br>URB COLINAS DE FAIRVIEW<br>K26 CALLE 209<br>TRUJILLO ALTO, PR 00976 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1625 | $ 818.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 874 | RIVERA CORREA, ILEANA<br>PO BOX 361171<br>SAN JUAN, PR 00936-1171 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4440 | $ 280.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2017. | | | | | |
| 875 | RIVERA COSME, JAVIER<br>URB VALLES DE SANTA OLAYA187<br>BAYAMON, PR 00956 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1169 | $ 1,417.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 876 | RIVERA DE LEON, JORGE<br>PO BOX 20245<br>SAN JUAN, PR 00936 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43247 | $ 1,825.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19237809 de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 877 RIVERA DIAZ, MARIA<br>URB ROYAL TOWN<br>AI-26 CALLE 1<br>BAYAMON, PR00956 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14252 | $ 935.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 878 RIVERA FIGUEROA, RAYMOND<br>URB VILLAS DE CARRAIZO<br>342 CALLE 48<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34440 | $ 3,327.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 879 RIVERA GARCIA, JORGE<br>URB. MAGNOLIA GARDENS CALLE 17 Q31<br>BAYAMON, PR00956-2848 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81300 | $ 794.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19264765 de fecha 10 de julio de 2017. | | | | | |
| 880 RIVERA GARCIA, JORGE<br>URB. MAGNOLIA GARDENS CALLE 17 Q31<br>BAYAMON, PR00956-2848 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149655 | $ 794.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19264765 de fecha 10 de julio de 2017. | | | | | |
| 881 RIVERA GONZAGUE, MARIA<br>COND. SAN IGNACIO<br>1325 AVE SAN IGNACIO APT.8-C<br>SAN JUAN, PR 00921 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8465 | $ 944.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 882 RIVERA GUADALUPE, YARITZA<br>PO BOX 443<br>SABANA HOYOS, PR 00688 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7526 | $ 1,022.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19278190 de fecha 24 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 883 | RIVERA GUILLAMA, AXEL<br>417 CALLE LA CIEBA<br>CAMUY, PR 00627 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4863 | $ 86.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19235912 de fecha 15 de junio de 2017. | | | | | |
| 884 | RIVERA MALDONADO, SHARDAY<br>500 PASEO MONACO<br>APTO 59<br>BAYAMON, PR00956 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26219 | $ 860.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 885 | RIVERA MATOS, DENNISE<br>PALMAS DE CERRO GORDO<br>66 CALLE ALEXANDRA B16<br>VEGA ALTA, PR00692 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8343 | $ 2,487.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 886 | RIVERA MATOS, FERNANDO<br>1500 AVE LUIS VIGOREAUX<br>APT D404<br>GUAYNABO, PR 00966-4149 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17326 | $ 1,142.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19614117 de fecha 27 de junio de 2018. | | | | | |
| 887 | RIVERA MATOS, ZILMARIE<br>URB REPARTO ESPERANZA<br>CALLE ALELI 15<br>GUAYNABO, PR 00969 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3038 | $ 1,260.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19228391 de fecha 24 de mayo de 2017. | | | | | |
| 888 | RIVERA MENENDEZ, RAUL<br>URB BARALT<br>C-20 CALLE 2<br>FAJARDO, PR 00738 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9925 | $ 1,836.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236898 de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 889 | RIVERA MERCED, GIOVANNIE<br>HC 4 BOX 8774<br>AGUAS BUENAS, PR 00703 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25048 | $ 803.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 890 | RIVERA MERCED, YOLANDA<br>BO COLO<br>BZN C24<br>CAROLINA, PR 00982 | 6/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75565 | $ 776.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 891 | RIVERA MOLINA, ALEX O<br>HC 02 BOX 7601<br>OROCOVIS, PR 00720 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12881 | $ 736.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 892 | RIVERA MORALES, JUANITA<br>PO BOX 1091<br>GUAYAMA, PR 00785 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4972 | $ 285.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 893 | RIVERA PERAZA, EDGAR<br>PO BOX 1502<br>GUANICA, PR 00653 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5688 | $ 5,609.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017. | | | | | |
| 894 | RIVERA PEREZ, CAMILLE<br>CHALETS SEVILLANOS<br>525 CARR 8860 BOX 2698<br>TRUJILLO ALTO, PR 00976 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49076 | $ 3,628.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 22 de mayo de 2018. | | | | | |
| 895 | RIVERA PEREZ, OTONIEL<br>PO BOX 120<br>LOIZA, PR 00772 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119735 | $ 4,018.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 896 RIVERA RAMIREZ, WALESKA M. HC 05 BOX 6794 AGUAS BUENAS, PR 00703 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59855 | $ 356.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19258071 de fecha 10 de julio de 2017. | | | | | |
| 897 RIVERA RAMÍREZ, WALESKA M. HC 5 BOX 6794 AGUAS BUENAS, PR 00703 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50026 | $ 356.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19258071 de fecha 10 de julio de 2017. | | | | | |
