## **EXHIBIT A**

**Schedule of Claims Subject to the One Hundred Ninety-Fourth Omnibus Objection**

1

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | SAN MIGUEL MONTIJO, SHEILA VANESSA<br>150 CARLOS CHARDON AVE<br>ROOM 200<br>SAN JUAN, PR 00918 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4086 | $ 4,274.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/05/2018. | | | | | |
| 2 | SANABRIA CRUZ, NELSON<br>PO BOX 347<br>JUNCOS, PR 00777 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21119 | $ 3,644.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/31/2017. | | | | | |
| 3 | SANABRIA SANCHEZ, LIZ<br>BUZON 42<br>PARCELAS ESPINAL<br>AGUADA, PR 00602 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31544 | $ 1,642.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |
| 4 | SANABRIA SANCHEZ, LIZ<br>BUZON 42 PARCEL ESPINAL<br>AGUADA, PR 00602 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82619 | $ 1,642.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |
| 5 | SANCHEZ GONZALEZ, GLADYS<br>HC 764 BOX 6492<br>PATILLAS, PR00723 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6593 | $ 855.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 6 | SANCHEZ HERNANDEZ, LUIS<br>URB LOS TULIPANES<br>CALLE GORRION 318<br>MOROVIS, PR 00687 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3084 | $ 1,353.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | SANCHEZ LAURENCIO, CARMELO<br>JARDINES DE CEIBA NORTE<br>CALLE 3 CASA B-22<br>JUNCOS, PR 00777 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2763 | $ 852.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19243680 dated 06/27/2017. | | | | | |
| 8 | SANCHEZ PELLOT, GAMALIEL<br>BRISAS DE MONTECASINO<br>467 CALLE HAMACA<br>TOA ALTA, PR00953 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18419 | $ 825.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264331 dated 07/10/2017. | | | | | |
| 9 | SANCHEZ REYES, HECTOR<br>41896 CALLE PEDRO LOPEZ<br>QUEBRADILLAS, PR 00678 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2442 | $ 1,707.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19233375 dated 06/09/2017. | | | | | |
| 10 | SANCHEZ REYES, JUAN<br>URB PRADERAS DE NAVARRO<br>132 CALLE COROZO<br>GURABO, PR 00778 | 9/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167216 | $ 5,379.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19291383 dated 07/31/2017. | | | | | |
| 11 | SANCHEZ ROSA, ARLETTE<br>PO BOX 177<br>SABANA SECA, PR 00952 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151372 | $ 705.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264098 dated 07/10/2017. | | | | | |
| 12 | SANCHEZ TIRADO, ROSA<br>HC 1 BOX 4197<br>NAGUABO, PR 00718 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7373 | $ 1,490.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 13 | SANCHEZ, ABDIEL ROSADO<br>CALLE 35 009 ALTURAS DE FLAMBOYAN<br>BAYAMON, PR00959 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2512 | $ 1,409.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | SANCHEZ, JONATHAN ROJAS<br>20485 CALLE SANTOS TOSADO<br>QUEBRADILLAS, PR 00678 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41226 | $ 949.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | SANCHEZ, SUJEIL SANCHEZ<br>COND VALENCIA SUITE<br>322 CALLE BADAJOZ APT B7<br>SAN JUAN, PR 00923 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12552 | $ 716.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | SANDIN FREMAINT, PEDRO<br>PO BOX 988<br>BREVARD, NC 28712 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4094 | $ 417.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | SANTAELLA CARLO, HAMED<br>COND CENTRUM PLAZA 273 CALLE URUGUAY APT PB<br>SAN JUAN, PR 00917 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163225 | $ 861.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | SANTANA COLON, HECTOR<br>COND CAMINITO 4 APT 402<br>CARR 189<br>GURABO, PR 00778 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12735 | $ 1,525.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229623 dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | SANTANA FELICIANO, JOSE<br>PMB 715<br>1353 AVE LUIS VIGOREAUX<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26355 | $ 700.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | SANTANA SANCHEZ, MIGUEL<br>BO HATO TEJAS<br>8 CALLE VOLCAN<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39695 | $ 74.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235280 dated 06/09/2017. | | | | | |
| 21 | SANTIAGO ALMODOVAR, OMAYRA<br>URB ESTANCIAS DE LAJAS CALLE RADIANTE 7<br>LAJAS, PR 00667 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24160 | $ 2,594.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19240425 dated 06/15/2017. | | | | | |
| 22 | SANTIAGO APONTE, RICARDO<br>URB VILLA DEL RIO<br>G16 CALLE COAYUCO<br>GUAYANILLA, PR00656 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1827 | $ 1,307.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284022 dated 07/31/2017. | | | | | |
| 23 | SANTIAGO ARCE, OMAYRA<br>HC 3 BOX 21408<br>ARECIBO, PR 00612 | 5/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12915 | $ 1,472.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 24 | SANTIAGO ARIAS, FREDDY<br>BRISAS DE TORTUGUERO<br>94 CALLE RIO CIBUCO STE 668<br>VEGA BAJA, PR 00694 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4029 | $ 789.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 25 | SANTIAGO AVILA, MANUEL<br>COND METRO PLAZA TOWERS<br>303 CALLE VILLAMIL APT 1504<br>SAN JUAN, PR 00907 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 625 | $ 1,707.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19231576 dated 06/01/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | SANTIAGO CERRA, JUAN<br>SANTA ISIDRA II<br>72 CALLE 4<br>FAJARDO, PR 00738 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1977 | $ 1,010.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017. | | | | | |