| 898 RIVERA RAMOS, NESTOR PO BOX 764 MAUNABO, PR 00707 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1807 | $ 724.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19252340 de fecha 10 de julio de 2017. | | | | | |
| 899 RIVERA RIOS, ANGEL SANTA MARIA CALLE 4 APT 701 SAN GERMAN, PR 00683 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27733 | $ 949.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 900 RIVERA RIVERA, JEANETTE PO BOX 1902 GUAYNABO, PR 00970 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4453 | $ 754.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19267298 de fecha 10 de julio de 2017. | | | | | |
| 901 RIVERA RIVERA, LYMARIE PO BOX 495 SALINAS, PR 00751 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13145 | $ 1,537.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19229314 de fecha 01 de junio de 2017. | | | | | |
| 902 RIVERA RODRIGUEZ, MELVIN P.O. BOX 1819 ANASCO, PR 00610 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1749 | $ 115,100.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 903 RIVERA RODRIGUEZ, ZOILA<br>URB GUANAJIBO HOMES<br>855 CALLE PALES MATOS<br>MAYAGUEZ, PR00682 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2037 | $ 1,112.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 904 RIVERA RUIZ, IBRAHIM<br>4119 PASSAGE WAY<br>LANCASTER, TX 75146 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2882 | $ 2,000.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 905 RIVERA SOTO, MARLA<br>URB LOMAS DEL SOL<br>85 CALLE PERSEO<br>GURABO, PR 00778 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15753 | $ 1,692.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19291378 de fecha 31 de julio de 2017. | | | | | |
| 906 RIVERA TORRES, NILDA<br>VEREDAS<br>567 CAMINO DE LOS JAZMINES<br>GURABO, PR 00778 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3744 | $ 5,366.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 907 RIVERA TORRES, SIGEL<br>EST DEL GOLF CLUB<br>218 CALLE CARMEN SOLA PEREIRA<br>PONCE, PR 00730 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11711 | $ 2,203.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 908 RIVERA VARGAS, BRUNILDA<br>BO CRISTY<br>114 CALLE MIGUEL SANCHEZ RIVERA<br>MAYAGUEZ, PR00680 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45239 | $ 613.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 909 RIVERA VAZQUEZ, ISAAC<br>PO BOX 822<br>BARRANQUITAS, PR 00794 | 4/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5608 | $ 833.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19252196 de fecha 10 de julio de 2017. | | | | | |
| 910 RIVERA VAZQUEZ, JAMES<br>URB COSTA SUR<br>B 6 CALLE PADRE ALFREDO VALLINA<br>YAUCO, PR 00698 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13285 | $ 1,028.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 911 RIVERA VELAZQUEZ, WANDA<br>HC 1  BOX 7037<br>AGUAS BUENAS, PR 00703 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19547 | $ 860.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 912 RIVERA, BETTY BERRIOS<br>LAGUNA GARDENS 4 APT 6B<br>CAROLINA, PR 00979 | 7/21/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16 | $ 2,679.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19302990 del 31 de julio de 2017. | | | | | |
| 913 RIVERA-MEDINA, KEVIN<br>URB. SANTA MARÍA<br>1858 REINA DE LAS FLORES<br>SAN JUAN, PR 00927 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85311 | $ 2,152.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276585 de fecha 24 de julio de 2017. | | | | | |
| 914 ROBLES CEDENO, FRANCISCO<br>URB RIO CANAS<br>2213 CALLE PARANA<br>PONCE, PR 00728 | 4/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6251 | $ 3,261.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 915 ROBLES OQUENDO, MARIBEL<br>URB URB JARDINES DE PONCE<br>I-22 CALLE ZINNIA<br>PONCE, PR 00730 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30293 | $ 1,072.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19289466 de fecha 31 de julio de 2017. | | | | | |
| 916 RODRIGUEZ ACOSTA, JAVIER<br>425 CARRETERA 693<br>PMB 241<br>DORADO, PR 00646 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14937 | $ 3,297.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 917 RODRIGUEZ ACOSTA, MANUEL<br>PO BOX 1753<br>MANATI, PR 00674 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13270 | $ 1,555.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 918 RODRIGUEZ ALICEA, ONIL<br>HACIENDA LA MATILDE<br>5387 CALLE BAGAZO<br>PONCE, PR 00728 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31055 | $ 1,108.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19289281 de fecha 31 de julio de 2017. | | | | | |
| 919 RODRIGUEZ ALVARADO, HILDA<br>COND TOWN HOUSE<br>500 CALLE GUAYANILLA APT806<br>SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23423 | $ 4,362.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 920 RODRIGUEZ ANDINO, EDWIN<br>URB TOA ALTA HEIGHTS<br>AD-2 CALLE 26<br>TOA ALTA, PR00953 | 5/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24074 | $ 710.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19264359 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 921 RODRIGUEZ CASTANER, ANTONIO URB CAMINO REAL 52 CAMINO REAL CAGUAS, PR 00727 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7772 | $ 3,797.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19273123 de fecha 10 de julio de 2017.