| 27 | SANTIAGO CORDERO, ORLANDO<br>JARD FAGOT<br>R14 CALLE 2<br>PONCE, PR 00716 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2578 | $ 1,157.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 28 | SANTIAGO DELGADO, ROSA<br>PO BOX 642<br>ARROYO, PR 00714 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5351 | $ 692.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017. | | | | | |
| 29 | SANTIAGO GOMEZ, CONRAD<br>5086 SAILWOOD CIRCLE<br>ORLANDO, FL 32810 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4710 | $ 3,458.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302052 dated 07/31/2017. | | | | | |
| 30 | SANTIAGO HERNANDEZ, HILBERTO<br>PO BOX 137<br>CAMUY, PR 00627 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3208 | $ 1,517.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 31 | SANTIAGO LOPEZ, CARMEN<br>PO BOX 6446<br>CAGUAS, PR 00726 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24120 | $ 645.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 32 | SANTIAGO MARRERO, MAYTHE<br>PO BOX 9020913<br>SAN JUAN, PR 00902 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5042 | $ 1,575.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224847 dated 05/17/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | SANTIAGO MORALES, FERNANDO<br>52 VEGA LINDA<br>SECTOR LA VEGA<br>CAYEY, PR00736 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24898 | $ 1,407.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19285496 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | SANTIAGO ORTIZ, MILDRED<br>COND JARDIN DE SAN IGNACIO<br>B   APT 1403<br>SAN JUAN, PR 00927 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42134 | $ 1,073.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | SANTIAGO RAMIREZ, CARMEN<br>URB JARDINES DE CERRO GORDO<br>A4 CALLE 4<br>SAN LORENZO, PR 00754 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51143 | $ 1,692.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19608330 dated 06/13/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | SANTIAGO ROLON, JOSE<br>161 CALLE MARIA MOCZO<br>SAN JUAN, PR 00911 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143045 | $ 1,459.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | SANTIAGO SAEZ, CARMEN<br>HC 45 BOX10229<br>CAYEY, PR00736 | 10/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171543 | $ 2,078.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | SANTIAGO SOLLA, XAVIER<br>URB VILLA RICA<br>AE 20 CALLE SUSANA<br>BAYAMON, PR00959 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6046 | $ 1,352.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297939 dated 07/31/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | SANTIAGO TORRES, ARACELIS<br>PO BOX 10575<br>PONCE, PR 00732 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9181 | $ 1,215.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 40 | SANTIAGO VERGARA, RAUL<br>HC 5 BOX 6589<br>AGUAS BUENAS, PR 00703 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22324 | $ 1,441.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 41 | SANTIAGO, RAMON<br>HC 2 BOX 9545<br>AIBONITO, PR 00705 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 988 | $ 1,233.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 42 | SANTINI HERNANDEZ, VANESSA<br>COND PARQUE DE LAS FUENTES<br>690 CALLE CESAR GONZALEZ APT 1801<br>SAN JUAN, PR 00918-3905 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51878 | $ 2,746.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293207 dated 07/31/2017. | | | | | |
| 43 | SANTOS COLON, GLADYS<br>URB VILLAS DE CARRAIZO<br>U-10 309 CALLE 43<br>SAN JUAN, PR 00926 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1712 | $ 857.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19601288 dated 05/31/2018. | | | | | |
| 44 | SANTOS GONZALEZ, JACQUELINE<br>URB ESTANCIAS DEL CARMEN<br>4602 AVE CONSTANCIA<br>PONCE, PR 00716 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42626 | $ 3,114.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 45 | SANTOS HERNANDEZ, JORGE L<br>HC-83 BOX 6332<br>VEGA ALTA, PR00692 | 11/17/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 268 | $ 8,897.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | SANTOS JIMENEZ, JOSE<br>URB BRAZILIA<br>B24 CALLE 4<br>VEGA BAJA, PR 00693 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36045 | $ 3,991.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 47 | SANTOS SANTIAGO, FELIX<br>274 SECTOR VISTA ALEGRE<br>CIDRA, PR 00739 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11932 | $ 1,174.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 48 | SANTOS SANTIAGO, MILAGROS<br>VILLA CLEMENTINA<br>MADRID H10<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85904 | $ 1,376.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 49 | SANTOS, PEDRO<br>188 E. CRYSTAL LAKE AVE.<br>UNIT 332<br>LAKE MARY, FL32746 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3719 | $ 616.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 50 | SANZ TROPICAL MFG CO INC<br>WILLIAM CANCEL SEPULVEDA<br>PO BOX 1746<br>MAYAGUEZ, PR00681-1746 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21561 | $ 9,159.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90139062;<br>90139066; 90127794, and with issued dates of 05/21/2018, 05/21/2018, and 09/15/2017, respectively. | | | | | |