| 922 RODRIGUEZ CEREZO, MARY PO BOX 43 SANTA ISABEL, PR 00757 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6951 | $ 766.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| 923 RODRIGUEZ COLON, ALBA PO BOX 10171 PONCE, PR 00732 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32447 | $ 2,891.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

| 924 RODRIGUEZ COLON, ARIEL PO BOX 2278 FAJARDO, PR 00738 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1939 | $ 2,597.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017.

| 925 RODRIGUEZ ELIAS, SYLVIA URB ESTANCIAS D19 VIA SANTO DOMINGO BAYAMON, PR 00961 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5648 | $ 5,074.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19238498 de fecha 15 de junio de 2017.

| 926 RODRIGUEZ FRANQUI, FELICHA PO BOX 372551 CAYEY, PR 00736 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6739 | $ 927.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| 927 RODRIGUEZ GALLOZA, GISELLE 100 BOSQUE SERENO, APT 148 BAYAMON, PR 00957 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4145 | $ 629.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017.

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 928 | RODRIGUEZ GERMAIN, PABLO PO BOX 656 JUANA DIAZ, PR 00795 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27734 | $ 840.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 929 | RODRIGUEZ GONZALEZ, CLARIBEL PO BOX 288 SAN ANTONIO, PR 00690 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39137 | $ 1,017.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 930 | RODRIGUEZ GRAU, ALISSA BUZON 1504 BO ESPINAL AGUADA, PR 00602 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 733 | $ 755.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 931 | RODRIGUEZ HORTA, VIDAL PO BOX 6658 MAYAGUEZ, PR00681 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2885 | $ 2,377.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 932 | RODRIGUEZ IRIZARRY, WALDY ESTANCIAS DE SAN NICOLAS 32 CALLE TERRAZO VEGA ALTA, PR00692 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46383 | $ 2,567.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 933 | RODRIGUEZ LOPEZ, ORLANDO MONTE CARLO 907 CALLE 6 SAN JUAN, PR 00924 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18034 | $ 864.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 934 | RODRIGUEZ MENDEZ, WANDA HC 4 BOX 13518 MOCA, PR 00676 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4471 | $ 1,251.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19239527 de fecha 15 de junio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 935 | RODRIGUEZ MOJICA, RAFAEL<br>PO BOX 128<br>MAYAGUEZ, PR00681 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7396 | $ 1,616.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19284664 de fecha 31 de julio de 2017. | | | | | |
| 936 | RODRIGUEZ MORALES, JULIO<br>PO BOX 1641<br>BAYAMON, PR00960 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 602 | $ 644.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 937 | RODRIGUEZ NORMANDIA, ABRAHAM<br>URB MIRAFLORES<br>13 CALLE 4 BLOQUE 3<br>BAYAMON, PR00957 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6932 | $ 1,256.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227133 de fecha 22 de mayo de 2017. | | | | | |
| 938 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6975 | $ 1,572.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19599697 de fecha 31 de mayo de 2018. | | | | | |
| 939 | RODRIGUEZ RIVERA, BELINDA<br>URB LAS LOMAS<br>786 CALLE 21-SO<br>SAN JUAN, PR 00920 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3545 | $ 1,026.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 940 | RODRIGUEZ RIVERA, ROLANDO<br>HC 71 BOX 7122<br>CAYEY, PR00736 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23714 | $ 1,240.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236390 de fecha 15 de junio de 2017. | | | | | |