| 51 | SAURI BERRIOS, DELIANA<br>APT 105<br>COND. EL BOSQUE<br>GUAYNABO, PR 00969 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4170 | $ 1,679.25 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18994360 dated 12/16/2016. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | SCAN BUSINESS SYSTEMS INC<br>990 WASHINGTON ST<br>SUITE 102<br>DEDHAM, MA 02026 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4877 | $ 992.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90134351 and with issued date of 02/14/2018 | | | | | |
| 53 | SEMIDEY BLANES, PRISCILLA<br>URB MANSIONES DE ROMANY<br>A-16 CALLE LAS COLINAS<br>SAN JUAN, PR 00926 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 678 | $ 1,128.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 54 | SEPULVEDA DELGADO, YASHIRA<br>HC 4 BOX 7227<br>YABUCOA, PR 00767 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5078 | $ 984.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 55 | SERPA ROSADO, CARLOS<br>HC 1 BOX 13196<br>RIO GRANDE, PR 00745 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26400 | $ 646.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 56 | SERRANO ALVAREZ, ADAN<br>PO BOX 711<br>FLORIDA, PR 00650 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7529 | $ 731.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 57 | SERRANO LOPEZ, LUCY<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48137 | $ 551.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19627749 dated 08/01/2018. | | | | | |
| 58 | SERRANO RIVERA, SANDRA<br>URB ALTURAS DE SAN PEDRO<br>I-29 CALLE SAN MARCOS<br>FAJARDO, PR 00738 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5697 | $ 2,117.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/01/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | SERRANO SANCHEZ, FELICIANO<br>HC 1 BOX 5132<br>SANTA ISABEL, PR 00757 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8130 | $ 693.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | SERRANO, MAYRA VELEZ<br>PO BOX 360219<br>SAN JUAN, PR 00936-0219 | 7/25/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137 | $ 2,742.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | SIERRA BELEN, MARIBEL<br>PO BOX 898<br>SABANA GRANDE, PR 00637 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3444 | $ 809.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19246422 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | SIERRA FIGUEROA, ARACELIS<br>URB TERRA DEL VALLE#11<br>CAYEY, PR 00736 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22705 | $ 6,515.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19004719 dated 02/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | SIERRA RODRIGUEZ, NORMAN<br>VILLAS DE CIUDAD JARDIN<br>BUZON 9771<br>CANOVANAS, PR 00729 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6491 | $ 2,437.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275945 dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | SILVA BONAR, JOSE<br>LA VILLA DE TORRIMAR<br>151 CALLE REINA ANA<br>GUAYNABO, PR 00969 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10751 | $ 13,223.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299037 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | SLAUGHTER AMARO, ANTHONY<br>PO BOX 4027<br>CIDRA, PR 00739 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2396 | $ 975.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | SMITH ELLERBE, ADRIAN<br>EXT ALAMEDA<br>A-18 CALLE B<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22457 | $ 1,399.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19301322 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | SOCARRAS POLANCO, CELIANA<br>COND CAGUAS TOWER<br>APT 601<br>CAGUAS, PR 00725 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57584 | $ 1,288.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | SOLER PEREZ, MARIA<br>RR 12 BOX 1002<br>BAYAMON, PR00956 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5154 | $ 1,286.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19238260 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | SOLER VICENTY, LUIS<br>URB VISTA VERDE<br>7 CALLE OPALO<br>MAYAGUEZ, PR00680 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3296 | $ 781.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19251224 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | SOLIGO ORTIZ, PIERO<br>URB JOSE SEVERO QUINONES<br>GG-9 CALLE COTTO HERNANDEZ<br>CAROLINA, PR 00985 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3348 | $ 4,019.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | SOTO BENITEZ, JUAN<br>TOWN VILLAGE<br>3 VIA PEDREGAL APT4<br>TRUJILLO ALTO, PR00976 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6563 | $ 2,754.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | SOTO CHEVRESTTS, ENRIQUE<br>URB SANTA JUANA II<br>E7 CALLE 3<br>CAGUAS, PR 00725 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35042 | $ 1,239.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 73 | SOTO MELENDEZ, PEDRO<br>RUBELINI 83<br>PALMAS ROYALE<br>LAS PIEDRAS, PR 00771 | 3/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4615 | $ 2,376.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018. | | | | | |
| 74 | SOTO RODRIGUEZ , NECTOR<br>PO BOX 43<br>LARES, PR 00669 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83445 | $ 4,097.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281814 dated 07/31/2017. | | | | | |