| 941 | RODRIGUEZ RIVERA, ROLANDO<br>HC 71  BOX 7122<br>CAYEY, PR00736 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25497 | $ 1,240.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19236390 de fecha 15 de junio de 2017. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 942 RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20885 | $ 768.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 943 RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD.<br>HARLINGEN, TX 78552 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26023 | $ 768.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 944 RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 5/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 17180 | $ 768.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 945 RODRIGUEZ RODRIGUEZ, ROLANDO<br>CALLE ALELI #1443<br>URB. ROUND HILL<br>TRUJILLO ALTO, PR 00976-2727 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48084 | $ 885.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 18278223 de fecha 03 de marzo de 2015. | | | | | |
| 946 RODRIGUEZ ROSA, SAMUEL<br>PO BOX 161<br>HATILLO, PR 00659 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46215 | $ 3,147.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19282635 de fecha 31 de julio de 2017. | | | | | |
| 947 RODRIGUEZ SANTIAGO, HECTOR<br>PO BOX 7375<br>MAYAGUEZ, PR 00681-7375 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5452 | $ 1,625.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19284784 de fecha 31 de julio de 2017. | | | | | |
| 948 RODRIGUEZ SANTIAGO, IVETTE<br>CALLE 5E B12<br>REINA DE LOS ANGELES<br>GURABO, PR 00778 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5363 | $ 1,291.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 949 | RODRIGUEZ SERRANO, FERNANDO URB.MONTE VERDE CALLE MONTE CRISTO 3312 MANATI, PR 00674 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6530 | $ 1,359.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19226252 de fecha 22 de mayo de 2017. | | | | | |
| 950 | RODRIGUEZ SIERRA, ELBA 13449 MEADOW BAY LOOP ORLANDO, FL 32824 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3988 | $ 2,640.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheques número 19302059 y 19536399 del 31 de julio de 2017 y 18 de abril de 2018. | | | | | |
| 951 | RODRIGUEZ TORRES, FRANCIS URB PRADERA AM8 CALLE 2 TOA BAJA, PR 00949 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128423 | $ 1,169.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19296031 de fecha 31 de julio de 2017. | | | | | |
| 952 | RODRIGUEZ TORRES, JOSEY 609 AVENIDA TITO CASTRO STE 102 PMB 504 PONCE, PR 00716 | 4/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168457 | $ 2,387.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 953 | RODRIGUEZ TORRES, WANDA I PMB 49 PO BOX 2510 TRUJILLO ALTO, PR 00977 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13981 | $ 198.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de abril de 2017. | | | | | |
| 954 | RODRIGUEZ TORRES, WENDALIZ BRISAS DE CAMPO ALEGRE CALLE PINO 2 SAN ANTONIO, PR 00690 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35231 | $ 838.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 955 RODRIGUEZ VAZQUEZ, JULIO<br>URB LAS AMERICAS<br>987 CALLE SAN SALVADOR<br>SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30545 | $ 1,174.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

| 956 RODRIGUEZ VERA, TATIANA<br>BOULEVARD DEL RIO II<br>500 AVE LOS FILTROS APT121<br>GUAYNABO, PR 00971 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3000 | $ 1,695.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 9 de junio de 2017.

| 957 RODRIGUEZ, JOSE CARRASQUILLO<br>HC 4 BOX 44088<br>CAGUAS, PR 00725 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12421 | $ 557.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 18868650 de fecha 08 de julio de 2016.

| 958 RODRIGUEZ, RAMON & MADELEINE<br>LOS ARCOS EN SUCHVILLE<br>80 CALLE 3 APT 110<br>GUAYNABO, PR 00966 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81366 | $ 2,228.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19274828 de fecha 13 de julio de 2017.

| 959 RODRIGUEZ, SAMUEL OQUENDO<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 8/18/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84 | $ 8.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19321840 de fecha 12 de febrero de 2018.