| 75 | SOTO SANTIAGO, MICHELLE<br>COND LAGOS DEL NORTE<br>APT 1406<br>TOA BAJA, PR 00949 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71543 | $ 751.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2018. | | | | | |
| 76 | SOTO TORRES, OLGA<br>EXT HNAS DAVILA MI6 AVE BETANCES<br>BAYAMON, PR00959 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44835 | $ 1,379.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 77 | STEHLING, NEAL<br>748 PARK AVE<br>TERRACE PARK, OH 45174 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3776 | $ 1,680.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302138 dated 07/31/2017. | | | | | |

## One Hundred and Ninety-Fourth Omnibus Objection
### Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | SU, FANGYU<br>PASEOS LOS CORALES<br>637 CALLE MAR DE BERING<br>DORADO, PR 00646 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3989 | $ 788.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 79 | SUAREZ CARLO, NATACHA<br>COND THE TERRACE<br>2306 CALLE LAUREL APT 12D<br>SAN JUAN, PR 00913 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24776 | $ 910.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18624133 dated 03/24/2016. | | | | | |
| 80 | SUAREZ CRUZ, KERVY<br>URB. LA RIVERA<br>CALLE 3 C-19<br>ARROYO, PR 00714 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69846 | $ 1,426.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 81 | SUAREZ PEDRAZA, HOLANDO<br>HC 05 BOX 13502<br>JUANA DIAZ, PR 00795 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19722 | $ 1,215.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 82 | SUAREZ TORRES, LUIS<br>HC 2 BOX 5415<br>CANOVANAS, PR 00729 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7843 | $ 679.50 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19255501 dated 07/10/2017. | | | | | |
| 83 | SUEIRO DEL VALLE, ALLEN<br>COND PARQ TERRANOVA<br>1 CALLE ORQUIDEA APT 76<br>GUAYNABO, PR 00969 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11028 | $ 1,454.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | SURITA RODRIGUEZ, JOSE<br>160 URB VALLES DE ANASCO<br>ANASCO, PR 00610 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32536 | $ 1,651.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275205 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | TALAVERA VILLARUBIA, HECTOR<br>URB. MONTE CLARO<br>MA-11 PLAZA 3<br>BAYAMON, PR00961 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4482 | $ 1,993.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19274808 dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | TELLADO GARCIA, AGLAE<br>PO BOX 95<br>MERCEDITA, PR 00715 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8726 | $ 828.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19253360 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | TELLADO RIOS, ISMAEL<br>PO BOX 95<br>MERCEDITA, PR 00715 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8191 | $ 3,746.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272508 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | TIRU NEGRON, LUIS<br>URB PUNTO ORO<br>4634 CALLE LA NINA<br>PONCE, PR 00728 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29264 | $ 1,297.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | TORO BAHAMONDE, ALIA<br>VALLE DE ANDALUCIA<br>3151 CALLE ALMERIA<br>PONCE, PR 00728 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4027 | $ 579.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | TORRES AYALA, RAMON<br>MONTE BRISAS<br>4H-30 CALLE 4-10<br>FAJARDO, PR 00738 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3828 | $ 3,384.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/24/2017. | | | | | |
| 91 | TORRES BERRIOS, CARMEN<br>PO BOX 237<br>CIDRA, PR 00739 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3118 | $ 1,134.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 92 | TORRES BURGOS, EDWIN<br>HC 1 BOX 2182<br>JAYUYA, PR00664 | 8/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163335 | $ 1,411.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |
| 93 | TORRES CARDONA, EDWIN<br>PO BOX 129<br>LUQUILLO, PR 00773 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13568 | $ 1,808.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229282 dated 06/01/2017. | | | | | |
| 94 | TORRES CHEVERE, HECTOR<br>URB VILLA EVANGELINA<br>CALLE 17 T 265<br>MANATI, PR00674 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4515 | $ 1,308.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 95 | TORRES COLON, JENNIFER<br>PO BOX 535<br>JAYUYA, PR00664 | 11/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167882 | $ 2,396.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 96 | TORRES DIAZ, JUAN<br>HC 01 BOX 60077<br>LAS PIEDRAS, PR 00771 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8334 | $ 735.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | TORRES FAJARDO, RAFAEL<br>PO BOX 362266<br>SAN JUAN, PR 00936 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14046 | $ 875.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 98 | TORRES GARAY, MAURICE<br>1371 CALLE EUGENIO M DE HOSTOS<br>TOA BAJA, PR 00949 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5491 | $ 2,872.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 99 | TORRES GONZALEZ, ERIK<br>URB SOMBRAS DE REAL<br>417 CALLE EL ROBLE<br>COTO LAUREL, PR 00780 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3018 | $ 784.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 100 | TORRES IRIZARRY, CAMILLE<br>URB SANTA RITA1<br>408 SANTA MARGARITA<br>COTO LAUREL, PR 00780 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21017 | $ 1,039.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |
| 101 | TORRES JR, LUIS<br>5Q7 PARQUE ASTURIAS<br>VILLA FONTANA PARK<br>CAROLINA, PR 00983 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5962 | $ 2,176.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 102 | TORRES LOPATEGUI, RAFAEL<br>URB PALACIOS REALES<br>280 CALLE MINIVE<br>TOA ALTA, PR00953 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25511 | $ 4,478.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19296682 dated 07/31/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | TORRES LOZADA, FABIAN A. URB LA INMACULADA 233 CALLE MONSENOR BERRIOS VEGA ALTA, PR00692 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16963 | $ 520.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19249544 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | TORRES MELENDEZ, PEDRO PO BOX 1931 VEGA ALTA, PR00692 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1848 | $ 1,864.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | TORRES MONTES, DALMARA URB JARDINES DE CAYEY II C27 CALLE PASEO DE LAS ROSAS CAYEY, PR00736 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 577 | $ 1,097.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | TORRES PEREZ, SYLVIA COND PLAZA INMACULADA 2 1717 AVE PONCE DE LEON APT605 SAN JUAN, PR 00909 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4761 | $ 1,282.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | TORRES RIVERA, YANEIRY VILLA PALMERA 315 CALLE LUTZ SAN JUAN, PR 00915 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18404 | $ 1,011.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226908 dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | TORRES ROSA, MAYRA URB FAJARDO GARDENS 199 CALLE LAUREL FAJARDO, PR 00738 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60292 | $ 1,212.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288625 dated 07/31/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | TORRES SANCHEZ, YADIRA<br>PO BOX 21<br>TOA ALTA, PR00954 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154195 | $ 696.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264665 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | TORRES TORRENS, LUIS<br>ANTILLANA<br>AN 64  PLAZA SAN THOMAS<br>TRUJILLO ALTO, PR00976 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6875 | $ 3,713.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | TORRES TORRES, JEFFREY<br>COND TORRE DE MAYAGUEZ<br>90 CALLE DR JIMENEZ APT 804<br>MAYAGUEZ, PR00680 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8570 | $ 1,422.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | TORRES VAZQUEZ, YOVANSKA<br>CALLE 2 K-23<br>URB. VILLA NUEVA<br>CAGUAS, PR 00727 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2036 | $ 835.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | TORRES VILA, HECTOR<br>PO BOX 8966<br>SAN JUAN, PR 00910 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2588 | $ 6,707.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225764 dated 05/20/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | TORRUELLA MIRANDA, GABRIEL<br>HC 2 BOX 9391<br>JUANA DIAZ, PR 00795 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1711 | $ 1,945.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19274297 dated 07/13/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | TOSTESON BODYCOMBE, THOMAS<br>101 EXECUTIVE CENTER DR.<br>APT.112<br>WEST PALM BEACH, FL 33401 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2939 | $ 181.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235166 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | TRANSPORTE CASTRO MEL INC<br>URB.COUNTRY CLUB CALLE ESTORNINO<br>907<br>SAN JUAN, PR 00924 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158727 | $ 4,514.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90128485 and with issued date of 09/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | TREMBLAY LALANDE, RAYMOND<br>URB BRISAS DEL PARQUE 1<br>32 CALLE SENDERO<br>CAGUAS, PR 00725 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10038 | $ 1,338.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | TRUJILLO PLUMEY, ROSAMAR<br>TIERRA DEL SOL C/1 APT.122<br>HUMACAO, PR 00791 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74408 | $ 2,160.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | TUBENS MENDEZ, OSVALDO<br>SAN ANTONIO<br>EH5 CALLE H<br>ANASCO, PR 00610 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2773 | $ 1,169.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | URDANETA QUIROS, MARILIA<br>URBANICACION ALTO APOLO<br>2131 CALLE LERNA<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24911 | $ 1,409.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | V & A SERVICES INC<br>PO BOX 1727<br>HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6101 | $ 1,940.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90139347 and with issued date of 05/21/2018 | | | | | |
| 122 | VALENTIN ANDINO, DEBORAH<br>HC 4 BOX 5833<br>COAMO, PR 00769 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162363 | $ 619.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 123 | VALENTIN NIEVES, JOSE<br>URB LA MONSERRATE<br>E-6 CALLE 6<br>HORMIGUEROS, PR 00660 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5689 | $ 2,684.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226182 dated 05/22/2017. | | | | | |