| 960 ROJAS GONZALEZ, ANTONIO<br>URB EL CORTIJO<br>K42 CALLE 14<br>BAYAMON, PR00956 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50231 | $ 2,245.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 961 | ROLDAN RODRIGUEZ, DELMARIE<br>PO BOX 1298<br>SALINAS, PR 00751 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9058 | $ 796.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19257041 de fecha 10 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 962 | ROMAN BATISTA, FELIX<br>URB SAN AGUSTIN<br>427 CALLE SOLDADO LIBRAN<br>SAN JUAN, PR 00923 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12272 | $ 2,037.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 13 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 963 | ROMAN CLAVELO, SIXTO<br>PO BOX 2420<br>ARECIBO, PR 00613 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5605 | $ 2,050.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19281567 de fecha 31 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 964 | ROMAN FERNANDEZ, NANCY<br>HC 4 BOX7301<br>JUANA DIAZ, PR 00795 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2585 | $ 642.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19257948 de fecha 10 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 965 | ROMAN LAZEN, MYRNA<br>URB JARDINES DE TOA ALTA<br>161 CALLE 1<br>TOA ALTA, PR00953 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24742 | $ 3,707.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 966 | ROMAN OLIVIERI, JEFFREY<br>URB.CIUDAD JARDIN<br>99 CALLE AZALEA<br>TOA ALTA, PR00953 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8030 | $ 1,940.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19276857 de fecha 24 de julio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 967 | ROMAN ROSARIO, VLADIMIR<br>COND PASEO DEL REY<br>195 CARR 8860 APT 6101<br>CAROLINA, PR 00987 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1172 | $ 653.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19268515 de fecha 10 de julio de 2017. | | | | | |
| 968 | ROMAN TORRES, MARILYN<br>784 CALLE PROGRESO<br>PARCELAS MORA GUERRERO<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5969 | $ 1,755.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19230730 de fecha 01 de junio de 2017. | | | | | |
| 969 | ROMANO CAQUIAS, PHILLIP<br>HC 2 BOX 6726<br>SANTA ISABEL, PR 00757 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26220 | $ 1,414.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19227971 de fecha 24 de mayo de 2017. | | | | | |
| 970 | ROMANO GUZMAN, PHILLIP<br>BO. JAUCA<br>CALLE 5 NUM. 506<br>SANTA ISABEL, PR 00757 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34081 | $ 692.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 971 | ROMERO SANCHEZ, JOSE<br>URB LA VILLA DE TORRIMAR<br>291 CALLE REY GUSTAVO<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78500 | $ 1,607.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19244343 de fecha 27 de junio de 2017. | | | | | |
| 972 | ROSA CRESPO, EDWIN<br>URB ALTAMIRA<br>D-33 CALLE OCEANO<br>FAJARDO, PR 00738 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8393 | $ 1,132.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 973 | ROSA GERENA, ANTHONY<br>URB MARIA DEL CARMEN<br>E11 CALLE 4<br>COROZAL, PR 00783 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2217 | $ 614.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 974 | ROSA RODRIGUEZ, MARIA<br>PO BOX 296<br>PALMER, PR 00721 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2900 | $ 1,697.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de mayo de 2017. | | | | | |
| 975 | ROSADO APONTE, EDGARDO<br>PO BOX 371000<br>CAYEY, PR 00737 | 3/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4182 | $ 1,568.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 24 de julio de 2017. | | | | | |
| 976 | ROSADO LOPEZ, MARIA<br>HC 83 BOX 7379<br>VEGA ALTA, PR 00692 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20199 | $ 635.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 09 de junio de 2017. | | | | | |
| 977 | ROSADO LOPEZ, OSVALDO<br>URB. LOS ROSALES 2 55<br>6TA AVENIDA<br>MANATI, PR 00674 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5180 | $ 959.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19240430 de fecha 15 de junio de 2017. | | | | | |
| 978 | ROSADO REYES, JOSE<br>HC 5 BOX 6550<br>AGUAS BUENAS, PR 00703 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2756 | $ 652.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19258081 de fecha 10 de julio de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres

Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 979 | ROSADO RODRIGUEZ, EFRAIN<br>1395 GEORGETTI<br>PDA 20 SANTURCE<br>SAN JUAN, PR 00909 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3925 | $ 1,276.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19292557 de fecha 31 de julio de 2017.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 980 | ROSADO RODRIGUEZ, LESBIA<br>PO BOX 237<br>SALINAS, PR 00751 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10153 | $ 440.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19134482 de fecha 19 de abril de 2017.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 981 | ROSADO SANTIAGO, ABDIAS<br>HC 03 BOX 4737<br>ADJUNTAS, PR 00601 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4411 | $ 723.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 982 | ROSARIO ALAMO, WILBERTO<br>REPARTO UNIVERSITARIO<br>383 HOLY CROSS<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15473 | $ 2,945.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 983 | ROSARIO ALVAREZ, YOLANDA<br>URB METROPOLIS<br>1P 27 CALLE 41<br>CAROLINA, PR 00987 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23069 | $ 4,798.00 |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 984 | ROSARIO LOZADA, BELMARY<br>PARC SAN ISIDRO<br>1837 VILLA CONQUISTADOR<br>CANOVANAS, PR 00729 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76508 | $ 539.00* |

Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19255210 de fecha 10 de julio de 2017.