| 124 | VALENTIN ROMAN, LYNETTE<br>RR 4 BOX 20965<br>ANASCO, PR 00610 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17211 | $ 871.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 125 | VALLEDOR REGO, JANICE<br>PO BOX 11399<br>SAN JUAN, PR 00922 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2719 | $ 1,538.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 126 | VALPAIS RIVERA, EVELYN<br>URB. DORADO DEL MAR<br>CALLE SIRENA Q-6<br>DORADO, PR 00646 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3872 | $ 2,008.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236053 dated 06/15/2017. | | | | | |
| 127 | VARGAS ALVAREZ, JORGE<br>PO BOX 264<br>QUEBRADILLAS, PR 00678 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26457 | $ 770.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236001 dated 06/15/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | VARGAS BONET, ALBERTO<br>CALLE PARIS 243 SUITE 1847<br>SAN JUAN, PR 00917 | 3/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3016 | $ 1,671.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293023 dated 07/31/2017. | | | | | |
| 129 | VARGAS COLON, FELIPE<br>HC-02 BOX 24041<br>SAN SEBASTIAN, PR 00685 | 11/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167981 | $ 3,544.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 130 | VARGAS CRUZ, RICHARD<br>BO SUSUA BAJA<br>120- C CALLE CLAVEL<br>SABANA GRANDE, PR 00637 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11603 | $ 1,341.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 131 | VARGAS MATOS, EYLEEN<br>PMB 213<br>390 CARR 853<br>CAROLINA, PR 00987 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6002 | $ 2,332.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19300763 dated 07/31/2017. | | | | | |
| 132 | VARGAS RAMOS, JOSE<br>PO BOX 1393<br>MOCA, PR 00676 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2785 | $ 684.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 05/17/2017. | | | | | |
| 133 | VARN & ASSOCIATE PSC<br>AVE. HOSTOS #430<br>ALTOS HATO REY<br>SAN JUAN, PR 00918 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1590 | $ 11,398.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90139824 and with issued date of 06/06/2018 | | | | | |
| 134 | VAZQUEZ BARRETO, EDDIE<br>HC 40 BOX 46721<br>SAN LORENZO, PR 00754 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4151 | $ 777.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19258621 dated 07/10/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | VAZQUEZ LEON, HENRY<br>HC 71 BOX 3167<br>NARANJITO, PR 00719 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3928 | $ 611.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 136 | VAZQUEZ LOZADA, JUAN<br>TURABO GARDENS<br>A28 CALLE 32<br>CAGUAS, PR 00725 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6001 | $ 1,304.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275813 dated 07/24/2017. | | | | | |
| 137 | VAZQUEZ MARTINEZ, VICTOR<br>URB CAGUAS NORTE<br>AD15  CALLE HAWAII<br>CAGUAS, PR 00725 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48001 | $ 2,793.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224557 dated 05/17/2017. | | | | | |
| 138 | VAZQUEZ RUIZ, MIGUEL<br>PO BOX  1389<br>RINCON, PR 00677 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8512 | $ 3,351.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 139 | VAZQUEZ TORO, ARLYN<br>PO BOX 1557<br>CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30192 | $ 1,792.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 140 | VAZQUEZ TORRES, IVAN<br>EDIFICIO ADONAI<br>3362 CALLE LA CRUZ STE 203<br>PONCE, PR 00717 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7436 | $ 934.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | VAZQUEZ VIERA, ALEXANDER<br>URB VENUS GARDEN OESTE<br>BF-14 CALLE F<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21214 | $ 1,335.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 142 | VEGA ALBERTORIO, JOSE<br>HC 1 BOX 4861<br>JUANA DIAZ, PR 00795 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54496 | $ 906.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 143 | VEGA ALVAREZ, MARIA<br>URB COLINAS DE PLATA<br>7 CALLE CAMINO DEL RIO<br>TOA ALTA, PR00953 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3930 | $ 2,593.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302840 dated 07/31/2017. | | | | | |
| 144 | VEGA BRANA, ELAINE<br>URB. LOS DOMINICOS<br>CALLE SANTO TOMAS DE AQUINO D-87<br>BAYAMON, PR00957 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38035 | $ 1,015.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279133 dated 07/24/2017. | | | | | |
| 145 | VEGA DE JESUS, JOHAN<br>HC 01 BOX 6719<br>CABO ROJO, PR 00623 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26338 | $ 1,673.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 146 | VEGA PAGAN, GUALBERTO<br>HC 8 BOX 3010<br>SABANA GRANDE, PR 00637 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14427 | $ 1,300.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 147 | VEGA RIVERA, IVAN<br>PO BOX 672<br>CAMUY, PR 00627 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21339 | $ 1,508.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235906 dated 06/15/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | VEGA RIVEROS, JOSE<br>URB ALTURAS DE MAYAGUEZ<br>449 CALLE ALMIRANTE<br>MAYAGUEZ, PR00682 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5291 | $ 977.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 149 | VEGA RONDON, ERNESTO<br>PO BOX 944<br>DORADO, PR 00646 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5081 | $ 918.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 150 | VEGA SOTO, WILSON<br>133 CALLE MIRAMAR<br>QUEBRADILLAS, PR 00678 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5336 | $ 808.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018. | | | | | |