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 985 | ROSARIO MALAVE, MADELINE<br>2204 ABOLONE BLVD<br>ORLANDO, FL 32833 | 3/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 590 | $ 1,121.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 986 | ROSARIO RODRIGUEZ, MAGALI<br>212 HACIENDAS DE CAMUY<br>CAMUY, PR 00627 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12378 | $ 3,301.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19233041 de fecha 09 de junio de 2017. | | | | | |
| 987 | ROSARIO TORRES, MARTA<br>VALLE DORADO<br>30106 CALLE VALLE DEL NORTE<br>DORADO, PR 00646 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115725 | $ 1,012.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19228583 de fecha 01 de junio de 2017. | | | | | |
| 988 | ROSARIO VELEZ, MIGDALIA<br>URB VILLAS DE LA PRADERA<br>CALLE PALOMA 12<br>RINCON, PR 00677 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3463 | $ 893.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19245174 de fecha 10 de julio de 2017. | | | | | |
| 989 | ROSSELLO REYES, JOSE<br>138 VILLA OESTE<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5805 | $ 2,013.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19283005 de fecha 31 de julio de 2017. | | | | | |
| 990 | RUIZ ACEVEDO, YOLANDA<br>URB URB VALLE ARRIBA HEIGHTS<br>BO4 CALLE 118<br>CAROLINA, PR 00983 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16124 | $ 1,134.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 17 de mayo de 2017. | | | | | |

Objeción Global Ciento Noventa y Tres
Anexo A - Reclamos pagados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 991 RUIZ APONTE, EILA<br>URB LA MONSERRATE<br>E-6 CALLE 6<br>HORMIGUEROS, PR 00660 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5818 | $ 2,720.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 01 de junio de 2017. | | | | | |
| 992 RUIZ MANGUAL, ALBA I.<br>413 CALLE ANTONIO RODRIGUEZ<br>CATAÑO, PR 00962 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91217 | $ 645.00* |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 993 RUIZ MORALES, EDDIE<br>PASEOS DEL VALLE 86 CALLE SENDERO<br>STE. F3<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68851 | $ 495.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19246858 de fecha 10 de julio de 2017. | | | | | |
| 994 RUIZ NOGUERAS, ADONIS<br>URB MONTE MAR<br>3 CALLE B<br>FAJARDO, PR 00738 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2406 | $ 1,780.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 15 de junio de 2017. | | | | | |
| 995 RUPPERT, ROBERT<br>PO BOX 856<br>RINCON, PR 00677 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2422 | $ 1,372.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 31 de julio de 2017. | | | | | |
| 996 SAAVEDRA MARTINEZ, EMILIO A<br>CALLE ROSALES 5<br>VILLAS DEL CAPITAN<br>ARECIBO, PR 00612 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84523 | $ 1,635.00 |
| Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente, con cheque número 19281339 de fecha 31 de julio de 2017. | | | | | |

## Objeción Global Ciento Noventa y Tres
### Anexo A - Reclamos pagados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 997 | SAEZ COLON, JULIMAR<br>P.O. BOX 545<br>BARRANQUITAS, PR 00794 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4665 | $ 1,026.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 11 de abril de 2018. | | | | | |
| 998 | SALGUERO VILLANUEVA, EDUARDO<br>URB ARBOLADA<br>E-1 CALLE ROBLE<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9541 | $ 2,762.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 27 de junio de 2017. | | | | | |
| 999 | SALICRUP VELEZ, VALERIE<br>2324 COND VISTA REAL II<br>CAGUAS, PR 00727 | 5/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9548 | $ 813.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolución de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| 1000 | SAMPOLL CARABALLO, CARLOS FRANCISCO<br>URB. QUINTAS DEL SUR<br>CALLE 9 N-4<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122518 | $ 944.00 |
| | Base para: La Evidencia del Reclamo reclama una obligación con base en un reembolso/devolució de impuestos. Los registros del Departamento del Tesoro indican que dicho reembolso/devolución se ha completado totalmente mediante un depósito directo de fecha 10 de julio de 2017. | | | | | |
| | | | | | TOTAL | $ 2,041,243.58* |