| 151 | VEGA VELEZ, MARGARITA<br>URB. BUENAVENTURA4035 CALLE GARDENIA<br>MAYAGUEZ, PR00680 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1806 | $ 1,261.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239602 dated 06/15/2017. | | | | | |
| 152 | VEGA ZENO, CYNTHIA<br>PO BOX 2755<br>RIO GRANDE, PR 00745 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4689 | $ 2,068.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288846 dated 07/31/2017. | | | | | |
| 153 | VELASCO PEREZ, SANTIAGO<br>COND GARDEN HILLS PLAZA<br>2 AVE L VIGOREAUX APT106<br>GUAYNABO, PR 00969 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7668 | $ 1,064.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19499119 dated 04/11/2018. | | | | | |
| 154 | VELAZQUEZ LOPEZ, MADELINE<br>URB SANTA AMERICA<br>18011 CALLE NEVADA<br>COTO LAUREL, PR 00780 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6956 | $ 147.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | VELAZQUEZ MOJICA , ANGEL HC 2 BOX 17819 RIO GRANDE, PR 00745 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3774 | $ 2,284.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226679 dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | VELAZQUEZ MOJICA, BENNY URB LOS CAMINOS G52 CALLE CANARIA SAN LORENZO, PR 00754 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 741 | $ 1,259.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229603 dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | VELAZQUEZ PEREZ, YESSENIA PO BOX 432 CAMUY, PR 00627 | 3/19/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 2838 | $ 1,708.08 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | VELAZQUEZ VALLE, AUGUSTO EL REMANSO D 8 CATARATA SAN JUAN, PR 00926 | 3/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1162 | $ 5,112.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19339247 dated 03/14/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | VELAZQUEZ, IRMYDEL LUGO PO BOX 657 PENUELAS, PR 00624 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56148 | $ 2,750.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19286424 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | VELEZ ACEVEDO, LUIS PALMARES DE MONTEVERDE 94 RAMAL 842 APT 156 SAN JUAN, PR 00926 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5725 | $ 1,131.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | VELEZ ACEVEDO, YEIMI A9 JARDINES DE LA ENCANTADA ANASCO, PR 00610 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2393 | $ 2,215.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | VELEZ LOPEZ, JENNIFER<br>CALLE SOLIS 869<br>ESTANCIAS DEL CARMEN<br>PONCE, PR 00716 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 863 | $ 1,445.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | VELEZ MARTINEZ, NOEL<br>URB LOS ANGELES<br>20 CALLE ARIES<br>CAROLINA, PR 00979 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7383 | $ 3,815.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | VELEZ MENDEZ, JUAN<br>URB URB. MIRADERO<br>106 CAMINO DE LA FUENTE<br>HUMACAO, PR 00791 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13894 | $ 1,263.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292208 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | VELEZ RODRIGUEZ, ELYDIA<br>P.O. BOX 1844<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61445 | $ 698.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244952 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | VELEZ RODRIGUEZ, VERONICA<br>LA ESTANCIA<br>52 VIA PLACIDA<br>CAGUAS, PR 00727 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6457 | $ 749.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | VELEZ ROMAN, ROBERTO<br>URB SAN ANTONIO DONCELLA 1724<br>PONCE, PR 00728 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19840 | $ 1,511.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | VELEZ SALAS, MELISSA<br>105 CALLE CAOBA<br>ISABELA, PR 00662 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4429 | $ 4,332.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | VELEZ VELAZQUEZ, MARIA<br>PO BOX 800561<br>COTO LAUREL, PR 00780 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19391 | $ 2,412.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | VENTURA ORTIZ, JESUS<br>HC 1 BOX 6505<br>VIEQUES, PR 00765 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63217 | $ 2,467.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | VERA MAYOL, ALESSANDRA<br>12 AVE ARBOLOTE SUITE46<br>GUAYNABO, PR 00969 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3542 | $ 2,166.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | VERSE, SELMA<br>5081 SE BURNIN TREE CIR<br>STUART, FL34997 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6364 | $ 1,109.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19591135 dated 05/10/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | VIDAL RIOS, LESLIE<br>ESTANCIAS DE LA FUENTE<br>AA49 CALLE DEL REY<br>TOA ALTA, PR00953 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7061 | $ 1,005.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227069 dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | VIDAL SANTIAGO, ESTHER<br>RR 4 BOX 1309<br>BAYAMON, PR00956 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29147 | $ 2,360.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297419 dated 07/31/2017.

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | VIDAL SOSTRE, YAIZA<br>PO BOX 4244<br>VEGA BAJA, PR 00694 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 94591 | $ 1,769.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 176 | VIERA TIRADO, ANGEL<br>PO BOX 6172<br>MAYAGUEZ, PR 00681 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18189 | $ 3,043.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 177 | VILARINO SANTIAGO, IVAN<br>URB VILLAMAR<br>10 CALLE MAR DE CHINA<br>CAROLINA, PR 00979 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47316 | $ 5,426.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 178 | VILLAFANE LOPEZ, MARISOL<br>URB LEVITTOWN LAKES<br>AK25 CALLE LISA<br>TOA BAJA, PR 00949 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8663 | $ 1,822.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 179 | VILLAFANE VELEZ, YVETTE<br>HC 67  BOX 22837<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3612 | $ 830.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19255743 dated 07/10/2017. | | | | | |
| 180 | VILLAMAR RIVERA, DENISE<br>305 VILLAMIL STREET<br>METRO PLAZA APTO 1109<br>SAN JUAN, PR 00907 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11193 | $ 1,285.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 181 | VILLAMIL CARRION, HECTOR<br>PO BOX 487<br>BARCELONETA, PR 00617 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10007 | $ 712.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19247701 dated 07/10/2017. | | | | | |

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | VILLANUEVA LOPEZ, ERIKA<br>VILLA LOS SANTOS<br>CALLE 20 CASA CC-3<br>ARECIBO, PR 00612 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5946 | $ 1,112.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | VILLEGAS FIOL, IRELIS<br>HC 01 BOX 11047<br>CAROLINA, PR 00987 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5383 | $ 1,156.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | VON GUNDLACH, PETER<br>301 COQUI DORADO<br>MASION MONTE VERDE<br>CAYEY, PR00736 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5357 | $ 751.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | WRI ENTERPRISES CORP<br>PO BOX 2479<br>MANATI, PR 00674-2479 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49666 | $ 33,074.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90135040 and with issued date of 02/26/2018

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | YECKLEY TORRES, KRISTINE<br>806 HANTHORM DR<br>FORT KNOX, KY 40121-3118 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3665 | $ 3,630.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | YOUNG RODRIGUEZ, LEONARD<br>URB LAMELA ONIX ST 10<br>ISABELA, PR 00662 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1543 | $ 2,987.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | YUNES MENDEZ, CRISTINA<br>PO BOX 117<br>MOCA, PR 00676 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4876 | $ 2,131.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19452517 dated 04/11/2018.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | ZARUMBA, RALPH
736 CENTRAL ST
EVANSTON, IL60201 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8524 | $ 4,050.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ZAVALA MUNIZ, CHRISTINE
175 AVE HOSTOS
CONDOMINIO EL MONTE NORTE APTO PH-K
SAN JUAN, PR 00921 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29917 | $ 1,178.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | ZAYAS BERRIOS, JUAN
HC-02 BOX 7026
BARRANQUITAS, PR 00794 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14196 | $ 165.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/31/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | ZAYAS BOUJOUEN, DARHMA
REPTO TERESITA
P 1 CALLE 16
BAYAMON, PR00961 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8487 | $ 718.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | ZAYAS GUZMAN, WANDA
HC 2 BOX 6104
BARRANQUITAS, PR 00794 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12491 | $ 717.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | ZENO DE JESUS, HIRAM
URB FACTOR
107 CALLE BALSA
ARECIBO, PR 00612 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11959 | $ 1,488.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19277628 dated 07/24/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Fourth Omnibus Objection
Exhibit A - Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | ZORRILLA ALVARADO, JULIA<br>URB FLORAL PARK<br>464 CALLE SALVADOR BRAU<br>SAN JUAN, PR 00917 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12557 | $ 3,425.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | TOTAL | $ 400,929.83* |
|---|---|---|---|