**Estimated Hearing Date**: July 29, 2020 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: May 11, 2020 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF EIGHTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2019 through January 31, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $3,667,195.71 |

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico ("Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement          $161,626.21
sought as actual, reasonable, and
necessary:

This is a(n):  __ monthly  _X_ interim  __ final application

- Blended Rate in this application for attorneys:  $773 /hr
- Blended Rate in this application for all timekeepers:  $677/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,131,280.49 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,912,281.66 | None. |
| August 1, 2019 - August 31, 2019 | $1,004,158.73 | $60,008.19 |
| September 1, 2019 - September 30, 2019 | $1,262,182.00 | $84,825.92 |
| October 1, 2019 - October 31, 2019 | $859,163.84 | $35,471.08 |
| November 1, 2019 - November 30, 2019 | $1,053,616.59 | $65,809.49 |
| December 1, 2019 - December 31, 2019 | $719,931.45 | $32,015.99 |
| January 1, 2020 - January 31, 2020 | $1,043,698.56 | $29,855.66 |
| **TOTAL INCURRED:** | **$47,829,010.90** | **$1,268,497.84** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 30, 2017 | $2,269,785.59 | $35,660.50 |

| | | |
|---|---|---|
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,455,273.82 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,657,669.37 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,457,292.85 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,666,586.98 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,710,823.35 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,241,141.08 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,686,505.48 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $818,294.83 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $969,271.56 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,496,522.39 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $668,949.56 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $773,723.08 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $798,704.39 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $602,637.92 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $598,663.58 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $553,840.24 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,018,152.44 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,721,053.49 | None. |
| **TOTAL PAID:** | **$39,453,470.10** | **$960,511.51** |

## **TABLE OF SCHEDULES AND EXHIBITS**

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADAM P. HABERKORN | Associate | 667.50 | 25.5 | $17,021.25 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 239.9 | $167,090.35 |
| | Counsel | 696.50 | 108.5 | $75,570.25 |
| AMBER L. COVUCCI | Associate | 696.50 | 29.3 | $20,407.45 |
| | Counsel | 696.50 | 61.8 | $43,043.70 |
| ANDREW NADLER | Paralegal | 336.50 | 52.2 | $17,565.30 |
| ASHLEY PAVEL | Counsel | 746.50 | 53.5 | $39,937.75 |
| BRANDON D. HARPER | Associate | 696.50 | 43 | $29,949.50 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 86.7 | $11,834.55 |
| CINDY NAVARRO | Associate | 523.50 | 20.6 | $10,784.10 |
| COLLEEN POWERS | Associate | 523.50 | 48.6 | $25,442.10 |
| DIANA M. PEREZ | Counsel | 785.25 | 40.9 | $32,116.93 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 37.7 | $32,525.83 |
| ERIC SIBBITT | Partner | 842.00 | 35.5 | $29,891.00 |
| IRENE BLUMBERG | Associate | 523.50 | 78.6 | $41,147.10 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 330 | $235,785.00 |
| JENNIFER TAYLOR | Partner | 819.25 | 12.3 | $10,076.90 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 414.7 | $503,342.26 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 236.5 | $51,261.85 |
| JORDAN JACOBSON | Associate | 555.00 | 176.4 | $97,902.00 |
| JOSEPH A. SPINA | Associate | 696.50 | 188.9 | $131,568.85 |
| | Counsel | 696.50 | 37.3 | $25,979.45 |
| JOSEPH L. ROTH | Associate | 555.00 | 63.2 | $35,076.00 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 294.7 | $244,011.60 |
| MADHU POCHA | Counsel | 751.00 | 23.4 | $17,573.40 |
| | Partner | 751.00 | 1.3 | $976.30 |
| MARIA J. DICONZA | Partner | 910.25 | 234 | $212,998.75 |
| MATTHEW P. KREMER | Counsel | 758.75 | 483.6 | $366,932.25 |
| NANCY MITCHELL | Partner | 1,114.25 | 90.4 | $100,728.56 |
| PETER FRIEDMAN | Partner | 933.00 | 275.6 | $257,134.80 |
| RICHARD HOLM | Counsel | 737.00 | 133.3 | $98,242.10 |
| SIMON HEDLIN | Associate | 441.50 | 55.9 | $24,679.85 |
| | Atty Bar Applicant | 441.50 | 1.1 | $485.65 |
| STEFANOS TOUZOS | Counsel | 737.00 | 135.1 | $99,568.70 |
| SUNG PAK | Partner | 862.75 | 48.3 | $41,670.92 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 234.3 | $266,575.20 |
| SYDNEY RYAN | Associate | 555.00 | 55.9 | $31,024.50 |

---

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 66.3 hours and $22,748.71 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

| Name | Title | Hours | | Amount |
|---|---|---|---|---|
| TJ LI | Associate | 441.50 | 119.1 | $52,582.65 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 12 | $2,601.01 |
| VIVAAN NEHRU | Associate | 555.00 | 22.3 | $12,376.50 |
| WILLIAM SUSHON | Partner | 932.00 | 99.6 | $92,827.20 |
| YAIRA DUBIN | Counsel | 737.00 | 79.9 | $58,886.30 |
| **TOTAL** | | | **4821.4** | **$3,667,195.71** |

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Fees Requested |
|---|---|---|
| *Commonwealth Title III Case* | | |
| ASSET ANALYSIS AND RECOVERY | 4.8 | $5,826.00 |
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 2.6 | $2,041.66 |
| BUSINESS OPERATIONS | 24.1 | $17,234.23 |
| CASE ADMINISTRATION | 223.8 | $82,182.77 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 49.1 | $42,264.97 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 21.4 | $15,290.30 |
| EMPLOYEE BENEFITS AND PENSIONS | 56.9 | $68,152.52 |
| FEE APPLICATIONS | 112.7 | $80,238.63 |
| HEARINGS | 45.4 | $34,798.28 |
| LITIGATION | 858.5 | $489,932.77 |
| MEDIATION | 423.7 | $384,139.23 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 8.6 | $6,619.05 |
| PLAN OF ADJUSTMENT | 981.7 | $892,531.94 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 37.5 | $34,007.22 |
| REPORTING | 70.3 | $52,552.09 |
| VENDOR AND OTHER CREDITOR ISSUES | 0.6 | $366.45 |
| **COMMONWEALTH TOTAL** | **2921.7** | **$2,208,178.11** |
| *Non-Title III and Other Matters* | | |
| ACT 29 LITIGATION | 443.7 | $275,023.38 |
| AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | 18.2 | $14,997.98 |
| AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH | 1.8 | $1,188.00 |
| ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL. | 20.7 | $16,304.03 |
| COMMONWEALTH - CORPORATE AND FOMB MATTERS | 660.1 | $561,356.63 |
| COMMONWEALTH - PENSIONS | 45.6 | $33,752.33 |
| CRYPTO CHARGE | 100.8 | $65,954.71 |
| FOMB INVESTIGATION | 160.6 | $105,308.78 |
| JRS/TRS | 4 | $2,858.00 |
| MBA | 3.4 | $2,670.66 |
| PBA | 83.3 | $62,882.98 |
| PRIDCO | 75.8 | $61,085.32 |
| PRIFA | 258.5 | $204,571.99 |
| ROSSELLO V. FOMB | 7.2 | $6,490.80 |
| UPR | 82.3 | $67,320.72 |
| **NON-TITLE III TOTAL** | **1966** | **$1,481,766.31** |
| **SUBTOTAL** | **4887.7** | **$3,689,944.42** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS[3]** | **(66.3)** | **($22,748.71)** |
| **GRAND TOTAL** | **4821.4** | **$3,667,195.71** |

---

[3]   *See* footnote 4.

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $3,190.50 |
| Court Fees / Filing Fees | $140.00 |
| Data Hosting Fee | $79,835.89 |
| Delivery Services / Messengers | $937.87 |
| Out of Town Travel | $24,048.59 |
| Experts | $29,950.00 |
| Local Travel | $193.98 |
| Meals | $2,017.69 |
| Online Research | $9,508.09 |
| RELATIVITY | $11,800.00 |
| Scanning Services | $3.60 |
| **TOTAL** | **$161,626.21** |

## Schedule D

### CUSTOMARY AND COMPARABLE DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2019 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA <br> Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | **Re: ECF Nos. 1063, 1150, 1715, 3269** |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

## EIGHTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico ("Commonwealth") (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its eighth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,667,195.71 and reimbursement of expenses of $161,626.21 for the period from October 1, 2019 through January 31, 2020 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $9,727,222.50 in fees and $173,088.87 in expenses in connection with the OMM Commonwealth First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and reimbursement of expenses in the amount of $122,415.55.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $7,515,279.22 in fees and $121,120.48 in expenses in connection with the OMM Commonwealth Second Interim Fee Application [ECF No. 3193].  On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.     On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of expenses in the amount of $101,437.64.

13.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny*

& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
June 1, 2018 through September 30, 2018 [ECF No. 4298] ("OMM Commonwealth Fourth Interim
Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of
expenses in the amount of $125,613.01.

14.    On March 26, 2019, OMM filed the Fifth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2018 through January 31, 2019 [ECF No. 6047] ("OMM Commonwealth Fifth Interim
Fee Application") seeking compensation in the amount of $4,402,648.26, and reimbursement of
expenses in the amount of $136,119.82.

15.    On July 22, 2019, OMM filed the Sixth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
February 1, 2019 through May 31, 2019 [ECF No. 8180] ("OMM Commonwealth Sixth Interim
Fee Application") seeking compensation in the amount of $2,873,762.15, and reimbursement of
expenses in the amount of $244,200.68.

16.    On November 25, 2019, OMM filed the Seventh Interim Application of
O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for
Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority
for the Period From June 1, 2019 through September 30, 2019 [ECF No. 9332] ("OMM
Commonwealth Seventh Interim Fee Application") seeking compensation in the amount of
$5,369,124.54, and reimbursement of expenses in the amount of $183,905.55.

## COMPENSATION REQUESTED BY OMM

17.     OMM has executed (i) an engagement letter with AAFAF for all work related to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Title III Engagement Letter"), (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2020 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters") and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2020 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter"). Services under the PRASA and PREPA Engagement Letters are not included in this application.

18.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter.  In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.  OMM also agreed to continue billing at its 2019 hourly rates, discounted by 15%, through June 2020.

19.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

20.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[2]

## SUMMARY OF SERVICES

21.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Commonwealth, ERS and PBA Plan of Adjustment and Ongoing Negotiations*

22.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment (the "Plan") and disclosure statement for the Commonwealth, ERS and the Puerto Rico Public Buildings Authority ("PBA"). While the Commonwealth does not currently support the terms of the Plan, at AAFAF's direction OMM has continued to negotiate with the Oversight Board and all relevant stakeholders to reach a consensual resolution. As a result, during the Compensation Period, OMM spent significant time reviewing and commenting on term sheets, participating in mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising Plan related documentation, including the Oversight Board's draft Disclosure Statement.

---

[2]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

### ERS Lien Scope Litigation

23.    On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P. [Adv. Proc. No. 19-00367, ECF No. 1] ) (the "Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS Debtor's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the Stay Order, which initially stayed these proceedings through November 30, 2020.

24.    On October 18, 2019, the parties submitted an *Urgent Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (the "ERS Stay Modification Motion"), which requested a modification of the stay order to permit litigation regarding (i) whether the bonds were ultra vires and (ii) the scope of the liens to move forward, and presented an agreed-upon schedule for such litigation. Discovery in these proceedings is ongoing. On October 24, 2019, the Court entered an order modifying the stay and setting a

litigation schedule for the issues identified by the parties. On February 3, 2020, the parties filed an urgent joint motion to modify the litigation schedule, which the Court granted on February 6, 2020. Pursuant to the revised schedule, fact discovery must be completed by March 30, 2020, expert discovery must be completed by April 27, 2020, and summary judgment motions must be filed by May 6, 2020.

25.     During the Compensation Period, OMM spent significant time engaging in discovery related to the Lien-Scope APs and also conducted substantial research, prepared memoranda and drafted briefing in connection with the Lien-Scope APs.

### PRIFA/Ports Transaction

26.     On December 26, 2019, AAFAF, on behalf of the Puerto Rico Infrastructure Financing Authority ("PRIFA") and the Puerto Rico Ports Authority (the "Ports Authority"), announced that it has completed an exchange of the Series 2011 Bonds issued by PRIFA (the "PRIFA-Ports Bonds") held by the Ad Hoc Group of PRIFA-Port bondholders. The PRIFA-Ports Bonds were outstanding in an amount of approximately $191 million and were exchanged for a cash payment of approximately $82.4 million. The Ad Hoc Group holds over 92% of the outstanding PRIFA-Ports Bonds.

27.     The restructuring of substantially all of the PRIFA-Ports Bonds represents a significant reduction in the debt of both PRIFA and the Ports Authority and will allow the Ports Authority to focus its efforts on public-private partnerships and other long-term capital improvement initiatives.

28.     A restructuring support agreement with the Ad Hoc Group was initially announced on April 10, 2019 and was subject to certain amendments over the past several months. The transaction was approved by the Financial Oversight and Management Board for Puerto Rico

under section 207 of PROMESA.  The recovery the PRIFA-Ports bondholders received in the exchange is in addition to the Debt Recovery Authority Bonds (the "DRA Bonds") received by the PRIFA-Ports bondholders in connection with a settlement of the bondholders' letter of credit claims against GDB, which settlement was entered into as part of the GDB Title VI Qualifying Modification.

29.     During the Compensation Period, OMM attorneys finalized negotiations with the Ad Hoc Group of PRIFA-Port bondholders, drafted and finalized definitive documentation and attended to closing issues.

### Title III Cases

30.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

### Other Restructuring Efforts

31.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period. For example, OMM:

- Assisted AAFAF in connection with respect to the implementation of Puerto Rico Law 106 of 2017 ("Act 106"), which contemplates individual defined contribution retirement accounts for pensioners; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

32.     As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly

rates.

33.     Additionally, OMM has established subject matters categories (each, a "<u>Matter</u>
<u>Category</u>") for keeping time records of the work performed for the Debtors.  The following is a
summary, by Matter Category, of the professional services provided by OMM during the
Compensation Period.[3]

### a)  Case Administration

34.     This category includes all matters relating to general case administration and
coordination, and serves as a general code for services performed that do not fit under any other
specific code.  During the Compensation Period, OMM prepared daily and weekly updates
detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept
an up-to-date master litigation calendar.  OMM attorneys continually updated the key documents
library for client reference, consisting of significant substantive court decisions, prior work
product, and research memoranda.

### b)     Corporate Governance

35.     This category includes all corporate governance advice and other advice to AAFAF
in connection with the Title III cases, including correspondence and other communication with the
Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan.  During the
Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and
legislative initiatives.  OMM attorneys monitored, and frequently attended, the Oversight Board
public listening sessions.  Additionally, OMM attorneys drafted submission letters related to new

---

[3]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount
of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours
billed and total compensation requested by matter category.

fiscal plan submissions.  This category also consists of meetings with creditors, financial advisors, and the restructuring team consisting of members from AAFAF, OMM, Pietrantoni Mendez & Alvarez LLC ("PMA") and Ankura.

**c)     Employee Benefits and Pensions**

36.     This category includes all time spent by OMM attorneys on matters related to employees of the Debtors, including the handling of union grievances and arbitrations.  During the Compensation Period, OMM attorneys reviewed and researched pension plan issues and continued to address various issues related collective bargaining negotiations.

**d)     Litigation**

37.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in a separate litigation matter number.  All work related to Rule 2004 motions is included in this category.

**e)     Relief from Stay and Adequate Protection**

38.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth to respond, defend, and settle such requests.  During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth, reviewed an objection to the sixth omnibus motion to lift the stay, and responded to dozens of requests to lift the stay, either by motion or lift stay notice.  OMM frequently conferred with movants and the Oversight Board in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**f)     Mediation**

39.     This category includes all work, time, and communications related to the Title III mediation process.  During the Compensation Period, OMM attorneys prepared for and attended

multiple mediation sessions and creditor update calls and assisted AAFAF and other professionals retained by AAFAF in preparing for mediation sessions and responding to questions submitted in advance of and during the mediation sessions. OMM attorneys also spent significant time in mediation sessions with GO bondholders and other parties-in-interest in connection with Plan negotiations during the Compensation Period.

**g)     Plan of Adjustment**

40.     This category includes all work related to the Plan and Disclosure Statement referenced above.

**h)     Reporting**

41.     This category includes all work done in connection with the Commonwealth of Puerto Rico's reporting obligations and disclosure requirements.  Prior to its Title III filing, the Commonwealth and certain of its instrumentalities were not in compliance with its reporting obligations under federal securities and other applicable laws. During the Compensation Period, OMM professionals prepared and publicly filed audited financial statements for fiscal years 2017 and 2018, as well as prepared unaudited continuing disclosure reports for the Commonwealth, ERS, PRIFA and other instrumentalities of the Government of Puerto Rico.

**i)     Commonwealth-General Corporate Matters**

42.     This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in connection with various transactions, advised AAFAF in preparation for Oversight Board meetings, and attended the same.  OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.    During the Compensation Period, OMM attorneys also conducted analysis relating to, and assisted in preparing, the Commonwealth fiscal plan.

**j)      Commonwealth-PBA**

43.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which is currently Title III debtor.  During the Compensation Period, OMM spent substantial time on PBA related work in connection with negotiating, drafting and preparing analyses in connection with the Plan.

**k)      Commonwealth-PRIFA**

44.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIFA and the Ports Authority, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity. Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a restructuring transaction involving PRIFA.

**l)      Commonwealth-PRIDCO**

45.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.   Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a

restructuring transaction involving PRIDCO.

**m)    Act 29 Litigation**

46.    This category includes all matters relating to the Oversight Board's complaint filed against former Governor Ricardo Rosselló and AAFAF to attempt to prevent the government from enforcing Law 29 and to compel it to comply with PROMESA. During the Compensation Period, OMM attorneys drafting responsive pleadings, conducted research on Act 29 and participated in numerous strategy conferences with AAFAF and other members of the Government of Puerto Rico.

## ATTORNEY CERTIFICATION

47.    In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

48.    No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $3,667,195.71; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $161,626.21; and (c) granting such other relief as is appropriate under the circumstances.

Dated:   April 21, 2020            Respectfully submitted,
         New York, NY

                                   */s/ John J. Rapisardi*
                                   John J. Rapisardi
                                   Nancy Mitchell
                                   Maria J. DiConza
                                   (Admitted *Pro Hac Vice*)
                                   **O'MELVENY & MYERS LLP**
                                   7 Times Square
                                   New York, NY 10036
                                   Tel:  (212) 326-2000
                                   Fax:  (212) 326-2061

                                   Peter Friedman
                                   (Admitted *Pro Hac Vice*)
                                   **O'MELVENY & MYERS LLP**
                                   1625 Eye Street, NW
                                   Washington, DC 20006
                                   Tel:  (202) 383-5300
                                   Fax:  (202) 383-5414

                                   *Attorneys for the Puerto Rico Fiscal Agency and*
                                   *Financial Advisory Authority*

## __Exhibit A__

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL
BANKRUPTCY RULE 2016-1(a)(4)**

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.     I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.     I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.     I have read the *Eighth Interim Application of O'Melveny & Myers LLP for*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2019 through January 31, 2020* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.     To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  April 21, 2020                          */s/ John J. Rapisardi*
                                                John J. Rapisardi

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/09/19
Invoice:  1048457
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/19 | I BLUMBERG | REVISE DRAFT NOTICES RE: ███████████ | 1.1 |
| 10/03/19 | J ZUJKOWSKI | REVISE MEMORANDUM RE: █████████. | 2.3 |
| 10/04/19 | J ZUJKOWSKI | REVISE MEMORANDUM RE: █████████. | 3.1 |
| 10/07/19 | M KREMER | REVIEW ████████████ (.2); EMAIL W/ OMM TEAM RE: ██████████ (.1). | 0.3 |
| 10/07/19 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL RE: █████████ (.2); PREPARE OUTLINE RE: SAME (1.6). | 1.8 |
| 10/07/19 | S UHLAND | ANALYZE ██████████ (.9); TELEPHONE CONFERENCE W/ M. YASSIN, OMM, AND ANKURA RE: ████████ (.8). | 1.7 |
| 10/08/19 | A SAX-BOLDER | ANALYZE ███████████ (.5); PREPARE ████████ (5.6); REVISE ████████ (.4). | 6.5 |
| 10/08/19 | P FRIEDMAN | DISCUSSION W/ M. YASSIN RE: █████████. | 0.4 |
| 10/08/19 | J SPINA | DRAFT █████████. | 2.2 |
| 10/08/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND W. BENSON (IRS) RE: █████████. | 0.5 |
| 10/08/19 | B ARKIN | LOCATE AND DELIVER ██████████ | 1.5 |
| 10/08/19 | N MITCHELL | FURTHER ██████████. | 0.2 |
| 10/08/19 | N MITCHELL | REVISE ██████████. | 2.1 |
| 10/09/19 | A SAX-BOLDER | RESEARCH IN █████████. | 1.6 |
| 10/09/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND W. BENSON (IRS) RE: ████████ DEADLINE (1.4); CONFERENCE W/ W. BENSON (IRS) RE: SAME (.3). | 1.7 |
| 10/10/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND W. BENSON (IRS) RE: █████████ DEADLINE. | 0.1 |
| 10/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ HOUSE OF REPRESENTATIVES STAFF RE: █████████. | 0.8 |
| 10/10/19 | J DHANRAJ | ██████████ | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1048457
Matter: 0686892-00001                                                       Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/19 | A SAX-BOLDER | RESEARCH RE: ███████████ (.3); RESEARCH ██████ (.6). | 0.9 |
| 10/11/19 | N MITCHELL | REVIEW AND REVISE ██████████. | 2.8 |
| 10/11/19 | A SAX-BOLDER | REVISE █████████ (.3); REVIEW AND REVISE ████████ (2.2); CONFERENCE W/ Y. DUBIN RE: ██████ (.2). | 2.7 |
| 10/11/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, J. RAPISARDI, AND A. SAX-BOLDER RE: ███████ | 0.1 |
| 10/11/19 | N MITCHELL | REVIEW AND REVISE ██████████ | 3.3 |
| 10/12/19 | A SAX-BOLDER | REVISE █████████ (.8); RESEARCH RE: SAME (1.3); FURTHER ██████████ (.3). | 2.4 |
| 10/13/19 | A SAX-BOLDER | REVISE ██████████. | 0.5 |
| 10/14/19 | A SAX-BOLDER | DRAFT ██████████ (1.2); RESEARCH RE: SAME (1.1). | 2.3 |
| 10/14/19 | M KREMER | REVISE ██████████ (1.0); EMAIL W/ M. YASSIN RE: SAME (.2); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.2). | 1.4 |
| 10/14/19 | M DICONZA | REVIEW MEMORANDUM RE: ████████. | 0.3 |
| 10/14/19 | M KREMER | PREPARE ██████████ . | 1.2 |
| 10/15/19 | M KREMER | EMAIL W/ F. BATLLE RE: ██████████. | 0.5 |
| 10/15/19 | M KREMER | REVIEW PREPARATION ██████████ | 1.2 |
| 10/15/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, B. ROSEN AND PROSKAUER TEAM, AND W. BENSON (IRS) RE: ██████████ . | 1.8 |
| 10/15/19 | M DICONZA | REVIEW AND ANALYZE SLIDES RE: ██████████. | 0.4 |
| 10/16/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, B. ROSEN AND PROSKAUER TEAM, AND W. BENSON (IRS) RE: ██████████ (.2); DRAFT INFORMATIVE MOTION RE: SAME (1.1). | 1.3 |
| 10/16/19 | N MITCHELL | READ EMAIL FROM A. ROSENBERG (PAUL WEISS) RE: ██████████ | 0.1 |
| 10/16/19 | A SAX-BOLDER | DRAFT ██████████ (1.4); RESEARCH RE: SAME (2.3). | 3.7 |
| 10/16/19 | M KREMER | REVIEW ██████████ (1.8); ATTEND SESSION W/ OMM TEAM AND O. MARRERO RE: SAME (.4). | 2.2 |
| 10/16/19 | M DICONZA | MEET W/ AAFAF, ANKURA, AND OMM RE: ██████████ | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    12/09/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS    Invoice: 1048457
Matter: 0686892-00001    Page No. 4

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/17/19 | L KATES | RETRIEVE ███████. | 1.0 |
| 10/17/19 | N MITCHELL | DRAFT ██████████. | 0.1 |
| 10/17/19 | M KREMER | TELEPHONE CONFERENCE W/ A. SAX-BOLDER ON ████ (.4); MEETING W/ AAFAF AND OMM TEAM RE: SAME (.8); DRAFT AND REVISE ████ RE: SAME (4.2); CONFERENCE W/ N. MITCHELL RE: SAME (.3); DRAFT AND REVISE ████ (.5); REVISE BASED ON COMMENTS FROM J. RAPISARDI (.3). | 6.5 |
| 10/17/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, B. ROSEN AND PROSKAUER TEAM, AND W. BENSON (IRS) RE: ████ (.4); DRAFT INFORMATIVE MOTION RE: SAME (.9). | 1.3 |
| 10/17/19 | N MITCHELL | REVISE EMMA FILING. | 0.1 |
| 10/17/19 | M DICONZA | DRAFT ████████. | 1.8 |
| 10/17/19 | N MITCHELL | READ EMAIL FROM M. YASSIN RE: ████. | 0.1 |
| 10/17/19 | N MITCHELL | ██████████. | 0.2 |
| 10/17/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, O. MARRERO (AAFAF), AND E. DIAZ RE: WRITTEN ████. | 0.5 |
| 10/17/19 | N MITCHELL | REVISE ████. | 0.4 |
| 10/17/19 | N MITCHELL | REVISE ██. | 0.1 |
| 10/17/19 | A SAX-BOLDER | CONFERENCE W/ M. KREMER RE: ████ (.5); REVISE ████ (2.8); REVISE DRAFT ████ (.5). | 3.8 |
| 10/18/19 | A SAX-BOLDER | PREPARE ████ (1.1); ARRANGE ████ FOR SAME (.2); REVISE ████ FOR CLIENT (1.8); EMAILS W/ M. YASSIN, F. BATLLE, D. BARRETT, AND M. KREMER RE: SAME (.5); CONFERENCE W/ M. KREMER RE: SAME (.2); RESEARCH RE: ████ RE: SAME (.4). | 4.2 |
| 10/18/19 | N MITCHELL | REVIEW AND REVISE ████. | 2.2 |
| 10/18/19 | N MITCHELL | REVIEW AND REVISE ████. | 2.3 |
| 10/18/19 | M KREMER | REVIEW ████ (1.3); REVIEW ████ (.9); REVIEW N. MITCHELL COMMENTS TO ████ (.8). | 3.0 |
| 10/18/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, F. BATLLE (ANKURA), C. SAAVEDRA (AAFAF), I. CARABALLO (AAFAF), AND O. MARRERO (AAFAF) RE: ████. | 0.1 |
| 10/19/19 | M DICONZA | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: ████ (.1); EMAILS W/ OMM TEAM RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1048457
Matter:  0686892-00001                                                          Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/19 | A SAX-BOLDER | REVISE ███████████████████ (.7);<br>REVISE ████████ (.9). | 1.6 |
| 10/20/19 | N MITCHELL | PR UPDATE CALL W/ WORKING GROUP. | 0.5 |
| 10/20/19 | A SAX-BOLDER | FURTHER REVISE ████████████. | 0.8 |
| 10/21/19 | A SAX-BOLDER | PREPARE MATERIALS FOR ██████████████<br>W/ O. MARRERO (1.9); MEET W/ O. MARRERO, E. DIAZ, J.<br>STORIPAN, N. MITCHELL, AND S. UHLAND RE: ████<br>████████ (2.8). | 4.7 |
| 10/21/19 | N MITCHELL | READ EMAIL FROM J. STORIPAN (PRFAA) RE: ████<br>████████████. | 0.1 |
| 10/21/19 | N MITCHELL | PREPARE ███████████████. | 0.1 |
| 10/21/19 | N MITCHELL | MEET W/ O. MARRERO AND E. DIAZ RE: ████████<br>████████. | 2.5 |
| 10/21/19 | I BLUMBERG | EMAIL W/ A. SAX-BOLDER RE: ██████████████<br>████████. | 0.2 |
| 10/21/19 | N MITCHELL | EMAILS W/ FOMB. | 0.3 |
| 10/21/19 | S UHLAND | REVIEW ████████████████████████<br>████████████ (2.1); ATTEND ████████████<br>████████████ W/ A. SAX-<br>BOLDER, N. MITCHELL, E. DIAZ, AND O. MARRERO (3.7). | 5.8 |
| 10/22/19 | S UHLAND | ATTEND PRE-MEETING W/ A. SAX-BOLDER, N. MITCHELL,<br>AND O. MARRERO OF PRFAA (1.3); ████████████<br>████████████████████████████████<br>(1.8); ATTEND FOLLOW-UP MEETING W/ N. MITCHELL, A.<br>SAX-BOLDER, AND O. MARRERO RE: ████████████<br>████████ (1.9); REVIEW OPEN ISSUES FOR STATUS REPORT<br>(1.2). | 6.2 |
| 10/22/19 | N MITCHELL | PREPARE ██████████████████. | 6.4 |
| 10/22/19 | A SAX-BOLDER | MEET W/ O. MARRERO, E. DIAZ, J. STORIPAN, N. MITCHELL,<br>AND S. UHLAND RE: ████████████ (.7); ATTEND AND<br>████████████████████ W/ O. MARRERO, J.<br>STORIPAN, N. MITCHELL, AND S. UHLAND (2.3); FOLLOW-UP<br>MEETING W/ O. MARRERO, E. DIAZ, J. STORIPAN, N.<br>MITCHELL, AND S. UHLAND RE: SAME (1.4). | 4.4 |
| 10/22/19 | I BLUMBERG | EMAIL W/ A. SAX-BOLDER RE: ████████████ (.1);<br>REVIEW EMAILS RE: SAME (.1). | 0.2 |
| 10/22/19 | M DICONZA | REVIEW ████████████████. | 2.6 |
| 10/22/19 | R HOLM | EMAIL W/ S. UHLAND AND M. KREMER RE: ██████████<br>████████. | 0.1 |
| 10/22/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED. | 3.0 |
| 10/23/19 | L KATES | RETRIEVE FILINGS NOT PREVIOUSLY COLLECTED FROM<br>THE DOCKET. | 2.0 |
| 10/23/19 | A PAVEL | REVISE ████████████████. | 0.6 |
| 10/23/19 | R HOLM | EMAIL W/ S. UHLAND AND M. KREMER RE: ██████████<br>████████████ (.1); REVISE SAME (.3). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000028

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1048457
Matter:  0686892-00001                Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/19 | R HOLM | EMAIL W/ A. PAVEL RE: ▮▮▮ | 0.3 |
| 10/24/19 | R HOLM | EMAIL W/ S. UHLAND AND M. KREMER RE: ▮▮▮ (.2); REVISE SAME (1.2). | 1.4 |
| 10/25/19 | A SAX-BOLDER | DRAFT ▮▮▮ | 1.6 |
| 10/25/19 | M KREMER | DRAFT AND REVISE ▮▮▮ AND EMAIL W/ A. SAX-BOLDER RE: SAME. | 0.5 |
| 10/25/19 | R HOLM | EMAIL W/ S. UHLAND AND M. KREMER RE: ▮▮▮ (.5); REVISE SAME (2.9). | 3.4 |
| 10/25/19 | M DICONZA | DRAFT AND REVIEW ▮▮▮ (.4); ADDRESS COORDINATION FOR OPEN ITEMS (.2). | 0.6 |
| 10/25/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮▮▮ | 0.2 |
| 10/25/19 | M KREMER | EMAILS W/ AAFAF TEAM RE: ▮▮▮ | 1.1 |
| 10/26/19 | S UHLAND | DRAFT AND ▮▮▮. | 1.7 |
| 10/26/19 | A SAX-BOLDER | REVISE ▮▮▮ | 0.9 |
| 10/26/19 | M DICONZA | REVIEW AND COMMENT ON STATUS REPORT. | 0.2 |
| 10/28/19 | M DICONZA | TELEPHONE CONFERENCE W/ TEAM RE: ▮▮▮ | 0.6 |
| 10/28/19 | P FRIEDMAN | REVIEW ▮▮▮ | 0.3 |
| 10/28/19 | R HOLM | EMAIL W/ A. PAVEL RE: ▮▮▮ (.5); REVISE PRESENTATION FOR SAME (.9). | 1.4 |
| 10/29/19 | M DICONZA | REVIEW AND COMMENT ON DRAFT TALKING POINTS FOR HEARING. | 0.8 |
| 10/29/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮▮▮ | 0.5 |
| 10/29/19 | R HOLM | EMAIL W/ A. PAVEL RE: ▮▮▮ (1.5); REVISE ▮▮▮ (1.7). | 3.2 |
| 10/29/19 | A PAVEL | COMMUNICATE W/ R. HOLM RE: ▮▮▮. | 0.1 |
| 10/30/19 | A PAVEL | REVISE ▮▮▮. | 1.3 |
| 10/30/19 | R HOLM | EMAIL W/ A. PAVEL RE: ▮▮▮. | 0.4 |
| 10/30/19 | M KREMER | REVIEW AND REVISE ▮▮▮ | 0.7 |
| 10/31/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮▮▮ | 0.9 |
| 10/31/19 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENTS. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1048457
Matter:  0686892-00001                                                              Page No.   7

**Total Hours**                                                                      **154.5**

**Total Fees**                                                                  **124,959.10**

## Disbursements

| | |
|---|---:|
| Copying | $199.10 |
| Data Hosting Fee | 702.48 |
| Delivery Services / Messengers | 54.45 |
| Expense Report Other (Incl. Out of Town Travel) | 3,749.34 |
| Meals | 1,390.19 |
| Online Research | 378.01 |
| RELATIVITY | 1,800.00 |
| **Total Disbursements** | **$8,273.57** |

**Total Current Invoice**                                                      **$133,232.67**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice: 1048457
Matter:  0686892-00001                                                             Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/24/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 120 | 120.00 | $12.00 |
| 09/24/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/24/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/24/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/24/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/24/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/24/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 09/24/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 09/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 09/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 93 | 93.00 | 9.30 |
| 09/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 52 | 52.00 | 5.20 |
| 10/01/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 10/01/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 137 | 137.00 | 13.70 |
| 10/05/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 202 | 202.00 | 20.20 |
| 10/08/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 45 | 45.00 | 4.50 |
| 10/09/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/10/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 103 | 103.00 | 10.30 |
| 10/10/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 35 | 35.00 | 3.50 |
| 10/10/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 47 | 47.00 | 4.70 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 10/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 10/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 49 | 49.00 | 4.90 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 10/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 10/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 10/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 10/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 10/23/19 | E101 | Lasertrak Printing - Marien, Mady Pages: 102 | 102.00 | 10.20 |
| 10/24/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 46 | 46.00 | 4.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/09/19
Invoice:  1048457
Page No.   9

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 109 | 109.00 | 10.90 |
| 10/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 85 | 85.00 | 8.50 |
| 10/25/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 39 | 39.00 | 3.90 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 173 | 173.00 | 17.30 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 90 | 90.00 | 9.00 |
| 10/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 10/28/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 10/28/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |

**Total for E101 - Lasertrak Color Printing** **$199.10**

| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; NYSBK; SEARCH; LNAME: STANDARD AMUSEMENTS | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; NYSBK; DOCKET REPORT; 19-08264-RDD FIL OR ENT: FILED FROM: 9/6/2019 TO: 9/20/2019 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRDC; SEARCH; LAST NAME: COMMONWEALTH OF PUERTO RICO | 2.00 | 0.20 |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRDC; SEARCH; LAST NAME: PUERTO RICO BUILDING | 1.00 | 0.10 |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1048457
Matter: 0686892-00001                                                           Page No.   10

|  |  | COURT DOCKET SERVICE; ; Maria DiConza; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 09/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Maria DiConza; PRDC; SEARCH; LAST NAME: PUERTO RICO | 22.00 | 2.20 |
| 09/30/19 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 96.53 |
| 10/10/19 | E106 | Online Research / Lexis-Nexis; DHANRAJ, JUDY | 1.00 | 11.70 |
| 10/10/19 | E106 | Online Research / Lexis-Nexis; DHANRAJ, JUDY | 1.00 | 25.35 |
| 10/10/19 | E106 | Online Research / Lexis-Nexis; DHANRAJ, JUDY | 1.00 | 64.35 |
| 10/26/19 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 165.38 |
| **Total for E106 - Online Research (Miscellaneous)** |  |  |  | **$378.01** |
| 09/12/19 | E107 | Delivery Services / Messengers - Tracking # OMM0535783 Air Line Messenger (Acct 92865) 92865-14143 , John Rapisardi | 1.00 | $36.00 |
| 10/09/19 | E107 | Delivery Services / Messengers - Tracking # OMM0538326 Air Line Messenger (Acct 92865) 92865-14230 , John Rapisardi | 1.00 | 18.45 |
| **Total for E107 - Delivery Services / Messengers** |  |  |  | **$54.45** |
| 04/24/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, LUNCH, GUESTS: JOHN J. RAPISARDI, NANCY MITCHELL SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS - MEAL EXPENSE FOR J. RAPISARDI W/N. MITCHELL  (WOC) | 1.00 | $106.64 |
| 07/15/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/HOTEL. PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- TAXI EXPENSE | 1.00 | 18.00 |
| 07/22/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/HOTEL. PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- TAXI EXPENSE | 1.00 | 17.00 |
| 07/23/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER, GUESTS: JOHN J. RAPISARDI, SUZZANNE UHLAND PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/S. UHLAND (MEAL EXPENSE) (WOC) | 1.00 | 105.86 |
| 07/23/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 07/23/2019-07/25/2019 LODGING. SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 07/24/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI, BREAKFAST-HOTEL, GUESTS: JOHN J. RAPISARDI SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS  (MEAL EXPENSE) | 1.00 | 40.34 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1048457
Matter:  0686892-00001                                                   Page No.   11

| | | | | |
|---|---|---|---|---|
| 07/24/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER, GUESTS: JOHN J. RAPISARDI, SUZZANNE UHLAND, ELIZABETH L. MCKEEN PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/S. UHLAND AND L. MCKEEN (WOC) | 1.00 | 300.84 |
| 07/25/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, BREAKFAST-HOTEL, GUESTS: JOHN J. RAPISARDI SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS  (MEAL EXPENSE) | 1.00 | 40.34 |
| 07/29/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/AAFAF OFFICES. PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- TAXI EXPENSE | 1.00 | 25.00 |
| 07/30/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER, GUESTS: JOHN J. RAPISARDI, JOSEPH ZUJKOWSKI PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/J. ZUJKOWSKI (WOC) | 1.00 | 125.99 |
| 07/31/19 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Out-of-Town Travel - JOSEPH ZUJKOWSKI; UBER.  UBER EXPENSE FOR J. ZUJKOWSKI - SAN JUAN TRIP TO MEET W/GOVERNMENT OFFICIALS | 1.00 | 11.21 |
| 07/31/19 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Out-of-Town Travel - JOSEPH ZUJKOWSKI - TAXI, JFK AIRPORT/HOME. TAXI EXPENSE FOR J. ZUJKOWSKI - FROM SJU TRAVEL | 1.00 | 53.30 |
| 08/08/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER.  PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS-  UBER EXPENSE | 1.00 | 10.68 |
| 08/08/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 08/12/2019-08/14/2019, AIRFARE-BUSINESS; JFK/SJU.  DELTA TRAVEL TO SAN JUAN - TO MEET WITH GOVERNMENT OFFICIALS | 1.00 | 750.00 |
| 08/09/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER.  PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS-  UBER EXPENSE | 1.00 | 9.33 |
| 08/12/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, MEALS OTHER, GUESTS: FERNANDO BATLLE, JOHN J. RAPISARDI PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/F. BATLLE (WOC) | 1.00 | 14.15 |
| 08/12/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Meals - JOHN J. RAPISARDI, DINNER, GUESTS: FERNANDO BATLLE, JOHN J. RAPISARDI PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/F. BATLLE (WOC) | 1.00 | 129.97 |
| 08/12/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/AAFAF OFFICES. PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- TAXI EXPENSE | 1.00 | 15.00 |
| 08/13/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI; UBER.  PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- | 1.00 | 12.58 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

12/09/19

Invoice: 1048457

Page No.   12

UBER EXPENSE

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/13/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER, GUESTS: FERNANDO BATLLE, JOHN J. RAPISARDI, MATTHEW P. KREMER PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- DINNER W/N. MITCHELL AND F. BATLLE (WOC) | 1.00 | 251.85 |
| 08/14/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER.  PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS-  UBER EXPENSE | 1.00 | 10.67 |
| 08/15/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 08/15/2019-08/16/2019 LODGING. SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 08/15/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI, MEALS OTHER-HOTEL, GUESTS: JOHN J. RAPISARDI SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS (MEAL EXPENSE) | 1.00 | 25.07 |
| 08/15/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER-HOTEL, GUESTS: JOHN J. RAPISARDI SAN JUAN TRAVEL TO MEET WITH GOVERNMENT OFFICIALS (MEAL EXPENSE) | 1.00 | 39.44 |
| 08/16/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, HOTEL/SJU AIRPORT. PUERTO RICO TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS- TAXI EXPENSE | 1.00 | 16.00 |
| 09/25/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW P. KREMER, DINNER-HOTEL, GUESTS: MATTHEW P. KREMER SAN JUAN TRAVEL - FOR MEETINGS W/GOVERNMENT OFFICIALS AT AAFAF OFFICIALS  (IN ROOM MEAL EXPENSE) | 1.00 | 80.56 |
| 09/25/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 09/25/2019-09/27/2019 LODGING. SAN JUAN TRAVEL - FOR MEETINGS W/GOVERNMENT OFFICIALS AT AAFAF OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 09/25/19 | E110 | MATTHEW KREMER - Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER | 1.00 | 54.96 |
| 09/26/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 3.62 |
| 09/26/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals - MATTHEW P. KREMER, MEALS OTHER-HOTEL, GUESTS: MATTHEW P. KREMER SAN JUAN TRAVEL - FOR MEETINGS W/GOVERNMENT OFFICIALS AT AAFAF OFFICIALS  (BEVERAGE EXPENSE) | 1.00 | 34.22 |
| 09/26/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals - MATTHEW P. KREMER, BREAKFAST-HOTEL, GUESTS: MATTHEW P. KREMER SAN JUAN TRAVEL - FOR MEETINGS W/GOVERNMENT OFFICIALS AT AAFAF OFFICIALS  (IN ROOM MEAL EXPENSE) | 1.00 | 30.31 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document      Page 42 of 418
Contract No. 2019-000028

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/09/19
Invoice: 1048457
Page No.   13

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/26/19 | E110 | MATTHEW KREMER - Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED FOR SAN JUAN FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 4.63 |
| 09/27/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Train Out-of-Town Travel Train - MATTHEW P. KREMER; TRAIN.  NJ TRANSIT EXPENSE FOR M. KREMER - AFTER TRAVELLING FROM SAN JUAN FROM MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 13.00 |
| 09/27/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals - MATTHEW P. KREMER, MEALS OTHER, GUESTS: MATTHEW P. KREMER BEVERAGE EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | 14.91 |
| 09/27/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW P. KREMER, LUNCH, GUESTS: MATTHEW P. KREMER MEAL EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 14.91 |
| 10/16/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals - MATTHEW P. KREMER, BREAKFAST, GUESTS: MATTHEW P. KREMER MEAL EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 12.81 |
| 10/16/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 62.27 |
| 10/16/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 10/16/2019-10/17/2019 LODGING. HOTEL EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 10/16/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 4.94 |
| 10/17/19 | E110 | MATTHEW KREMER - Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 8.52 |
| 10/17/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals Out-of-Town Travel Meals - MATTHEW P. KREMER, MEALS OTHER-HOTEL, GUESTS: MATTHEW P. KREMER BEVERAGE EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 6.35 |
| 10/17/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Meals Meals - MATTHEW P. KREMER, DINNER, GUESTS: MATTHEW P. KREMER MEAL EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS W/GOVERNMENT OFFICIALS | 1.00 | 17.16 |
| 10/18/19 | E110 | MATTHEW KREMER - Out-of-Town Travel - MATTHEW P. KREMER; UBER.  UBER EXPENSE FOR M. KREMER - TRAVELED TO SAN JUAN FOR MEETINGS | 1.00 | 56.91 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS    Doc#:12907    Filed:04/21/20    Entered:04/21/20 11:21:55    Desc: Main
Contract No. 2019-000028                          Document       Page 43 of 418

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1048457
Matter:  0686892-00001                                              Page No.   14

W/GOVERNMENT OFFICIALS

**Total for E110 - Out-of-Town Travel**                                          **$3,749.34**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/22/19 | E111 | GRUBHUB - Meals - GRUBHUB - SL1456234 - - S UHLAND - 09/18/2019 FOOD SERVICE, 09/22/19 | 1.00 | $287.28 |
| 10/06/19 | E111 | GRUBHUB - Meals - GRUBHUB - SL1456236 - - M DICONZA - 10/01/2019 FOOD SERVICE, 10/06/19 | 1.00 | 546.92 |
| 10/06/19 | E111 | GRUBHUB - Meals Meals - GRUBHUB - SL1456236 - - M DICONZA - 09/30/2019 FOOD SERVICE, 10/06/19 | 1.00 | 346.21 |
| 10/13/19 | E111 | GRUBHUB - Meals - GRUBHUB - SL1456237 - - M KREMER - 10/09/2019 FOOD SERVICE, 10/13/19 | 1.00 | 209.78 |

**Total for E111 - Meals**                                                      **$1,390.19**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: FFofana@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | $100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: JNdukwe@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: IBoisvert@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: jsiegert@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: MCasillas@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: AGavaldon@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: Ftorchon@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: JMarti@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: MBlanco@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: Jbrown@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: gbencomo@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: GBennett@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice:  1048457
Matter:  0686892-00001                                                       Page No.   15

| | | | | |
|---|---|---|---|---|
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: KAndolina@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: AGarcia@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: WRyu@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: MOrte@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: RMarquez@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: JTrejo@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                             **$1,800.00**

| | | | | |
|---|---|---|---|---|
| 10/31/19 | E160DHF | Data Hosting Fee - Total_GB = 58.53994293 For Period 10/01/2019 to 10/31/2019 | 1.00 | $702.48 |

**Total for E160DHF - Data Hosting Fee**                                     **$702.48**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Contract No. 2019-000028            Document      Page 45 of 418

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1048457
Matter:  0686892-00001                                                      Page No.   16

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 24.6 |
| MARIA J. DICONZA | 10.5 |
| SUZZANNE UHLAND | 15.4 |
| PETER FRIEDMAN | 1.5 |
| JOSEPH ZUJKOWSKI | 5.4 |
| MATTHEW P. KREMER | 19.4 |
| RICHARD HOLM | 18.9 |
| ASHLEY PAVEL | 2.0 |
| AMALIA Y. SAX-BOLDER | 44.4 |
| IRENE BLUMBERG | 1.5 |
| JOSEPH A. SPINA | 2.2 |
| **Total for Attorneys** | **145.8** |
| **Paralegal/Litigation Support** | |
| JUDY N. DHANRAJ | 1.2 |
| LEAH J. KATES | 6.0 |
| BRIAN M. ARKIN | 1.5 |
| **Total for Paralegal/Litigation Support** | **8.7** |
| **Total** | **154.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

12/09/19
Invoice:  1048455
Page No.   2

## PBA

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 10/10/19 | I BLUMBERG | EMAIL W/ M. KREMER AND A. SAX-BOLDER RE: ███████ ████. | 0.3 |
| 10/10/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████. | 0.4 |
| 10/10/19 | S LU | REVIEW OF ██████████ (.8); REVIEW OF LIST OF PARTIES ███████████████ (.9). | 1.7 |
| 10/14/19 | J SPINA | REVIEW ██████████ ISSUES (.9); EMAILS W/ PROSKAUER RE: SAME (1.1). | 2.0 |
| 10/22/19 | S LU | REVIEW QUESTIONS ON ████████ ███████. | 0.8 |
| **Total Hours** | | | **5.3** |
| **Total Fees** | | | **3,799.33** |

**Total Current Invoice**                                     **$3,799.33**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  PBA                                                        Invoice:  1048455
Matter:  0686892-00006                                                   Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.1 |
| SU LIAN LU | 2.5 |
| IRENE BLUMBERG | 0.3 |
| JOSEPH A. SPINA | 2.0 |
| AMALIA Y. SAX-BOLDER | 0.4 |
| **Total for Attorneys** | **5.3** |
| **Total** | **5.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

12/09/19
Invoice: 1048453
Page No. 2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ▮▮▮▮▮ (.6); DRAFT SUMMARY RE: SAME FOR CLIENT (.3). | 0.9 |
| 10/03/19 | A SAX-BOLDER | REVISE ▮▮▮▮▮ AND CIRCULATE TO BPPR AND ANKURA (.5); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 10/04/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ▮▮▮▮▮ (.8); CONFERENCE W/ J. BEISWENGER RE: SAME (.3). | 1.1 |
| 10/07/19 | A SAX-BOLDER | REVIEW ▮▮▮▮▮ (.2); PREPARE MARK UP FOR S. UHLAND AND P. FRIEDMAN ADDRESSING COMMENTS (.4). | 0.6 |
| 10/17/19 | M POCHA | ANALYZE AND REVISE ▮▮▮▮▮ | 2.4 |
| 10/18/19 | M POCHA | ANALYZE ▮▮▮▮▮ | 2.2 |
| 10/21/19 | M POCHA | ANALYZE ▮▮▮▮▮. | 0.8 |
| 10/21/19 | M POCHA | ANALYZE ▮▮▮▮▮. | 0.7 |
| 10/22/19 | M POCHA | ANALYZE ▮▮▮▮▮ | 0.5 |
| 10/22/19 | M POCHA | ANALYZE ▮▮▮▮▮. | 1.3 |
| 10/23/19 | M POCHA | PREPARE ▮▮▮▮▮ | 0.3 |
| 10/23/19 | M POCHA | ANALYZE ▮▮▮▮▮. | 1.4 |
| 10/23/19 | M POCHA | ANALYZE ▮▮▮▮▮. | 0.7 |
| 10/24/19 | M POCHA | REVISE ▮▮▮▮▮ | 0.8 |
| 10/24/19 | M POCHA | ANALYZE ▮▮▮▮▮ | 1.0 |
| 10/25/19 | M POCHA | REVISE ▮▮▮▮▮ | 0.4 |
| 10/28/19 | A SAX-BOLDER | CONFERENCE W/ Z. MARTINEZ AND A. YOSHIMURA RE: ▮▮▮▮▮ (.3); FOLLOW-UP EMAIL RE: SAME (.2). | 0.5 |
| 10/30/19 | M POCHA | PREPARE ▮▮▮▮▮. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH - PENSIONS                                    Invoice:  1048453
Matter:  0686892-00008                                                   Page No.   3

**Total Hours**                                                          **16.9**

**Total Fees**                                                           **12,484.80**


**Total Current Invoice**                                                **$12,484.80**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            12/09/19
Matter Name:  COMMONWEALTH - PENSIONS                                        Invoice:  1048453
Matter:  0686892-00008                                                       Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 13.1 |
| AMALIA Y. SAX-BOLDER | 3.8 |
| **Total for Attorneys** | **16.9** |
| **Total** | **16.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name: PRIFA                                                      Invoice: 1048454
Matter: 0686892-00007                                                    Page No.   2

## PRIFA

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/19 | S PAK | MEETING AND TELEPHONE CONFERENCE W/ CITI, PROSKAUER, ANKURA, AND PMA RE: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ . | 1.4 |
| 10/01/19 | M KREMER | MEETING W/ CITI TEAM RE: ▇▇▇▇▇▇ (.6); REVIEW AND REVISE ▇▇▇▇▇▇ (.7); TELEPHONE CONFERENCE W/ J. BAYNE RE: STATUS AND BOARD MEETINGS (.4); TELEPHONE CONFERENCE W/ J. NEWTON RE: STATUS (.5); EMAIL W/ B. ROSEN RE: SAME (.2); REVIEW AND REVISE ▇▇▇▇▇▇ AND CONFERENCE W/ I. BLUMBERG RE: SAME (.4); EMAIL W/ DRA PARTIES RE: ▇▇▇▇▇▇ (.3). | 3.1 |
| 10/01/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ F. BATLLE AND J. RAPISARDI RE: ▇▇▇▇▇ | 0.3 |
| 10/01/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, M. DICONZA, N. MITCHELL (PARTIAL), M. KREMER, ANKURA, CITI, PROSKAUER, AND AAFAF RE: ▇▇▇▇▇ (1.5); REVISE ▇▇▇▇▇ (.3). | 1.8 |
| 10/01/19 | S UHLAND | PREPARE FOR ▇▇▇▇▇ (.7); PROVIDE ▇▇▇▇▇ TO CITI W/ M. KREMER, ANKURA (1.3). | 2.0 |
| 10/02/19 | I BLUMBERG | DRAFT ▇▇▇▇▇ | 1.6 |
| 10/03/19 | I BLUMBERG | REVIEW ▇▇▇▇▇ (.8). | 1.7 |
| 10/03/19 | M KREMER | REVIEW COMMENTS TO ▇▇▇▇▇ W/ J. NEWTON RE: SAME (.5); DRAFT AND ▇▇▇▇▇ W/ I. BLUMBERG RE: SAME (1.3). | 1.8 |
| 10/03/19 | S UHLAND | PRESENT ▇▇▇▇▇ | 0.8 |
| 10/04/19 | S PAK | REVIEW AND COMMENT ON ▇▇▇▇▇ . | 0.6 |
| 10/04/19 | I BLUMBERG | COMPILE ▇▇▇▇▇ . | 1.6 |
| 10/04/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ▇▇▇▇▇ (.4); EMAIL W/ S. PAK RE: ▇▇▇▇▇ (.2); DRAFT AND REVISE ▇▇▇▇▇ AND CONFERENCE W/ I. BLUMBERG RE: SAME (.9); REVIEW AND REVISE ▇▇▇▇▇ (.8); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 2.5 |
| 10/06/19 | S UHLAND | PRIFA / DRAFT AND REVISE ▇▇▇▇▇ . | 1.4 |
| 10/07/19 | S PAK | REVIEW ▇▇▇▇▇ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000028                                                                      O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  PRIFA                                                         Invoice:  1048454
Matter:  0686892-00007                                                        Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/19 | M KREMER | REVIEW AND REVISE ███████ ██████ (.5); REVISE S. UHLAND COMMENTS TO SAME AND REVISE (.3); TELEPHONE CONFERENCE W/ MOFO TEAM RE: SAME (.3); EMAIL W/ MOFO TEAM RE: REVISED DOCUMENTS AND FOLLOW UP W S. PAK RE: SAME (.3). | 1.4 |
| 10/07/19 | I BLUMBERG | REVISE ██████████████████ | 1.1 |
| 10/08/19 | S PAK | PREPARE AND REVISE ███████████████ | 1.8 |
| 10/08/19 | M KREMER | REVIEW AND REVISE ██████████ AND CONFERENCE W/ S. UHLAND RE: SAME (.3); EMAIL W/ AAFAF TEAM RE: SAME (.2); REVIEW ████████████████ AND EMAIL W/ MOFO RE: SAME (.4); CONFERENCE W/ S. PAK RE: SAME (.2). | 1.1 |
| 10/08/19 | I BLUMBERG | PREPARE ████████████████. | 0.3 |
| 10/09/19 | S PAK | REVIEW QUESTIONS FROM MOFO RE: ███████████████████████████ | 1.6 |
| 10/09/19 | M KREMER | CONFERENCE W/ S. PAK RE: ████████ (.3); DRAFT SUMMARY EMAIL TO TRUSTEE COUNSEL RE: SAME (.4); ANALYZE ██████████ IN CONNECTION W/ ██████ AND EMAIL AND TELEPHONE CONFERENCES W/ J. BATLLE RE: SAME (.6); FOLLOW-UP EMAILS AND TELEPHONE CONFERENCES W/ TRUSTEE COUNSEL RE: ████████ (.3); REVISE █████████ AND CONFERENCE W/ I. BLUMBERG RE: SAME (.3). | 1.9 |
| 10/10/19 | M KREMER | REVIEW ████████ (.2); FINALIZE ████████ AND EMAIL AAFAF TEAM RE: SAME (.4); SEVERAL EMAIL AND TELEPHONE CONFERENCES W/ I. BLUMBERG RE: SAME (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2); TELEPHONE CONFERENCE W/ J. ROACH RE: ██████████ (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 1.6 |
| 10/10/19 | I BLUMBERG | REVISE ██████████. | 0.4 |
| 10/14/19 | M KREMER | EMAIL W/ AAFAF TEAM RE: ██████████ (.2); REVISE ████████ AND CONFERENCE W/ TRUSTEE RE: SAME (.3). | 0.5 |
| 10/15/19 | M KREMER | EMAIL W/ AAFAF TEAM RE: █████████ (.3); ████████ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: STATUS (.4); DRAFT AND REVISE ██████████ (.4); TELEPHONE CONFERENCE W/ TRUSTEE COUNSEL RE: SAME (.3). | 1.6 |
| 10/16/19 | M KREMER | DRAFT AND REVISE █████████ AND SUMMARY EMAIL TO TEAM RE: SAME (.6); MEETING W/ F. BATLLE AND AAFAF TEAM RE: █████ (.5). | 1.1 |
| 10/17/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM, NIXON, AND PMA TEAM RE: ████████ (1.0); TELEPHONE CONFERENCE W/ J. ROACH RE: ████████ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  PRIFA                                                                Invoice: 1048454
Matter:  0686892-00007                                                             Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/19 | S PAK | TELEPHONE CONFERENCE W/ PMA, ANKURA, AND NIXON RE: ██████ (1.1); PREPARE FOR SAME (.6). | 1.7 |
| 10/17/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, S. UHLAND, ANKURA, AND NIXON PEABODY RE ██████. | 1.1 |
| 10/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, ANKURA, AND PMA TEAMS RE: ██████. | 0.7 |
| 10/18/19 | M KREMER | DRAFT AND REVISE ██████ AND CONFERENCE W/ I. BLUMBERG RE: SAME. | 0.5 |
| 10/20/19 | I BLUMBERG | REVIEW DOCUMENTS RE: ██████. | 0.2 |
| 10/21/19 | M KREMER | REVIEW ██████ (1.1); EMAIL W/ S. PAK RE: SAME (.2); REVIEW AND REVISE ██████ (.2). | 1.5 |
| 10/21/19 | I BLUMBERG | DRAFT ██████. | 1.6 |
| 10/22/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ██████ (.2); REVISE ██████ (.3); CONFERENCE CALL W/ OMM, NIXON, PMA, AND ANKURA TEAM RE: ██████ (.6); DRAFT SUMMARY FOR S. PAK AND S. UHLAND RE: SAME (.3). | 1.4 |
| 10/22/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND NIXON PEABODY RE: ██████ (.8); PREPARE FOR SAME (.4). | 1.2 |
| 10/22/19 | I BLUMBERG | CONFERENCE W/ M. KREMER, PMA, AND ANKURA RE: ██████. | 0.8 |
| 10/23/19 | M KREMER | CONFERENCE CALL W/ S. UHLAND AND PROSKAUER TEAM RE: ██████ (.5); RESPOND TO QUESTIONS RE: SAME (.4). | 0.9 |
| 10/23/19 | M KREMER | EMAIL W/ C. MCCONNIE RE: ██████ AND REVIEW SAME. | 0.3 |
| 10/23/19 | S UHLAND | CONFERENCE W/ M. KREMER AND E. BARAK RE: ██████. | 0.5 |
| 10/25/19 | M KREMER | EMAIL AND TELEPHONE CONFERENCE W/ J. NEWTON RE: CASE UPDATES AND NEXT STEPS (.3); EMAIL W/ F. BATLLE RE: SAME (.1); EMAIL W/ NIXON TEAM RE: ██████ (.4). | 0.9 |
| 10/25/19 | S PAK | EMAILS W/ JC BATLLE RE: ██████ (.4); ANALYZE ██████ (1.3); DRAFT MEMORANDUM TO AAFAF RE: SAME (.5). | 2.2 |
| 10/28/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND NIXON PEABODY RE: ██████ (1.2); PREPARE FOR SAME (.3). | 1.5 |
| 10/29/19 | M KREMER | EMAIL W/ A. BILLOCH ON ██████ (.2); EMAIL W/ J. NEWTON ██████ (.2); EMAIL W/ S. PAK AND S. UHLAND ON ██████ (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 12/09/19
Matter Name:  PRIFA                                                Invoice:  1048454
Matter:  0686892-00007                                             Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/19 | M KREMER | REVIEW ███████████ AND EMAILS W/ A. BILLOCH AND S. PAK RE: SAME (.4); EMAIL W/ F. BATLLE RE: ███ ███████████ (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2); TELEPHONE CONFERENCE W/ J. ROACH RE: SAME (.2); TELEPHONE CONFERENCE W/ NIXON, PMA, AND OMM TEAM RE: ████████████████ (.6); REVIEW TRUSTEE COMMENTS AND REVISE ████████████████ (1.0). | 2.7 |
| 10/30/19 | S PAK | REVIEW ████████ (.2); REVIEW QUESTIONS RE: COMMUNICATIONS W/ AD HOC GROUP (.1). | 0.3 |
| 10/31/19 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH AND S. PAK RE: ████████████ (.5); REVISE ███████████ (.7); CONFERENCE W/ S. UHLAND RE: SAME (.2); UPDATE CALL W/ J. NEWTON (.3); REVIEW ███████████ TO DOCUMENTS AND EMAIL W/ I. BLUMBERG RE: SAME (.5). | 2.2 |
| 10/31/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, S. PAK, M. KREMER, AND REED SMITH (COUNSEL TO TRUSTEE) RE: ████ ████████. | 0.3 |
| 10/31/19 | S UHLAND | REVIEW AND REVISE ████████ (.6); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND REED SMITH RE: █████ (.4). | 1.0 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **61.8** |
| **Total Fees** | | | **47,811.02** |

**Total Current Invoice**                                          **$47,811.02**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  PRIFA                                                       Invoice:  1048454
Matter:  0686892-00007                                                    Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 13.5 |
| SUZZANNE UHLAND | 6.4 |
| ELIZABETH L. MCKEEN | 0.3 |
| MATTHEW P. KREMER | 29.1 |
| IRENE BLUMBERG | 12.5 |
| **Total for Attorneys** | **61.8** |
| **Total** | **61.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

12/09/19
Invoice:  1048451
Page No.   2

## UPR

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/19 | M KREMER | REVIEW AND REVISE ████████. | 1.5 |
| **Total Hours** | | | **1.5** |
| **Total Fees** | | | 1,138.13 |

| **Total Current Invoice** | | | **$1,138.13** |
|------|------|-------------|-------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  UPR                                                          Invoice:  1048451
Matter:  0686892-00010                                                       Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| MATTHEW P. KREMER | 1.5 |
| **Total for Attorneys** | **1.5** |
| **Total** | **1.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

12/09/19
Invoice: 1048452
Page No. 2

## PRIDCO

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: ██████ (.4); EMAIL W/ E&Y TEAM RE: ██████ (.2); EMAIL W/ CITI RE: SAME (.1). | 0.7 |
| 10/04/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH AND SEVERAL EMAILS RE: ██████ (.7); REVISE ██████ (.5). | 1.2 |
| 10/07/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: ██████ AND DRAFT SAME (.3); EMAILS W/ J. MORRISON RE: ██████ (.2); TELEPHONE CONFERENCE W/ L. TIARI RE: CASE UPDATE AND NEXT STEPS (.3). | 0.8 |
| 10/07/19 | L TIARI | REVIEW AND REVISE ██████ (2.1); REVIEW AND REVISE ██████ (1.9); TELEPHONE CONFERENCE W/ M. KREMER RE: ██████ (.3). | 4.3 |
| 10/08/19 | M KREMER | EMAIL W/ J. MORRISON RE: ██████ (.1); EMAIL H. MURTAGH RE: SAME (.1). | 0.2 |
| 10/08/19 | S UHLAND | CONFERENCE W/ E. BARAK RE: ██████. | 0.4 |
| 10/10/19 | M KREMER | LEGAL RESEARCH RE: ██████ AND DRAFT AND REVISE SUMMARY RE: SAME (1.3); CONFERENCE W/ S. UHLAND AND S. PAK RE: SAME (.4); EMAIL W/ PROSKAUER TEAM RE: SAME (.2); EMAIL W/ H. MURTAGH RE: PRIDCO UPDATE (.2); TELEPHONE CONFERENCE W/ A. VAZQUEZ RE: ██████ (.3). | 2.4 |
| 10/14/19 | S PAK | ██████ IN PREPARATION FOR MEETING W/ OVERSIGHT BOARD ADVISORS. | 2.7 |
| 10/15/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, S. PAK, M. KREMER, AND PROSKAUER RE: ██████. | 0.6 |
| 10/15/19 | M KREMER | PREPARE FOR TELEPHONE CONFERENCE W/ FOMB ADVISORS ON PRIDCO (.6); TELEPHONE CONFERENCE W/ PROSKAUER, CITI, AND OMM RE: SAME (.7); TELEPHONE CONFERENCE W/ ANKURA TEAM TO RECAP FOMB CALL AND NEXT STEPS (.5). | 1.8 |
| 10/15/19 | S PAK | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████ (.6); DOCUMENT REVIEW AND PREPARE FOR SAME (1.5). | 2.1 |
| 10/15/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, E. BARAK, AND PROSKAUER TEAM RE: ██████. | 0.6 |
| 10/16/19 | I BLUMBERG | CONFERENCE W/ M. KREMER, S. PAK, AND ANKURA RE: ██████ | 1.2 |
| 10/16/19 | M KREMER | REVIEW AND COMMENT ON ██████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

12/09/19
Invoice:  1048452
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/19 | S PAK | TELEPHONE CONFERENCE AND MEETING W/ ANKURA, PROSKAUER, AND E&Y RE: ███████████ (1.2); PREPARE FOR SAME (.5). | 1.7 |
| 10/16/19 | S UHLAND | ATTEND CALL W/ ANKURA, PROSKAUER, AND OMM RE: ███████████ | 1.0 |
| 10/18/19 | L TIARI | TELEPHONE CONFERENCE W/ M. KREMER RE: ███████ . | 0.5 |
| 10/18/19 | M KREMER | TELEPHONE CONFERENCE W/ L. TIARI RE: ███████ . | 0.3 |
| 10/23/19 | M KREMER | EMAILS W/ J. BATLLE RE: ███████ (.3); EMAILS W/ H. MURTAGH RE: SAME (.2). | 0.5 |
| 10/28/19 | S UHLAND | DRAFT AND REVISE ███████ . | 0.3 |
| 10/29/19 | J TAYLOR | REVIEW PROPOSED ███████ ; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 10/29/19 | M KREMER | REVIEW LATHAM COMMENTS TO ███ AND EMAIL W/ J. BATLLE RE: SAME. | 0.5 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **24.4** |
| **Total Fees** | | | **19,431.45** |

## Disbursements

| | |
|--|--|
| Online Research | $63.40 |
| **Total Disbursements** | **$63.40** |

| | |
|--|--|
| **Total Current Invoice** | **$19,494.85** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  PRIDCO                                                  Invoice:  1048452
Matter:  0686892-00009                                               Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-19; 11-05736-CRJ9 DOCUMENT 26-19 | 26.00 | $2.60 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-16; 11-05736-CRJ9 DOCUMENT 26-16 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-1; 11-05736-CRJ9 DOCUMENT 26-1 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-18; 11-05736-CRJ9 DOCUMENT 26-18 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; SEARCH; LNAME: JEFFERSON COUNTY | 9.00 | 0.90 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-22; 11-05736-CRJ9 DOCUMENT 26-22 | 26.00 | 2.60 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-23; 11-05736-CRJ9 DOCUMENT 26-23 | 27.00 | 2.70 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-13; 11-05736-CRJ9 DOCUMENT 26-13 | 22.00 | 2.20 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-4; 11-05736-CRJ9 DOCUMENT 26-4 | 12.00 | 1.20 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-11; 11-05736-CRJ9 DOCUMENT 26-11 | 24.00 | 2.40 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-21; 11-05736-CRJ9 DOCUMENT 26-21 | 26.00 | 2.60 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-15; 11-05736-CRJ9 DOCUMENT 26-15 | 22.00 | 2.20 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-5; 11-05736-CRJ9 DOCUMENT 26-5 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-12; 11-05736-CRJ9 DOCUMENT 26-12 | 24.00 | 2.40 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-7; 11-05736-CRJ9 DOCUMENT 26-7 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-17; 11-05736-CRJ9 DOCUMENT 26-17 | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

12/09/19
Invoice:  1048452
Page No.   5

| | | | | |
|---|---|---|---|---|
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-20; 11-05736-CRJ9 DOCUMENT 26-20 | 27.00 | 2.70 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALMBK; SEARCH; LNAME: JEFFERSON COUNTY | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-10; 11-05736-CRJ9 DOCUMENT 26-10 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-2; 11-05736-CRJ9 DOCUMENT 26-2 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-24; 11-05736-CRJ9 DOCUMENT 26-24 | 9.00 | 0.90 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-14; 11-05736-CRJ9 DOCUMENT 26-14 | 26.00 | 2.60 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-8; 11-05736-CRJ9 DOCUMENT 26-8 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-6; 11-05736-CRJ9 DOCUMENT 26-6 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-0; 11-05736-CRJ9 DOCUMENT 26-0 | 2.00 | 0.20 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-3; 11-05736-CRJ9 DOCUMENT 26-3 | 30.00 | 3.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cara Johnson; ALNBK; IMAGE26-9; 11-05736-CRJ9 DOCUMENT 26-9 | 30.00 | 3.00 |

**Total for E106 - Online Research (Miscellaneous)**                                                                **$63.40**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  PRIDCO                                                     Invoice:  1048452
Matter:  0686892-00009                                                   Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|------------|-------|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.1 |
| SUNG PAK | 6.5 |
| SUZZANNE UHLAND | 2.3 |
| MATTHEW P. KREMER | 8.9 |
| LOGAN TIARI | 4.8 |
| IRENE BLUMBERG | 1.8 |
| **Total for Attorneys** | **24.4** |
| **Total** | **24.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005                                                O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048448
Matter:  0686892-00013                                                    Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 10/01/19 | D PEREZ | EMAILS W/ M. YASSIN AND L. MARINI RE: ████ | 0.2 |
| 10/31/19 | D PEREZ | EMAILS W/ M. ZERJAL RE: ████. | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 10/07/19 | N MITCHELL | COMPOSE EMAIL TO E. DIAZ AND M. YASSIN RE: ████. | 0.1 |
| 10/17/19 | A SAX-BOLDER | RESEARCH RE: IN ████ (.7); DRAFT MEMORANDUM TO O. RODRIGUEZ RE: SAME (.7). | 1.4 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.5** |
| **005 CASE ADMINISTRATION** | | | |
| 10/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 10/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/02/19 | J TAYLOR | REVISE EMMA NOTICES (.1); CORRESPOND W/ I. BLUMBERG RE: SAME (.1). | 0.2 |
| 10/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/04/19 | I BLUMBERG | REVIEW AND ANALYZE DRAFT REVISED ADR AND ACR PROCEDURES MOTION TO PREPARE CLIENT SUMMARY. | 2.2 |
| 10/06/19 | I BLUMBERG | PREPARE CLIENT SUMMARY EMAIL RE: DRAFT REVISED ADR AND ACR PROCEDURES MOTION. | 1.1 |
| 10/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 10/08/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 10/08/19 | I BLUMBERG | DRAFT CLIENT SUMMARY RE: UPDATED DRAFT ADR MOTION. | 0.9 |
| 10/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 10/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005                                                    O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 10/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/14/19 | M COCKER | RESEARCH ███████████████████████. | 0.2 |
| 10/15/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 10/15/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.2 |
| 10/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/16/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 10/16/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 10/17/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 10/17/19 | I BLUMBERG | RESEARCH RE: ██████████████████ | 0.1 |
| 10/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 10/18/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 10/18/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 10/18/19 | I BLUMBERG | REVIEW DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048448
Matter:  0686892-00013                                                   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES (.1); ANALYZE DOCUMENTS RE: SAME (1.1). | 1.2 |
| 10/21/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 10/21/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 10/21/19 | I BLUMBERG | EMAIL A. NADLER AND J. DALOG RE: DAILY UPDATE. | 0.2 |
| 10/22/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.5 |
| 10/22/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 10/22/19 | A NADLER | COMPARE DRAFT OMNIBUS HEARING AGENDA AGAINST INTERNAL WORK PRODUCT PER ATTORNEY REQUEST. | 0.4 |
| 10/23/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 10/23/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 10/23/19 | I BLUMBERG | EMAIL W/ A. NADLER AND J. DALOG RE: DAILY UPDATE. | 0.2 |
| 10/23/19 | I BLUMBERG | REVISE KEY LITIGATION PRESENTATION. | 1.3 |
| 10/23/19 | I BLUMBERG | EMAIL W/ S. UHLAND RE: ███████████████ | 0.2 |
| 10/24/19 | D PEREZ | EMAILS W/ I. BLUMBERG RE: OCTOBER 30 AGENDA. | 0.1 |
| 10/25/19 | I BLUMBERG | EMAIL W/ V. NEHRU RE: PUERTO RICO BILLING GUIDELINES. | 0.2 |
| 10/25/19 | I BLUMBERG | EMAIL W/ A. SAX-BOLDER RE: AAFAF STATUS REPORT. | 0.2 |
| 10/28/19 | I BLUMBERG | REVISE LITIGATION UPDATE PRESENTATION. | 0.5 |
| 10/28/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 10/28/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       12/09/19
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1048448
Matter:  0686892-00013                                                Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 10/29/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 10/29/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 10/29/19 | J TAYLOR | REVIEW PROPOSED PFC EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 10/29/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 10/30/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 10/30/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.5 |
| 10/30/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 10/31/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **53.3** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/19 | D PEREZ | MEET W/ L. STAFFORD, J. HERTZBERG, J. HERRIMAN, M. YASSIN, I. GARAU, AND B. ROSEN RE: ████ | 1.6 |
| 10/04/19 | D PEREZ | REVIEW REVISED ██████ (.3); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1). | 0.4 |
| 10/06/19 | D PEREZ | REVIEW SUMMARY OF REVISED ██████ (.3); EMAILS W/ I. BLUMBERG AND M. YASSIN RE: SAME (.2). | 0.5 |
| 10/08/19 | D PEREZ | REVIEW REVISED DRAFT OF THE ██████ (.2); REVIEW SUMMARY OF SAME (.1); EMAILS W/ I. BLUMBERG AND M. YASSIN RE: SAME (.1). | 0.4 |
| 10/10/19 | D PEREZ | REVIEW UPDATED ██████ | 0.6 |
| 10/11/19 | D PEREZ | REVIEW ██████ AND SUMMARIZE SAME. | 0.3 |
| 10/14/19 | D PEREZ | REVIEW ██████. | 0.5 |
| 10/14/19 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN, L. STAFFORD, L. MARINI, AND M. YASSIN RE: A ██████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/18/19 | D PEREZ | REVIEW UCC OBJECTION TO ███████. | 0.2 |
| 10/21/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ MARINI FIRM, D. PEREZ, AND N. MITCHELL RE: ████████████████. | 1.1 |
| 10/21/19 | D PEREZ | TELEPHONE CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, AND L. MARINI RE: ████████ (.3); REVIEW COMMENTS TO SAME (.2). | 0.5 |
| 10/23/19 | M DICONZA | ██████████████████ W/ PLAINTIFF COUNSEL. | 0.6 |
| 10/24/19 | M DICONZA | REVIEW PROSKAUER LETTER RE: ██████ (.3); EMAILS W/ AAFAF RE: SAME (.1); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.5 |
| 10/24/19 | S UHLAND | REVIEW████████████████(.5); ████████ COMMUNICATIONS W/ B. ROSEN AND L. STAFFORD RE: SAME (.4); CONFERENCE W/ M. YASSIN RE: SAME (.4). | 0.8 |
| 10/30/19 | D PEREZ | EMAILS W/ P. FRIEDMAN AND J. RAPISARDI RE: ████ ███████████████. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **8.7** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/17/19 | J BEISWENGER | REVIEW AND ██████████████████████ ████████ (.6); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████████████ (.6); REVIEW AND SUMMARIZE ████████████████████ (2.4). | 3.6 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **3.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/19 | J RAPISARDI | ATTEND MEDIATION SESSION AT PROSKAUER. | 4.8 |
| 10/02/19 | J RAPISARDI | MEDIATION SESSION AT PROSKAUER W/ M. YASSIN, O. MARRERO, F. BATLLE, AND N. MITCHELL, ET AL. (6.8); POST-SESSION MEETINGS AND CONFERENCES W/ M. YASSIN AND F. BATLLE (2.1). | 8.9 |
| 10/03/19 | J RAPISARDI | MEDIATION SESSION AT PROSKAUER (4.8); PRE-MEETING W/ JUDGE HOUSER, M. YASSIN, AND O. MARRERO (1.0); POST-MEETINGS W/ N. MITCHELL, M. YASSIN, F. BATLLE, AND O. MARRERO RE: ████████████ (3.2). | 9.0 |
| 10/07/19 | M DICONZA | REVIEW MEMORANDUM RE: ██████████ (.4); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND J. BEISWENGER RE: SAME (.3). | 0.7 |
| 10/07/19 | J RAPISARDI | CONFERENCE W/ N. MITCHELL RE: PREPARATION OF ████████████████████ (.6); REVIEW OUTLINE OF MATERIALS (.4). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/09/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1048448
Matter:  0686892-00013     Page No.  7

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/10/19 | J RAPISARDI | CONFERENCE W/ M. DICONZA RE: MEDIATION SCHEDULE (.3); NUMEROUS CONFERENCES W/ N. MITCHELL RE: PREPARATION STATUS (1.1); CONFERENCE W/ J. ZUJKOWSKI RE: ▮ (1.2); CONFERENCE W/ P. FRIEDMAN RE: ▮ (.7); REVIEW NUMEROUS MEMORANDA, DOCUMENTS, AND POA, ETC. (2.8). | 6.1 |
| 10/11/19 | J RAPISARDI | CONFERENCE W/ N. MITCHELL RE: ▮ (.8); TELEPHONE CONFERENCES W/ M. YASSIN (.6); AND F. BATLLE (.7) RE: SAME; REVIEW NUMEROUS DOCUMENTS, MOTIONS, PENSION MEMORANDA, AND POA (2.7); CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (1.2). | 6.0 |
| 10/16/19 | J RAPISARDI | ALL DAY MEETINGS RE: ▮ | 8.6 |
| 10/17/19 | J RAPISARDI | ALL DAY MEETINGS RE: ▮ | 8.2 |
| 10/30/19 | J RAPISARDI | CONFERENCE CALL W/ B. ROSEN, M. YASSIN, ET AL., RE: ▮ (1.0); CONFERENCE W/ P. FRIEDMAN RE: ▮ (.4); REVIEW ▮ (1.0); CONFERENCE W/ M. DICONZA RE: ▮ (1.2); CONFERENCE W/ J. ZUJKOWSKI RE: ▮ (1.0); MULTIPLE TELEPHONE CONFERENCES W/ M. YASSIN (1.2); F. BATLLE RE: STATUS (.8). | 6.6 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **59.9** |

**009 FEE APPLICATIONS**

| | | | |
|---|---|---|---|
| 10/22/19 | J SPINA | PREPARE COMMONWEALTH AUGUST FEE STATEMENT AND SEPTEMBER FEE STATEMENT. | 1.5 |
| 10/26/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 2.5 |
| **Total** | **009 FEE APPLICATIONS** | | **4.0** |

**011 HEARINGS**

| | | | |
|---|---|---|---|
| 10/13/19 | I BLUMBERG | EMAIL W/ S. UHLAND RE: OMNIBUS AGENDA. | 0.3 |
| 10/22/19 | I BLUMBERG | REVIEW DRAFT AGENDA FOR OCTOBER OMNIBUS HEARING (.7); EMAIL P. FRIEDMAN AND S. UHLAND RE: SAME (.2). | 0.9 |
| 10/23/19 | I BLUMBERG | CONTACT JUDGE SWAIN CHAMBERS RE: STATUS REPORT FOR OCTOBER OMNIBUS HEARING. | 0.6 |
| 10/23/19 | I BLUMBERG | EMAIL PROSKAUER RE: DRAFT AGENDA FOR OCTOBER OMNIBUS HEARING. | 0.1 |
| 10/24/19 | I BLUMBERG | COORDINATE INFORMATIVE MOTION FOR OCTOBER OMNIBUS HEARING. | 0.4 |
| 10/24/19 | I BLUMBERG | EMAIL PROSKAUER RE: QUESTION TO DRAFT OCTOBER OMNIBUS AGENDA (.2); RESEARCH RE: SAME (.7) DISCUSS SAME W/ P. FRIEDMAN, S. UHLAND, AND M. DICONZA (.2); RESPOND TO PROSKAUER RE: SAME (.3). | 1.4 |
| 10/25/19 | I BLUMBERG | EMAIL PROSKAUER RE: AAFAF STATUS UPDATE (.1); EMAIL P. FRIEDMAN RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter:  0686892-00013                                                    Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/19 | I BLUMBERG | TELEPHONE CONFERENCE RE: AAFAF STATUS REPORT AT OCTOBER OMNIBUS HEARING (.2); DRAFT TALKING POINTS RE: SAME (2.5). | 2.7 |
| 10/28/19 | I BLUMBERG | COORDINATE LOGISTICS FOR OMM ATTENDANCE AT OCTOBER OMNIBUS HEARING. | 0.2 |
| 10/28/19 | A SAX-BOLDER | REVISE HEARING TALKING POINTS (.7); RESEARCH RE: SAME (.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); CONFERENCE W/ OMM TEAM RE: SAME (.4). | 1.9 |
| 10/29/19 | I BLUMBERG | REVISE TALKING POINTS FOR OCTOBER OMNIBUS HEARING. | 1.6 |
| 10/29/19 | I BLUMBERG | FOLLOW UP W/ SWAIN'S CHAMBERS RE: DEVICE REQUEST FOR P. FRIEDMAN. | 0.1 |
| 10/29/19 | A SAX-BOLDER | REVISE HEARING STATUS REPORT. | 0.6 |
| 10/30/19 | I BLUMBERG | DIAL-IN TO OCTOBER OMNIBUS HEARING AND TAKE NOTES ON SAME. | 2.6 |
| 10/30/19 | M DICONZA | OCTOBER OMNIBUS HEARING. | 0.8 |
| 10/30/19 | P FRIEDMAN | PARTICIPATE IN OCTOBER OMNIBUS HEARING. | 2.0 |
| **Total** | **011 HEARINGS** | | **16.4** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 0.9 |
| 10/01/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 10/01/19 | E MCKEEN | CONFERENCE W/ OMM, PMA, AND PROSKAUER RE: DOCUMENT SHARING W/ CREDITORS. | 0.3 |
| 10/01/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 10/01/19 | W SUSHON | RIVERA RIVERA: REVIEW DRAFT MEET-AND-CONFER LETTER RE: ███████████ | 0.4 |
| 10/01/19 | B HARPER | DRAFT AND REVISE ███████████████ | 3.5 |
| 10/01/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████████. | 0.1 |
| 10/02/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 10/02/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 10/02/19 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ J. ZUJKOWSKI AND M. DICONZA RE: ███████████ | 0.4 |
| 10/02/19 | E MCKEEN | REVIEW ███████████. | 0.3 |
| 10/02/19 | E MCKEEN | CONFERENCE W/ J. ZUJKOWSKI RE: ███████████. | 0.1 |
| 10/02/19 | W SUSHON | ██████████████████████ | 6.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   9

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/02/19 | B HARPER | CONTINUE TO DRAFT AND REVISE ████████ ████████. | 2.9 |
| 10/02/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE ████████ | 0.1 |
| 10/03/19 | W SUSHON | RIVERA RIVERA: REVIEW AND REVISE ████████ (2.8); EMAIL CLIENT RE: SAME (.2); EMAIL TO P. EMMANUELLI RE: MEET AND CONFER (.1). | 3.1 |
| 10/03/19 | B HARPER | REVISE ████████. | 2.1 |
| 10/03/19 | B HARPER | REVIEW AND ANALYZE KEY NEW DECISIONS. | 0.6 |
| 10/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 10/03/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/04/19 | P FRIEDMAN | REVIEW ████████ ████████ | 1.4 |
| 10/04/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 10/04/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/07/19 | A SAX-BOLDER | EMAILS W/ D. BARRETT RE: ████████ ISSUES (.2); REVIEW INFORMATION FROM CONWAY (.2); EMAILS W/ J. YORK RE: SAME (.1). | 0.5 |
| 10/07/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/07/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.2 |
| 10/07/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/08/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN AND A. SAX-BOLDER RE: ████████ (.1); COMPOSE EMAIL TO M. YASSIN, M. DICONZA, AND M. KREMER RE: ████████ (.1). | 0.2 |
| 10/08/19 | W SUSHON | PINTO LUGO: REVIEW PLAINTIFFS' MOTION FOR LEAVE TO AMEND AND EMAILS W/ B. HARPER RE: ████████. | 1.1 |
| 10/08/19 | A SAX-BOLDER | REVIEW FURTHER INFORMATION FROM CONWAY RE: ████████ (.2); DRAFT EMAIL TO R. SIERRA AND S. BEVILLE RE: SAME (.2). | 0.4 |
| 10/08/19 | P FRIEDMAN | ATTEND ████████ (1.4); PREPARE FOR MOOT SESSION (1.1). | 2.5 |
| 10/08/19 | B HARPER | REVIEW AND ANALYZE ████████. | 1.5 |
| 10/08/19 | B HARPER | REVIEW AND PROVIDE ████████ | 0.8 |
| 10/08/19 | E MCKEEN | DRAFT AND REVISE ████████ ████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter:  0686892-00013                                                    Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 10/08/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/08/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.3 |
| 10/08/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.4 |
| 10/08/19 | Y DUBIN | CONFERENCE W/ ████████████████████ ████████ | 0.4 |
| 10/09/19 | W SUSHON | RIVERA RIVERA: FOLLOW UP W/ C. SAAVEDRA RE: ████████████ | 0.2 |
| 10/09/19 | P FRIEDMAN | PREPARE MATERIALS FOR ████████ | 1.0 |
| 10/09/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 10/09/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/09/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES (.9); ANALYZE DOCUMENTS FOR SAME (2.8). | 3.7 |
| 10/09/19 | M POCHA | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO AMBAC PENSION DISCOVERY REQUESTS. | 2.4 |
| 10/10/19 | W SUSHON | RIVERA RIVERA: EMAILS W/ L. RAPAPORT RE: STATUS AND STRATEGY. | 0.3 |
| 10/10/19 | W SUSHON | PINTO LUGO: REVIEW DRAFT MOTION TO STRIKE AND EMAIL B. HARPER RE: SAME (1.6); REVIEW MALDONADO EMAIL RE: MOTION TO STRIKE (.3). | 1.9 |
| 10/10/19 | J DALOG | REVIEW ███████████ MATERIALS DISMISSAL MATERIALS. | 0.6 |
| 10/10/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 10/10/19 | J DALOG | REVISE DAILY LITIGATION UPDATE MATERIALS. | 0.6 |
| 10/11/19 | W SUSHON | RIVERA RIVERA: EMAILS W/ C. SAAVEDRA AND M. YASSIN RE:████████ (.6); EMAIL W/ L. RAPAPORT RE: SAME (.3); TELEPHONE CONFERENCE W/ L. RAPAPORT AND E. BARAK RE:█████████ (.4); ALL COUNSEL MEET-AND-CONFER CALL RE:████████████████ (.5); EMAIL C. SAAVEDRA AND M. YASSIN RE: PLAINTIFF CALL (.2). | 2.0 |
| 10/11/19 | W SUSHON | PINTO LUGO: FURTHER REVISE MOTION TO STRIKE (.6); REVIEW CLIENT EMAIL RE: SAME (.3); EMAILS W/ C. FEBUS RE: SAME (.3). | 1.1 |
| 10/11/19 | P FRIEDMAN | WORK ON ████████████████████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005                                                                           O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 12/09/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1048448
Matter:  0686892-00013                                                          Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/19 | B HARPER | REVIEW AND PROVIDE ASSESSMENT OF MOTION TO STRIKE IN PINTO LUGO. | 1.0 |
| 10/11/19 | D PEREZ | REVIEW COPI RULE 2004 REPLY RE: COMPLIANCE W/ MOTION. | 0.3 |
| 10/11/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████████ (1.1); ANALYZE DOCUMENTS FOR SAME (2.7). | 3.8 |
| 10/11/19 | Y DUBIN | CONFERENCE W/ A. SAX-BOLDER RE: ███████████ ███████████ | 0.3 |
| 10/11/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.3 |
| 10/11/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 10/11/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/12/19 | Y DUBIN | SUMMARIZE AND ANALYZE ███████████ | 3.8 |
| 10/14/19 | W SUSHON | RIVERA RIVERA: ███████████ ███████████. | 2.5 |
| 10/14/19 | A PAVEL | COMMUNICATE W/ PWP RE: ███████████ (.2); COMMUNICATE W/ A. COVUCCI RE: ███████████ (.2). | 0.4 |
| 10/14/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 10/14/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.9 |
| 10/14/19 | J DALOG | COMMUNICATE W/ R. HOLM RE: LITIGATION STATUS RESEARCH. | 0.2 |
| 10/14/19 | A COVUCCI | REVIEW AND REDACT FOMB REPORTING DOCUMENTS AND SAVINGS REPORTS FOR RULE 2004 PRODUCTION. | 4.3 |
| 10/15/19 | W SUSHON | RIVERA RIVERA: EMAILS W/ N. MITCHELL AND M. DICONZA RE: ███████████ (.3); EMAIL L. RAPAPORT, P. POSSINGER, AND E. BARAK RE: ███████████ (.2); EMAIL C. SAAVEDRA, M. YASSIN, AND I. GARAU RE: ███████████ (.3). | 0.8 |
| 10/15/19 | W SUSHON | ███████████ REVIEW PROPOSED AMENDED COMPLAINT. | 1.7 |
| 10/15/19 | Y DUBIN | ATTEND ███████████. | 4.2 |
| 10/15/19 | Y DUBIN | SUMMARIZE ███████████ ███████████ | 1.2 |
| 10/15/19 | P FRIEDMAN | REVIEW OUTLINE OF ███████████ | 0.8 |
| 10/15/19 | P FRIEDMAN | ATTEND ███████████ AND MEET W/ CLIENT AFTER TO RECAP. | 4.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   12

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/15/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: ███████████ | 0.8 |
| 10/15/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 2.6 |
| 10/15/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 10/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 10/15/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.3 |
| 10/16/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.2 |
| 10/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 10/17/19 | W SUSHON | RIVERA RIVERA: EMAIL W/ L. RAPAPORT RE: SETTLEMENT PROPOSAL. | 0.2 |
| 10/17/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████████ | 0.5 |
| 10/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 10/18/19 | A PAVEL | COMMENT ON ███████████. | 0.2 |
| 10/18/19 | A SAX-BOLDER | CONFERENCE W/ R. SIERRA RE: ███████████ ISSUES (.3); FOLLOW UP W/ D. BARRETT RE: SAME (.2); REVISE INFORMATION REQUEST TRACKER RE: ███████████ (.4). | 0.9 |
| 10/18/19 | P FRIEDMAN | ANALYZE ███████████. | 1.7 |
| 10/18/19 | B HARPER | REVIEW AND CIRCULATE ███████████ | 0.6 |
| 10/18/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████████ (1.9); ANALYZE DOCUMENTS RE: SAME (.9). | 2.8 |
| 10/18/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.6 |
| 10/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 10/20/19 | A SAX-BOLDER | PREPARE MATERIALS RE: ███████████ (1.3); CONFERENCE W/ S. UHLAND, E. ARIAS, M. YASSIN, E. MCKEEN, J. ZUJKOWSKI, AND M. DICONZA RE: SAME (.6). | 1.9 |
| 10/21/19 | W SUSHON | PINTO LUGO: EMAILS W/ FEBUS AND STAFFORD RE: ███████████ (.2); REVIEW MOTION TO STRIKE REPLY (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.    13

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/21/19 | B HARPER | REVIEW FILINGS AND COMMUNICATIONS ABOUT POTENTIAL PINTO LUGO REPLY BRIEF. | 1.2 |
| 10/21/19 | A SAX-BOLDER | CONFERENCE W/ N. CAMACHO, I. GARAU, L. MARINI, M. YASSIN, C. SAAVEDRA, J. ORTIZ, AND M. DICONZA RE: ███████████ | 0.4 |
| 10/21/19 | A COVUCCI | REVIEW ███████████ | 0.4 |
| 10/21/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: ███████████ ███████████ (.2); ANALYZE DOCUMENTS FOR SAME (1.9). | 2.1 |
| 10/21/19 | B HARPER | COMMUNICATE W/ FOMB COUNSEL RE: ███████████ | 0.3 |
| 10/22/19 | W SUSHON | ███████████ | 0.2 |
| 10/22/19 | J DALOG | REVIEW ███████████ MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.9 |
| 10/22/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 10/22/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 10/23/19 | W SUSHON | RIVERA RIVERA: EMAIL C. SAAVEDRA RE: ███████████ | 0.3 |
| 10/23/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/23/19 | P FRIEDMAN | REVIEW AMBAC RULE ███████████ (.8); REVIEW MEMORANDUM TO SAAVEDRA RE: ███████████ (.6); EMAILS W/ L. RAPOPORT RE: REQUESTS (.4); ANALYZE ███████████ (.5). | 2.3 |
| 10/23/19 | A SAX-BOLDER | UPDATE LITIGATION DECK FOR AAFAF LITIGATION TRANSITION. | 0.8 |
| 10/23/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/23/19 | J DALOG | PREPARE ███████████ | 0.2 |
| 10/23/19 | I BLUMBERG | UPDATE CHART OF ███████████ DISMISSED W/ PREJUDICE. | 0.9 |
| 10/23/19 | R HOLM | EMAIL AND TELEPHONE CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES (.2); ANALYZE DOCUMENTS RE: SAME (.3). | 0.5 |
| 10/23/19 | A PAVEL | REVIEW DISCOVERY REQUESTS RECEIVED FROM AMBAC (.3); COMMUNICATIONS W/ M. POCHA, E. MCKEEN, AND P. FRIEDMAN RE: SAME (.2). | 0.5 |
| 10/24/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ L. RAPOPORT, P. POSSINGER, AND E. BARAK RE: ███████████ | 0.6 |
| 10/24/19 | A PAVEL | REVIEW DISCOVERY REQUESTS RECEIVED FROM AMBAC. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1048448
Matter:  0686892-00013                                                        Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/19 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: ███████████ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3). | 1.2 |
| 10/24/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.9 |
| 10/24/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 10/24/19 | J DALOG | REVIEW DRAFT HEARING AGENDA MATERIALS FOR REVISIONS. | 1.1 |
| 10/24/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES (2.1); ANALYZE DOCUMENTS RE: SAME (2.7). | 4.8 |
| 10/24/19 | B HARPER | REVIEW KEY RECENT OPINIONS AND FILINGS. | 1.6 |
| 10/25/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███████████ (.4); REVIEW AND COMMENT ON DRAFT ███ (.3); EMAILS W/ L. RAPAPORT AND P. POSSINGER RE: SAME (.2). | 0.9 |
| 10/25/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 3.8 |
| 10/25/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 10/25/19 | P FRIEDMAN | PREPARE UPDATE FOR COURT AS REQUESTED RE: AAFAF. | 0.3 |
| 10/25/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES (.2); ANALYZE DOCUMENTS RE: SAME (1.8). | 2.0 |
| 10/26/19 | P FRIEDMAN | REVIEW REPLY BRIEF RE: ███████████ | 0.6 |
| 10/28/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: AMBAC MOTION RE: ███████ (.5); REVIEW ███████████ ███ (.7); TELEPHONE CONFERENCE W/ TEAM RE: STATUS UPDATE TO COURT (.4) REVIEW DRAFT OF AAFAF STATUS UPDATE (.6). | 2.2 |
| 10/28/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████ (.7); ANALYZE DOCUMENTS FOR SAME (.7). | 1.4 |
| 10/28/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: ███████████ (.2); RESEARCH RE: SAME (.2); FOLLOW UP ON ███████████ AND COMMUNICATIONS W/ BROWN RUDNICK RE: SAME (.8); UPDATE LITIGATION STATUS REPORT (.7). | 1.9 |
| 10/28/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 10/28/19 | J DALOG | PREPARE ███████████ | 0.3 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    12/09/19
Matter Name: COMMONWEALTH TITLE III    Invoice: 1048448
Matter: 0686892-00013    Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ FIRESTEIN RE: AMBAC RULE 2004 MOTION. | 0.4 |
| 10/29/19 | J DALOG | REVISE AND UPDATE DAILY LITIGATION TRACKING REPORTS. | 0.3 |
| 10/29/19 | W SUSHON | RIVERA RIVERA: EMAIL L. RAPAPORT RE: STRATEGY. | 0.2 |
| 10/29/19 | A SAX-BOLDER | ANALYZE AMBAC REQUESTS IN RESPONSE TO QUESTION FROM M. POCHA. | 0.9 |
| 10/29/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 10/29/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 10/29/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.5 |
| 10/29/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.9 |
| 10/30/19 | M KREMER | REVIEW ███████████████████ AND PROPOSED RESPONSES (.4); EMAILS W/ M. POCHA RE: SAME (.4). | 0.8 |
| 10/30/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 10/30/19 | P FRIEDMAN | REVIEW ████████████████████████████ | 1.1 |
| 10/30/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.6 |
| 10/31/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.9 |
| 10/31/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 10/31/19 | P FRIEDMAN | EMAILS W/ J. ALONZO RE: ████████████████. | 0.3 |
| **Total** | **012 LITIGATION** | | **182.7** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| | | | |
|------|------|-------------|-------|
| 10/01/19 | I BLUMBERG | FINALIZE ████████████. | 0.4 |
| 10/22/19 | A SAX-BOLDER | REVIEW ██████████████████████ (.3); EMAILS W/S. LU RE: SAME (.1). | 0.4 |
| 10/23/19 | A SAX-BOLDER | DRAFT ████████████. | 0.7 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.5** |

**015 PLAN OF ADJUSTMENT**

| | | | |
|------|------|-------------|-------|
| 10/01/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1048448
Matter:  0686892-00013                                                       Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/19 | M KREMER | DRAFT AND REVISE ███████████ ██████ (.7); CONFERENCE W/ M. YASSIN RE: SAME (.3); REVISE ██████████ (.2); TELEPHONE CONFERENCE W/ OMM TEAM RE: ADDITIONAL ████ ███████████ SAME (.9); MEET W/ CITI, OMM TEAM, AND M. YASSIN RE: ██████ (.8); REVIEW GO PROPOSAL AND CONFERENCE W/ TEAM RE: SAME (.7); EMAIL W/ A. SAX-BOLDER RE: ████████ (.2). | 3.8 |
| 10/01/19 | A SAX-BOLDER | ANALYZE ISSUES RE: ██████ (.2); EMAILS W/ D. BARRETT RE: SAME (.2); EMAIL W/ R. SIERRA (BROWN RUDNICK) RE: SAME (.1). | 0.5 |
| 10/01/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████ (2.3); DRAFT SUMMARY RE: SAME (1.6); EMAIL W/ M. KREMER AND L. TIARI RE: SAME (.2). | 4.1 |
| 10/01/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, M. DICONZA, S. UHLAND, AND M. KREMER RE: ████████ ██████ (.3); DRAFT AND REVISE MEMORANDUM RE: ████████████████ ██████ (6.8). | 7.1 |
| 10/01/19 | J ZUJKOWSKI | DRAFT MEMORANDUM RE: ██████. | 2.5 |
| 10/01/19 | I BLUMBERG | COMPILE MATERIALS RE: ████████. | 0.2 |
| 10/01/19 | N MITCHELL | ADDRESS ████████ | 1.1 |
| 10/02/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ████████ ████████████. | 5.4 |
| 10/02/19 | J ZUJKOWSKI | REVISE MEMORANDUM RE: ██████. | 2.6 |
| 10/03/19 | N MITCHELL | ATTEND ██████. | 2.0 |
| 10/03/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ████████ ████. | 8.8 |
| 10/03/19 | S UHLAND | ATTEND ██████. | 2.7 |
| 10/04/19 | N MITCHELL | REVIEW EMAIL FROM C. SAAVEDRA RE: ██████. | 0.1 |
| 10/04/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ████████ ████. | 4.7 |
| 10/04/19 | M KREMER | REVIEW AND REVISE ████████ | 1.2 |
| 10/06/19 | M KREMER | REVIEW AND COMMENT ON ██████ | 0.7 |
| 10/07/19 | N MITCHELL | REVIEW EMAIL FROM F. BATLLE (ANKURA) RE: ████ ███. | 0.1 |
| 10/07/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA), D. BARRETT (ANKURA), M. YASSIN, AND PUERTO RICO SENIOR TEAM RE: FOLLOW UP FROM CALL. | 0.3 |
| 10/07/19 | N MITCHELL | REVIEW ██████. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CLIENT RE: ███ ███. | 1.0 |
| 10/07/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BEISWENGER, J. ZUJKOWSKI, AND M. DICONZA RE: ███ ███ (.4); REVIEW SAME (.3). | 0.7 |
| 10/07/19 | M KREMER | REVIEW ███ (.3); TELEPHONE CONFERENCE W/ ANKURA, OMM, AND PMA TEAM RE: SAME (.8). | 1.1 |
| 10/07/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ███ ███ | 5.3 |
| 10/09/19 | J ZUJKOWSKI | REVIEW ███. | 3.2 |
| 10/09/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ███ ███ | 3.1 |
| 10/10/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ███. | 0.5 |
| 10/10/19 | J ZUJKOWSKI | REVIEW ███. | 2.9 |
| 10/10/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ███ ███ | 1.7 |
| 10/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND J. BEISWENGER RE: ███ (.8). | 0.8 |
| 10/11/19 | J ZUJKOWSKI | REVIEW ███ (4.1); TELEPHONE CONFERENCE W/ S. UHLAND AND J. BEISWENGER RE: ███ (.8). | 4.9 |
| 10/11/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AND M. KREMER RE: ███ ███ (.4); DRAFT ANALYSIS IN CHART FORM RE: SAME (2.3). | 2.7 |
| 10/11/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, J. BEISWENGER, AND J. ZUJKOWSKI RE: ███ ███ (.5); DRAFT CHART RE: SAME (.6); DRAFT AND REVISE SLIDE DECK RE: ███ (1.4). | 2.5 |
| 10/14/19 | M KREMER | DRAFT AND REVISE CHART OF ███ (.9); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.2); REVIEW AND REVISE ███ (.8). | 1.9 |
| 10/14/19 | J ZUJKOWSKI | FINALIZE REVIEW OF ███. | 3.3 |
| 10/14/19 | J BEISWENGER | DRAFT AND REVISE SUMMARY CHART RE: ███ ███ | 5.8 |
| 10/15/19 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND M. KREMER RE: ███ ███ (4.4). | 4.7 |
| 10/15/19 | J ZUJKOWSKI | PREPARE ███ | 3.1 |
| 10/16/19 | N MITCHELL | REVIEW ███. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Contract No. 2019-000005

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/19 | J ZUJKOWSKI | PREPARE ████████ | 3.2 |
| 10/17/19 | M DICONZA | MEET W/ AAFAF, OMM, AND ANKURA RE: ██████████ ██████████ | 3.2 |
| 10/17/19 | N MITCHELL | DRAFT ██████████. | 0.5 |
| 10/17/19 | N MITCHELL | READ EMAIL FROM D. BARRETT. | 0.1 |
| 10/17/19 | N MITCHELL | DRAFT █████████████████. | 1.4 |
| 10/17/19 | N MITCHELL | REVIEW ████████. | 1.0 |
| 10/17/19 | A SAX-BOLDER | ANALYZE ██████████ (2.4); CONFERENCE W/ PROSKAUER AND M. DICONZA RE: SAME (.3). | 2.7 |
| 10/18/19 | S UHLAND | ATTEND MEETING AT PROSKAUER W/ J. RAPISARDI, N. MITCHELL, ANKURA, PROSKAUER, AND PJT RE: ██████████ (2.1); EMAIL W/ N. MITCHELL RE: ████████ (.8). | 2.9 |
| 10/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, PMA, AND M. YASSIN RE: ████████████. | 0.8 |
| 10/18/19 | M DICONZA | TELEPHONE CONFERENCE W/ PMA RE: ████ ████. | 0.8 |
| 10/18/19 | N MITCHELL | MEET W/ OMM, ANKURA, AND FOMB ADVISORS AT PROSKAUER (PARTIAL). | 1.8 |
| 10/18/19 | M KREMER | ATTEND MEETING (TELEPHONICALLY) W/ PROSKAUER, CITI, AAFAF, OMM AND ANKURA TEAMS RE: ████. | 1.5 |
| 10/20/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN, PMA, AND OMM TEAM RE: ████████. | 0.6 |
| 10/20/19 | S UHLAND | RESEARCH ████████ (.8); EMAIL ████████ (.7). | 1.5 |
| 10/20/19 | M KREMER | EMAIL W/ M. DICONZA RE: ██████████ (.3); REVIEW N. MITCHELL SUMMARY OF SAME (.2). | 0.5 |
| 10/21/19 | S UHLAND | CONFERENCE W/ N. MITCHELL, ANKURA, PROSKAUER, CITI ████████. | 0.7 |
| 10/21/19 | J ZUJKOWSKI | ATTEND TO ████████. | 3.4 |
| 10/21/19 | N MITCHELL | EMAILS W/ PROSKAUER TEAM. | 0.5 |
| 10/21/19 | N MITCHELL | COMPOSE EMAIL TO M. YASSIN, F. BATLLE (ANKURA), D. BARRETT (ANKURA), AND OMM RE: ██████████ ████. | 0.4 |
| 10/22/19 | J BEISWENGER | REVISE ████████. | 3.4 |
| 10/22/19 | S UHLAND | ANALYZE MEDIATION AGREEMENT RE: ████ (.4); CONFERENCE W/ M. YASSIN RE: SAME (.3); REVIEW ████████ (.7); COMMUNICATIONS W/ M. YASSIN AND F. BATLLE RE: SAME (.4). | 1.8 |
| 10/23/19 | S UHLAND | EMAIL W/ V. NAHRU RE: ████████. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1048448
Matter:  0686892-00013                                                          Page No.   19

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/23/19 | S UHLAND | TELEPHONE CONFERENCE W/ MA, V. WONG, AND M. YASSIN RE: ■. | 1.1 |
| 10/23/19 | A SAX-BOLDER | CONFERENCE W/ PMA TEAM, M. YASSIN, S. UHLAND, AND J. ZUJKOWSKI RE: ■. | 0.7 |
| 10/23/19 | A SAX-BOLDER | RESEARCH RE: ■. | 0.6 |
| 10/23/19 | J ZUJKOWSKI | RESEARCH RE: ■ (2.8); TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (1.0). | 4.3 |
| 10/24/19 | M DICONZA | RESEARCH ■. | 0.7 |
| 10/24/19 | A SAX-BOLDER | RESEARCH RE: ■. | 0.6 |
| 10/24/19 | S UHLAND | DRAFT AND REVISE ■. | 0.8 |
| 10/24/19 | J ZUJKOWSKI | REVIEW ■. | 1.4 |
| 10/25/19 | S UHLAND | OUTLINE ■. | 2.3 |
| 10/28/19 | J ZUJKOWSKI | REVISE BONDHOLDER ■. | 3.4 |
| 10/28/19 | S UHLAND | OUTLINE ■ (2.3); CONFERENCE W/ J. SPINA RE: SAME (.5); REVIEW REVISE ■ (1.4). | 4.2 |
| 10/28/19 | J SPINA | DRAFT ■. | 5.9 |
| 10/29/19 | M DICONZA | TELEPHONE CONFERENCES W/ M. YASSIN RE: ■ (1.6); ANALYZE ■ AND REVISE SLIDES RE: SAME (3.2); TELEPHONE CONFERENCES W/ PMA RE: SAME (2.4). | 7.2 |
| 10/29/19 | S UHLAND | CONFERENCE W/ M. YASSIN AND M. DICONZA RE: ■ (.4); TELEPHONE CONFERENCE W/ M. YASSIN, M. DICONZA, J. SPINA, ANKURA, AND PMA RE: ■ (.9); MEETING W/ J. SPINA AND M. DICONZA RE: ■ (.8); ANALYZE MATERIALS FROM ANKURA RE: ■ (1.3); ATTEND CALL W/ M. DICONZA, J. SPINA, PMA, AND D. BARRETT RE: ■ (1.4); DRAFT AND REVISE DECK RE: ■ (1.7). | 6.5 |
| 10/29/19 | J SPINA | RESEARCH ■ (1.1); REVISE ■ RE: SAME (1.1); EMAILS W/ S. UHLAND RE: SAME (.9). | 3.1 |
| 10/29/19 | J SPINA | DRAFT ■ (5.5); TELEPHONE CONFERENCE W/ PMA AND AAFAF RE: SAME (1.1); EMAILS W/ S. UHLAND RE: SAME (.9); EMAILS W/ M. DICONZA RE: SAME (.4). | 7.9 |
| 10/30/19 | M KREMER | REVIEW MATERIALS RE: ■ (.7); TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAM RE: ■ (.7); TELEPHONE CONFERENCE W/ PMA, OMM, AAFAF, AND ANKURA TEAMS RE: ■ (.7); ATTEND FOLLOW-UP CALL W/ F. BATLLE AND ANKURA TEAM AND M. DICONZA AND OMM TEAM RE: ■ (.6). | 2.7 |
| 10/30/19 | J ZUJKOWSKI | ATTEND ■. | 3.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           12/09/19
Matter Name:  COMMONWEALTH TITLE III          Invoice: 1048448
Matter:  0686892-00013          Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/19 | J SPINA | TELEPHONE CONFERENCES W/ ANKURA RE: ███████ ███ | 1.1 |
| 10/30/19 | J SPINA | DRAFT STRATEGIC DECK RE: ████████████████████ | 5.3 |
| 10/30/19 | S UHLAND | REVIEW CITI DECK RE: ████████ (.7); ATTEND CALL W/ M. YASSIN, ANKURA, M. DICONZA, PROSKAUER, CITI, AND PJT RE: ██████ (.8); FOLLOW-UP CALL W/ OMM AND PMA RE: ████████████████ (.7). | 2.2 |
| 10/31/19 | M KREMER | ATTEND █████████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN, ANKURA, AND OMM TEAM RE: ███████████ (.6); REVIEW AND REVISE MATERIALS RE: SAME (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ FOMB RE: ███████████ (.8). | 2.2 |
| 10/31/19 | J ZUJKOWSKI | ATTEND ████████████████████████ ███████████████. | 2.6 |
| 10/31/19 | J SPINA | ANALYZE AND REVISE PROSKAUER DECK RE: ██████ ███████ (2.2); TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (1.1); MEETING W/ TEAM RE: SAME (1.5); EMAILS W/ M. DICONZA AND S. UHLAND RE: SAME (1.1). | 5.9 |
| 10/31/19 | S UHLAND | FURTHER ██████████████████████ ████████████ (.8); ATTEND CALL W/ FOMB PROFESSIONALS, AAFAF, OMM, ANKURA, PMA, AND NIXON RE: ███████████ (.2). | 1.0 |
| 10/31/19 | S UHLAND | ANALYZE █████████████████████████ (1.2); CONFERENCE W/ V. NEHRU RE: █████████████████ (.4). | 1.6 |
| 10/31/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA, J. RAPISARDI, AAFAF, AND ANKURA RE: ███████████ (.9); REVIEW AND REVISE MATERIALS RE: ███████████ (.7); TELEPHONE CONFERENCE W/ OMM, PMA, AND NIXON RE: ███████████ (.6); CONFERENCE W/ AAFAF, ANKURA, OMM, AND PMA RE: ██████████ (.5). | 2.7 |
| 10/31/19 | N MITCHELL | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████ ██████ | 1.3 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **219.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/19 | D PEREZ | REVIEW ARES MOTION TO WITHDRAW STAY MOTION. | 0.1 |
| 10/04/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 10/07/19 | D PEREZ | REVIEW ██████████████████████████████ AND OPINION (.3); EMAILS W/ S. MA RE: SAME (.1). | 0.4 |
| 10/10/19 | D PEREZ | REVIEW ROMAN-JIMINEZ STAY MOTION. | 0.3 |
| 10/11/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 10/14/19 | D PEREZ | EMAILS W/ P. POSSINGER, S. MA, AND C. RIVERO RE: GRACIA-GRACIA APPEAL. | 0.2 |
| 10/15/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1048448
Matter:  0686892-00013                                                      Page No.   21

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/16/19 | D PEREZ | REVIEW GRACIA GRACIA BACKGROUND MATERIALS RE: STAY NOTICE. | 0.3 |
| 10/16/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 10/17/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND MARINI RE: GRACIA GRACIA (.3); REVIEW INFORMATION TO PREPARE FOR SAME (.3). | 0.6 |
| 10/17/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. DICONZA, S. MA, P. POSSINGER, E. BARAK, L. MARINI, AND C. RIVERO RE: GRACIA GRACIA STAY APPEAL. | 0.3 |
| 10/21/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 10/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ DOJ, MARINI, AND PROSKAUER RE: GRACIA GRACIA. | 0.3 |
| 10/22/19 | D PEREZ | REVIEW PEREZ SOTOS MOTION TO INFORM RE: STAY MODIFICATION (.2); EMAILS W/ C. RIVERO AND S. MA RE: SAME (.1). | 0.3 |
| 10/24/19 | D PEREZ | REVIEW MEMORANDUM RE: ███████ (.9); PREPARE SUMMARY AND EMAIL P. FRIEDMAN RE: SAME (.2). | 1.1 |
| 10/25/19 | P FRIEDMAN | EMAILS W/ D. PEREZ RE: ███████ | 0.3 |
| 10/28/19 | D PEREZ | REVIEW PEREZ ███████. | 0.2 |
| 10/29/19 | D PEREZ | REVIEW NEW STAY NOTICE (.2); REVIEW ███████ (.1). | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.7** |
| **017 REPORTING** | | | |
| 10/01/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 10/14/19 | A SAX-BOLDER | RESEARCH RE: ███████ (.2); REVISE ███████ (.1); EMAILS W/ A. PAVEL AND A. COVUCCI RE: SAME (.2). | 0.5 |
| 10/15/19 | A PAVEL | COMMENT ON ███████. | 0.4 |
| 10/21/19 | A PAVEL | REVIEW ███████. | 0.1 |
| 10/29/19 | S UHLAND | DRAFT AND REVISE ███████. | 0.7 |
| 10/29/19 | A PAVEL | REVIEW ███████. | 0.2 |
| 10/30/19 | A PAVEL | REVIEW ███████. | 0.2 |
| 10/31/19 | A SAX-BOLDER | RESEARCH ON EMMA RE: ███████. | 0.4 |
| **Total** | **017 REPORTING** | | **2.7** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 10/08/19 | I BLUMBERG | UPDATE LIST OF ███████ (.3); CIRCULATE SAME TO CLIENT LIST (.1). | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.4** |
| **020 MEDIATION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/19 | M KREMER | ATTEND MEDIATION PREPARATION SESSIONS W/ M. YASSIN, F. BATLLE, D. BARRETT, R. FELDMAN, AND OMM TEAM. | 1.5 |
| 10/01/19 | A SAX-BOLDER | REVIEW AND ANALYZE ██████████ ISSUES IN PREPARATION FOR OCTOBER 2 DRAFTING MEETING W/ PROSKAUER. | 1.8 |
| 10/01/19 | M DICONZA | MEET W/ M. YASSIN, PMA, AND OMM TEAM RE: PREPARATION FOR MEDIATION. | 2.6 |
| 10/01/19 | S UHLAND | PREPARATION SESSION W/ M. YASSIN, ANKURA, M. KREMER, AND M. DICONZA RE: ██████████ AT MEDIATION. | 1.8 |
| 10/01/19 | N MITCHELL | REVIEW ██████. | 1.5 |
| 10/02/19 | M KREMER | ATTEND MEDIATION PREPARATION SESSION W/ AAFAF, FOMB, AND ADVISORY TEAM (1.7); ATTEND ████ ██████████ (2.9); FOLLOW-UP MEETING W/ OMM AAFAF AND FOMB TEAMS (1.0); MEETING W/ AAFAF TEAM RE: SUSTAINABILITY AND RELATED BREAKOUT SESSIONS (2.5); MEETING W/ AAFAF AND FOMB TEAMS RE: GO PROPOSAL (1.0); MEETING W/ JUDGE HOUSER RE: SAME (.8); DEBRIEF W/ OMM TEAM ON ██████████████████████ (.9). | 10.8 |
| 10/02/19 | A SAX-BOLDER | LITIGATION SCHEDULING MEETING W/ PROSKAUER TEAM, M. DICONZA, P. FRIEDMAN, AND S. UHLAND (PARTIAL) (1.4); FOLLOW-UP CONFERENCE W/ JUDGE COLTON RE: SAME (.7); FOLLOW-UP EMAIL TO M. DICONZA RE: SAME (.2). | 2.3 |
| 10/02/19 | S UHLAND | ATTEND PRE-MEETING FOR CW MEDIATION W/ AAFAF AND FOMB ADVISORS (1.5); ATTEND CW MEDIATION AND BREAKOUT SESSIONS (7.7). | 9.2 |
| 10/02/19 | M DICONZA | MEDIATION SCHEDULE DRAFTING MEETING W/ FOMB ADVISORS (.9); MEDIATION PREPARATION AND FOLLOW UP W/ FOMB ADVISORS (4.6); MEDIATION SESSIONS (5.4). | 10.9 |
| 10/02/19 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEDIATION. | 6.6 |
| 10/03/19 | M KREMER | ATTEND PRE-MEDIATION SESSION W/ GOVERNMENT PARTIES (.5); ATTEND MEDIATION SESSION W/ GO PARTIES AND RELATED BREAKOUT SESSIONS (2.2); ATTEND FOLLOW-UP SESSION W/ GOVERNMENT PARTIES (.8); ATTEND SESSION W/ PJT, ANKURA, AND OMM TEAM TO PREPARE FOR HTA MEDIATION (1.0); ATTEND BREAKOUT SESSION W/ FOMB TEAM RE: ██████████S (.7). | 5.2 |
| 10/03/19 | M DICONZA | MEETING W/ ██████████████████████████ (.8); ██████████████████████████ RE: ██████████████████ (2.3); FOLLOW-UP MEETING W/ AAFAF AND FOMB ADVISORS (3.2). | 6.3 |
| 10/03/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HTA/COMMONWEALTH ████████████. | 2.6 |
| 10/04/19 | P FRIEDMAN | FOLLOW UP ON MEDIATION ISSUES / REVIEW GRACIA GRACIA FIRST CIRCUIT OPINION (.6); REVIEW SCHEDULING PROPOSALS (.8); EMAILS W/ S. UHLAND AND A. PAVEL RE: FIRST CIRCUIT OPINION (.3); EMAILS W/ M. FIRESTEIN RE: ALL ISSUES LITIGATION SCHEDULE (.3). | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     12/09/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1048448
Matter:  0686892-00013                                                      Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/19 | A PAVEL | ANALYZE ███████████████████████ | 0.3 |
| 10/04/19 | A SAX-BOLDER | ██████████████████████ (2.9); FOLLOW-UP CONFERENCE W/ PROSKAUER TEAM, S. UHLAND, AND M. DICONZA RE: SAME (.3). | 3.2 |
| 10/04/19 | S UHLAND | ATTEND ████████████ (2.8); FOLLOW-UP CALL W/ OMM AND PROSKAUER TEAM RE: ██████████ (.4). | 3.2 |
| 10/05/19 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████████. | 0.3 |
| 10/07/19 | M DICONZA | REVIEW AND ANALYZE ████████████. | 1.8 |
| 10/08/19 | M DICONZA | MEDIATION ████████████. | 1.6 |
| 10/08/19 | J ZUJKOWSKI | PREPARE FOR AND ATTEND MEDIATION. | 2.6 |
| 10/08/19 | J FOWLER | CONFERENCE W/ J. LE RE: ████████████. | 0.1 |
| 10/08/19 | J FOWLER | CORRESPOND W/ E. MCKEEN RE: ████████████ | 0.5 |
| 10/08/19 | J FOWLER | DRAFT ████████████. | 0.2 |
| 10/08/19 | J FOWLER | REVIEW ████████████ | 0.7 |
| 10/09/19 | M DICONZA | EMAILS W/ PJT AND OMM TEAMS RE: ████████ (.4); WORK THROUGH ISSUES RE: SAME (.2); REVIEW OMM ████████████ (.2). | 0.9 |
| 10/09/19 | M KREMER | DRAFT AND REVISE ████████████ | 1.5 |
| 10/10/19 | M DICONZA | MEETING W/ ████████████ (1.2); ATTEND MEDIATION SESSIONS (2.0). | 3.2 |
| 10/10/19 | A SAX-BOLDER | ANALYZE ████████████ (.6); EMAILS W/ C. ALVAREZ RE: SAME (.3); ANALYZE MEDIATION AGREEMENT RE: SAME (.7); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.3); CONFERENCE W/ J. ZUJKOWSKI AND M. MERVIS RE: SAME (.2); REVIEW DOCUMENTS ON INTRALINKS RE: SAME (.4); CONFERENCE W/ ANKURA TEAM, CITI TEAM, M. MERVIS AND J. ZUJKOWSKI RE: SAME (.2); EMAILS W/ S. LU AND J. ZUJKOWSKI RE: ████████ (.2). | 2.9 |
| 10/10/19 | P FRIEDMAN | EVALUATE ████████████ | 2.8 |
| 10/10/19 | D PEREZ | REVIEW ████████████ (.3); FOLLOW UP W/ A. SAX BOLDER RE: SAME (.1). | 0.4 |
| 10/10/19 | M KREMER | COLLECT ████████████ (1.3); ATTEND ████████████ (3.5). | 4.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048448
Matter:  0686892-00013                                                   Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/19 | A SAX-BOLDER | MEDIATION DRAFTING SESSION (2.6); FURTHER REVIEW OF MATERIALS IN PREPARATION FOR SAME (.2); DRAFT SUMMARY FOR M. DICONZA (.2); CONFERENCE W/ S. UHLAND RE: ███████████████ (.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.5); ANALYZE ███████████ RE: SAME (.3); DRAFT EMAIL TO MEDIATION TEAM RE: SAME (.1). | 4.1 |
| 10/11/19 | S UHLAND | ATTEND ███████████ 2.4); ATTEND ███████ (.5); ATTEND MEETING W/ B. ROSEN MEDIATION JUDGES (1.0). | 3.9 |
| 10/11/19 | P FRIEDMAN | PARTICIPATE IN MEDIATION RE: ████████ (1.1); EMAILS W/ ALONZO AND BEVILLE RE: SCHEDULE (.7). | 1.1 |
| 10/14/19 | M DICONZA | EMAILS W/ PROSKAUER AND J. ZUJKOWSKI RE: ███████████ (.2); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.1). | 0.3 |
| 10/15/19 | A SAX-BOLDER | REVIEW ██████████████████ | 1.9 |
| 10/16/19 | S UHLAND | MEDIATION SESSION RE: ████████████. | 2.7 |
| 10/16/19 | N MITCHELL | READ EMAIL FROM M. DALE (PROSKAUER) RE: ERS MEDIATION. | 0.1 |
| 10/16/19 | P FRIEDMAN | PARTICIPATE ███████████ (1.2); EMAILS W/ M. KREMER RE: ████████████ (.4); REVIEW ██████████ (.8). | 2.4 |
| 10/16/19 | A SAX-BOLDER | GO/PBA ████████████ (2.7); PREPARE FOR SAME (.4). | 3.1 |
| 10/16/19 | M KREMER | ANALYZE ISSUES RE: ██████████ (.3); EMAIL W/ D. JOHNSON RE: SAME (.2). | 0.5 |
| 10/20/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ TEAM RE: ███████ (.5); ANALYZE ISSUES (.4). | 0.9 |
| 10/21/19 | M DICONZA | FOMB/AAFAF UPDATE CALL (.5); EMAILS W/ ANKURA AND OMM TEAM RE: SAME (.1). | 0.6 |
| 10/22/19 | A SAX-BOLDER | REVIEW ██████████████ | 1.2 |
| 10/22/19 | A SAX-BOLDER | ANALYZE ███████████. | 0.6 |
| 10/23/19 | M DICONZA | REVIEW ██████████ (.3); MEET W/ FOMB ADVISORS RE: SAME (1.6); FOLLOW UP W/ CLIENTS RE: SAME (.4). | 2.3 |
| 10/23/19 | M DICONZA | DRAFTING MEETING W/ ██████████ (1.4); EMAILS W/ PARTICIPANTS RE: SAME (.4). | 1.8 |
| 10/23/19 | P FRIEDMAN | PREPARE ███████████. | 1.7 |
| 10/23/19 | S UHLAND | ATTEND ███████████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    12/09/19
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1048448
Matter:  0686892-00013    Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/19 | A SAX-BOLDER | MEDIATION SESSION RE: SCHEDULING ORDERS (2.3); DRAFT SUMMARY OF SAME FOR PARTNERS (.4). | 2.7 |
| 10/24/19 | J ZUJKOWSKI | PREPARE FOR AND ATTEND MEDIATION SESSIONS. | 2.2 |
| 10/24/19 | M DICONZA | PREPARE FOR AND ATTEND MEDIATION - GO PROFESSIONALS (2.8); FOLLOW-UP DISCUSSION W/ CLIENTS (.3); EMAILS W/ FOMB TEAM RE: ███████████ (.2); EMAILS W/ MEDIATION PARTIES RE: SCHEDULING (.3); REVIEW AND COMMENT ON ███████ (.6). | 4.2 |
| 10/24/19 | P FRIEDMAN | REVIEW ███████████████████████ | 2.4 |
| 10/24/19 | P FRIEDMAN | REVIEW DRAFT MOTION TO ███████████ | 0.5 |
| 10/24/19 | S UHLAND | ATTEND MEDIATION AAFAF GOVERNMENT PARTIES, GO GROUP (2.6); FOLLOW-UP CONFERENCE W/ K. RIFKIND AND B. ROSEN RE: ███████████ (.5); CONFERENCE W/ M. YASSIN E. ARIAS RE: ███████ (.5). | 3.6 |
| 10/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ T. MAYER RE: ███████ (.2); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.2) TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.1). | 0.6 |
| 10/25/19 | M DICONZA | EMAILS W/ MEDIATION PARTICIPANTS RE: ███████ | 0.6 |
| 10/25/19 | P FRIEDMAN | REVIEW EMAILS AND PROPOSED SCHEDULE RE: ███████████ . | 1.2 |
| 10/25/19 | N MITCHELL | READ EMAIL FROM FOMB RE: MEDIATION. | 0.1 |
| 10/25/19 | N MITCHELL | COMPOSE EMAIL TO G. LORAN, M. YASSIN, D. BARRETT, F. BATLLE, AND P. FRIEDMAN RE: ███████ | 0.1 |
| 10/26/19 | M DICONZA | EMAILS W/ OMM TEAM, AAFAF, AND PROSKAUER RE: ███████████ (.3); REVIEW AND COMMENT ON REPLY (.8). | 1.1 |
| 10/26/19 | N MITCHELL | REVIEW EMAILS FROM FOMB. | 0.1 |
| 10/30/19 | M DICONZA | EMAILS W/ AAFAF ADVISOR TEAM RE: ███████ (.4);TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS RE: ███████ (.6); TELEPHONE CONFERENCE W/ ANKURA AND PMA RE: SAME (.6); TELEPHONE CONFERENCE W/ FOMB ADVISORS RE: SAME (.8); ANALYZE SAME (1.8). | 4.2 |
| 10/31/19 | M DICONZA | TELEPHONE CONFERENCES W/ AAFAF AND ADVISOR TEAM RE: ███████ (1.5); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2); REVISE POWER POINTS RE: SAME (2.1); TELEPHONE CONFERENCE W/ FOMB ADVISORS RE: SAME (.9); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.6); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.4). | 5.8 |
| **Total** | **020 MEDIATION** | | **157.0** |
| **Total Hours** | | | **717.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048448
Matter:  0686892-00013                                                    Page No.   26

| | |
|---|---|
| **Total Fees** | **563,204.33** |

## Disbursements

| | |
|---|---|
| Copying | $1,155.90 |
| Data Hosting Fee | 10,069.52 |
| Delivery Services / Messengers | 70.38 |
| Expense Report Other (Incl. Out of Town Travel) | 3,557.25 |
| Meals | 367.10 |
| Online Research | 1,839.93 |
| RELATIVITY | 800.00 |
| **Total Disbursements** | **$17,860.08** |

| | |
|---|---|
| **Total Current Invoice** | **$581,064.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   27

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/26/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 104 | 104.00 | $10.40 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 9 {C/M0686892-00019 CLOSED 7/5/2017) | 9.00 | 0.90 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 {C/M0686892-00019 CLOSED 7/5/2017) | 2.00 | 0.20 |
| 09/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 206 | 206.00 | 20.60 |
| 09/26/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1227 | 1,227.00 | 122.70 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 09/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 58 | 58.00 | 5.80 |
| 09/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 40 | 40.00 | 4.00 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 30 {C/M0686892-00019 CLOSED 7/5/2017) | 30.00 | 3.00 |
| 09/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1030 | 1,030.00 | 103.00 |
| 09/26/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 351 | 351.00 | 35.10 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 {C/M0686892-00019 CLOSED 7/5/2017) | 1.00 | 0.10 |
| 09/26/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 531 | 531.00 | 53.10 |
| 09/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 60 | 60.00 | 6.00 |
| 09/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 207 | 207.00 | 20.70 |
| 09/26/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 206 | 206.00 | 20.60 |
| 09/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 41 | 41.00 | 4.10 |
| 09/26/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 24 {C/M0686892-00019 CLOSED 7/5/2017) | 24.00 | 2.40 |
| 09/26/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 336 | 336.00 | 33.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   28

| | | | | |
|---|---|---|---|---|
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   29

| | | | | |
|---|---|---|---|---|
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048448
Matter:  0686892-00013                                                   Page No.   30

| | | | | |
|---|---|---|---|---|
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 8 | 8.00 | 0.80 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 5 | 5.00 | 0.50 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 6 | 6.00 | 0.60 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 1 | 1.00 | 0.10 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 3 | 3.00 | 0.30 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 2 | 2.00 | 0.20 |
| 09/27/19 | E101 | Lasertrak Printing - Yang, Roger Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Color Copying (Copitrak - Internal) - Beiswenger, Jacob Pages: 120 | 120.00 | 12.00 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 5 | 5.00 | 0.50 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 32 | 32.00 | 3.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 36 | 36.00 | 3.60 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter:  0686892-00013                                                    Page No.   31

| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 12 | 12.00 | 1.20 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 34 | 34.00 | 3.40 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 29 | 29.00 | 2.90 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 3 | 3.00 | 0.30 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Copying (Copitrak - Internal) - Beiswenger, Jacob Pages: 381 | 381.00 | 38.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 6 | 6.00 | 0.60 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 3 | 3.00 | 0.30 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 16 | 16.00 | 1.60 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 12 | 12.00 | 1.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 72 | 72.00 | 7.20 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 21 | 21.00 | 2.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 752 | 752.00 | 75.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 16 | 16.00 | 1.60 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 4 | 4.00 | 0.40 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 32 | 32.00 | 3.20 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1048448
Matter:  0686892-00013                                                      Page No.   32

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 752 | 752.00 | 75.20 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 72 | 72.00 | 7.20 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 36 | 36.00 | 3.60 |
| 09/29/19 | E101 | Lasertrak Printing - Hayes, Vernon Pages: 1 | 1.00 | 0.10 |
| 09/29/19 | E101 | Lasertrak Color Printing - Hayes, Vernon Pages: 2 | 2.00 | 0.20 |
| 09/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 160 | 160.00 | 16.00 |
| 09/30/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 31 | 31.00 | 3.10 |
| 09/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 09/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 270 | 270.00 | 27.00 |
| 09/30/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 60 | 60.00 | 6.00 |
| 09/30/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 360 | 360.00 | 36.00 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 2 | 2.00 | 0.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 34 | 34.00 | 3.40 |
| 10/01/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 212 | 212.00 | 21.20 |
| 10/01/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 85 | 85.00 | 8.50 |
| 10/01/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 59 | 59.00 | 5.90 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 2 | 2.00 | 0.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 12 | 12.00 | 1.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 32 | 32.00 | 3.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 16 | 16.00 | 1.60 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 36 | 36.00 | 3.60 |
| 10/01/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 100 | 100.00 | 10.00 |
| 10/01/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 4 | 4.00 | 0.40 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 72 | 72.00 | 7.20 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/01/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 89 | 89.00 | 8.90 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 34 | 34.00 | 3.40 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/01/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1048448
Matter:  0686892-00013                                                            Page No.   33

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 4 | 4.00 | 0.40 |
| 10/01/19 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 752 | 752.00 | 75.20 |
| 10/01/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 10/03/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 20 | 20.00 | 2.00 |
| 10/07/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 277 | 277.00 | 27.70 |
| 10/08/19 | E101 | Lasertrak Printing - Sushon, William Pages: 81 | 81.00 | 8.10 |
| 10/08/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 116 | 116.00 | 11.60 |
| 10/09/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 10/09/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/10/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 10/10/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 10/10/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 2 | 2.00 | 0.20 |
| 10/10/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 14 | 14.00 | 1.40 |
| 10/10/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 10/10/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 2 | 2.00 | 0.20 |
| 10/10/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 4 | 4.00 | 0.40 |
| 10/15/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 26 | 26.00 | 2.60 |
| 10/17/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 247 | 247.00 | 24.70 |
| 10/18/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 10/22/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 37 | 37.00 | 3.70 |
| 10/22/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 278 | 278.00 | 27.80 |
| 10/22/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 43 | 43.00 | 4.30 |
| 10/22/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 10/24/19 | E101 | Lasertrak Color Printing - Nehru, Vivaan Pages: 43 | 43.00 | 4.30 |
| 10/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 173 | 173.00 | 17.30 |
| 10/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 10/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 103 | 103.00 | 10.30 |
| 10/28/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 10/28/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 84 | 84.00 | 8.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,155.90** |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | $0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter: 0686892-00013                                                    Page No. 34

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CASE SUMMARY; 19-1202 |  |  |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117483636 | 6.00 | 0.60 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document   Page 96 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

12/09/19

Invoice: 1048448

Page No. 35

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117484685 | 2.00 | 0.20 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        12/09/19
Matter Name:  COMMONWEALTH TITLE III                    Invoice:  1048448
Matter:  0686892-00013                            Page No.   36

| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | | |
|---|---|---|---|---|
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 213; CASE YEAR 2017; CASE NUMBER 17-213; PAGE: 1 | 1.00 | 0.10 |
| 09/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document     Page 98 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.  37

|  |  | 1699; PAGE: 1 |  |  |
|---|---|---|---|---|
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1048448
Matter:  0686892-00013                                                          Page No.   38

| | | | | |
|---|---|---|---|---|
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Contract No. 2019-000005                      Document      Page 100 of 418

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter: 0686892-00013                                                    Page No.  39

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 19-1700 | | |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 700; CASE YEAR 2019; CASE NUMBER 19-700; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE23-0; 19-00396-LTS DOCUMENT 23-0 | 5.00 | 0.50 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE24-0; 19-00396-LTS DOCUMENT 24-0 | 30.00 | 3.00 |
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document   Page 101 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1048448
Matter:  0686892-00013                                                   Page No.   40

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 189; CASE YEAR 2017; CASE NUMBER 17-00189; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 295; CASE YEAR 2019; CASE NUMBER 19-295; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 90; CASE YEAR 2018; CASE NUMBER 18-00090; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 17-00229-LTS | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document      Page 102 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   41

| | | | | |
|---|---|---|---:|---:|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00396-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 391; CASE YEAR 2019; CASE NUMBER 19-00391; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DEADLINE/SCHEDULE; 18-00080-LTS | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 296; CASE YEAR 2019; CASE NUMBER 19-296; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 28; CASE YEAR 2019; CASE NUMBER 19-00028; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00087-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 396; CASE YEAR 2019; CASE NUMBER 19-00396; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   42

| | | | | |
|---|---|---|---|---|
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 159; CASE YEAR 2017; CASE NUMBER 17-00159; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 393; CASE YEAR 2019; CASE NUMBER 19-00393; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 155; CASE YEAR 2017; CASE NUMBER 17-00155; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00080-LTS | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 228; CASE YEAR 2017; CASE NUMBER 17-00228; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 293; CASE YEAR 2019; CASE NUMBER 19-293; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00087-LTS | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00091-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 366; CASE YEAR 2019; CASE NUMBER 19-366; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   43

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 392; CASE YEAR 2019; CASE NUMBER 19-392; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 14; CASE YEAR 2019; CASE NUMBER 19-00014; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00059-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 80; CASE YEAR 2018; CASE NUMBER 18-00080; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 34; CASE YEAR 2019; CASE NUMBER 19-00034; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 362; CASE YEAR 2019; CASE NUMBER 19-362; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 369; CASE YEAR 2019; CASE NUMBER 19-369; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3; CASE YEAR 2019; CASE NUMBER 19-00003; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 297; CASE YEAR 2019; CASE NUMBER | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048448
Matter:  0686892-00013                                                    Page No.   44

| | | | |
|---|---|---|---|
| | | 19-297; PAGE: 1 | |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 152; CASE YEAR 2017; CASE NUMBER 17-00152; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 156; CASE YEAR 2017; CASE NUMBER 17-00156; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 363; CASE YEAR 2019; CASE NUMBER 19-363; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2018; CASE NUMBER 18-00059; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 80; CASE YEAR 2018; CASE NUMBER 18-00080; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 291; CASE YEAR 2019; CASE NUMBER 19-00291; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00028-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 364; CASE YEAR 2019; CASE NUMBER 19-364; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2017; CASE NUMBER 17-00059; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 151; CASE YEAR 2017; CASE NUMBER 17-00151; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name: COMMONWEALTH TITLE III                                 Invoice: 1048448
Matter: 0686892-00013                                               Page No.  45

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CASE NUMBER 81; CASE YEAR 2018; CASE NUMBER 18-00081; PAGE: 1 |  |  |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 228; CASE YEAR 2017; CASE NUMBER 17-00228; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 369; CASE YEAR 2019; CASE NUMBER 19-369; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 292; CASE YEAR 2019; CASE NUMBER 19-292; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 405; CASE YEAR 2019; CASE NUMBER 19-405; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 389; CASE YEAR 2019; CASE NUMBER 19-389; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00090-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 91; CASE YEAR 2018; CASE NUMBER 18-00091; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00014-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2018; CASE NUMBER 18-00059; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document     Page 107 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   46

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 219; CASE YEAR 2017; CASE NUMBER 17-00219; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 220; CASE YEAR 2017; CASE NUMBER 17-00220; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 87; CASE YEAR 2018; CASE NUMBER 18-00087; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 25.00 | 2.50 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 213; CASE YEAR 2017; CASE NUMBER 17-00213; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; CASE SUMMARY; 18-00081-LTS | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 229; CASE YEAR 2017; CASE NUMBER 17-00229; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 59; CASE YEAR 2018; CASE NUMBER 18-00059; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 367; CASE YEAR 2019; CASE NUMBER 19-367; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00087-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 14; CASE YEAR 2019; CASE NUMBER 19-00014; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Contract No. 2019-000005                     Document       Page 108 of 418

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048448
Matter:  0686892-00013                                                   Page No.   47

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 294; CASE YEAR 2019; CASE NUMBER 19-294; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 19-00391-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 298; CASE YEAR 2019; CASE NUMBER 19-298; PAGE: 1 | 1.00 | 0.10 |
| 09/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00081-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE27-3; 8:05-CV-02531-PJM DOCUMENT 27-3 | 1.00 | 0.10 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 04CA; DOCKET REPORT (FILTERED); 06-1459 | 4.00 | 0.40 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE32-1; 8:05-CV-02531-PJM DOCUMENT 32-1 | 2.00 | 0.20 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; DOCKET REPORT; 03-03104 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/11/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; SEARCH; LNAME: LIBERTY ELECTRIC POWER | 1.00 | 0.10 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE29-1; 8:05-CV-02531-PJM DOCUMENT 29-1 | 13.00 | 1.30 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; IMAGE4209-0; 03-30459 | 2.00 | 0.20 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE31-0; 8:05-CV-02531-PJM DOCUMENT 31-0 | 2.00 | 0.20 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE27-0; 8:05-CV-02531-PJM DOCUMENT 27-0 | 2.00 | 0.20 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.   48

|          |       |                                                                                                              |       |      |
|----------|-------|--------------------------------------------------------------------------------------------------------------|-------|------|
|          |       | COURT DOCKET SERVICE; ; MDDC; IMAGE27-4; 8:05-CV-02531-PJM DOCUMENT 27-4                                      |       |      |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; IMAGE4373-0; 03-30459 DOCUMENT 4373-0 | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; IMAGE4345-0; 03-30459 DOCUMENT 4345-0 | 9.00  | 0.90 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE44-0; 8:05-CV-02531-PJM DOCUMENT 44-0 | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; ASSOCIATED CASES; 03-03104      | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE32-2; 8:05-CV-02531-PJM DOCUMENT 32-2 | 13.00 | 1.30 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 04CA; CASE SUMMARY; 06-1459           | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE27-1; 8:05-CV-02531-PJM DOCUMENT 27-1 | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; DOCKET REPORT; 8:05-CV-02531-PJM | 8.00  | 0.80 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE32-0; 8:05-CV-02531-PJM DOCUMENT 32-0 | 2.00  | 0.20 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; CASE SUMMARY; 03-03104          | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE27-2; 8:05-CV-02531-PJM DOCUMENT 27-2 | 30.00 | 3.00 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 04CA; CASE SELECTION TABLE; CASE: 03-3104 | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 04CA; CASE SELECTION TABLE; CASE: 06-1459 | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; ASSOCIATED CASES; 03-03104      | 1.00  | 0.10 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE29-0; 8:05-CV-02531-PJM DOCUMENT 29-0 | 2.00  | 0.20 |
| 09/11/19 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDDC; IMAGE28-0; 8:05-CV-02531-PJM DOCUMENT 28-0 | 2.00  | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

12/09/19
Invoice: 1048448
Page No.  49

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; IMAGE4209-1; 03-30459 | 1.00 | 0.10 |
| 09/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; MDBK; IMAGE4371-1; 03-30459 DOCUMENT 4371-1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE33-0; 19-00396-LTS DOCUMENT 33-0 | 20.00 | 2.00 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE32-0; 19-00396-LTS DOCUMENT 32-0 | 3.00 | 0.30 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.  50

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1048448
Matter:  0686892-00013                                                      Page No.   51

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE58-1; 19-00003-LTS | 4.00 | 0.40 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1319; CASE YEAR 2019; CASE NUMBER 19-1319; PAGE: 3 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE58-0; 19-00003-LTS | 8.00 | 0.80 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117474063 | 2.00 | 0.20 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE59-0; 19-00003-LTS DOCUMENT 59-0 | 2.00 | 0.20 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117483066 | 9.00 | 0.90 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1319; CASE YEAR 2019; CASE NUMBER 19-1319; PAGE: 1 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

12/09/19

Matter Name:  COMMONWEALTH TITLE III

Invoice:  1048448

Matter:  0686892-00013

Page No.   52

DOCKET REPORT (FILTERED); 19-1391

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117483067 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 3; CASE YEAR 2019; CASE NUMBER 19-00003; PAGE: 1 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1319; CASE YEAR 2019; CASE NUMBER 19-1319; PAGE: 2 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8727-0; 17-03283-LTS9 DOCUMENT 8727-0 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1391; CASE YEAR 2019; CASE NUMBER 19-1391; PAGE: 1 | 1.00 | 0.10 |
| 09/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   53

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | | |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/09/19
Invoice: 1048448
Page No. 54

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117492806 | 30.00 | 3.00 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SUMMARY; 19-2979 | 1.00 | 0.10 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF DOCUMENT; CASE: 19-2979, DOCUMENT: 003113346992 | 2.00 | 0.20 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8742-0; 17-03283-LTS9 DOCUMENT 8742-0 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document   Page 116 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice: 1048448
Page No.  55

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; DOCKET REPORT (FILTERED); 19-2979 | 1.00 | 0.10 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE16-0; 19-00294-LTS DOCUMENT 16-0 | 6.00 | 0.60 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8745-0; 17-03283-LTS9 DOCUMENT 8745-0 | 12.00 | 1.20 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE88-0; 18-00041-LTS DOCUMENT 88-0 | 5.00 | 0.50 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2979; CASE YEAR 2019; CASE NUMBER 19-2979; PAGE: 1 | 1.00 | 0.10 |
| 09/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE1643-0; 17-04780-LTS9 DOCUMENT 1643-0 | 5.00 | 0.50 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1048448
Matter:  0686892-00013                                                            Page No.   56

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 09/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE69-0; 17-00256-LTS DOCUMENT 69-0 | 2.00 | 0.20 |
| 09/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8755-0; 17-03283-LTS9 DOCUMENT 8755-0 | 7.00 | 0.70 |
| 09/29/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 193.06 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE39-0; 18-00091-LTS DOCUMENT 39-0 | 28.00 | 2.80 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 193.06 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8781-0; 17-03283-LTS9 DOCUMENT 8781-0 | 2.00 | 0.20 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document   Page 118 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/09/19
Invoice:  1048448
Page No.   57

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CASE SUMMARY; 19-1202 |  |  |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE40-0; 18-00091-LTS DOCUMENT 40-0 | 2.00 | 0.20 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8784-0; 17-03283-LTS9 DOCUMENT 8784-0 | 2.00 | 0.20 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE31-0; 18-00065-LTS DOCUMENT 31-0 | 6.00 | 0.60 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Contract No. 2019-000005                Document        Page 119 of 418

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  COMMONWEALTH TITLE III                                         Invoice: 1048448
Matter:  0686892-00013                                                       Page No.  58

| | | | | |
|---|---|---|---|---|
| 09/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRBK; IMAGE8773-0; 17-03283-LTS9 DOCUMENT 8773-0 | 3.00 | 0.30 |
| 10/03/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 579.17 |
| 10/04/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 386.12 |
| 10/07/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 386.12 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,839.93** |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789918935580 FDX 675109675 Donald B Verrilli Jr MUNGER, TOLLES & OLSON LLP | 1.00 | $11.44 |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789919212304 FDX 675109675 Kathleen Marie Sullivan Quinn Emanuel Urquhart&Sulliva | 1.00 | 13.18 |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789919093883 FDX 675109675 Neal David Mollen PAUL HASTINGS LLP | 1.00 | 11.44 |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789919261416 FDX 675109675 Noel J Francisco Solicitor Ge UNITED STATES DEPARTMENT OF JU | 1.00 | 11.44 |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789919014952 FDX 675109675 Ian Heath Gershengorn JENNER & BLOCK | 1.00 | 11.44 |
| 09/19/19 | E107 | Delivery Services / Messengers - Tracking # 789919607008 FDX 675109675 Theodore B Olson GIBSON DUNN & CRUTCHER LLP | 1.00 | 11.44 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$70.38** |
| 10/03/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION SESSION | 1.00 | $74.05 |
| 10/04/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, MEALS OTHER-HOTEL, GUESTS: PETER FRIEDMAN ATTEND MEDIATION SESSION | 1.00 | 6.53 |
| 10/04/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 10/03/2019-10/04/2019 LODGING. ATTEND MEDIATION SESSION. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 10/06/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/03/2019 - 10/04/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1024.61;AGENCY/INV: LTS - 133813; | 1.00 | 500.00 |
| 10/06/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/10/2019 - 10/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1024.61;AGENCY/INV: LTS - 133981; | 1.00 | 500.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1048448
Matter:  0686892-00013                                                  Page No.   59

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 10/10/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION | 1.00 | 74.02 |
| 10/10/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION | 1.00 | 39.22 |
| 10/11/19 | E110 | YAIRA DUBIN - Out-of-Town Travel - YAIRA DUBIN - TAXI, 719 GREENWICH ST./AIRPORT. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 73.10 |
| 10/11/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 10/10/2019-10/11/2019 LODGING. ATTEND MEDIATION. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 10/11/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION | 1.00 | 53.10 |
| 10/11/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, MEALS OTHER-HOTEL, GUESTS: PETER FRIEDMAN ATTEND MEDIATION | 1.00 | 6.53 |
| 10/11/19 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals Meals - YAIRA DUBIN, LUNCH, GUESTS: YAIRA DUBIN TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 26.43 |
| 10/11/19 | E110 | YAIRA DUBIN - Out-of-Town Travel Out-of-Town Travel - YAIRA DUBIN - TAXI, AIRPORT/43842 KINGSTON STN TERRACE. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 19.98 |
| 10/13/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/11/2019 - 10/15/2019; TRAVELER: YAIRA DUBIN; ROUTE: NEW YORK - WASHINGTON - WASHINGTON - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1109.60;AGENCY/INV: LTS - 134200; | 1.00 | 601.61 |
| 10/14/19 | E110 | YAIRA DUBIN - Out-of-Town Travel Out-of-Town Travel - YAIRA DUBIN - TAXI, AIRPORT/HOTEL. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 71.88 |
| 10/14/19 | E110 | YAIRA DUBIN - Out-of-Town Travel Hotel Hotel - YAIRA DUBIN, 10/14/2019-10/15/2019 LODGING. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 10/15/19 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals Out-of-Town Travel Meals - YAIRA DUBIN, LUNCH-HOTEL, GUESTS: YAIRA DUBIN TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 55.60 |
| 10/15/19 | E110 | YAIRA DUBIN - Out-of-Town Travel - YAIRA DUBIN - TAXI, 1200 16TH ST. NW/3 AVIATION CIR., VA. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 18.60 |
| 10/15/19 | E110 | YAIRA DUBIN - Out-of-Town Travel - YAIRA DUBIN - TAXI, HOTEL/OFFICE. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 12.90 |
| 10/15/19 | E110 | YAIRA DUBIN - Out-of-Town Travel - YAIRA DUBIN - TAXI, LAGUARDIA AIRPORT/HOME. TRIP TO DC FOR ORAL ARGUMENT IN AURELIUS MATTER | 1.00 | 66.50 |
| 10/20/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 391.54 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048448
Matter:  0686892-00013                                                    Page No.   60

| | | | | |
|---|---|---|---|---|
| | | TRAVEL DATES: 10/21/2019 - 10/23/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - ATLANTA - SAN JUAN - ATLANTA - WASHINGTON;; NON REFUNDABLE COACH. COMPARE REFUNDABLE COACH $2039.15. ;AGENCY/INV: LTS - 134607; | | |
| 10/22/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN, BREAKFAST-HOTEL, GUESTS: PETER FRIEDMAN SOBRINO DEPOSITION | 1.00 | 40.00 |
| 10/22/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Meals - PETER FRIEDMAN, BREAKFAST, GUESTS: PETER FRIEDMAN, ASHLEY PAVEL SOBRINO DEPOSITION | 1.00 | 47.66 |
| 10/23/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 10/22/2019-10/23/2019 LODGING. SOBRINO DEPOSITION. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 10/23/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  SOBRINO DEPOSITION | 1.00 | 56.00 |
| 10/23/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN - TAXI, AIRPORT/HOTEL. SOBRINO DEPOSITION | 1.00 | 22.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$3,557.25** |
| 09/10/19 | E111 | NANCY MITCHELL - Meals Meals - NANCY MITCHELL, LUNCH, GUESTS: NANCY MITCHELL, SUZZANNE UHLAND, MARIA J. DICONZA, JOSEPH ZUJKOWSKI, IRENE BLUMBERG, MATTHEW P. KREMER WORKING LUNCH | 1.00 | $92.00 |
| 09/29/19 | E111 | GRUBHUB - Meals - GRUBHUB - SL1456235 - - I BLUMBERG - 09/26/2019 FOOD SERVICE, 09/29/19 | 1.00 | 275.10 |
| **Total for E111 - Meals** | | | | **$367.10** |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: WRyu@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | $100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: JTrejo@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: FFofana@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: JNdukwe@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: Jbrown@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: jsiegert@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1048448
Matter:  0686892-00013                                                  Page No.  61

| Date | Code | Description | | Amount |
|------|------|-------------|---|--------|
| | | October 2019; User: MBlanco@spg-legal.com For Period 10/01/2019 to 10/31/2019 | | |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: MCasillas@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$800.00** |
| 10/31/19 | E160DHF | Data Hosting Fee - Total_GB = 839.1266325 For Period 10/01/2019 to 10/31/2019 | 1.00 | $10,069.52 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$10,069.52** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Contract No. 2019-000005           Document     Page 123 of 418

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1048448
Matter:  0686892-00013                                                    Page No.   62

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| NANCY MITCHELL | 1,114.25 | 21.3 | 23,733.60 |
| WILLIAM SUSHON | 932.00 | 25.9 | 24,138.80 |
| SUZZANNE UHLAND | 1,137.75 | 62.6 | 71,223.21 |
| MARIA J. DICONZA | 910.25 | 65.1 | 59,257.33 |
| PETER FRIEDMAN | 933.00 | 41.2 | 38,439.60 |
| JOSEPH ZUJKOWSKI | 828.00 | 48.7 | 40,323.60 |
| JOHN J. RAPISARDI | 1,213.75 | 59.2 | 71,854.01 |
| ELIZABETH L. MCKEEN | 862.75 | 1.8 | 1,552.97 |
| JENNIFER TAYLOR | 819.25 | 0.3 | 245.78 |
| JEFFREY FOWLER | 842.00 | 1.5 | 1,263.00 |
| MATTHEW P. KREMER | 758.75 | 43.9 | 33,309.18 |
| ASHLEY PAVEL | 746.50 | 2.7 | 2,015.55 |
| DIANA M. PEREZ | 785.25 | 11.4 | 8,951.92 |
| YAIRA DUBIN | 737.00 | 9.9 | 7,296.30 |
| JACOB T. BEISWENGER | 714.50 | 60.9 | 43,513.05 |
| RICHARD HOLM | 737.00 | 23.8 | 17,540.60 |
| MADHU POCHA | 751.00 | 2.4 | 1,802.40 |
| AMALIA Y. SAX-BOLDER | 696.50 | 47.1 | 32,805.15 |
| IRENE BLUMBERG | 523.50 | 35.8 | 18,741.30 |
| JOSEPH A. SPINA | 696.50 | 33.2 | 23,123.80 |
| BRANDON D. HARPER | 696.50 | 16.1 | 11,213.65 |
| AMBER L. COVUCCI | 696.50 | 11.0 | 7,661.50 |
| **Total for Attorneys** | | **625.8** | **540,006.30** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 336.50 | 28.4 | 9,556.60 |
| JOHN PAOLO DALOG | 216.75 | 62.6 | 13,568.68 |
| MARTHA COCKER | 159.00 | 0.2 | 31.80 |
| BRIAN M. ARKIN | 136.50 | 0.3 | 40.95 |
| **Total for Paralegal/Litigation Support** | | **91.5** | **23,198.03** |
| **Total** | | **717.3** | **563,204.33** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1048448
Matter:  0686892-00013                                                   Page No.   63

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 785.25 | 0.4 | 314.10 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.4** | **314.10** |
| NANCY MITCHELL | Partner | 1,114.25 | 0.1 | 111.43 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 1.4 | 975.10 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.5** | **1,086.53** |
| JENNIFER TAYLOR | Partner | 819.25 | 0.3 | 245.78 |
| RICHARD HOLM | Counsel | 737.00 | 1.2 | 884.40 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.1 | 78.53 |
| IRENE BLUMBERG | Associate | 523.50 | 22.8 | 11,935.80 |
| ANDREW NADLER | Paralegal | 336.50 | 28.4 | 9,556.60 |
| MARTHA COCKER | Librarian | 159.00 | 0.2 | 31.80 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 0.3 | 40.95 |
| **Total for 005 CASE ADMINISTRATION** | | | **53.3** | **22,773.86** |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.8 | 910.20 |
| MARIA J. DICONZA | Partner | 910.25 | 1.1 | 1,001.28 |
| PETER FRIEDMAN | Partner | 933.00 | 1.1 | 1,026.30 |
| DIANA M. PEREZ | Counsel | 785.25 | 5.7 | 4,475.95 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **8.7** | **7,413.73** |
| JACOB T. BEISWENGER | Counsel | 714.50 | 3.6 | 2,572.20 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **3.6** | **2,572.20** |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 59.2 | 71,854.01 |
| MARIA J. DICONZA | Partner | 910.25 | 0.7 | 637.18 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **59.9** | **72,491.19** |
| JOSEPH A. SPINA | Associate | 696.50 | 4.0 | 2,786.00 |
| **Total for 009 FEE APPLICATIONS** | | | **4.0** | **2,786.00** |
| MARIA J. DICONZA | Partner | 910.25 | 0.8 | 728.20 |
| PETER FRIEDMAN | Partner | 933.00 | 2.0 | 1,866.00 |
| IRENE BLUMBERG | Associate | 523.50 | 11.1 | 5,810.85 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 2.5 | 1,741.25 |
| **Total for 011 HEARINGS** | | | **16.4** | **10,146.30** |
| NANCY MITCHELL | Partner | 1,114.25 | 0.2 | 222.85 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 1.8 | 1,552.97 |
| WILLIAM SUSHON | Partner | 932.00 | 25.9 | 24,138.80 |
| PETER FRIEDMAN | Partner | 933.00 | 19.2 | 17,913.60 |
| RICHARD HOLM | Counsel | 737.00 | 22.6 | 16,656.20 |
| YAIRA DUBIN | Counsel | 737.00 | 9.9 | 7,296.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document   Page 125 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name: COMMONWEALTH TITLE III                                         Invoice: 1048448
Matter: 0686892-00013                                                        Page No.  64

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ASHLEY PAVEL | Counsel | 746.50 | 1.3 | 970.45 |
| MADHU POCHA | Counsel | 751.00 | 2.4 | 1,802.40 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.8 | 607.00 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.3 | 235.58 |
| IRENE BLUMBERG | Associate | 523.50 | 0.9 | 471.15 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 7.7 | 5,363.05 |
| AMBER L. COVUCCI | Associate | 696.50 | 11.0 | 7,661.50 |
| BRANDON D. HARPER | Associate | 696.50 | 16.1 | 11,213.65 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 62.6 | 13,568.68 |
| **Total for 012 LITIGATION** | | | **182.7** | **109,674.18** |
| | | | | |
| IRENE BLUMBERG | Associate | 523.50 | 0.4 | 209.40 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 1.1 | 766.15 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.5** | **975.55** |
| NANCY MITCHELL | Partner | 1,114.25 | 12.5 | 13,928.17 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 34.4 | 39,138.64 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 43.9 | 36,349.20 |
| MARIA J. DICONZA | Partner | 910.25 | 12.5 | 11,378.13 |
| PETER FRIEDMAN | Partner | 933.00 | 1.0 | 933.00 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 57.3 | 40,940.85 |
| MATTHEW P. KREMER | Counsel | 758.75 | 18.8 | 14,264.54 |
| IRENE BLUMBERG | Associate | 523.50 | 0.2 | 104.70 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 9.7 | 6,756.05 |
| JOSEPH A. SPINA | Associate | 696.50 | 29.2 | 20,337.80 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **219.5** | **184,131.08** |
| | | | | |
| MARIA J. DICONZA | Partner | 910.25 | 0.9 | 819.23 |
| PETER FRIEDMAN | Partner | 933.00 | 0.3 | 279.90 |
| DIANA M. PEREZ | Counsel | 785.25 | 4.5 | 3,533.66 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.7** | **4,632.79** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.7 | 796.43 |
| ASHLEY PAVEL | Counsel | 746.50 | 1.1 | 821.15 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 0.9 | 626.85 |
| **Total for 017 REPORTING** | | | **2.7** | **2,244.43** |
| | | | | |
| IRENE BLUMBERG | Associate | 523.50 | 0.4 | 209.40 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.4** | **209.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1048448
Matter:  0686892-00013                                                    Page No.   65

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,114.25 | 8.5 | 9,471.15 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 26.7 | 30,377.94 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 4.8 | 3,974.40 |
| JEFFREY FOWLER | Partner | 842.00 | 1.5 | 1,263.00 |
| MARIA J. DICONZA | Partner | 910.25 | 49.1 | 44,693.31 |
| PETER FRIEDMAN | Partner | 933.00 | 17.6 | 16,420.80 |
| ASHLEY PAVEL | Counsel | 746.50 | 0.3 | 223.95 |
| MATTHEW P. KREMER | Counsel | 758.75 | 24.3 | 18,437.64 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.4 | 314.10 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 23.8 | 16,576.70 |
| **Total for 020 MEDIATION** | | | **157.0** | **141,752.99** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  JRS/TRS                                                     Invoice: 1048445
Matter:  0686892-00018                                                    Page No.   2

## JRS/TRS

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/19 | J BEISWENGER | DRAFT AND REVISE ███████████ (.4); EMAILS W/ S. UHLAND, W. SUSHON, AND M. POCHA RE: SAME (.2). | 0.6 |
| 10/23/19 | J BEISWENGER | DRAFT AND REVISE ███████████ (2.4); EMAILS W/ S. UHLAND, W. SUSHON, M. POCHA, AND R. HOLM RE: SAME (.2). | 2.6 |
| 10/25/19 | J BEISWENGER | FOLLOW-UP EMAILS W/ S. UHLAND AND W. SUSHON RE: ███████████. | 0.1 |
| 10/26/19 | J BEISWENGER | PREPARE ███████████ (.6); EMAIL TO C. TIRADO SOTO RE: SAME (.1). | 0.7 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **4.0** |
| **Total Fees** | | | **2,858.00** |
| | | | |
| **Total Current Invoice** | | | **$2,858.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   12/09/19
Matter Name:  JRS/TRS   Invoice:  1048445
Matter:  0686892-00018   Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JACOB T. BEISWENGER | 4.0 |
| **Total for Attorneys** | **4.0** |
| **Total** | **4.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO          Invoice:  1048442
RICO, ET AL.
Matter:  0686892-00027                                                     Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/19 | P FRIEDMAN | REVIEW ███████████████████████ ████████████████ | 2.6 |
| 10/25/19 | P FRIEDMAN | REVIEW ██████████████. | 0.7 |
| 10/29/19 | E MCKEEN | COMMUNICATIONS W/ P. FRIEDMAN RE:████████████ ██████████████████ | 0.3 |
| **Total Hours** | | | **3.6** |
| **Total Fees** | | | **3,337.73** |

| **Total Current Invoice** | **$3,337.73** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 12/09/19 |
| Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | Invoice:  1048442 |
| Matter:  0686892-00027 | Page No.   3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 3.3 |
| ELIZABETH L. MCKEEN | 0.3 |
| **Total for Attorneys** | **3.6** |
| **Total** | **3.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  ACT 29 LITIGATION                                           Invoice:  1048438
Matter:  0686892-00040                                                    Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 10/25/19 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. YASSIN, C. YAMIN, AND P. FRIEDMAN RE: ███████████████ (.9); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3); REVIEW AND REVISE ██████████ (1.2). | 2.4 |
| 10/29/19 | W SUSHON | SEND ██████████████ TO C. SAAVEDRA, M. YASSIN, AND C. YAMIN. | 0.2 |
| **Total** | **Partner** | | **2.6** |
| **Associate** | | | |
| 10/01/19 | J JACOBSON | CONFERENCE W/ R. YANG RE: DRAFTING CATEGORICAL ██████████. | 0.2 |
| 10/01/19 | J JACOBSON | DRAFT CATEGORIES FOR ███████████████. | 3.8 |
| 10/02/19 | J JACOBSON | DRAFT CATEGORIES FOR ███████████████. | 4.5 |
| 10/03/19 | J JACOBSON | DRAFT CATEGORIES FOR ███████████████. | 4.8 |
| 10/04/19 | J JACOBSON | CONFERENCE W/ A. PAVEL AND R. YANG RE: ██████████. | 0.2 |
| 10/04/19 | J JACOBSON | EDIT ██████████. | 1.3 |
| 10/04/19 | J JACOBSON | IDENTIFY ███████████████. | 2.0 |
| 10/05/19 | J JACOBSON | REVIEW DOCUMENTS ███████████████. | 7.0 |
| 10/06/19 | J JACOBSON | REVIEW DOCUMENTS ███████████████. | 1.5 |
| 10/06/19 | J JACOBSON | EDIT ██████████. | 4.0 |
| 10/07/19 | J JACOBSON | TELEPHONE CONFERENCE W/ E. MCKEEN, C. SOBRINO, AND F. BATLLE RE: ██████████. | 0.6 |
| 10/07/19 | J JACOBSON | REVIEW AND EDIT ███████████████. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1048438
Matter:  0686892-00040                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/19 | J JACOBSON | EDIT ███████████████████ . | 3.5 |
| 10/08/19 | J JACOBSON | EDIT ███████████████████ | 2.7 |
| 10/08/19 | J JACOBSON | REVIEW AND RE-CATEGORIZE DOCUMENTS ████████ | 2.2 |
| 10/08/19 | J JACOBSON | CONFERENCE W/ A. PAVEL RE: ███████████ . | 0.1 |
| 10/08/19 | J JACOBSON | REVIEW NOTES FROM TELEPHONE CONFERENCE W/ █████ | 0.3 |
| 10/08/19 | J JACOBSON | REVIEW ████████████████████████████████ | 1.5 |
| 10/08/19 | J JACOBSON | PREPARE AND SEND PREVIOUS ██████████ . | 0.3 |
| 10/09/19 | J JACOBSON | REVIEW AND GATHER RECIPIENT LIST ████████████████████████ | 7.0 |
| 10/09/19 | J JACOBSON | GATHER DOCUMENTS FOR ████████ PREPARATION. | 1.5 |
| 10/09/19 | J JACOBSON | EDIT GRAMMAR AND FORMATTING OF █████████████ | 2.7 |
| 10/09/19 | J JACOBSON | FINALIZE ████████████ . | 2.5 |
| 10/10/19 | J JACOBSON | DRAFT DOCUMENT ██████████████ | 2.5 |
| 10/10/19 | J JACOBSON | REVIEW ██████████████████ | 0.5 |
| 10/11/19 | J JACOBSON | OBTAIN ████████████████ . | 0.5 |
| 10/14/19 | J JACOBSON | REVIEW AND ANALYZE DOCUMENTS ██████████ | 1.5 |
| 10/15/19 | J JACOBSON | EDIT PROPOSED ORDER ██████████████ | 0.4 |
| 10/15/19 | J JACOBSON | STAGE AND ASSEMBLE DOCUMENTS ████████ | 1.2 |
| 10/16/19 | J JACOBSON | RESEARCH LOCAL RULES RE: ████████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1048438
Matter:  0686892-00040                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/19 | J JACOBSON | STAGE AND SECURELY DELIVER DOCUMENTS | 1.7 |
| 10/17/19 | J JACOBSON | COLLECT AND REVIEW DOCUMENTS | 1.2 |
| 10/17/19 | J JACOBSON | REVIEW AND ANALYZE | 0.3 |
| 10/17/19 | J JACOBSON | COLLECT AND REVIEW DOCUMENTS | 2.0 |
| 10/17/19 | J JACOBSON | GATHER DOCUMENTS AND COMPOSE EMAIL | 0.2 |
| 10/17/19 | J JACOBSON | REVIEW DOCUMENTS | 2.3 |
| 10/18/19 | J JACOBSON | EDIT     RE: | 0.1 |
| 10/18/19 | J JACOBSON | GATHER AND ANALYZE DOCUMENTS | 2.0 |
| 10/18/19 | J JACOBSON | DRAFT AND REVISE | 1.5 |
| 10/18/19 | J JACOBSON | DRAFT SECTIONS OF | 2.2 |
| 10/18/19 | J JACOBSON | CONFERENCE W/ R. YANG AND J. JI RE: | 0.7 |
| 10/19/19 | J JACOBSON | REVISE | 1.5 |
| 10/19/19 | J JACOBSON | RESEARCH | 1.8 |
| 10/19/19 | J JACOBSON | DRAFT SUMMARY OF RESEARCH | 0.5 |
| 10/21/19 | J JACOBSON | CONFERENCE W/ A. PAVEL AND J. JI RE: CASE BACKGROUND AND UPCOMING DEADLINES. | 0.5 |
| 10/21/19 | J JACOBSON | CONFERENCE W/ A. PAVEL AND J. JI RE: CASE BACKGROUND AND UPCOMING DEADLINES. | 0.5 |
| 10/21/19 | J JACOBSON | REVIEW AND ANALYZE DOCUMENTS | 1.5 |
| 10/22/19 | J JACOBSON | REVIEW AND ANALYZE | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document    Page 134 of 418
Contract No. 2019-000005

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name: ACT 29 LITIGATION                                           Invoice: 1048438
Matter: 0686892-00040                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/19 | J JACOBSON | GATHER AND STAGE DOCUMENTS ███████████████ | 0.5 |
| 10/23/19 | J JACOBSON | READ AND ANALYZE ████████████ | 1.5 |
| 10/23/19 | J JACOBSON | REVIEW AND ANALYZE ADDITIONAL DOCUMENTS ██ | 3.8 |
| 10/23/19 | J JACOBSON | REVIEW AND ANALYZE DOCUMENTS ████████ | 2.7 |
| 10/23/19 | J JACOBSON | DRAFT ANALYSIS FOR CLIENT RE: ████████ | 0.5 |
| 10/24/19 | J JACOBSON | READ AND ANALYZE ████████████ | 4.2 |
| 10/24/19 | J JACOBSON | DRAFT ERRATA RE: ████████ | 0.5 |
| 10/24/19 | J JACOBSON | REVIEW AND ANALYZE DOCUMENTS ████████ | 4.3 |
| 10/24/19 | J JACOBSON | CONFERENCE W/ A. PAVEL AND J. JI RE: ████████ | 0.4 |
| 10/24/19 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON RE: ████████ (.3); DRAFT ████████ (.5). | 0.8 |
| 10/25/19 | J JACOBSON | REVIEW AND ANALYZE DOCUMENTS ████████ | 2.2 |
| 10/25/19 | J JACOBSON | REVIEW AND ANALYZE ████████ | 3.5 |
| 10/25/19 | J JACOBSON | DRAFT RECOMMENDATION RE: ████████ | 2.8 |
| 10/25/19 | A SAX-BOLDER | DRAFT LETTER TO FOMB RE: ████████ (1.3); CONFERENCE W/ W. SUSHON RE: SAME (.1); REVISE SAME TO ████████ (.3); DRAFT LETTER TO FOMB RE: ████ (1.2); REVISE SAME TO REFLECT O ████████ (.2); DISCUSS SAME W/ M. DICONZA (.2). | 3.3 |
| 10/26/19 | J JACOBSON | REVIEW AND ANALYZE ████████ | 1.0 |
| 10/26/19 | A SAX-BOLDER | DRAFT SUMMARY OF ████████ | 0.3 |
| 10/28/19 | A SAX-BOLDER | REVISE ████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  ACT 29 LITIGATION                                    Invoice:  1048438
Matter:  0686892-00040                                             Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **Associate** | | **120.3** |
| **Total Hours** | | | **122.9** |
| **Total Fees** | | | **69,854.75** |
| **Total Current Invoice** | | | **$69,854.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/09/19
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1048438
Matter:  0686892-00040                                                   Page No.   7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 2.6 |
| JORDAN JACOBSON | 115.6 |
| AMALIA Y. SAX-BOLDER | 4.7 |
| **Total for Attorneys** | **122.9** |
| **Total** | **122.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH
Matter:  0686892-00038

12/09/19
Invoice:  1048439
Page No.   2

## AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|---|---|---|---|
| **Partner** | | | |
| 10/21/19 | P FRIEDMAN | EMAILS W/ PASQUALE RE: ███ | 0.3 |
| 10/25/19 | P FRIEDMAN | REVIEW STATUS UPDATE TO BE SUBMITTED TO COURT. | 0.2 |
| **Total** | **Partner** | | **0.5** |
| **Associate** | | | |
| 10/31/19 | J JACOBSON | DRAFT STATUS REPORT. | 1.3 |
| **Total** | **Associate** | | **1.3** |
| **Total Hours** | | | **1.8** |
| **Total Fees** | | | **1,188.00** |

**Total Current Invoice**  $1,188.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/09/19
Matter Name:  AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH        Invoice:  1048439
Matter:  0686892-00038                                                       Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 0.5 |
| JORDAN JACOBSON | 1.3 |
| **Total for Attorneys** | **1.8** |
| **Total** | **1.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2019-000005

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

12/09/19
Invoice:  1051928
Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/24/19 | P FRIEDMAN | EMAILS W/ C. YAMIN AND C. SAAVEDRA RE:███████ (.8); ANALYZE AND STRUCTURE RE:███████ (1.9). | 2.7 |
| 10/25/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND C. YAMIN RE:███████ (.6); REVIEW MEMORANDUM RE:███████ (.4). | 1.0 |
| **Total Hours** | | | **3.7** |
| **Total Fees** | | | **3,452.10** |

| | | |
|---|---|---|
| **Total Current Invoice** | | **$3,452.10** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name: ROSSELLO V. FOMB                                    Invoice: 1051928
Matter: 0686892-00037                                            Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 3.7 |
| **Total for Attorneys** | **3.7** |
| **Total** | **3.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:12907   Filed:04/21/20   Entered:04/21/20 11:21:55   Desc: Main
Document     Page 141 of 418
Contract No. 2019-000028

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/09/19
Matter Name:  FOMB INVESTIGATION                                          Invoice:  1048441
Matter:  0686892-00031                                                    Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/19 | F VALDES | TRANSLATE SUBPOENA RELATED DOCUMENTS. | 0.5 |
| 10/30/19 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: ███████ (.3); CORRESPOND W/ REVIEW TEAM RE: ███████ (.2); QUALITY CONTROL TRANSLATIONS (.2); CORRESPOND W/ E. HICKEY RE: REVIEW ███████ (.1). | 0.8 |
| 10/30/19 | W RYU | TRANSLATE ███████ RELATED DOCUMENTS. | 4.0 |
| 10/30/19 | L YEH | TRANSLATE ███████ RELATED DOCUMENTS. | 0.5 |
| 10/30/19 | J NDUKWE | TRANSLATE ███████ RELATED DOCUMENTS. | 2.0 |
| 10/30/19 | S TOUZOS | EMAIL W/ W. SUSHON RE: ███████ (.2); EMAIL W/ L. ORTEGA RE: ███████ (.3); REVIEW AND ANALYZE ███████ (.4). | 0.9 |
| 10/30/19 | R MARQUEZ | TRANSLATE ███████ RELATED DOCUMENTS. | 2.0 |
| 10/30/19 | A GARCIA | TRANSLATE ███████ RELATED DOCUMENTS. | 2.6 |
| 10/31/19 | S TOUZOS | EMAIL W/ W. SUSHON RE: ███████ (.3); EMAIL W/ W. SUSHON, G. LOPEZ, AND Z. MARTINEZ RE: ███████ (.2); EMAIL W/ OMM PRACTICE SUPPORT RE: ███████ (.1); REVIEW AND ANALYZE ███████ (1.2); REVIEW AND ANALYZE ███████ (1.4); REVIEW AND ANALYZE ███████ (1.7); EMAIL W/ EPIQ DOCUMENT VENDOR RE: ███████ (.3). | 5.2 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **18.5** |
| **Total Fees** | | | **5,645.10** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $9,074.03 |
| RELATIVITY | 200.00 |
| **Total Disbursements** | **$9,274.03** |

| | |
|---|---|
| **Total Current Invoice** | **$14,919.13** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   12/09/19
Matter Name: FOMB INVESTIGATION   Invoice: 1048441
Matter: 0686892-00031   Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: AGavaldon@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | $100.00 |
| 10/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding October 2019; User: LWang@spg-legal.com For Period 10/01/2019 to 10/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$200.00** |
| 10/31/19 | E160DHF | Data Hosting Fee - Total_GB = 756.1695272 For Period 10/01/2019 to 10/31/2019 | 1.00 | $9,074.03 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,074.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        12/09/19
Matter Name:  FOMB INVESTIGATION                                Invoice:  1048441
Matter:  0686892-00031                                          Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEFANOS TOUZOS | 6.1 |
| LORENA ORTEGA | 0.8 |
| FREDDIE VALDES | 0.5 |
| WENDY RYU | 4.0 |
| LUCIANE YEH | 0.5 |
| JOSHUA NDUKWE | 2.0 |
| RUBEN MARQUEZ | 2.0 |
| ADALILA GARCIA | 2.6 |
| **Total for Attorneys** | **18.5** |
| **Total** | **18.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/19/20
Invoice:  1057066
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/19 | P FRIEDMAN | REVIEW AND PROVIDE COMMENTS TO ▮▮▮▮▮ | 2.0 |
| 11/13/19 | P FRIEDMAN | FINALIZE MEMORANDUM RE: ▮▮▮▮▮ ▮▮▮▮▮ | 0.5 |
| 11/13/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ STROOCK LAWYERS RE: ▮▮▮▮▮ . | 0.7 |
| 11/14/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮ . | 0.9 |
| 11/15/19 | P FRIEDMAN | REVIEW LETTERS FROM ▮▮▮▮▮ . | 0.4 |
| 11/18/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮ AS REQUESTED BY C. YAMIN (.5); REVIEW ▮▮▮▮▮ (.6); REVIEW ▮▮▮▮▮ (1.4). | 2.5 |
| 11/18/19 | J RAPISARDI | WORK ON ▮▮▮▮▮ . | 4.5 |
| 11/19/19 | J RAPISARDI | ATTENTION TO ▮▮▮▮▮ | 5.5 |
| 11/20/19 | P FRIEDMAN | EDITS TO ▮▮▮▮▮ (.9); EMAILS W/ C. SAAVEDRA RE: ▮▮▮▮▮ (.5). | 1.4 |
| 11/20/19 | J RAPISARDI | REVIEW ▮▮▮▮▮ . | 5.0 |
| 11/21/19 | J RAPISARDI | REVIEW AND DRAFT ▮▮▮▮▮ ▮▮▮▮▮ . | 5.0 |
| 11/22/19 | J RAPISARDI | WORK ON ▮▮▮▮▮ . | 6.0 |
| 11/25/19 | J RAPISARDI | DRAFT LETTER TO FOMB RE: ▮▮▮▮▮ | 4.9 |
| 11/26/19 | J RAPISARDI | REVISE LETTER TO FOMB RE: ▮▮▮▮▮ . | 5.2 |
| 11/27/19 | J RAPISARDI | ATTENTION TO ▮▮▮▮▮ | 4.0 |

| **Total Hours** | | | **48.5** |
| **Total Fees** | | | **56,508.59** |

### Disbursements

| | |
|---|---|
| Copying | $292.50 |
| Data Hosting Fee | 713.64 |
| Expense Report Other (Incl. Out of Town Travel) | 2,235.28 |
| Online Research | 744.55 |
| RELATIVITY | 1,900.00 |
| **Total Disbursements** | **$5,885.97** |

| **Total Current Invoice** | **$62,394.56** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/19/20
Invoice: 1057066
Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/29/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | $1.10 |
| 10/29/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 29 | 29.00 | 2.90 |
| 10/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 10/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 10/30/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 32 | 32.00 | 3.20 |
| 11/01/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 76 | 76.00 | 7.60 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 256 | 256.00 | 25.60 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 216 | 216.00 | 21.60 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 11/04/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 256 | 256.00 | 25.60 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 216 | 216.00 | 21.60 |
| 11/06/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 26 | 26.00 | 2.60 |
| 11/11/19 | E101 | Lasertrak Printing - Cayco, Cecilia Pages: 28 | 28.00 | 2.80 |
| 11/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 11/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 11/19/19 | E101 | Copying (Copitrak - Internal) - Kremer, Matthew Pages: 127 | 127.00 | 12.70 |
| 11/19/19 | E101 | Lasertrak Color Printing - Devlin, Mary Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Color Printing - Devlin, Mary Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 11/19/19 | E101 | Color Copying (Copitrak - Internal) - Kremer, Matthew Pages: 328 | 328.00 | 32.80 |
| 11/19/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 11/19/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 173 | 173.00 | 17.30 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 5 | 5.00 | 0.50 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 8 | 8.00 | 0.80 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/19/20
Invoice: 1057066
Page No.   4

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 159 | 159.00 | 15.90 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 17 | 17.00 | 1.70 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 7 | 7.00 | 0.70 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 8 | 8.00 | 0.80 |
| 11/20/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 11/21/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 105 | 105.00 | 10.50 |
| 11/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 56 | 56.00 | 5.60 |
| 11/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 59 | 59.00 | 5.90 |
| 11/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 11/26/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 85 | 85.00 | 8.50 |
| 11/26/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 85 | 85.00 | 8.50 |
| **Total for E101 - Lasertrak Printing** | | | | **$292.50** |
| | | | | |
| 11/26/19 | E106 | Online Research - Westlaw; Tianjiao Li | 1.00 | $744.55 |
| **Total for E106 - Online Research - Westlaw** | | | | **$744.55** |
| | | | | |
| 10/20/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Hotel Hotel - ERIC SIBBITT, 10/20/2019-10/22/2019 LODGING.  ATTEND MEETINGS REGARDING BLOCKCHAIN | 1.00 | $599.88 |
| 10/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/21/2019 - 10/22/2019; TRAIN; TRAVELER: AMALIA Y SAXBOLDER; ROUTE: WAS NYP WAS; CHNG RET TRAIN;AGENCY/INV: LTS - 134968; | 1.00 | 191.00 |
| 11/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/17/2019 - 11/18/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1751.40;AGENCY/INV: LTS - 136263; | 1.00 | 1,444.40 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$2,235.28** |
| | | | | |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: gbencomo@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | $100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: MOrte@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: jsiegert@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: WRyu@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/19/20
Invoice: 1057066
Page No.  5

| | | | | |
|---|---|---|---|---|
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: MBlanco@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: FFofana@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: AGarcia@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: JTrejo@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: IBoisvert@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: MCasillas@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: HGonzalez@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: GBennett@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: RMarquez@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: AGavaldon@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: JMarti@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: JNdukwe@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: Ftorchon@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: KAndolina@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: Jbrown@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**      **$1,900.00**

| | | | | |
|---|---|---|---|---|
| 11/30/19 | E160DHF | Data Hosting Fee - Total_GB = 59.46994293 For Period 11/01/2019 to 11/30/2019 | 1.00 | $713.64 |

**Total for E160DHF - Data Hosting Fee**      **$713.64**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/19/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  1057066
Matter:  0686892-00001                                                           Page No.   6

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/19/20 |
| Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice:  1057066 |
| Matter:  0686892-00001 | Page No.   7 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 8.4 |
| JOHN J. RAPISARDI | 40.1 |
| **Total for Attorneys** | **48.5** |
| **Total** | **48.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/19/20
Invoice:  1057065
Page No.   2

## PBA

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: ███████. | 0.4 |
| 11/01/19 | S UHLAND | COMMUNICATE W/ M. YASSIN AND C. SAAVEDRA RE: SAME. | 0.3 |
| 11/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.1); EMAILS W/ A. SAX-BOLDER RE: SAME (.2). | 0.7 |
| 11/01/19 | A SAX-BOLDER | REVIEW ███████ (.8); CONFERENCE W/ M. DICONZA RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: SAME (.1); LEGAL RESEARCH RE: ███████ (.8); CONFERENCE W/ CONWAY RE: ███████ (.5); FOLLOW UP RE: SAME W/ S. UHLAND (.1). | 2.5 |
| 11/02/19 | S UHLAND | COMMUNICATIONS W/ A. SAX-BOLDER AND M. DICONZA RE: ███████. | 0.7 |
| 11/02/19 | M DICONZA | REVIEW ███████ (.3); EMAILS W/ A. SAX-BOLDER RE: ███████ (.3). | 0.6 |
| 11/02/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████ (1.2); EMAILS W/ S. UHLAND AND M. DICONZA RE: SAME (.4). | 1.6 |
| 11/04/19 | S UHLAND | ANALYZE ISSUES RE: ███████. | 0.8 |
| 11/04/19 | D PEREZ | EMAILS W/ S. UHLAND AND J. SPINA RE: ███████. | 0.3 |
| 11/06/19 | A SAX-BOLDER | REVISE ███████ (1.3); RESEARCH RE: ███████ (2.6); DRAFT MEMORANDUM RE: SAME (3.3). | 7.2 |
| 11/06/19 | J BEISWENGER | EMAILS W/ M. DICONZA AND M. KREMER RE: ███████ (.2); DRAFT AND REVISE ███████ (6.1). | 6.3 |
| 11/07/19 | A SAX-BOLDER | FURTHER REVISE ███████ FROM M. DICONZA (.5); FURTHER LEGAL RESEARCH RE: ███████ (1.1); REVISE MEMORANDUM RE: SAME (1.3); FURTHER REVISE SAME TO REFLECT COMMENTS FROM M. DICONZA (1.2). | 4.1 |
| 11/07/19 | M DICONZA | REVIEW AND COMMENT ON ███████. | 0.3 |
| 11/07/19 | J BEISWENGER | DRAFT AND REVISE ███████ (3.7); TELEPHONE CONFERENCE W/ M. KREMER RE: ███████ (.3); FURTHER DRAFT AND REVISE ███████ (4.6). | 8.6 |
| 11/07/19 | M KREMER | CONFERENCE W/ J. BEISWENGER ABOUT ███████ AND PULL INFORMATION RE: SAME (.5); CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.2). | 0.7 |
| 11/08/19 | S UHLAND | REVIEW AND REVISE ███████ (.7); REVIEW AND REVISE ███████ (.6); CONFERENCE W A. SAX-BOLDER RE: ███████ (.4). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/19/20
Invoice: 1057065
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | A SAX-BOLDER | REVISE LEASE TO REFLECT COMMENTS FROM S. UHLAND (.2); REVISE ███████████ TO REFLECT COMMENTS FROM S. UHLAND AND M. DICONZA (1.4). | 1.6 |
| 11/08/19 | M DICONZA | REVIEW AND COMMENT ON ███████. | 0.6 |
| 11/08/19 | J BEISWENGER | DRAFT AND REVISE ███████ | 8.7 |
| 11/08/19 | M KREMER | CONFERENCE W/ J. BEISWENGER RE: ███████. | 0.4 |
| 11/10/19 | J BEISWENGER | DRAFT AND REVISE ███████. | 4.1 |
| 11/11/19 | J BEISWENGER | DRAFT AND REVISE ███████ | 2.2 |
| 11/12/19 | J SPINA | EMAILS W/ MARINI (.5), PROSKAUER (.9) AND D. PEREZ (.4) RE: ███████. | 1.8 |
| 11/12/19 | M DICONZA | EMAILS W/ M. YASSIN RE: ███████ (.1); REVIEW AND REVISE SAME (.2). | 0.3 |
| 11/12/19 | J BEISWENGER | DRAFT AND REVISE ███████ (3.8); EMAILS W/ M. DICONZA, M. KREMER, AND S. UHLAND RE: SAME (.3). | 4.1 |
| 11/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.2); REVIEW AND REVISE SAME (.6); REVIEW COMMENTS TO FINANCIAL STATEMENTS (.4). | 1.2 |
| 11/13/19 | A SAX-BOLDER | REVIEW ███████ (.4); REVISE ███████ FROM M. YASSIN (1.2); REVISE ███████ (.7); FURTHER ███████ TO REFLECT COMMENTS FROM M. DICONZA (.4); FURTHER REVISE ███████ FROM M. DICONZA (.4). | 3.1 |
| 11/14/19 | M DICONZA | EMAILS W/ M. YASSIN RE: ███████ (.2); REVIEW AND REVISE SAME (.4). | 0.6 |
| 11/14/19 | M KREMER | REVIEW AND REVISE ███████. | 0.6 |
| 11/14/19 | D PEREZ | REVIEW ███████ (.3); EMAILS W/ S. UHLAND, L. MARINI, C. RIVERO, AND J. SPINA RE: SAME (.2). | 0.5 |
| 11/14/19 | D PEREZ | REVIEW AND REVISE ███████. | 0.4 |
| 11/14/19 | A SAX-BOLDER | ANALYZE ███████ TO QUESTION FROM S. UHLAND (.8); ANALYZE ███████ IN CONNECTION W/ QUESTION FROM M. DICONZA (.3); FURTHER REVISE ███████ (.6). | 1.7 |
| 11/15/19 | M DICONZA | REVIEW AND REVISE ███████. | 0.3 |
| 11/15/19 | M KREMER | REVISE ███████ (.9); EMAIL W/ C. MCCONNIE RE: SAME (.4). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/19/20 |
| Matter Name:  PBA | Invoice:  1057065 |
| Matter:  0686892-00006 | Page No.  4 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/15/19 | A SAX-BOLDER | REVISE ████████████████████████ FROM M. YASSIN (.8); REVIEW ████████████ RE: SAME (.7); CONFERENCE W/ M. DICONZA RE: SAME (.2). | 1.7 |
| 11/21/19 | A SAX-BOLDER | ANALYZE ███████████████████. | 2.4 |
| **Total Hours** | | | **74.4** |
| **Total Fees** | | | **55,429.03** |

| | |
|---|---|
| **Total Current Invoice** | **$55,429.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

02/19/20
Matter Name:  PBA
Invoice:  1057065
Matter:  0686892-00006
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 3.9 |
| MARIA J. DICONZA | 4.6 |
| MATTHEW P. KREMER | 3.0 |
| DIANA M. PEREZ | 1.2 |
| JACOB T. BEISWENGER | 34.0 |
| JOSEPH A. SPINA | 1.8 |
| AMALIA Y. SAX-BOLDER | 25.9 |
| **Total for Attorneys** | **74.4** |
| **Total** | **74.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/19/20
Invoice: 1057064
Page No. 2

## PRIFA

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: ███████ ████████ AND REVIEW SAME. | 0.3 |
| 11/01/19 | I BLUMBERG | REVISE PORTS DOCUMENTS TO INCORPORATE MOFO COMMENTS. | 0.9 |
| 11/04/19 | M KREMER | DRAFT ███████████ UPDATE AND EMAIL W/ J. BATLLE RE: SAME (.3); REVIEW AND UPDATE CLOSING CHECKLIST (.4); CONFERENCE W/ V. WONG RE: SAME (.2); MEET W/ F. BATLLE RE: SAME (.5); CONFERENCE W/ B. ROSEN RE: ██████████ AND CONFERENCE W/ S. UHLAND RE: SAME (.3). | 1.7 |
| 11/04/19 | I BLUMBERG | REVISE PORTS CLOSING CHECKLIST PER NIXON COMMENTS. | 0.7 |
| 11/05/19 | M KREMER | REVIEW AND REVISE ██████ AND EMAILS W/ D. BUCKLEY RE: SAME. | 0.5 |
| 11/05/19 | I BLUMBERG | REVISE ████████ | 0.5 |
| 11/06/19 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE W/ ANKURA, OMM, PMA, AND NIXON TEAM RE: ██████████████████████ (.6); REVISE CLOSING CHECKLIST (.2); EMAILS W/ D. BUCKLEY RE: ████████ (.2); REVIEW MOFO COMMENTS TO ████ AND REVISE (.2); EMAILS W/ F. BATLLE RE: ████ ███████████ (.1). | 1.3 |
| 11/06/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, M. KREMER, ANKURA, AND CITI RE: █████████████████. | 0.8 |
| 11/06/19 | I BLUMBERG | REVISE ████████████. | 0.2 |
| 11/06/19 | I BLUMBERG | REVISE ████ (.2) EMAIL W/ S. UHLAND AND S. PAK RE: INCREMENTAL CHANGES FROM MOFO (.1). | 0.3 |
| 11/07/19 | S PAK | DISCUSS ██████████ W/ ANKURA (.3); TELEPHONE CONFERENCE W/ AD HOC GROUP RE: ████████ (1.2). | 1.5 |
| 11/07/19 | M KREMER | TELEPHONE CONFERENCE W/ G. LEE AND MOFO, OMM, NIXON, PMA, AND ANKURA TEAMS RE: ████████████. | 0.8 |
| 11/07/19 | M KREMER | EMAIL W/ S. UHLAND AND S. PAK RE: ███████ (.2); UPDATE TERM SHEET (.2); REVISE ████████ AND CONFERENCE W/ AAFAF RE: SAME (.3). | 0.7 |
| 11/07/19 | M KREMER | DRAFT AND REVISE MEMORANDUM AND DECK RE: ████████████████ | 0.9 |
| 11/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, ANKURA, NIXON, AND AD HOC GROUP RE: ███████████. | 0.8 |
| 11/07/19 | I BLUMBERG | DRAFT ████████ | 1.6 |
| 11/08/19 | M KREMER | REVIEW AND REVISE DRAFT ████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/19/20
Matter Name:  PRIFA      Invoice: 1057064
Matter:  0686892-00007      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | M KREMER | REVIEW AND REVISE ███████████████ AND CONFERENCE W/ S. UHLAND RE: SAME (.8); CONFERENCE W/ B. ROSEN RE: SAME (.2). | 1.0 |
| 11/12/19 | M KREMER | EMAILS W/ AAFAF TEAM RE: ████████ (.2); CONFERENCE W/ I. BLUMBERG RE: SAME (.1). | 0.3 |
| 11/12/19 | I BLUMBERG | REVISE ██████████████ COMMENTS AND SEND SAME TO CLIENT. | 0.2 |
| 11/13/19 | S UHLAND | CONFERENCE W/ N. KEMPER RE: STATUS (.4); CONFERENCE W/ F. BATLLE RE: SAME (.5). | 0.9 |
| 11/14/19 | M KREMER | EMAILS W/ S. UHLAND RE: ████████████████ (.3); EMAIL W/ WORKING GROUP RE: SAME (.3); EMAIL W/ TRUSTEE RE: CALL (.2). | 0.8 |
| 11/14/19 | S PAK | REVISE ████████████ AND ████████ (2.4); REVIEW ████████████ (.2). | 2.6 |
| 11/14/19 | S UHLAND | REVIEW AND REVISE ███████████. | 0.7 |
| 11/14/19 | I BLUMBERG | REVIEW ███████████. | 0.2 |
| 11/15/19 | M KREMER | EMAIL W/ TRUSTEE RE: ████████ (.2); EMAIL W/ J. NEWTON RE: SAME (.2); REVISE █████████ (.3); EMAIL W/ NIXON TEAM RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: ████████ (.3). | 1.2 |
| 11/15/19 | S PAK | DISCUSS W/ PMA THE AMENDMENT ████████████ ███████. | 0.7 |
| 11/15/19 | S UHLAND | CONFERENCE W/ G. LEE RE: ████████████. | 0.6 |
| 11/17/19 | S UHLAND | UPDATE ████████████ RE: ████████. | 0.8 |
| 11/18/19 | S UHLAND | PARTNERS UPDATE CALL W/ AAFAF ADVISORS (.7); REVIEW AND REVISE ████████ (.8); CONFERENCE W/ G. LEE RE: ████████ (.6); REVIEW ISSUES RE: ████████ (.9). | 3.0 |
| 11/18/19 | M KREMER | UPDATE ████████████ AND EMAILS W/ ADVISORY GROUP RE: NEXT STEPS. | 0.4 |
| 11/19/19 | S UHLAND | REVIEW AND REVISE ████████████ (1.3); TELEPHONE CONFERENCE W/ COUNSEL FOR TRUSTEE, AAFAF, AND AD HOC GROUP RE: ████████ (.5). | 1.8 |
| 11/19/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND NIXON RE: ████████████ (.6); REVISE ████████████ (.5); ANALYZE ████████ (1.3). | 2.4 |
| 11/19/19 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE W/ J. ROACH AND REED SMITH TREE, J. NEWTON AND MOFO TEAM, AND ADVISORY TEAM RE: ████████ (.8); EMAIL W/ J. MORRISON RE: ████████ (.2). | 1.0 |
| 11/20/19 | M KREMER | PREPARE EXECUTED ████████ (.4); EMAIL W/ ANKURA/OMM TEAM RE: ████████ (.2); EMAIL RE: ████████ (.3). | 0.9 |
| 11/20/19 | J ZUJKOWSKI | DRAFT MEMORANDUM TO AAFAF RE: ████████. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/19/20
Matter Name:  PRIFA                                                  Invoice: 1057064
Matter:  0686892-00007                                               Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | S UHLAND | CONFERENCE W/ F. BATLLE, J. TORRES, J. SPINA, AND V. WONG RE: ███████████. | 0.5 |
| 11/21/19 | M KREMER | EMAILS W/ OMM AND ANKURA TEAM RE: ██████████ (.2); SUMMARIZE SAME FOR AAFAF TEAM (.3). | 0.5 |
| 11/21/19 | M KREMER | REVIEW AND ANALYZE ████████████ AND EMAIL W/ S. UHLAND RE: SAME (.4); PREPARE FOR CALL W/ OVERSIGHT BOARD RE: SAME (.3). | 0.7 |
| 11/22/19 | M KREMER | TELEPHONE CONFERENCE W/ PJT, PROSKAUER, AND FIR TREE RE: ███████████ (.6); DRAFT AND REVISE UPDATE EMAIL TO S. UHLAND RE: SAME (.3). | 0.9 |
| 11/25/19 | T LI | REVISE ███████████████ BASED ON COMMENTS FROM S. LU. | 0.5 |
| 11/25/19 | S UHLAND | CONFERENCE W/ M. KREMER, B. ROSEN, F. BATLLE, AND W. EVARTS RE: ██████████. | 0.8 |
| 11/25/19 | S UHLAND | CONFERENCE W/ J. BATLLE, F. BATLLE, M. KREMER, AND V. WONG RE: ███████ (.9); REVIEW AND REVISE ████████████ (.7). | 1.6 |
| 11/25/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND F. BATLLE AND ANKURA TEAM RE: ██████████ (.5); DRAFT AND REVISE EMAIL TO CLIENT RE: ███████ (.5); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.5); DRAFT SUMMARY OF CALL TO OMM TEAM (.3); TELEPHONE CONFERENCE W/ OMM, PMA, NIXON AND ANKURA TEAMS RE: █████████ (.5). | 2.3 |
| 11/27/19 | M KREMER | EMAIL W/ S. UHLAND RE: ██████████ (.3); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 0.5 |

**Total Hours**                                                      **44.5**

**Total Fees**                                                       **37,643.62**

**Total Current Invoice**                                            **$37,643.62**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/19/20
Invoice:  1057064
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 11.5 |
| SUNG PAK | 7.2 |
| JOSEPH ZUJKOWSKI | 2.9 |
| MATTHEW P. KREMER | 17.0 |
| TJ LI | 0.5 |
| IRENE BLUMBERG | 5.4 |
| **Total for Attorneys** | **44.5** |
| **Total** | **44.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/19/20
Matter Name:  COMMONWEALTH - PENSIONS                                          Invoice: 1057063
Matter:  0686892-00008                                                        Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/19 | A SAX-BOLDER | CONFERENCE W/ A. YOSHIMURA RE: ███████ (.3); FOLLOW-UP CORRESPONDENCE W/ M. DEL VALLE AND A. CUESTA RE: SAME (.1). | 0.4 |
| 11/12/19 | A SAX-BOLDER | CONFERENCE W/ M. DEL VALLE, E. ARIAS, A. BILLOCH, AND S. UHLAND RE: ███████ (.6); PREPARE FOR SAME (.4). | 1.0 |
| 11/13/19 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ AMBAC RE ███████. | 0.7 |
| 11/13/19 | M POCHA | CONFERENCE W/ M. DALE AND L. STAFFORD RE: ███████ | 0.3 |
| 11/20/19 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ AMBAC RE: ███████. | 0.7 |
| 11/20/19 | A SAX-BOLDER | ANALYZE ISSUES RE: ███████. | 0.3 |
| 11/21/19 | A SAX-BOLDER | COORDINATE CONFERENCE RE: ███████. | 0.1 |
| 11/25/19 | P FRIEDMAN | CONFERENCE W/ H. MARTINEZ, M. LOPEZ, B. GONZALEZ, A. YOSHIMURA, J. BOO, S. PAK, AND A. SAX-BOLDER RE: ███████. | 0.5 |
| 11/25/19 | A SAX-BOLDER | CONFERENCE W/ H. MARTINEZ, M. LOPEZ, B. GONZALEZ, A. YOSHIMURA, J. BOO, P. FRIEDMAN, AND S. PAK RE: ███████ (.5); REVISE OPINION RE: SAME (.2); ANALYZE AAFAF COMMENTS (.3); EMAILS W/ P. FRIEDMAN AND S. PAK RE: SAME (.4). | 1.4 |
| 11/26/19 | A SAX-BOLDER | REVIEW ███████ (.6); CONFERENCE W/ BPPR TEAM, H. MARTINEZ, M. LOPEZ, B. GONZALEZ, A. YOSHIMURA, J. BOO, P. FRIEDMAN, AND S. PAK RE: ███████ (.5); FOLLOW-UP CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); FURTHER REVIEW ███████ RE: SAME (.8); REVISE ███████ (.8). | 2.9 |
| 11/27/19 | A SAX-BOLDER | FURTHER ███████ IN RESPONSE TO QUESTION FROM S. UHLAND (.6); EMAIL TO S. UHLAND, P. FRIEDMAN, AND S. PAK RE: SAME (.1); REVISE ███████ TO REFLECT SAME (.5). | 1.2 |

| **Total Hours** | | | **9.5** |
| **Total Fees** | | | **6,827.65** |

| **Total Current Invoice** | | | **$6,827.65** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/19/20
Matter Name:  COMMONWEALTH - PENSIONS     Invoice:  1057063
Matter:  0686892-00008     Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.5 |
| MADHU POCHA | 1.7 |
| AMALIA Y. SAX-BOLDER | 7.3 |
| **Total for Attorneys** | **9.5** |
| **Total** | **9.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  PRIDCO

Matter:  0686892-00009

02/19/20

Invoice: 1057062

Page No.   2

## PRIDCO

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/19 | I BLUMBERG | REVISE ██████████████. | 0.4 |
| 11/04/19 | M KREMER | REVIEW AND REVISE ████████████████████ (.8); EMAIL W/ LATHAM TEAM RE: SAME (.2); EMAIL W/ PROSKAUER TEAM RE: SAME (.2). | 1.2 |
| 11/05/19 | S PAK | REVIEW RFP COMMENTS AND DEADLINES (.3); ATTENTION TO ████████████████████████████ (.8). | 1.1 |
| 11/05/19 | M KREMER | EMAILS W/ LATHAM TEAM RE: ████████ (.3); FURTHER REVISE ████████████████ (.2). | 0.5 |
| 11/06/19 | S PAK | ATTENTION TO █████████████ (.3); ATTENTION TO NDA FOR ████████ (.5). | 0.8 |
| 11/06/19 | M KREMER | DRAFT AND REVISE FORM NDA FOR ████████ (.8); REVIEW LATHAM COMMENTS TO █████████ AND EMAILS W/ I. BLUMBERG RE: SAME (.4); DRAFT EMAIL TO OMM/ANKURA TEAM RE: OPEN ITEMS ON ████████ (.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3). | 1.9 |
| 11/15/19 | S PAK | DISCUSS ████████████ W/ LATHAM. | 0.3 |
| 11/15/19 | M KREMER | EMAILS W/ H. MURTAGH RE: ████████████ | 0.5 |
| 11/18/19 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK AND PROSKAUER TEAM, ANKURA TEAM, CITI TEAM AND OMM TEAM RE: ████████ (.6); PREPARE FOR SAME (.4). | 1.0 |
| 11/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF AND FOMB ADVISORS RE: PRIDCO. | 0.7 |
| 11/21/19 | M KREMER | TELEPHONE CONFERENCE W/ LATHAM TEAM RE: UPDATES ON PRIDCO. | 0.4 |
| 11/22/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: PRIDCO UPDATES (.4); EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.3); REVIEW AND REVISE ████████ (1.5). | 2.2 |
| 11/23/19 | S UHLAND | PREPARE FOR UPDATE CALL RE: PRIDCO (.4); TELEPHONE CONFERENCE W/ OMM AND ANKURA RE: PRIDCO W/ FOMB REACTION (.8). | 1.2 |
| 11/23/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF, PMA, AND ANKURA RE: ████████████████████ | 1.4 |
| 11/23/19 | M KREMER | REVISE LIEN TALKING POINTS FOR CALL (.7); TELEPHONE CONFERENCE W/ OMM, PMA, AAFAF, AND ANKURA TEAMS RE: ████████ (.8); DRAFT AND REVISE LIEN PERFECTION MEMORANDUM (.6). | 2.1 |
| 11/24/19 | M KREMER | DRAFT AND REVISE ████████████████. | 3.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  PRIDCO

Matter:  0686892-00009

02/19/20
Invoice:  1057062
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/19 | M KREMER | DRAFT AND REVISE ████████████ (4.1); CONFERENCE W/ I. BLUMBERG RE: SAME (.3). | 4.4 |
| 11/25/19 | I BLUMBERG | REVISE ████████████. | 1.1 |
| 11/26/19 | I BLUMBERG | REVIEW AND REVISE ████████████. | 2.2 |
| 11/26/19 | M KREMER | REVIEW AND REVISE ████████████ (1.2); EMAIL W/ OMM TEAM RE: SAME (.3). | 1.5 |
| 11/26/19 | S PAK | REVISE ████████████. | 1.2 |
| 11/26/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/27/19 | M KREMER | REVIEW AND REVISE ████████████. | 0.5 |
| 11/28/19 | M KREMER | DRAFT AND REVISE ████████████. | 0.6 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **30.5** |
| **Total Fees** | | | **23,496.85** |

| | | | |
|------|------|-------------|-------|
| **Total Current Invoice** | | | **$23,496.85** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

02/19/20
Invoice:  1057062
Page No.   4

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.9 |
| SUNG PAK | 4.8 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 20.0 |
| IRENE BLUMBERG | 3.7 |
| **Total for Attorneys** | **30.5** |
| **Total** | **30.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

02/28/20
Invoice:  1057061
Page No.   2

## UPR

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | M KREMER | REVIEW UPR FINANCIAL STATEMENTS (.8); TELEPHONE CONFERENCE W/ BLUHAUS RE: SAME (.3); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 1.3 |
| 11/08/19 | M KREMER | EMAILS W/ M. GONZALEZ DEL TORO RE: ███████ ██████ (.3); TELEPHONE CONFERENCE W/ KL RE: SAME (.1). | 0.4 |
| 11/12/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: AAFAF RE: ██████████ (.5); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.2). | 0.7 |
| 11/21/19 | M KREMER | DRAFT AND REVISE EMAIL UPDATE TO D. BUCKLEY RE: ██████ . | 0.3 |
| 11/22/19 | M KREMER | REVIEW REVISE UPR NDA (.5); DRAFT AND REVISE ███████████ (.4). | 0.9 |
| 11/25/19 | M KREMER | REVIEW AND REVISE NDA AND EMAIL W/ CLIENT GROUP RE: SAME (.5); CONFERENCE W/ I. BLUMBERG RE: ██████ (.3); REVIEW DRAFT OF SAME (.3); REVIEW FINANCIAL STATEMENTS AND EMAIL W/ S. UHLAND RE: SAME (.2). | 1.3 |
| 11/25/19 | I BLUMBERG | DRAFT ████████████ . | 0.9 |
| 11/26/19 | M KREMER | REVIEW AND FINALIZE █████ (.3); EMAILS W/ AAFAF TEAM RE: SAME (.2); DRAFT AND REVISE ███████ AND EMAIL W/ D. BUCKLEY RE: SAME (.5). | 1.0 |
| 11/26/19 | S PAK | REVISE ████████████ . | 1.3 |
| 11/29/19 | M KREMER | EMAIL W/ J. BATLLE RE: █████████ (.2); EMAILS W/ D. BUCKLEY RE: SAME (.1). | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **8.4** |
| **Total Fees** | | | **6,297.01** |

**Total Current Invoice**                                              **$6,297.01**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

02/28/20
Invoice:  1057061
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 1.3 |
| MATTHEW P. KREMER | 6.2 |
| IRENE BLUMBERG | 0.9 |
| **Total for Attorneys** | **8.4** |
| **Total** | **8.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 11/04/19 | D PEREZ | EMAILS W/ M. YASSIN, L. MARINI, AND M. ZERJAL RE: ███████. | 0.2 |
| 11/05/19 | D PEREZ | EMAILS W/ M. YASSIN AND L. MARINI RE: ███████ (.2); FOLLOW UP W/ M. ZERJAL RE: SAME (.1). | 0.3 |
| 11/08/19 | D PEREZ | EMAILS W/ B. BLACKWELL RE: ███████. | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.7** |
| **005 CASE ADMINISTRATION** | | | |
| 11/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 11/01/19 | J TAYLOR | CORRESPOND W/ L. SIZEMORE AND S. UHLAND RE: ███████. | 0.1 |
| 11/01/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); COORDINATE ADDITION OF VARIOUS EMAILS TO DISTRIBUTION LIST (.2). | 1.3 |
| 11/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 11/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 11/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/05/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 11/05/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 11/05/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 11/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/19 | I BLUMBERG | REVISE AAFAF STATUS REPORT. | 0.6 |
| 11/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 11/07/19 | J TAYLOR | REVIEW PROPOSED BNYM EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 11/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.6 |
| 11/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 11/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 11/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 11/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 11/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 11/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 11/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); EMAIL J. DALOG RE: FEE EXAMINER FILING (.1). | 0.7 |
| 11/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 11/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 11/18/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS FOR PRBC-17-03283 AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 11/18/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 11/19/19 | I BLUMBERG | REVISE DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.2 |
| 11/19/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS FOR PRBC-17-03283 AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/21/20
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1057060
Matter:  0686892-00013                                                       Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 11/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.3 |
| 11/20/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |
| 11/20/19 | B SCHNEIDER | CONTINUE REVIEW OF ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 11/20/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 11/20/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 11/20/19 | T LI | PREPARE NOVEMBER 19 DAILY UPDATE. | 1.7 |
| 11/21/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 11/21/19 | B SCHNEIDER | CONTINUE REVIEW ALL RELEVANT TITLE III APPEALS CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 11/21/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 11/21/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 11/21/19 | T LI | PREPARE NOVEMBER 20 DAILY UPDATE. | 1.5 |
| 11/22/19 | T LI | PREPARE NOVEMBER 21 DAILY UPDATE. | 1.1 |
| 11/22/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 11/22/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.4 |
| 11/25/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 11/25/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 11/25/19 | B SCHNEIDER | CONTINUE REVIEW OF ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 11/25/19 | T LI | PREPARE NOVEMBER 23 DAILY UPDATE. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/26/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 11/26/19 | T LI | PREPARE NOVEMBER 25 DAILY UPDATE. | 1.2 |
| 11/26/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III APPEAL CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 11/27/19 | I BLUMBERG | REVIEW DAILY UPDATE FOR T. LI. | 0.4 |
| 11/27/19 | T LI | PREPARE NOVEMBER 26 DAILY UPDATE. | 1.0 |
| 11/27/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **60.5** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/19 | D PEREZ | REVIEW CURRENT DRAFT OF ▮▮▮▮▮▮ AND S. MILLMAN EMAIL RE: SAME. | 0.3 |
| 11/08/19 | D PEREZ | REVIEW REVISED ▮▮▮▮▮▮ AND OPEN QUESTIONS RE: SAME. | 0.6 |
| 11/11/19 | D PEREZ | REVIEW REVISIONS TO ▮▮▮▮▮▮. | 0.3 |
| 11/12/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. MARINI AND L. STAFFORD RE: UPDATES TO ▮▮▮▮▮▮ RE: SAME. | 0.4 |
| 11/13/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▮▮▮▮▮▮. | 1.2 |
| 11/13/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. YASSIN, C. SAAVEDRA, S. UHLAND, P. FRIEDMAN, B. ROSEN, AND L. STAFFORD RE: ▮▮▮▮▮▮. | 0.5 |
| 11/13/19 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF, PROSKAUER, AND L. MARINI RE: ▮▮▮▮▮▮. | 0.9 |
| 11/14/19 | P FRIEDMAN | EMAILS W/ STAFFORD AND MILLMAN RE: ▮▮▮▮▮▮. | 0.6 |
| 11/14/19 | D PEREZ | REVIEW UPDATED ▮▮▮▮▮▮ AND SUMMARIZE CHANGES TO SAME. | 0.4 |
| 11/15/19 | D PEREZ | REVIEW REVISED ▮▮▮▮▮▮ (.3); EMAILS W/ S. MILLMAN RE: SAME (.2). | 0.5 |
| 11/15/19 | P FRIEDMAN | EMAILS W/ MILLMAN AND STAFFORD RE: ▮▮▮▮▮▮. | 0.4 |
| 11/18/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ STROOCK RE: ▮▮▮▮▮▮. | 0.7 |
| 11/19/19 | D PEREZ | EMAILS AND REVISIONS TO ▮▮▮▮▮▮ RE: ▮▮▮▮▮▮ (.3); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 11/25/19 | D PEREZ | EMAILS W/ L. MARINI, C. RIVERO, AND P. FRIEDMAN RE: ▮▮▮▮▮▮. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/19 | D PEREZ | REVIEW STATUS OF ███████████ RE: ███████████████████ (.2); EMAILS W/ M. ZERJAL RE: SAME (.2). | 0.4 |
| 11/27/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MILLMAN RE: ███████████ (.2); REVIEW ███████████ (.3); EMAILS W/ T. LI AND PRIME CLERK RE: SAME (.2); EMAILS W/ M. ZERJAL RE: ███████████ (.2); REVIEW EXTENSION MOTION RE: SAME (.1). | 1.0 |
| 11/27/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN RE: ███████████ (.3); ANALYZE ███████████ (.6). | 0.9 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **9.7** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/19 | J BEISWENGER | DRAFT MEMORANDUM RE: ███████████████████ | 3.1 |
| 11/11/19 | J BEISWENGER | DRAFT MEMORANDUM RE: ███████████████████ | 7.7 |
| 11/12/19 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ███████████ (1.8); EMAILS W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.3). | 2.1 |
| 11/13/19 | J BEISWENGER | PROOFREAD MEMORANDUM ANALYSIS RE: ███████████ (.6); EMAILS W/ C. SAAVEDRA RE: SAME (.1). | 0.7 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **13.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/19 | P FRIEDMAN | EMAILS W/ D. PEREZ AND S. MILLMAN RE: EMPLOYEE RELATIONS/GRIEVANCE ISSUES. | 0.5 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.5** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.5 |
| 11/04/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.3 |
| 11/05/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 2.9 |
| 11/06/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 5.5 |
| 11/07/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.0 |
| 11/11/19 | J SPINA | DRAFT SEPTEMBER FEE STATEMENT. | 3.9 |
| 11/12/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.5 |
| 11/14/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.0 |
| 11/15/19 | J ZUJKOWSKI | FEE APPLICATION REVIEW. | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/21/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057060
Matter:  0686892-00013                                                  Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.8 |
| 11/18/19 | J SPINA | DRAFT AUGUST AND SEPTEMBER FEE STATEMENTS. | 3.3 |
| 11/20/19 | J SPINA | DRAFT SEPTEMBER INVOICES. | 3.0 |
| 11/21/19 | J ZUJKOWSKI | FEE APPLICATION REVIEW. | 4.3 |
| 11/21/19 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 4.0 |
| 11/22/19 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 5.3 |
| 11/25/19 | M DICONZA | REVIEW AND COMMENT ON INTERIM FEE APPLICATION. | 0.8 |
| 11/25/19 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 5.5 |
| 11/25/19 | S UHLAND | REVIEW AND REVISE FEE STATEMENT. | 0.9 |
| **Total** | **009 FEE APPLICATIONS** | | **68.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | P FRIEDMAN | REVIEW ███████████ DOCUMENTS. | 0.6 |
| 11/01/19 | W SUSHON | RIVERA RIVERA: █████████ (.3); EMAILS W/ L. RAPAPORT RE: PROPOSAL (.3); TELEPHONE CONFERENCE W/ PLAINTIFF'S COUNSEL, L. RAPAPORT, P. POSSINGER, AND E. BARAK RE: ████████ (.4); TELEPHONE CONFERENCE W/ L. RAPAPORT, P. POSSINGER, AND E. BARAK TO FOLLOW UP (.2); EMAIL CLIENT RE: ████████ AND TELEPHONE CONFERENCE W/ PLAINTIFF'S COUNSEL (.3). | 1.5 |
| 11/01/19 | W SUSHON | TELEPHONE CONFERENCE W/ G. LOPEZ AND S. TOUZOS RE: DOCUMENT ISSUES AND REPOSITORY. | 0.5 |
| 11/01/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.8 |
| 11/01/19 | J DALOG | REVISE AND UPDATE CASE FILING MATERIALS. | 0.4 |
| 11/01/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 11/01/19 | B HARPER | REVIEW RECENT RELEVANT OPINIONS. | 0.9 |
| 11/01/19 | P FRIEDMAN | REVIEW AND COMMENT ON LETTER TO AMBAC RE: RULE 2004 MOTIONS. | 0.4 |
| 11/02/19 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ████████ (.8); EMAILS W/ V. NEHRU RE: SAME (.3). | 1.1 |
| 11/03/19 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ████████ | 2.1 |
| 11/04/19 | I BLUMBERG | EMAIL E. MCKEEN RE: AMBAC 2004 REQUESTS. | 0.2 |
| 11/04/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 11/04/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ████████ | 0.1 |
| 11/04/19 | A SAX-BOLDER | CONFERENCE W/ V. NEHRU RE: ████████ (.3); EMAILS W/ T. LI RE: ████████ (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

02/21/20  
Invoice: 1057060  
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/19 | A NADLER | DOCKET REVIEW FOR COURT ███████ FOR ATTORNEY REVIEW. | 0.4 |
| 11/04/19 | E MCKEEN | REVIEW AND ANALYZE AMBAC RULE 2004 DISCOVERY REQUESTS. | 0.9 |
| 11/05/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 11/05/19 | J DALOG | REVIEW ███████████. | 2.3 |
| 11/05/19 | B HARPER | REVIEW AND ANALYZE RECENT ███████. | 1.2 |
| 11/05/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.6 |
| 11/05/19 | W SUSHON | EMAILS W/ S. TOUZOS RE: DOCUMENT REPOSITORY. | 0.4 |
| 11/05/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ L. RAPAPORT RE: ██████ (.3); EMAILS W/ C. SAAVEDRA RE: ██████ (.2). | 0.5 |
| 11/06/19 | P FRIEDMAN | REVIEW MOTION TO STRIKE AMBAC RULE 2004 MOTION. | 0.6 |
| 11/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 11/06/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 11/06/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: LITIGATION STRATEGY. | 0.4 |
| 11/06/19 | W SUSHON | EMAILS W/ P. FRIEDMAN, J. BEISWENGER, AND A. COVUCCI RE: ██████. | 0.2 |
| 11/07/19 | P FRIEDMAN | EDIT MOTION TO STRIKE RULE 2004 MOTION (.5); REVIEW EDITS FROM C. SAAVEDRA TO SAME (.4). | 0.9 |
| 11/07/19 | B HARPER | PREPARE FOR AND PARTICIPATE IN ██████. | 0.5 |
| 11/07/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 11/07/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 11/07/19 | A SAX-BOLDER | REVIEW ██████ (.4); EMAIL D. BARRETT RE: SAME (.1). | 0.5 |
| 11/07/19 | W SUSHON | PINTO LUGO: TELEPHONE CONFERENCE W/ C. FEBUS, L. STAFFORD, AND R. CUTRI-KOHART RE: ██████. | 0.6 |
| 11/08/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 11/08/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 11/08/19 | A SAX-BOLDER | ANALYZE INFORMATION FROM CONWAY IN RESPONSE TO ██████ (.8); LEGAL RESEARCH RE: SAME (.4); EMAILS W/ L. STAFFORD AND R. SIERRA RE: SAME (.6); CONFERENCE W/ L. STAFFORD RE: SAME (.4); FOLLOW UP W/ L. MARINI RE: ██████ (.2). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | P FRIEDMAN | TELEPHONE CONFERENCE AND EMAIL W/ C. SAAVEDRA, C. YAMIN, AND OMM TEAM RE: █████████ | 0.7 |
| 11/08/19 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. YASSIN, C. YAMIN, P. FRIEDMAN, AND A. COVUCCI RE: ███████ (.6); REVIEW ████████████████████████ (.5). | 1.1 |
| 11/08/19 | W SUSHON | RIVERA RIVERA: EMAIL C. SAAVEDRA RE: STATUS (.2); EMAIL L. RAPAPORT RE: SAME (.1). | 0.3 |
| 11/08/19 | P FRIEDMAN | EDIT AMBAC RULE 2004 MOTION (.9): EMAILS W/ FIRESTEIN RE: SAME (.8). | 1.7 |
| 11/10/19 | A SAX-BOLDER | ANALYZE ██████████████████████████████████ (.5); CORRESPOND W/ S. BARRETT RE: SAME (.2). | 0.7 |
| 11/10/19 | A SAX-BOLDER | CONFERENCE W/ P. FRIEDMAN, M. DICONZA, AND M. KREMER RE: ████████ | 0.6 |
| 11/11/19 | M KREMER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DICONZA, AND A. SAX-BOLDER RE: ███████████ (.5); EMAIL W/ A. SAX-BOLDER RE: SAME (.2). | 0.7 |
| 11/11/19 | P FRIEDMAN | PREPARE ███████████████████████████████ (1.1); TELEPHONE CONFERENCES AND EMAILS W/ A. SAX-BOLDER RE: ████████████ (.6); TELEPHONE CONFERENCE W/ M. FIRESTEIN RE: ████████████████ (.2); REVIEW ██████████████████████████ (.2). | 2.1 |
| 11/11/19 | J DALOG | PREPARE BRIEFING ON ████████████████████ | 0.1 |
| 11/11/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 11/11/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.8 |
| 11/12/19 | E MCKEEN | REVIEW ████████████████████████████████ | 0.4 |
| 11/12/19 | E MCKEEN | STRATEGIZE RE: █████████████████. | 0.8 |
| 11/12/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.7 |
| 11/12/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 11/12/19 | A SAX-BOLDER | REVIEW ████████████████████████████████ ██████████████████ (1.4); DOCKET RESEARCH AND ANALYSIS OF LEGAL ISSUES RE: ████████ (1.8); DRAFT ███████████████████ (.7); RESEARCH RE: SAME (.7). | 4.6 |
| 11/12/19 | W SUSHON | REVIEW AND COMMENT ON █████████████ (.3); EMAIL B. HARPER RE: SAME (.1); EMAIL C. SAAVEDRA RE: SAME (.1). | 0.5 |
| 11/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1057060
Matter:  0686892-00013                                                 Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 11/13/19 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND S. HAMMACK RE: ▮▮▮▮▮ | 0.2 |
| 11/13/19 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND A. SAX-BOLDER RE: ▮▮▮▮▮ ▮▮▮▮▮. | 0.5 |
| 11/13/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 11/13/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: REVENUE BOND LITIGATION SCHEDULE. | 0.5 |
| 11/13/19 | A SAX-BOLDER | CONTINUE ▮▮▮▮▮ (1.7); REVIEW ▮▮▮▮▮ (.6); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND M. KREMER RE: ▮▮▮▮▮ CONFERENCE W/ J. RAPISARDI AND M. DICONZA RE: ▮▮▮▮▮ (.5); ▮▮▮▮▮ (.4); CONFERENCE W/ S. UHLAND RE: SAME (.3); CONFERENCE W/ M. KREMER RE: SAME (.2); CONTINUE RESEARCH RE: ▮▮▮▮▮ (.6); CORRESPOND W/ V. NEHRU RE: SAME (.1). | 4.4 |
| 11/14/19 | J DALOG | PREPARE TITLE III AND ADVERSARY CASE LIST. | 0.4 |
| 11/14/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 11/14/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.7 |
| 11/14/19 | E MCKEEN | TELEPHONE CONFERENCE W/ OMM TEAM RE: ▮▮▮▮▮ ▮▮▮▮▮ | 0.3 |
| 11/14/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, M. DICONZA, AND P. FRIEDMAN RE: ▮▮▮▮▮. | 0.6 |
| 11/14/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.1 |
| 11/14/19 | B HARPER | DRAFT AND REVISE ▮▮▮▮▮ | 3.7 |
| 11/14/19 | W SUSHON | PINTO LUGO: ▮▮▮▮▮ (2.3); REVIEW AND REVISE A ▮▮▮▮▮ (1.6). | 3.9 |
| 11/14/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ▮▮▮▮▮ (1.4); LEGAL RESEARCH RE: ▮▮▮▮▮ (.7); LEGAL RESEARCH RE: ▮▮▮▮▮ (.8); LEGAL RESEARCH RE: ▮▮▮▮▮ (1.2); LEGAL RESEARCH RE: ▮▮▮▮▮ (1.2). | 5.3 |
| 11/15/19 | P FRIEDMAN | REVIEW ORDER ▮▮▮▮▮. | 0.4 |
| 11/15/19 | J DALOG | PREPARE ▮▮▮▮▮. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1057060
Matter: 0686892-00013                                                     Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 11/15/19 | J DALOG | REVIEW ███████████████████████████. | 1.9 |
| 11/15/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████████████████████ (.8); LEGAL RESEARCH RE: ███████████ (.6); FURTHER LEGAL RESEARCH RE: ████████████ (.7). | 2.1 |
| 11/15/19 | A SAX-BOLDER | CONFERENCE W/ D. BARRETT RE: ██████████ (.4); FOLLOW-UP REVIEW OF REQUESTS RE: SAME (.3); CORRESPOND W/ R. SIERRA RE: ████████ (.3); UPDATE ███████████████ (.5). | 1.5 |
| 11/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 3.7 |
| 11/15/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |
| 11/15/19 | B HARPER | CONTINUE TO REVISE AND COORDINATE FILING OF JOINDER TO OPPOSITION TO MOTION FOR LEAVE TO AMEND IN PINTO LUGO. | 2.9 |
| 11/15/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 11/15/19 | W SUSHON | RIVERA RIVERA: EMAIL L. RAPAPORT RE: STATUS OF EXECUTIVE ORDER. | 0.2 |
| 11/15/19 | W SUSHON | PINTO LUGO: FINAL REVISIONS TO JOINDER FOR FILING. | 0.3 |
| 11/18/19 | E MCKEEN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ██████████████████. | 0.6 |
| 11/18/19 | E MCKEEN | REVIEW CLIENT DECK RE: ██████████████████. | 0.7 |
| 11/18/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ██████████. | 0.2 |
| 11/18/19 | T LI | UPDATE OVERVIEW OF KEY LITIGATIONS DECK. | 2.2 |
| 11/18/19 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. DICONZA, P. FRIEDMAN, M. KREMER, AND J. SPINA RE: ████████████ (.8); DRAFT ██████████████ (3.4). | 4.2 |
| 11/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 11/18/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.4 |
| 11/18/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 11/18/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/21/20
Matter Name:  COMMONWEALTH TITLE III                    Invoice:  1057060
Matter:  0686892-00013                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/19 | T LI | UPDATE OVERVIEW OF KEY LITIGATION DECK FOR THE AAFAF BINDER. | 3.9 |
| 11/19/19 | A SAX-BOLDER | CONFERENCE W/ T. LI RE: ███████████ ███████████ (.9); CONFERENCE W/ M. DICONZA AND M. KREMER RE: ███████████ (.8); REVISE OVERVIEW OF ███████████ (1.3). | 3.0 |
| 11/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 11/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 11/19/19 | W SUSHON | RIVERA RIVERA: EMAIL W/ C. SAAVEDRA RE: ███████████ | 0.2 |
| 11/20/19 | S UHLAND | ANALYZE ISSUES RE: ███████████ (.7); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND BROWN RUDNICK RE: ███████████ (.4). | 1.1 |
| 11/20/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 11/20/19 | T LI | UPDATE AND REVIEW LITIGATION DECK FOR THE AAFAF BINDER BASED ON COMMENTS FROM A. PAVEL AND R. HOLM. | 1.5 |
| 11/20/19 | A SAX-BOLDER | ANALYZE NEW REQUESTS FROM BROWN RUDNICK RE: ███████████ (.6); CONFERENCE W/ D. BARRETT RE: SAME (.2); CONFERENCE W/ S. BEVILLE, R. SIERRA (BROWN RUDNICK), B. ROSEN, L. STAFFORD, AND S. UHLAND RE: SAME (.3); DRAFT EMAIL TO AAFAF RE: SAME (.5); CORRESPOND W/ R. SIERRA RE: SAME (.2); UPDATE OVERVIEW OF KEY LITIGATION DECK (.8). | 2.6 |
| 11/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 11/20/19 | M KREMER | ███████████ RESEARCH AND EMAIL W/ P. FRIEDMAN RE: SAME. | 0.5 |
| 11/20/19 | R HOLM | EMAIL AND CONFERENCE W/ M. POCHA AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION LIABILITIES. | 0.5 |
| 11/20/19 | B HARPER | DRAFT AND REVISE ███████████ | 2.8 |
| 11/20/19 | W SUSHON | REVIEW AND REVISE DRAFT OBJECTION TO ███████████ ███████████ (.8); MEET W/ S. TOUZOS RE: SAME (.4). | 1.2 |
| 11/20/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ L. RAPAPORT RE: ███████████ (.3); EMAILS W/ B. HARPER RE: STRATEGY AND NEXT STEPS (.3). | 0.6 |
| 11/21/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |
| 11/21/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | E MCKEEN | REVIEW CORRESPONDENCE FROM M. FIRESTEIN RE: ███████████. | 0.3 |
| 11/21/19 | E MCKEEN | CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ███████████. | 0.5 |
| 11/21/19 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████████. | 0.1 |
| 11/21/19 | A SAX-BOLDER | FOLLOW UP RE: ███████████. | 0.1 |
| 11/21/19 | W SUSHON | RIVERA RIVERA: REVIEW AND REVISE DRAFT ████████ FROM B. HARPER (.4); CIRCULATE DRAFT TO C. SAAVEDRA, M. YASSIN, AND C. YAMIN (.2). | 0.6 |
| 11/21/19 | B HARPER | REVISE ███████████ IN RIVERA RIVERA. | 0.9 |
| 11/22/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ T. MUNGOVAN RE: ████████ (.4); EMAILS W/ J. RAPISARDI AND C. SAAVEDRA RE: ███████ (.5). | 0.9 |
| 11/22/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 11/22/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |
| 11/25/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.6 |
| 11/25/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.8 |
| 11/25/19 | W SUSHON | RIVERA RIVERA: REVISE DRAFT ███████████ AND SEND TO L. RAPAPORT. | 0.2 |
| 11/25/19 | A SAX-BOLDER | EMAIL TO R. SIERRA RE: ████████ (.2); UPDATE KEY LITIGATION DECK (2.1); FURTHER REVISE SAME TO REFLECT COMMENTS FROM A. PAVEL (.2); EMAIL W/ A. PAVEL RE: SAME (.1). | 2.6 |
| 11/25/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 11/25/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 11/25/19 | A SAX-BOLDER | REVIEW ███████████. | 0.2 |
| 11/25/19 | P FRIEDMAN | REVISE ███████████. | 2.4 |
| 11/25/19 | T LI | UPDATE AND REVIEW LITIGATION DECK FOR THE AAFAF BINDER. | 1.8 |
| 11/26/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 11/26/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 11/26/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 11/26/19 | L GARNETTE | PROCESS, LOAD, IMAGE, AND PRODUCE AT THE REQUEST OF J. ROTH. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/19 | L GARNETTE | IMAGE 24 EXCEL SPREADSHEETS AT THE REQUEST OF J. ROTH. | 1.5 |
| 11/26/19 | B HARPER | CONTINUE TO REVISE ███████████ | 1.1 |
| 11/26/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.3 |
| 11/26/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.3 |
| 11/26/19 | W SUSHON | RIVERA RIVERA: REVIEW D███████████ FROM L. RAPAPORT (.6); CIRCULATE REVISED DRAFT TO C. SAAVEDRA, AQUINOS, AND BURGOS (.2). | 0.8 |
| 11/26/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: PENSION ███████ | 0.1 |
| 11/26/19 | J MONTALVO | PREPARE CLIENT DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.4 |
| 11/26/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 11/26/19 | T LI | UPDATE AND REVIEW LITIGATION DECK FOR THE AAFAF BINDER. | 0.6 |
| 11/27/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 11/27/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 11/27/19 | B HARPER | FINALIZE DRAFT ███████████. | 0.5 |
| 11/27/19 | J ROTH | REVIEW MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.8 |
| 11/27/19 | W SUSHON | EMAILS W/ S. TOUZOS RE: ███████████ | 0.5 |
| 11/27/19 | R HOLM | EMAIL W/ A. PAVEL, M. POCHA, AND L. ORTEGA RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███████ | 0.1 |
| 11/27/19 | A SAX-BOLDER | REVIEW MEDIATION TEAM INTERIM REPORT RE: LITIGATION SCHEDULING (1.7); REVISE K███████ (1.1). | 2.8 |
| 11/27/19 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE FOR B. FERNANDEZ AT THE REQUEST OF J. MONTALVO AND J. ROTH. | 0.5 |
| 11/27/19 | P FRIEDMAN | REVIEW ███████████ | 0.3 |
| 11/29/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 11/29/19 | T LI | UPDATE LITIGATION DECK RE: ███████ ███████ AND EMAIL A. SAX-BOLDER RE: SAME. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/19 | T LI | UPDATE LITIGATION DECK RE: █████████ ████ AND EMAIL A. PAVEL RE: SAME. | 0.9 |
| 11/30/19 | A SAX-BOLDER | REVISE ████████████████████████ █████████████████████. | 3.4 |
| **Total** | **012 LITIGATION** | | **193.8** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| | | | |
|------|------|-------------|-------|
| 11/08/19 | A SAX-BOLDER | EMAILS W/ L. MARTY AND Z. MARTINEZ RE: ████ ████████████. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.2** |

**015 PLAN OF ADJUSTMENT**

| | | | |
|------|------|-------------|-------|
| 11/01/19 | J ZUJKOWSKI | DRAFT ████████████████. | 3.2 |
| 11/01/19 | S UHLAND | REVIEW AND REVISE ███████████. | 0.8 |
| 11/01/19 | S UHLAND | ███████████ DISCUSSION W/ M. KREMER, B. FERNANDEZ, AND J. BATLLE (.8); ANALYZE ██████ ██████ (.9). | 1.7 |
| 11/01/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE, S. UHLAND, AND B. FERNANDEZ RE: █████████████ (.5); REVIEW AND SUMMARIZE ██████████████ (.9); REVIEW OTHER ███████████████ AND SUMMARIZE (.5). | 1.9 |
| 11/01/19 | M KREMER | REVIEW AND PREPARE BACKGROUND MATERIALS RE: ██████████████████████████████ ███████. | 0.8 |
| 11/01/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: ██████████ (.3); LEGAL RESEARCH RE: SAME (.8). | 1.1 |
| 11/01/19 | A SAX-BOLDER | DRAFT CHART RE: ████████████████ (.4); RESEARCH RE: ████████████ (.7). | 1.1 |
| 11/01/19 | T LI | READ AND DIGEST MEMORANDUM RE: ███████████ | 0.6 |
| 11/01/19 | V NEHRU | RESEARCH AND ANALYZE █████████████ █████. | 2.3 |
| 11/01/19 | J SPINA | TELEPHONE CONFERENCES W/ ANKURA RE: █████ ████. | 1.9 |
| 11/02/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: █████ ████████████████. | 0.1 |
| 11/02/19 | M KREMER | EMAILS W/ A. SAX-BOLDER RE: ████████████. | 0.2 |
| 11/02/19 | V NEHRU | RESEARCH AND ANALYZE ██████████████. | 4.0 |
| 11/03/19 | S UHLAND | ANALYZE ████████████ (.2); CONFERENCE W/ G. LOPEZ, M. KREMER RE: SAME (.3). | 0.5 |
| 11/03/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: █████ █████████████████. | 1.4 |
| 11/03/19 | M KREMER | TELEPHONE CONFERENCE W/ G. LOPEZ AND S. UHLAND RE: ████ (.5); REVIEW DOCUMENTS RE: SAME (.5). | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057060
Matter:  0686892-00013                                                   Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/19 | V NEHRU | RESEARCH AND ANALYZE ███████████████ ██████. | 0.8 |
| 11/04/19 | A NADLER | UPDATE ███████████████████ | 1.2 |
| 11/04/19 | V NEHRU | DRAFT RESEARCH UPDATE RE: ████████ ████████████████████ | 1.5 |
| 11/04/19 | I BLUMBERG | RESEARCH RE: ████████████████ | 0.2 |
| 11/04/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: █████ ███████ (1.6); CONDUCT STATUTORY AND CASE LAW RESEARCH RE: ████████████████ ██████████████████████████████ ██████ (2.1). | 3.7 |
| 11/04/19 | M KREMER | EMAILS W/ F. BATLLE RE: ███████████ (.3); REVIEW DOCUMENTS RE: SAME (.3). | 0.6 |
| 11/04/19 | N MITCHELL | WORK THROUGH ISSUES RE: ████████████████ | 3.3 |
| 11/04/19 | M KREMER | ATTEND PREPARATION SESSION W/ M. YASSIN AND AAFAF TEAM, OMM, ANKURA, PMA AND NIXON TEAM TO PREPARE FOR MEDIATION SESSION (1.5); MEETING W/ PROSKAUER, PJT, AND CITI RE: SAME (1.3); REVIEW AND REVISE MATERIALS RE: ██████████ (.7). | 3.5 |
| 11/04/19 | J SPINA | MEDIATION PREPARATION SESSION AT OMM W/ PROSKAUER AND CITI. | 6.8 |
| 11/04/19 | V NEHRU | RESEARCH AND ANALYZE ███████████████ | 3.6 |
| 11/04/19 | V NEHRU | DISCUSS ██████████████ W/ A. SAX-BOLDER IN CONNECTION W/ POA. | 0.2 |
| 11/05/19 | V NEHRU | RESEARCH ████████████████ | 3.4 |
| 11/05/19 | V NEHRU | DRAFT MEMORANDUM RE: ████████████████ | 3.3 |
| 11/05/19 | N MITCHELL | REVIEW ALL MATERIALS RE: ██████████████ | 4.3 |
| 11/06/19 | V NEHRU | DRAFT RESEARCH UPDATE RE: ████████ █████████████. | 3.2 |
| 11/06/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: █████ ████████ (.2); CONDUCT STATUTORY AND CASE LAW RESEARCH RE: ████████████████ ██████████████████████████████ ██████ (.4). | 0.6 |
| 11/06/19 | N MITCHELL | REVIEW MATERIALS RE: █████████████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1057060
Matter:  0686892-00013                                              Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/19 | J RAPISARDI | MEDIATION SESSION AT PROSKAUER INCLUDING NUMEROUS CONFERENCES W/ M. YASSIN, C. SAAVEDRA, AND F. BATLLE RE: ███████ (4.8); CONFERENCE W/ N. MITCHELL RE: ███████ (.7); CONFERENCE W/ J. ZUJKOWSKI AND M. DICONZA RE: ███████ (.8); CONFERENCE W/ P. FRIEDMAN RE: ███████ STATUS (.5); REVIEW ███████ (.8). | 7.6 |
| 11/07/19 | N MITCHELL | READ EMAIL FROM B. ROSEN (PROSKAUER) RE: ███████. | 0.1 |
| 11/07/19 | S UHLAND | ANALYZE CREDITOR CLASS RE: ███████ (1.2); REVIEW AND REVISE ███████ (.7). | 1.9 |
| 11/07/19 | I BLUMBERG | COMPILE MATERIALS RE: ███████ | 0.4 |
| 11/07/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████ (.6); CONFERENCE W/ M. DICONZA RE: SAME (.1). | 0.7 |
| 11/07/19 | I BLUMBERG | RESEARCH RE: ███████. | 0.2 |
| 11/07/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ (.2); CONDUCT STATUTORY AND CASE LAW RESEARCH RE: ███████ (1.0); EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ (.6). | 1.8 |
| 11/07/19 | M KREMER | REVIEW AND REVISE AAFAF STATUS REPORT. | 0.3 |
| 11/07/19 | A SAX-BOLDER | DRAFT ███████ | 0.9 |
| 11/07/19 | A SAX-BOLDER | REVIEW AND ANALYZE ███████. | 2.3 |
| 11/07/19 | J SPINA | DRAFT PRELIMINARY DECK RE: ███████ (4.0); DISCUSS SAME W/ S. UHLAND (1.1). | 5.1 |
| 11/08/19 | N MITCHELL | ███████ | 0.5 |
| 11/08/19 | S UHLAND | INITIAL REVIEW ███████ (.9); OUTLINE ███████ (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. DICONZA, J. SPINA, AND M. KREMER RE: SAME (.5); REVIEW AND REVISE ███████ (.4). | 2.6 |
| 11/08/19 | I BLUMBERG | CONFERENCE W/ S. UHLAND, M. DICONZA, P. FRIEDMAN, M. KREMER, AND J. SPINA RE: ███████ (.5), RESEARCH RE: ███████ (.2). | 0.7 |
| 11/08/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████. | 0.5 |
| 11/08/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.3 |
| 11/08/19 | M DICONZA | COMMENT ON AAFAF STATUS REPORT. | 0.2 |
| 11/08/19 | A SAX-BOLDER | REVISE RESTRUCTURING STATUS REPORT. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | A SAX-BOLDER | CONTINUE REVIEW AND ANALYSIS ▮▮▮▮▮ ▮▮▮▮▮ | 1.7 |
| 11/08/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE (1.2); AND M. YASSIN (1.4) AND C. SAAVEDRA (.3) RE: STATUS; ▮▮▮▮ ▮▮▮▮▮▮ (1.4); NUMEROUS CONFERENCES W/ N. MITCHELL (1.2); P. FRIEDMAN (.7); M. DICONZA (1.5) RE: STATUS; REVIEW DECK ▮▮▮▮ (1.2); AND J. ZUJKOWSKI RE: SAME (.8). | 9.7 |
| 11/08/19 | J SPINA | BEGIN PRELIMINARY DECK ▮▮▮▮▮. | 4.8 |
| 11/09/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN AND F. BATLLE, ET AL., TO DISCUSS ▮▮▮▮▮ (1.2); NUMEROUS FOLLOW-UP TELEPHONE CONFERENCES AND EMAILS W/ M. DICONZA (.8); P. FRIEDMAN (.5); N. MITCHELL (.8) RE: ▮▮▮▮▮ (1.2). | 4.5 |
| 11/09/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALLS. | 2.4 |
| 11/09/19 | J SPINA | DRAFT ▮▮▮▮▮ (2.2); TELEPHONE CONFERENCE W/ ANKURA AND AAFAF RE: SAME (1.2). | 3.4 |
| 11/09/19 | S UHLAND | ANALYZE ▮▮▮▮ (.9); TELEPHONE CONFERENCE W/ AAFAF, NIXON, OMM, ANKURA, AND PMA RE: ▮▮▮ (1.2); REVIEW AND REVISE SUMMARY (.6). | 2.7 |
| 11/10/19 | A SAX-BOLDER | REVISE RESTRUCTURING STATUS REPORT. | 0.4 |
| 11/10/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALLS. | 2.4 |
| 11/10/19 | J SPINA | DRAFT ▮▮▮▮▮ (6.5); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.5); TELEPHONE CONFERENCE W/ GROUP RE: SAME (1.1). | 8.1 |
| 11/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. KIRPALANI, PROSKAUER, PJT, AND CITI RE: ▮▮▮▮▮ | 0.8 |
| 11/11/19 | J RAPISARDI | ▮▮▮▮▮. | 5.0 |
| 11/11/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮ (2.4); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.4); EMAIL TO ADVISORY TEAM RE: SAME (.3); REVISE PER F. BATLLE COMMENTS (.5); REVISE PER N. MITCHELL COMMENTS (.5); CONFERENCE W/ J. SPINA RE: SAME (.3); PREPARE FOR ▮▮▮▮ W/ J. RAPISARDI RE: SAME (.7); FURTHER ▮▮▮▮▮ (1.5); EMAIL W/ J. SPINA RE: SAME (.3). | 6.9 |
| 11/11/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮. | 0.6 |
| 11/11/19 | J SPINA | DRAFT ▮▮▮▮. | 3.9 |
| 11/11/19 | N MITCHELL | OMM COMMONWEALTH CALL W/ F. BATLLE RE: ▮▮▮. | 0.5 |
| 11/11/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALLS. | 2.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/21/20
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1057060
Matter:  0686892-00013                                               Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: COMMENTS TO CLIENT PRESENTATION (.6); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.4); REVIEW AND REVISE SAME (3.7); TELEPHONE CONFERENCE W/ A. SAX-BOLDER, P. FRIEDMAN, AND M. KREMER RE: ███████ (.5). | 5.2 |
| 11/11/19 | A SAX-BOLDER | REVIEW OF ████████ (2.6); CORRESPOND W/ S. STEVENS (PROSKAUER) RE: SAME (.1). | 2.7 |
| 11/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM AND POA TEAMS RE: ██████████. | 0.9 |
| 11/12/19 | S UHLAND | REVIEW ████████████ (.4); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND M. DEL VALLE RE: ████████ (.5). | 0.9 |
| 11/12/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████████████████ (.5); DRAFT SAME (1.9). | 2.4 |
| 11/12/19 | M KREMER | EMAIL W/ BANCO POPULAR RE: ██████████████. | 0.2 |
| 11/12/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND PMA TEAMS RE: ██████████ (1.5); DRAFT AND REVISE PRESENTATION RE: SAME (3.4); EMAILS AND TELEPHONE CONFERENCES W/ ████████████ (.4); DRAFT AND REVISE ONE-PAGE RE: ███████████ (1.2); REVISE BASED ON COMMENTS FROM S. UHLAND AND P. FRIEDMAN (.5); FURTHER REVISE ██████████ W/ J. SPINA RE: SAME (.3). | 7.3 |
| 11/12/19 | J RAPISARDI | REVIEW ███████████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, ET AL., RE: ██████████ (1.4); REVIEW DECK PRESENTATION RE: ███████████ SAME (1.0); CONFERENCE W/ M. DICONZA (1.2); J. ZUJKOWSKI (.8); M. KREMER (.4); AND P. FRIEDMAN (.4) RE: STATUS. | 5.7 |
| 11/12/19 | N MITCHELL | REVISE DECK. | 1.1 |
| 11/12/19 | N MITCHELL | ███████████████. | 1.5 |
| 11/12/19 | J ZUJKOWSKI | ATTEND VARIOUS WORKING GROUP CALLS W/ ANKURA. | 2.6 |
| 11/12/19 | M DICONZA | DRAFT AND REVISE ██████████ (2.7); MEET W/ TEAM RE: SAME (2.4); TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (1.2). | 6.3 |
| 11/12/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, PMA, NIXON, ANKURA, AND AAFAF RE: ████████████ (1.0); DRAFT AND REVISE ███████████ (1.4); FOLLOW-UP TELEPHONE CONFERENCE W/ OMM, PMA, NIXON, ANKURA, AND AAFAF RE: ████████ (.9). | 3.3 |
| 11/13/19 | J RAPISARDI | WORK ON ████████. | 5.0 |
| 11/13/19 | S HAMMACK | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ███████████ (.2); REVIEW RECENT FILINGS (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/19 | S UHLAND | TELEPHONE CONFERENCE W/ PMA, OMM ANKURA AND NIXON RE: ▮. | 0.6 |
| 11/13/19 | I BLUMBERG | RESEARCH RE: ▮ (1.1); CONFERENCE W/ S. UHLAND, M. KREMER, PMA, AND J. BATLLE RE: ▮ (.4); ▮ W/ S. UHLAND AND M. KREMER (.2). | 1.7 |
| 11/13/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮. | 0.2 |
| 11/13/19 | M KREMER | REVIEW ▮ (1.8); CONFERENCE W/ I. BLUMBERG RE: SAME (.5); TELEPHONE CONFERENCE W/ J. BATLLE AND ANKURA TEAM, S. UHLAND AND OMM TEAM, AND PMA TEAM RE: TDF AND NEXT STEPS (.4). | 2.7 |
| 11/13/19 | J SPINA | REVISE ▮ (3.0); EMAILS W/ S. UHLAND AND M. KREMER RE: SAME (.5). | 3.5 |
| 11/13/19 | J RAPISARDI | MEETING AT PROSKAUER W/ NATIONAL/ASSURED, S. UHLAND, M. DICONZA, AND B. ROSEN, ET AL., RE: ▮ | 1.6 |
| 11/13/19 | M DICONZA | MEET W/ FOMB ADVISORS AND MONOLINES RE: ▮ (1.7); FOLLOW UP W/ AAFAF TEAM RE: SAME (.6); REVIEW AND REVISE PRESENTATION FOR MEETING W/ CLIENTS (.8); TELEPHONE CONFERENCE W/ N. MITCHELL RE: UPDATE ON SAME (.2). | 3.3 |
| 11/13/19 | M KREMER | REVISE DECK AND PREPARE FOR DC MEETING W/ OMAR (2.5); EMAIL W/ S. SAX-BOLDER RE: LITIGATION DECK AND REVIEW SAME (.5); SEVERAL EMAILS W/ OMM TEAM RE: DC (.3); PREPARE MATERIALS (.2); REVISE SAME (.4). | 3.9 |
| 11/13/19 | J RAPISARDI | FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN AND ▮. | 1.2 |
| 11/14/19 | J RAPISARDI | WORK ON ▮ | 5.0 |
| 11/14/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. BEISWENGER RE: ▮. | 0.2 |
| 11/14/19 | M KREMER | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮ | 0.3 |
| 11/14/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮ (.4); REVISE SAME (1.3). | 1.7 |
| 11/14/19 | J SPINA | DRAFT TIMELINE AND FURTHER REVISE ▮ (4.5); EMAILS W/ M. KREMER RE: SAME (.5); EMAILS W/ S. UHLAND RE: SAME (.8). | 5.8 |
| 11/14/19 | J ZUJKOWSKI | DRAFT ▮. | 5.6 |
| 11/14/19 | M DICONZA | MEET W/ OMM AND ANKURA TEAM RE: ▮ (3.2); REVIEW AND REVISE PRESENTATION RE: SAME (1.2). | 4.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057060
Matter:  0686892-00013                                                    Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/19 | S UHLAND | MEET W/ D. BARRETT, M. KREMER, J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: ███████████ INCLUDING TELEPHONE CONFERENCES W/ B. ROSEN AND M. YASSIN RE: SAME. | 2.9 |
| 11/14/19 | J RAPISARDI | CONFERENCE W/ F. BATLLE RE: ███████████ (.6); TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████████ (.6); CONFERENCE W/ N. MITCHELL RE: ███████████ (.8); CONFERENCE W/ M. DICONZA RE: ███████ SAME (.5). | 2.5 |
| 11/15/19 | J RAPISARDI | WORK ON ██████. | 5.0 |
| 11/15/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. BEISWENGER RE: ███████████████████. | 0.1 |
| 11/15/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████████████████. | 0.1 |
| 11/15/19 | J ZUJKOWSKI | REVIEW DAILY UPDATES AND LITIGATION SUMMARIES. | 2.3 |
| 11/15/19 | M KREMER | DRAFT AND REVISE ███████ (.5); CONFERENCE W/ FGIC COUNSEL RE: SAME (.3). | 0.8 |
| 11/15/19 | A SAX-BOLDER | CONFERENCE W/ I. BLUMBERG AND T. LI RE: DAILY UPDATE. | 0.4 |
| 11/15/19 | J SPINA | ███████████ (1.5); REVISE ███████ DECK RE: SAME (1.1). | 2.6 |
| 11/15/19 | M KREMER | OVERSIGHT BOARD AND AAFAF ADVISORS UPDATE CALL (1.5); DRAFT AND REVISE DECK RE: ███████ (1.3); FURTHER REVISE BASED ON COMMENTS FROM M. DICONZA (.5); DRAFT AND REVISE DECK BASED ON COMMENTS FROM S. UHLAND (1.2); CONFERENCE W/ D. BARRETT RE: ███████ (.5). | 5.0 |
| 11/15/19 | S UHLAND | TELEPHONE CONFERENCE W/ MEDIATORS, COUNSEL FOR DRA RE: ███████. | 0.7 |
| 11/15/19 | T LI | COMPILE AND REVISE ███████████████. | 1.7 |
| 11/15/19 | M DICONZA | REVIEW AND REVISE PRESENTATION FOR AAFAF (1.8); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.2); TELEPHONE CONFERENCE W/ AAFAF ADVISORS RE: SAME (.4); TELEPHONE CONFERENCE W/ FOMB ADVISORS RE: ███████ (1.4). | 4.2 |
| 11/15/19 | S UHLAND | FOMB/AAFAF ADVISORS ONLY CALL W/ OMM, PMA, NIXON, ANKURA, PROSKAUER, CITI, AND PJT RE: POA (1.1); FOLLOW UP CALL W/ AAFAF, PMA, NIXON, AND ANKURA RE: SAME (1.1); DRAFT AND REVISE ███████ (1.3). | 3.5 |
| 11/15/19 | J RAPISARDI | REVIEW AND REVISE ███████ (.6); CONFERENCE W/ N. MITCHELL (1.1), M. DICONZA (.6), M. KREMER (.4) RE: STRATEGY ███████; TELEPHONE CONFERENCES W/ F. BATLLE (.6) AND M. YASSIN (.6) RE: SAME. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/21/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1057060
Matter:  0686892-00013     Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/19 | N MITCHELL | WORK ON ███████████. | 2.3 |
| 11/16/19 | S UHLAND | TELEPHONE CONFERENCE W/ AAFAF, OMM, NIXON, PMA, AND ANKURA RE: ████████ (1.1); REVIEW AND ████████ (.8); TELEPHONE CONFERENCE W/ PMA AND NIXON RE: ████████ (.5); CONTINUE TELEPHONE CONFERENCE W/ AAFAF, OMM, NIXON, PMA, AND ANKURA RE: ████████ (.9). | 3.3 |
| 11/16/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████ ████████████ | 0.9 |
| 11/16/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM, PMA, AAFAF, ANKURA, AND NIXON RE: ████ (1.1); REVIEW AND REVISE SAME (1.3); FOLLOW-UP CALL W/ F. BATLLE RE: REVIEW ████ (1.5); REVIEW AND REVISE SAME AND SEVERAL EMAILS W/ J. SPINA RE: SAME (.8); EMAIL W/ J. RAPISARDI RE: ████████████ RE: SAME (.6); TELEPHONE CONFERENCE W/ D. BARRETT RE: REVISING DECK (.3). | 5.6 |
| 11/16/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALLS (4.0); REVISE RELATED DECK (1.4). | 5.4 |
| 11/16/19 | M DICONZA | AAFAF ADVISORS CALL RE: ████████ (2.3); REVIEW AND REVISE ████████ (1.4). | 3.7 |
| 11/16/19 | J RAPISARDI | REVIEW AND REVISE ████████ (1.4); NUMEROUS TELEPHONE CONFERENCES W/ J. ZUJKOWSKI, M. KREMER, N. MITCHELL, AND M. DICONZA RE: SAME (1.8); TELEPHONE CONFERENCE W/ M. YASSIN, ET AL., RE: ████████ (2.4). | 5.6 |
| 11/16/19 | J SPINA | TELEPHONE CONFERENCE W/ ANKURA RE: ████ DECK (1.5); EMAILS W/ M. DICONZA, J. RAPISARDI, N. MITCHELL, AND M. KREMER RE: SAME (1.1); REVISE DECK (5.5). | 8.1 |
| 11/17/19 | S UHLAND | DRAFT AND REVISE DECK RE: ████████. | 0.9 |
| 11/17/19 | M KREMER | DRAFT AND REVISE ████████ (1.3); FURTHER REVISE BASED ON J. RAPISARDI COMMENTS (.5); FINALIZE PRESENTATION AND EMAILS W/ AAFAF AND OMM TEAM RE: SAME (.5); PREPARE TALKING POINTS FOR ████████ (.9); REVISE SAME (.5); FURTHER REVISE DECK BASED ON COMMENTS FROM F. BATLLE (.5). | 4.2 |
| 11/17/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALLS (3.0); REVISE RELATED DECK (2.4). | 5.4 |
| 11/17/19 | J RAPISARDI | REVIEW MATERIALS, MEMORANDA, AND DECK IN PREPARATION FOR MEETING W/ O. MARRERO AND E. DIAZ (4.2); PRE-MEETING W/ M. YASSIN, F. BATLLE, ET AL., RE: PRESENTATION TO O. MARRERO AND E. DIAZ (2.2); MEET W/ O. MARRERO AND E. DIAZ RE: ████████ (2.4); ████ MEETING W/ F. BATLLE AND C. YAMIN (1.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS (.4). | 10.4 |
| 11/17/19 | J SPINA | EMAILS W/ M. KREMER, F. BATLLE, J. RAPISARDI, M. DICONZA, AND N. MITCHELL RE: ████████ (1.1); REVISE SAME (4.8). | 5.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/21/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1057060
Matter:  0686892-00013                                                        Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/19 | A PAVEL | COMMUNICATE W/ T. LI AND A. SAX-BOLDER RE: ███████████ | 0.4 |
| 11/18/19 | M KREMER | REVISE ███████. | 0.4 |
| 11/18/19 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM, ANKURA TEAM, AND PMA TO ███████████ ████████ (.5); DRAFT EMAIL DETAILING NEXT STEPS (.4). | 0.9 |
| 11/18/19 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. DICONZA (1.1), N. MITCHELL (.6), AND J. ZUJKOWSKI (.5) RE: ████████████████████████████ (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████████████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN AND F. BATLLE RE: ████████████ (.8). | 4.8 |
| 11/18/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████████████████████████ (.5); DRAFT SAME (1.2). | 1.7 |
| 11/18/19 | R HOLM | EMAIL W/ A. PAVEL AND T. LI RE: ████████████ (1.4); DRAFT SAME (1.9). | 3.3 |
| 11/18/19 | A SAX-BOLDER | REVISE ████████████████ | 0.6 |
| 11/19/19 | A PAVEL | REVISE ████████████████ UPDATE FOR CLIENT. | 2.0 |
| 11/19/19 | M KREMER | PREPARE ████████████████████ (2.4); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ R. FELDMAN RE: SAME AND SUMMARIZE ALL ████████████ (1.5). | 3.9 |
| 11/19/19 | J RAPISARDI | DRAFT EMAIL TO B. ROSEN (PROSKAUER) ET AL., RE: MEDIATION (.4); CONFERENCE W/ M. DICONZA RE: ████████████ (.8). | 1.2 |
| 11/19/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████████ (1.9); CONDUCT RESEARCH ████████████ (2.1); DRAFT SAME (1.4). | 5.4 |
| 11/19/19 | R HOLM | EMAIL W/ A. PAVEL AND T. LI RE: DRAFTING ████████████ (1.1); DRAFT SAME (1.1). | 2.2 |
| 11/19/19 | J ZUJKOWSKI | REVIEW CASH BACK UP DOCUMENT QUESTIONS. | 3.4 |
| 11/19/19 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA RE: ████. | 1.1 |
| 11/20/19 | A PAVEL | REVISE LITIGATION UPDATE PRESENTATION. | 0.4 |
| 11/20/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, D. BARRETT, ET AL., RE: ████████████ (.5); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (.5); REVIEW TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (.5); REVIEW NUMEROUS DOCUMENTS AND MOTIONS (1.2); CONFERENCES W/ M. DICONZA RE: STATUS AND STRATEGY RE: ████ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████ (.4). | 3.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/21/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1057060
Matter: 0686892-00013     Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/19 | R HOLM | EMAIL W/ A. PAVEL AND T. LI RE: ████████ (.9); DRAFT SAME (1.4). | 2.3 |
| 11/20/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████ (.6); CONDUCT ████ FILINGS RE: SAME (.5); DRAFT SAME (.7). | 1.8 |
| 11/20/19 | J ZUJKOWSKI | REVIEW ████████. | 3.4 |
| 11/21/19 | S UHLAND | ANALYZE ISSUES RE: ████. | 0.6 |
| 11/21/19 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. DICONZA RE: ████ (1.1); TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████ (.4); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ (.6). | 2.1 |
| 11/21/19 | M KREMER | EMAIL W/ L. KEGG RE: ████ (.3); EMAILS W/ BANCO POPULAR RE: SAME (.3). | 0.6 |
| 11/21/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████. | 0.2 |
| 11/21/19 | N MITCHELL | TELEPHONE CONFERENCES W/ ANKURA RE: ████. | 1.8 |
| 11/21/19 | M DICONZA | PR UPDATE CALL W/ OMM TEAM (.5); FOLLOW-UP TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.2); EMAILS W/ TEAM RE: SAME (.1). | 0.8 |
| 11/21/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████. | 0.6 |
| 11/21/19 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, M. DICONZA, J. ZUJKOWSKI, AND M. KREMER RE: ████ (.5); EMAILS W/ S. UHLAND RE: SAME (.3). | 0.8 |
| 11/21/19 | J BEISWENGER | EMAILS W/ A. SAX-BOLDER RE: ████. | 0.8 |
| 11/22/19 | S UHLAND | ANALYZE ISSUES RE: ████ (.4); COMMUNICATION W/ M. KREMER RE: SAME (.3). | 0.7 |
| 11/22/19 | J RAPISARDI | REVIEW MISCELLANEOUS EMAILS AND DOCUMENTS (.8); REVIEW ████ (.5). | 1.3 |
| 11/22/19 | J ZUJKOWSKI | PREPARE FOR AND ATTEND WORKING GROUP CALLS. | 2.3 |
| 11/22/19 | M KREMER | EMAIL RE: FGIC RECORD DATE NOTICE AND REVISE SAME. | 0.4 |
| 11/22/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████. | 0.4 |
| 11/23/19 | S UHLAND | REVIEW ████. | 0.4 |
| 11/23/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████ (.2); RESEARCH ████ RE: SAME (.9). | 1.1 |
| 11/24/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN ET AL., RE: ████ (1.2); EMAIL TO P. FRIEDMAN RE: ████ (.3). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ (1.1); RESEARCH ████████ RE: SAME (2.7); DRAFT SAME (1.1). | 4.9 |
| 11/25/19 | A PAVEL | REVISE ██████████. | 0.9 |
| 11/25/19 | P FRIEDMAN | REVIEW AND EDIT SUBSEQUENT EVENTS PORTION OF COMMONWEALTH FINANCIAL REPORTS. | 1.1 |
| 11/25/19 | J RAPISARDI | REVIEW MISCELLANEOUS DOCUMENTS AND MEMORANDA (.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: CLAIMS AND LITIGATION ISSUES (.6). | 1.4 |
| 11/25/19 | J ZUJKOWSKI | REVIEW LITIGATION SUMMARIES. | 3.4 |
| 11/25/19 | T LI | RESEARCH RE: ███████████ | 0.3 |
| 11/25/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ██████ (1.9); RESEARCH STATUTORY LAW, CASE LAW, AND RELEVANT COFINA DOCUMENTS RE: SAME (2.6); DRAFT SAME (1.6). | 6.1 |
| 11/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT AND M. KREMER RE: ████████ (.1); ANALYZE ISSUES RE: SAME (.5). | 0.6 |
| 11/26/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ BPPR RE: ██████ ACCOUNT OPINION (.5); EMAILS W/ A. SAX-BOLDER, AAFAF, S. PAK, AND S. UHLAND RE: ████████ (.6); REVIEW FINANCIAL STATEMENTS SUBSEQUENT EVENTS SECTION (1.3); REVIEW FOMB LETTERS RE: ██████ AND EMAILS W/ C. SAAVEDRA RE: SAME (.6). | 3.0 |
| 11/26/19 | S UHLAND | REVIEW MATERIALS RE: ██████ (.4); CONFERENCE W/ S. PAK RE: SAME (.3). | 0.7 |
| 11/26/19 | J RAPISARDI | TELEPHONE CONFERENCES W/ B. ROSEN RE: ██████ (.6); TELEPHONE CONFERENCES W/ A. ROSENBERG RE: SAME (.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ██████ (.8); CONFERENCE W/ M. DICONZA RE: ██████ (1.2). | 2.8 |
| 11/26/19 | M KREMER | TELEPHONE CONFERENCE W/ FGIC TEAM RE: ██████ (.6); DRAFT AND REVISE CHANGES TO SAME (.2). | 0.8 |
| 11/26/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: FINANCIAL STATEMENTS (.4); REVISE SAME (.3). | 0.7 |
| 11/26/19 | T LI | RESEARCH RE: ██████████ | 1.6 |
| 11/26/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: DRAFTING COFINA REPLY BRIEF (1.2); RESEARCH ████████ RE: SAME (2.1); DRAFT SAME (1.1). | 4.4 |
| 11/27/19 | P FRIEDMAN | WORK ON OPINION RE: ██████████. | 0.4 |
| 11/27/19 | J BEISWENGER | EMAILS W/ S. UHLAND RE: ████████████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/21/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1057060
Matter:  0686892-00013                                                          Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/19 | S UHLAND | PREPARE SUMMARY OF ████████████████. | 0.8 |
| 11/27/19 | J RAPISARDI | TELEPHONE CONFERENCES AND EMAILS W/ F. BATLLE AND D. BARRETT RE: ████████████████ | 1.0 |
| 11/27/19 | J ZUJKOWSKI | REVISE DAILY UPDATES AND LITIGATION SUMMARY. | 2.3 |
| 11/27/19 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ████████████ ████ (1.4); RESEARCH ████████████████████ (2.0); DRAFT SAME (2.4). | 5.8 |
| 11/30/19 | P FRIEDMAN | REVIEW OCTOBER BANK ACCOUNT REPORT. | 0.3 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **439.8** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 11/18/19 | I BLUMBERG | RESEARCH RE: ████████████████████. | 0.3 |
| 11/22/19 | M DICONZA | EMAILS W/ DEPARTMENT OF TREASURY AND PROSKAUER RE: ████████. | 0.2 |
| 11/26/19 | D PEREZ | REVIEW ████████████████. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.0** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/19 | S UHLAND | TELEPHONE CONFERENCE W/ ANKURA, OMM, CITI, NIXON, AND PMA RE: ████████. | 0.8 |
| 11/12/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 11/14/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017. | 6.7 |
| 11/14/19 | A PAVEL | COMMENT ON ████████████████. | 0.7 |
| 11/15/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017 RE: STATUS OF TITLE III CASES. | 2.8 |
| 11/15/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.4 |
| 11/15/19 | A SAX-BOLDER | CONFERENCE W/ J. BEISWENGER RE: CAFR NOTES (.4); REVIEW AND PREPARE COMMENTS TO SAME (1.2). | 1.6 |
| 11/18/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.1); COMMENT ON SUBSEQUENT EVENTS DISCLOSURE (1.7). | 1.8 |
| 11/18/19 | A SAX-BOLDER | REVISE COMMONWEALTH FINANCIAL STATEMENT NOTES (3.7); CONFERENCE W/ A. PAVEL RE: SAME (.2). | 3.9 |
| 11/18/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017. | 10.4 |
| 11/19/19 | S UHLAND | REVIEW AND REVISE FOMB JUNE/JULY REPORTING PACKAGE. | 0.9 |
| 11/19/19 | J BEISWENGER | DRAFT AND REVISE GOING CONCERN DISCLOSURE FOR THE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017 AS PER COMMENTS FROM P. FRIEDMAN. | 7.7 |
| 11/21/19 | A SAX-BOLDER | PREPARE SUMMARIES OF CLAIMS OBJECTIONS RE: COMMONWEALTH FINANCIAL STATEMENTS. | 0.4 |
| 11/21/19 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS NOTE TO COMMONWEALTH 2017 FINANCIAL STATEMENTS RE: UPDATES TO SPECIAL COMMITTEE LAWSUITS (2.8); SAME RE: UPDATES TO UBS CASE (1.4); SAME RE: ADDITIONAL COMMENTS FROM P. FRIEDMAN (1.6); DRAFT AND REVISE GOING CONCERN NOTE TO COMMONWEALTH 2017 FINANCIAL STATEMENTS AS PER P. FRIEDMAN COMMENTS (1.3); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 7.3 |
| 11/25/19 | J BEISWENGER | PROOFREAD COMMONWEALTH FINANCIAL STATEMENT NOTES FOR FY 2017 (3.2); EMAILS W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.2). | 3.4 |
| 11/26/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017 AS PER J. RAPISARDI COMMENTS (2.6); PROOFREAD REVISIONS TO SAME (2.6). | 5.2 |
| 11/26/19 | S UHLAND | REVIEW AND REVISE COMMENTS TO FOMB REPORTS. | 0.7 |
| 11/26/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 11/27/19 | A PAVEL | COMMENT ON CU REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.2 |
| 11/30/19 | J BEISWENGER | EMAILS W/ S. UHLAND RE: COMMENTS TO COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017. | 0.2 |
| **Total** | **017 REPORTING** | | **58.6** |
| **020 MEDIATION** | | | |
| 11/02/19 | M DICONZA | EMAILS W/ AAFAF AND ADVISOR TEAM RE: MEDIATION AND PREPARATION (.2); EMAILS W/ SAME AND FOMB ADVISOR TEAM RE: SAME (.2); EMAILS W/ TEAM RE: ███████ (.2); EMAIL W/ M. HINDMAN RE: MEDIATION SCHEDULE (.1); EMAILS W/ TEAM RE: SAME (.1). | 0.8 |
| 11/04/19 | J ZUJKOWSKI | ATTEND MEDIATION PREPARATION MEETINGS W/ AAFAF, OMM, PMA AND ANKURA TEAMS. | 4.5 |
| 11/04/19 | S UHLAND | MEETING W/ CITI, ANKURA, PMA, NIXON, PROSKAUER, AND OMM IN PREPARATION FOR MEDIATION AND ███████ (4.2); DRAFT AND REVISE SLIDE RE: ███████ (1.1). | 5.3 |
| 11/04/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. DICONZA AND N. MITCHELL RE: PREPARATION FOR MEDIATION (1.0); REVIEW MATERIALS RE: ███████ (1.8). | 2.8 |
| 11/04/19 | M DICONZA | MEETING W/ FOMB PROFESSIONALS RE: PREPARATION FOR MEDIATION AND COUNTER (2.8); EMAILS W/ AAFAF ADVISOR TEAM RE: SAME (.4). | 3.2 |
| 11/05/19 | J ZUJKOWSKI | ATTEND MEDIATION SESSIONS. | 8.2 |
| 11/05/19 | S UHLAND | ATTEND GO - FOMB - AAFAF MEDIATION AT PROSKAUER. | 6.8 |
| 11/05/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION CONVENED BY MEDIATION TEAM. | 5.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/21/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1057060
Matter:  0686892-00013                                              Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/19 | M DICONZA | MEDIATION AND RELATED MEETINGS W/ FOMB, AAFAF, AND ADVISORS. | 10.3 |
| 11/05/19 | M KREMER | PREPARE FOR AND ATTEND GO MEDIATION SESSION AND VARIOUS BREAKOUT SESSIONS AT PROSKAUER. | 8.9 |
| 11/06/19 | S UHLAND | ATTEND MEDIATION W/ UCC, FOMB, AND AAFAF (1.4); FOLLOW-UP MEETING W/ FOMB AND AAFAF ADVISORS (1.7). | 3.1 |
| 11/06/19 | P FRIEDMAN | REVIEW ████ RE: COMMONWEALTH PLAN (.6); EMAILS W/ F. BATLLE AND M. YASSIN RE: ████ (.4); EMAILS W/ S. UHLAND AND N. MITCHELL RE: ████ (.4). | 1.4 |
| 11/06/19 | M DICONZA | PREPARE FOR AND ATTEND UCC MEDIATION W/ AAFAF AND ADVISORS (1.2); ████ (2.2); REVIEW MATERIALS FOR ADDITIONAL MEDIATION SESSIONS (.7). | 4.1 |
| 11/06/19 | J ZUJKOWSKI | ATTEND MEDIATION SESSIONS. | 7.3 |
| 11/06/19 | M KREMER | PREPARE FOR AND ATTEND MEDIATION SESSION AND BREAKOUT SESSIONS (2.7); REVIEW UPDATED MATERIALS ON ████ (.5). | 3.2 |
| 11/07/19 | N MITCHELL | MEETING AMONG GOVERNMENT PARTIES, ASSURED, AND NATIONAL RE: MEDIATION. | 4.0 |
| 11/07/19 | P FRIEDMAN | PARTICIPATE IN MEDIATION. | 3.5 |
| 11/07/19 | J ZUJKOWSKI | ATTEND MEDIATION SESSIONS. | 6.9 |
| 11/08/19 | M KREMER | DRAFT AND REVISE DECK RE: ████ (2.4); CONFERENCE W/ J. SPINA RE: SAME (.4); TELEPHONE CONFERENCE W/ S. UHLAND, M. DICONZA, J. SPINA, AND P. FRIEDMAN RE: SAME (.5); FURTHER REVISE DECK (1.2). | 4.5 |
| 11/08/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND N. MITCHELL RE: ████ | 1.0 |
| 11/09/19 | M DICONZA | ████ DISCUSSION W/ AAFAF AND ADVISOR TEAM (1.4); REVIEW SAME (.2); REVIEW AND COMMENT ON ████ (.3). | 1.9 |
| 11/09/19 | P FRIEDMAN | REVIEW ████ AND PREPARE FOR CALL W/ CLIENT. | 0.9 |
| 11/09/19 | M KREMER | REVIEW CO████ (.4); TELEPHONE CONFERENCE W/ OMM, AAFAF, PMA, ANKURA, AND NIXON TEAM RE: ████ (1.2); DRAFT AND REVISE SUMMARY AND ████ (1.1); REVISE BASED ON COMMENTS FROM J. RAPISARDI, N. MITCHELL, F. BATLLE, AND S. UHLAND (1.2). | 3.9 |
| 11/10/19 | M KREMER | TELEPHONE CONFERENCE W/ M. YASSIN AND AAFAF TEAM AND OMM, PMA, ANKURA, AND NIXON TEAMS RE: ████ (.9); FOLLOW-UP CALL W/ OMM, ANKURA, AND PMA RE: SAME (.6); TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME (.5); DRAFT AND REVISE SLIDE DECK RE: NEXT STEPS AND ████ (2.7); TELEPHONE CONFERENCE W/ S. UHLAND RE: UPDATE (.3); REVIEW REVISED DECK AND FURTHER UPDATE (1.0). | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1057060
Matter:  0686892-00013                                                     Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/19 | P FRIEDMAN | REVIEW ███████████████████████ ██████████████ | 1.1 |
| 11/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF ADVISOR TEAM RE: ████████████ (1.3); FOLLOW-UP CALL W/ OMM TEAM (.8); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI, J. SPINA, AND M. KREMER RE: ███████ (.4); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.3); DRAFT AND REVISE PRESENTATION RE: SAME (2.4). | 5.2 |
| 11/11/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ██████ (.6); REVIEW ██████ RE: SAME (1.5). | 2.1 |
| 11/12/19 | P FRIEDMAN | REVIEW ████████████ (1.6); TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: SAME (.8). | 2.4 |
| 11/12/19 | P FRIEDMAN | REVIEW ███████████████████████████ | 0.5 |
| 11/13/19 | P FRIEDMAN | REVIEW ███████████████ (.8); REVIEW PRESENTATION TO AAFAF RE: ████ (.5). | 1.3 |
| 11/13/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. FIRESTEIN RE: ███ (.4); REVIEW ███████ (.6); TELEPHONE CONFERENCE W/ S. UHLAND, E. MCKEEN, AND M. DICONZA RE: SAME (.6). | 1.6 |
| 11/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████████████ | 0.3 |
| 11/13/19 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, PROSKAUER ██████████████. | 0.5 |
| 11/13/19 | S UHLAND | CONFERENCE W/ M. YASSIN, J. RAPISARDI, B. ROSEN, AND M. DICONZA RE: MEDIATION. | 0.4 |
| 11/14/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ OMM TEAM RE: DC MEETING PREPARATION (.5); MEET W/ AAFAF TEAM, PMA, OMM, AND NIXON TEAMS RE: POA PRESENTATION AND NEXT STEPS (1.1); DRAFT AND REVISE PRESENTATION BASED ON CALL (2.5); EMAIL AND TELEPHONE CONFERENCE W/ D. BARRETT RE: DECK (.4); FURTHER REVISE (.8). | 5.3 |
| 11/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM RE: MEDIATIONS AND LITIGATION CALENDAR. | 0.5 |
| 11/14/19 | M DICONZA | TELEPHONE CONFERENCE W/ MEDIATORS RE: ██████████ | 0.7 |
| 11/15/19 | P FRIEDMAN | EMAILS W/ M. DICONZA AND J. RAPISARDI RE: █████ (.4); PARTICIPATE IN UPDATE CALL W/ M. YASSIN AND PROFESSIONALS (1.0); REVIEW ████████ DECK (1.6). | 3.0 |
| 11/16/19 | P FRIEDMAN | REVIEW AND REVISE ███████ DECK (2.4); EMAILS W/ M. DICONZA AND N. MITCHELL RE: SAME (.4). | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/19 | P FRIEDMAN | WORK ON PRESENTATION TO O. MARRERO RE: ███████ (1.2); TELEPHONE CONFERENCES AND EMAILS W/ O. MARRERO, F. BATLLE, J. RAPISARDI, AND N. MITCHELL RE: ██████████ (2.6). | 3.8 |
| 11/17/19 | M DICONZA | TELEPHONE CONFERENCE AND MEETING W/ AAFAF RE: █████████ (2.9); REVISE AND FINALIZE DECK RE: SAME (.7); EMAILS W/ TEAM RE: SAME (.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.1). | 4.1 |
| 11/18/19 | M KREMER | PREPARE █████████ (3.5); PREPARE █████ (1.4). | 4.9 |
| 11/18/19 | P FRIEDMAN | REVIEW ██████ AND EMAIL W/ L. RAPAPORT RE: SAME (.8); EMAILS W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: ██████████ (1.1); TELEPHONE CONFERENCES W/ SAME AND OTHER AAFAF ADVISORS (1.1); REVISE ██████████ (.8). | 3.8 |
| 11/19/19 | S UHLAND | PREPARE MATERIALS RE: ██████████. | 1.4 |
| 11/19/19 | P FRIEDMAN | EMAILS W/ N. MITCHELL AND J. RAPISARDI RE: ██████████ | 0.3 |
| 11/20/19 | M KREMER | DRAFT AND REVISE ██████████ (2.7); FINALIZE BINDER OF TRANSITION MATERIALS FOR AAFAF LITIGATION TEAM (.9). | 3.6 |
| 11/21/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. DICONZA RE: ██████████ | 0.7 |
| 11/22/19 | P FRIEDMAN | EMAILS W/ M. HINDMAN AND M. FIRESTEIN RE: ██████████ | 0.5 |
| 11/24/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND B. ROSEN RE: ██████████ | 0.5 |
| 11/25/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND MEDIATION TEAM RE: ██████████ (1.7); FOLLOW UP W/ TEAM RE: SAME (.1). | 1.8 |
| 11/25/19 | S UHLAND | COMMUNICATE W/ P. FRIEDMAN RE: ██████████ | 0.4 |
| 11/25/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ██████████ (.6); EMAIL TO CLIENT RE: ██████████ (.8); EMAIL TO CLIENT RE: ██████████ (.4). | 1.8 |
| 11/26/19 | M DICONZA | REVIEW ██████████ (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.1) RESPOND TO J. RAPISARDI QUESTIONS RE: SAME (.2); REVIEW PROSKAUER EMAIL RE: SAME (.1); EMAILS W/ PROSKAUER RE: ██████████ (.1). | 0.8 |
| 11/26/19 | P FRIEDMAN | EMAIL W/ D. BARRETT RE: ██████████ (.3); REVIEW ██████████ FROM M. HINDMAN (.8). | 1.1 |
| **Total** | **020 MEDIATION** | | **165.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1057060
Matter:  0686892-00013                                                    Page No.   31

| | |
|---|---|
| **Total Hours** | **1,011.9** |
| **Total Fees** | **766,220.13** |

## Disbursements

| | |
|---|---|
| Copying | $519.60 |
| Data Hosting Fee | 10,064.24 |
| Expense Report Other (Incl. Out of Town Travel) | 8,006.02 |
| Experts | 29,950.00 |
| Online Research | 1,068.65 |
| RELATIVITY | 900.00 |
| **Total Disbursements** | **$50,508.51** |

| | |
|---|---|
| **Total Current Invoice** | **$816,728.64** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No.   32

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | $5.10 |
| 10/30/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 10/30/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 123 | 123.00 | 12.30 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 47 | 47.00 | 4.70 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 219 | 219.00 | 21.90 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 64 | 64.00 | 6.40 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 215 | 215.00 | 21.50 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 11 | 11.00 | 1.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 47 | 47.00 | 4.70 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 102 | 102.00 | 10.20 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 123 | 123.00 | 12.30 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 215 | 215.00 | 21.50 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 142 | 142.00 | 14.20 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 215 | 215.00 | 21.50 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 10/31/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 151 | 151.00 | 15.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 10/31/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 126 | 126.00 | 12.60 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 47 | 47.00 | 4.70 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 123 | 123.00 | 12.30 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 142 | 142.00 | 14.20 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 11 | 11.00 | 1.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 142 | 142.00 | 14.20 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 64 | 64.00 | 6.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/21/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1057060
Matter:  0686892-00013                                                            Page No.   33

| | | | | |
|---|---|---|---|---|
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 64 | 64.00 | 6.40 |
| 10/31/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 11 | 11.00 | 1.10 |
| 10/31/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 6 | 6.00 | 0.60 |
| 11/04/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 84 | 84.00 | 8.40 |
| 11/04/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 31 | 31.00 | 3.10 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 11/04/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 11/13/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 54 | 54.00 | 5.40 |
| 11/13/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 54 | 54.00 | 5.40 |
| 11/15/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 11/18/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 48 | 48.00 | 4.80 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 180 | 180.00 | 18.00 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 110 | 110.00 | 11.00 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 60 | 60.00 | 6.00 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 11/18/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 95 | 95.00 | 9.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 125 | 125.00 | 12.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 195 | 195.00 | 19.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 105 | 105.00 | 10.50 |
| 11/18/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 105 | 105.00 | 10.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 55 | 55.00 | 5.50 |
| 11/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 222 | 222.00 | 22.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 02/21/20
Matter Name:  COMMONWEALTH TITLE III Invoice: 1057060
Matter:  0686892-00013 Page No.   34

| | | | | |
|---|---|---|---|---|
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 41 | 41.00 | 4.10 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 129 | 129.00 | 12.90 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 41 | 41.00 | 4.10 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 41 | 41.00 | 4.10 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/19/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/20/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 63 | 63.00 | 6.30 |
| 11/20/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 19 | 19.00 | 1.90 |
| 11/22/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 11/22/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/22/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 22 | 22.00 | 2.20 |
| 11/26/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 156 | 156.00 | 15.60 |

**Total for E101 - Lasertrak Printing** **$519.60**

| | | | | |
|---|---|---|---|---|
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | $0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image37-0; 19-00396-LTS Document 37-0 | 4.00 | 0.40 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   35

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | | |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No. 36

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1189, Document: 00117497927 | 20.00 | 2.00 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/21/20
Matter Name:  COMMONWEALTH TITLE III      Invoice:  1057060
Matter:  0686892-00013      Page No.   37

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | | |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8809-0; 17-03283-LTS9 Document 8809-0 | 2.00 | 0.20 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/21/20
Matter Name:  COMMONWEALTH TITLE III        Invoice:  1057060
Matter:  0686892-00013        Page No.   38

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 |  |  |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2019; Case Number 19-2228; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1182, Document: 00117498335 | 19.00 | 1.90 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Case Summary; 19-02228-BKT7 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 3283; Case Year 2017; Case Number 17-3283; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; Docket Report (filtered); 18-4110 | 5.00 | 0.50 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No.   39

| | | | | |
|---|---|---|---|---|
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image11-0; 19-05523-LTS9 | 6.00 | 0.60 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1189, Document: 00117499307 | 30.00 | 3.00 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8803-0; 17-03283-LTS9 Document 8803-0 | 16.00 | 1.60 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; All Courts; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 4110; Case Year 2018; Case Number 18-4110; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; PDF Document; Case: 18-4110, Document: 58 | 4.00 | 0.40 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   40

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image11-1; 19-05523-LTS9 | 7.00 | 0.70 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8817-0; 17-03283-LTS9 Document 8817-0 | 2.00 | 0.20 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; Case Summary; 18-4110 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image11-2; 19-05523-LTS9 | 10.00 | 1.00 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image12-0; 19-05523-LTS9 Document 12-0 | 2.00 | 0.20 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8820-0; 17-03283-LTS9 Document 8820-0 | 24.00 | 2.40 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image22-0; 19-00094-LTS Document 22-0 | 2.00 | 0.20 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice:  1057060
Page No.   41

| Date | Code | Description | | |
|---|---|---|---|---|
| | | 1699; Case Year 2019; Case Number 19-1699; Page: 1 | | |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1189, Document: 00117499671 | 7.00 | 0.70 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Docket Report; 19-00094-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 4.00 | 0.40 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Docket Report; 19-00094-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 4.00 | 0.40 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1182, Document: 00117499814 | 14.00 | 1.40 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   42

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image13-0; 19-05523-LTS9 | 6.00 | 0.60 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image13-1; 19-05523-LTS9 | 2.00 | 0.20 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1189, Document: 00117500508 | 8.00 | 0.80 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image14-0; 19-05523-LTS9 Document 14-0 | 3.00 | 0.30 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image15-0; 19-05523-LTS9 | 4.00 | 0.40 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   43

| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | | |
|---|---|---|---|---|
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image15-1; 19-05523-LTS9 | 4.00 | 0.40 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8824-0; 17-03283-LTS9 Document 8824-0 | 3.00 | 0.30 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Docket Report; 19-00292-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 292; Case Year 2019; Case Number 19-00292; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No.   44

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8827-0; 17-03283-LTS9 Document 8827-0 | 30.00 | 3.00 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Case Summary; 19-00292-LTS | 3.00 | 0.30 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8825-0; 17-03283-LTS9 Document 8825-0 | 20.00 | 2.00 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8832-0; 17-03283-LTS9 Document 8832-0 | 7.00 | 0.70 |
| 10/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 19-1189, Document: 00117500833 | 3.00 | 0.30 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice:  1057060
Page No.   45

| | | | | |
|---|---|---|---|---|
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8837-0; 17-03283-LTS9 Document 8837-0 | 24.00 | 2.40 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image684-0; 17-03284-LTS9 Document 684-0 | 3.00 | 0.30 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1700; Case Year 2019; Case Number 19-1700; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image91-0; 18-00041-LTS Document 91-0 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   46

| | | | | |
|---|---|---|---|---|
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1654-0; 17-04780-LTS9 Document 1654-0 | 2.00 | 0.20 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2228; Case Year 2018; Case Number 18-2228; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-2228 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1182; Case Year 2019; Case Number 19-1182; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1699 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1700 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1208 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1202; Case Year 2019; Case Number 19-1202; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1189; Case Year 2019; Case Number 19-1189; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1189 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1208; Case Year 2019; Case Number 19-1208; Page: 1 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 19-1202 | 1.00 | 0.10 |
| 10/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1699; Case Year 2019; Case Number 19-1699; Page: 1 | 1.00 | 0.10 |
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; Case Summary; 18-4110 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   47

| | | | | |
|---|---|---|---|---|
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; PDF Document; Case: 18-4110, Document: 43 | 30.00 | 3.00 |
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; PDF Document; Case: 18-4110, Document: 42 | 30.00 | 3.00 |
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8849-0; 17-03283-LTS9 Document 8849-0 | 11.00 | 1.10 |
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 4110; Case Year 2018; Case Number 18-4110; Page: 1 | 1.00 | 0.10 |
| 10/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; Docket Report (filtered); 18-4110 | 4.00 | 0.40 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 2979; Case Year 2019; Case Number 19-2979; Page: 1 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 577; Case Year 2017; Case Number 17-00577; Page: 1 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; Docket Report (filtered); 19-2979 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; PDF Document; Case: 19-2979, Document: 003113346960 | 17.00 | 1.70 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 577; Case Year 2017; Case Number 17-00577; Page: 5 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; Docket Report; 1:17-cv-00577-MN Start date: 1/1/1970 End date: 10/16/2019 | 4.00 | 0.40 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; Docket Report; 1:17-cv-00577-MN Start date: 1/1/1970 End date: 10/16/2019 | 4.00 | 0.40 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8844-0; 17-03283-LTS9 Document 8844-0 | 5.00 | 0.50 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 577; Case Year 2017; Case Number 17-00577; Page: 3 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 577; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   48

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Case Year 2017; Case Number 17-00577; Page: 4 | | |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; Image10-0; 1:17-cv-00577-MN Document 10-0 | 3.00 | 0.30 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; Image16-0; 1:17-cv-00577-MN Document 16-0 | 25.00 | 2.50 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8859-0; 17-03283-LTS9 Document 8859-0 | 5.00 | 0.50 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 2979; Case Year 2019; Case Number 19-2979; Page: 2 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; Case Summary; 19-2979 | 1.00 | 0.10 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; Docket Report; 1:17-cv-00577-MN Start date: 1/1/1970 End date: 10/16/2019 | 4.00 | 0.40 |
| 10/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 577; Case Year 2017; Case Number 17-00577; Page: 2 | 1.00 | 0.10 |
| 10/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1667-0; 17-04780-LTS9 Document 1667-0 | 5.00 | 0.50 |
| 10/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8872-0; 17-03283-LTS9 Document 8872-0 | 5.00 | 0.50 |
| 10/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8870-0; 17-03283-LTS9 Document 8870-0 | 2.00 | 0.20 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8905-0; 17-03283-LTS9 Document 8905-0 | 2.00 | 0.20 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1675-0; 17-04780-LTS9 Document 1675-0 | 9.00 | 0.90 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8892-0; 17-03283-LTS9 Document 8892-0 | 5.00 | 0.50 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8906-0; 17-03283-LTS9 Document 8906-0 | 2.00 | 0.20 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8890-0; 17-03283-LTS9 Document 8890-0 | 2.00 | 0.20 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice:  1057060
Page No.   49

| | | | | |
|---|---|---|---|---|
| | | Image1673-0; 17-04780-LTS9 Document 1673-0 | | |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8901-0; 17-03283-LTS9 Document 8901-0 | 6.00 | 0.60 |
| 10/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1672-0; 17-04780-LTS9 Document 1672-0 | 5.00 | 0.50 |
| 10/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image95-0; 18-00041-LTS Document 95-0 | 9.00 | 0.90 |
| 10/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image96-0; 18-00041-LTS Document 96-0 | 8.00 | 0.80 |
| 10/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8906-0; 17-03283-LTS9 Document 8906-0 | 2.00 | 0.20 |
| 10/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image96-0; 18-00041-LTS Document 96-0 | 8.00 | 0.80 |
| 10/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8907-0; 17-03283-LTS9 Document 8907-0 | 9.00 | 0.90 |
| 10/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8916-0; 17-03283-LTS9 Document 8916-0 | 12.00 | 1.20 |
| 10/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8912-0; 17-03283-LTS9 Document 8912-0 | 2.00 | 0.20 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 12269; Case Year 2019; Case Number 19-bk-12269; Case Type bk; Page: 1 | 1.00 | 0.10 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image4-3; 19-12269-KBO | 1.00 | 0.10 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image1-0; 19-12269-KBO Document 1-0 | 9.00 | 0.90 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image3-0; 19-12269-KBO Document 3-0 | 10.00 | 1.00 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8934-0; 17-03283-LTS9 Document 8934-0 | 30.00 | 3.00 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8924-0; 17-03283-LTS9 Document 8924-0 | 5.00 | 0.50 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8923-0; 17-03283-LTS9 Document 8923-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.  50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 19-12269-KBO Fil or Ent: filed From: 8/23/19 To: 10/24/2019 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.00 | 0.10 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image4-2; 19-12269-KBO | 2.00 | 0.20 |
| 10/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8962-0; 17-03283-LTS9 Document 8962-0 | 7.00 | 0.70 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 19-12269-KBO Fil or Ent: filed From: 8/26/2019 To: 10/25/2019 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image1-0; 19-12273-KBO Document 1-0 | 10.00 | 1.00 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 12269; Case Year 2019; Case Number 19-12269; Page: 1 | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title MTE Holdings LLC; Page: 1 | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Associated Cases; 19-12269-KBO | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image4-0; 19-12273-KBO Document 4-0 | 3.00 | 0.30 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 19-12273-KBO Fil or Ent: filed From: 8/26/2019 To: 10/25/2019 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8951-0; 17-03283-LTS9 Document 8951-0 | 7.00 | 0.70 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image5-0; 19-12269-KBO Document 5-0 | 3.00 | 0.30 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             02/21/20
Matter Name: COMMONWEALTH TITLE III                                Invoice: 1057060
Matter: 0686892-00013                                             Page No. 51

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Richard Holm; PRBK; Image688-0; 17-03566-LTS9 Document 688-0 | | |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1680-0; 17-04780-LTS9 Document 1680-0 | 5.00 | 0.50 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title Olam Energy Resources I LLC; Page: 1 | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Associated Cases; 19-12269-KBO | 1.00 | 0.10 |
| 10/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1678-0; 17-04780-LTS9 Document 1678-0 | 7.00 | 0.70 |
| 10/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; Image9022-0; 17-03283-LTS9 Document 9022-0 | 30.00 | 3.00 |
| 10/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 10/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-00220-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 10/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9010-0; 17-03283-LTS9 Document 9010-0 | 4.00 | 0.40 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9025-0; 17-03283-LTS9 Document 9025-0 | 4.00 | 0.40 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 12269; Case Year 2019; Case Number 19-12269; Page: 1 | 1.00 | 0.10 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image26-0; 19-00392-LTS Document 26-0 | 2.00 | 0.20 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image6-3; 19-12269-KBO | 10.00 | 1.00 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image6-1; 19-12269-KBO | 2.00 | 0.20 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image25-0; 19-00392-LTS Document 25-0 | 12.00 | 1.20 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   52

|  |  | COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image6-0; 19-12269-KBO |  |  |
|---|---|---|---|---|
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image6-4; 19-12269-KBO | 30.00 | 3.00 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image6-2; 19-12269-KBO | 3.00 | 0.30 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9024-0; 17-03283-LTS9 Document 9024-0 | 4.00 | 0.40 |
| 10/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 19-12269-KBO Fil or Ent: filed From: 8/30/2019 To: 10/29/2019 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.00 | 0.10 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1698-0; 17-04780-LTS9 Document 1698-0 | 11.00 | 1.10 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image26-0; 18-00134-LTS Document 26-0 | 5.00 | 0.50 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1696-0; 17-04780-LTS9 Document 1696-0 | 7.00 | 0.70 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1700-0; 17-04780-LTS9 Document 1700-0 | 30.00 | 3.00 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1688-0; 17-04780-LTS9 Document 1688-0 | 2.00 | 0.20 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1698-0; 17-04780-LTS9 Document 1698-0 | 11.00 | 1.10 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1692-0; 17-04780-LTS9 Document 1692-0 | 5.00 | 0.50 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1693-0; 17-04780-LTS9 Document 1693-0 | 30.00 | 3.00 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9044-0; 17-03283-LTS9 Document 9044-0 | 3.00 | 0.30 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   02/21/20
Matter Name: COMMONWEALTH TITLE III   Invoice: 1057060
Matter: 0686892-00013   Page No.   53

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Image1686-0; 17-04780-LTS9 Document 1686-0 |  |  |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1694-0; 17-04780-LTS9 Document 1694-0 | 3.00 | 0.30 |
| 10/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9039-0; 17-03283-LTS9 Document 9039-0 | 1.00 | 0.10 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1675-0; 17-04780-LTS9 Document 1675-0 | 9.00 | 0.90 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1698-0; 17-04780-LTS9 Document 1698-0 | 11.00 | 1.10 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image7262-0; 17-03283-LTS9 Document 7262-0 | 21.00 | 2.10 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; 01CA; PDF Document; Case: 18-1214, Document: 00117328810 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1700-0; 17-04780-LTS9 Document 1700-0 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1700-0; 17-04780-LTS9 Document 1700-0 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9063-0; 17-03283-LTS9 Document 9063-0 | 3.00 | 0.30 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9062-0; 17-03283-LTS9 Document 9062-0 | 7.00 | 0.70 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image8022-0; 17-03283-LTS9 Document 8022-0 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image7827-5; 17-03283-LTS9 Document 7827-5 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; 01CA; Docket Report (full); 18-1214 | 14.00 | 1.40 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image7829-0; 17-03283-LTS9 Document 7829-0 | 11.00 | 1.10 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image7827-0; 17-03283-LTS9 Document 7827-0 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Image7176-0; 17-03283-LTS9 Document 7176-0 | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/21/20
Invoice: 1057060
Page No.   54

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Vivaan Nehru; 01CA; Case Summary; 18-1214 | | |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1699-0; 17-04780-LTS9 Document 1699-0 | 6.00 | 0.60 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1696-0; 17-04780-LTS9 Document 1696-0 | 7.00 | 0.70 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; 01CA; Case Selection Table; Case: 18-1214 | 1.00 | 0.10 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 10/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1701-0; 17-04780-LTS9 Document 1701-0 | 30.00 | 3.00 |
| 11/02/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 121.51 |
| 11/03/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 64.35 |
| 11/04/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 257.40 |
| 11/04/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 11/06/19 | E106 | Online Research - Westlaw; Vivaan Nehru | 1.00 | 212.28 |
| 11/11/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 11/12/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,068.65** |
| 10/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/21/2019 - 10/21/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - BOSTON - SAN JUAN;; TICKETED NONREFUNDABLE COACH-REFUNDABLE COMPARISON 1030.59;AGENCY/INV: LTS - 194946; | 1.00 | $1,050.08 |
| 10/31/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 10/30/2019-10/31/2019 LODGING.  MEDIATION MEETINGS | 1.00 | 246.36 |
| 11/03/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/30/2019 - 10/31/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1162.60.;AGENCY/INV: LTS - 135300; | 1.00 | 1,071.61 |
| 11/08/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 11/05/2019-11/08/2019 LODGING. MEDIATION MEETING | 1.00 | 1,879.77 |
| 11/10/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/05/2019 - 11/05/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - | 1.00 | 564.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/21/20
Invoice: 1057060
Page No. 55

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $581.30;AGENCY/INV: LTS - 135589; | | |
| 11/10/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/08/2019 - 11/08/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $581.30;AGENCY/INV: LTS - 135820; | 1.00 | 545.29 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/11/2019 - 12/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; SEAT PURCHASE;AGENCY/INV: LTS - 136359; | 1.00 | 40.00 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/21/2019 - 11/21/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $507.31;AGENCY/INV: LTS - 136308; | 1.00 | 219.30 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/03/2019 - 12/05/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1024.61;AGENCY/INV: LTS - 136551; | 1.00 | 651.60 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/11/2019 - 12/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNABLE COACH. $853.70;AGENCY/INV: LTS - 136355; | 1.00 | 170.70 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/03/2019 - 12/05/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1024.61.;AGENCY/INV: LTS - 136455; | 1.00 | 970.41 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/04/2019 - 12/04/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - BOSTON - NEW YORK;; ADDT'L FEE REUSED TKT SEE ORIG INV 136146;AGENCY/INV: LTS - 136373; | 1.00 | 302.60 |
| 11/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/21/2019 - 11/21/2019; TRAIN; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WAS NYP; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $257.00;AGENCY/INV: LTS - 136491; | 1.00 | 294.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$8,006.02** |
| 07/22/19 | E119 | NEIL KINKOPF - Experts (Hold) Experts (Hold) - NEIL KINKOPF - 361072219 - - P FRIEDMAN - 6/24/19-7/22/19 PROF SERVICES, 07/22/19 | 1.00 | $29,950.00 |
| **Total for E119 - Experts (Hold)** | | | | **$29,950.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/21/20

Invoice:  1057060

Page No.   56

| | | | | |
|---|---|---|---|---|
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: HGonzalez@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | $100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: Jbrown@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: WRyu@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: JTrejo@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: jsiegert@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: JNdukwe@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: MCasillas@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: FFofana@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: MBlanco@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$900.00** |
| 11/30/19 | E160DHF | Data Hosting Fee - Total_GB = 838.6866325 For Period 11/01/2019 to 11/30/2019 | 1.00 | $10,064.24 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$10,064.24** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/21/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1057060
Matter:  0686892-00013                                                  Page No.   57

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| JOSEPH ZUJKOWSKI | 828.00 | 82.5 | 68,310.00 |
| NANCY MITCHELL | 1,114.25 | 22.8 | 25,404.95 |
| JOHN J. RAPISARDI | 1,213.75 | 92.7 | 112,514.67 |
| PETER FRIEDMAN | 933.00 | 63.2 | 58,965.60 |
| SUZZANNE UHLAND | 1,137.75 | 54.9 | 62,462.59 |
| MARIA J. DICONZA | 910.25 | 63.5 | 57,800.93 |
| WILLIAM SUSHON | 932.00 | 14.1 | 13,141.20 |
| ELIZABETH L. MCKEEN | 862.75 | 5.4 | 4,658.88 |
| JENNIFER TAYLOR | 819.25 | 0.4 | 327.72 |
| DIANA M. PEREZ | 785.25 | 6.2 | 4,868.58 |
| ASHLEY PAVEL | 746.50 | 7.0 | 5,225.50 |
| MATTHEW P. KREMER | 758.75 | 96.7 | 73,371.22 |
| SCOTT HAMMACK | 755.50 | 0.4 | 302.20 |
| JACOB T. BEISWENGER | 714.50 | 61.7 | 44,084.65 |
| RICHARD HOLM | 737.00 | 53.9 | 39,724.30 |
| AMBER L. COVUCCI | 696.50 | 1.8 | 1,253.70 |
| IRENE BLUMBERG | 523.50 | 16.7 | 8,742.45 |
| BRANDON D. HARPER | 696.50 | 14.5 | 10,099.25 |
| AMALIA Y. SAX-BOLDER | 696.50 | 64.0 | 44,576.00 |
| JOSEPH L. ROTH | 555.00 | 2.8 | 1,554.00 |
| VIVAAN NEHRU | 555.00 | 22.3 | 12,376.50 |
| TJ LI | 441.50 | 24.7 | 10,905.05 |
| JOSEPH A. SPINA | 696.50 | 117.4 | 81,769.10 |
| **Total for Attorneys** | | **889.6** | **742,439.04** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 67.8 | 14,695.78 |
| ANDREW NADLER | 336.50 | 6.5 | 2,187.25 |
| LIZ GARNETTE | 216.75 | 3.2 | 693.61 |
| JASON M. MONTALVO | 264.00 | 0.7 | 184.80 |
| BRANDON D. SCHNEIDER | 136.50 | 40.5 | 5,528.25 |
| BRIAN M. ARKIN | 136.50 | 3.6 | 491.40 |
| **Total for Paralegal/Litigation Support** | | **122.3** | **23,781.09** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 02/21/20 |
| Matter Name:  COMMONWEALTH TITLE III | | | Invoice:  1057060 |
| Matter:  0686892-00013 | | | Page No.   58 |

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total** | | **1,011.9** | **766,220.13** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1057060
Matter: 0686892-00013                                                     Page No.   59

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 785.25 | 0.7 | 549.68 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.7** | **549.68** |
| | | | | |
| JENNIFER TAYLOR | Partner | 819.25 | 0.4 | 327.72 |
| TJ LI | Associate | 441.50 | 7.5 | 3,311.25 |
| IRENE BLUMBERG | Associate | 523.50 | 13.0 | 6,805.50 |
| ANDREW NADLER | Paralegal | 336.50 | 4.9 | 1,648.85 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 31.1 | 4,245.15 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 3.6 | 491.40 |
| **Total for 005 CASE ADMINISTRATION** | | | **60.5** | **16,829.87** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.9 | 1,023.98 |
| PETER FRIEDMAN | Partner | 933.00 | 3.8 | 3,545.40 |
| DIANA M. PEREZ | Counsel | 785.25 | 5.0 | 3,926.27 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **9.7** | **8,495.65** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 714.50 | 13.6 | 9,717.20 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **13.6** | **9,717.20** |
| | | | | |
| PETER FRIEDMAN | Partner | 933.00 | 0.5 | 466.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.5** | **466.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 0.9 | 1,023.98 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 8.8 | 7,286.40 |
| MARIA J. DICONZA | Partner | 910.25 | 0.8 | 728.20 |
| JOSEPH A. SPINA | Associate | 696.50 | 57.5 | 40,048.75 |
| **Total for 009 FEE APPLICATIONS** | | | **68.0** | **49,087.33** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 1.1 | 1,251.53 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 5.4 | 4,658.88 |
| MARIA J. DICONZA | Partner | 910.25 | 0.1 | 91.03 |
| WILLIAM SUSHON | Partner | 932.00 | 14.1 | 13,141.20 |
| PETER FRIEDMAN | Partner | 933.00 | 11.4 | 10,636.20 |
| RICHARD HOLM | Counsel | 737.00 | 0.8 | 589.60 |
| MATTHEW P. KREMER | Counsel | 758.75 | 2.3 | 1,745.14 |
| TJ LI | Associate | 441.50 | 13.0 | 5,739.50 |
| IRENE BLUMBERG | Associate | 523.50 | 0.2 | 104.70 |
| JOSEPH L. ROTH | Associate | 555.00 | 2.8 | 1,554.00 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 44.8 | 31,203.20 |
| AMBER L. COVUCCI | Associate | 696.50 | 1.8 | 1,253.70 |
| BRANDON D. HARPER | Associate | 696.50 | 14.5 | 10,099.25 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057060
Matter:  0686892-00013                                                   Page No.  60

| | | | | |
|---|---|---|---|---|
| JOHN PAOLO DALOG | Paralegal | 216.75 | 67.8 | 14,695.78 |
| ANDREW NADLER | Paralegal | 336.50 | 0.4 | 134.60 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 3.2 | 693.61 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 0.7 | 184.80 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 9.4 | 1,283.10 |
| **Total for 012 LITIGATION** | | | **193.8** | **99,059.82** |
| | | | | |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 0.2 | 139.30 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.2** | **139.30** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 18.8 | 20,947.95 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 31.2 | 35,497.87 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 92.7 | 112,514.67 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 46.8 | 38,750.40 |
| MARIA J. DICONZA | Partner | 910.25 | 29.2 | 26,579.32 |
| PETER FRIEDMAN | Partner | 933.00 | 4.8 | 4,478.40 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 1.1 | 785.95 |
| RICHARD HOLM | Counsel | 737.00 | 53.1 | 39,134.70 |
| ASHLEY PAVEL | Counsel | 746.50 | 3.7 | 2,762.05 |
| SCOTT HAMMACK | Counsel | 755.50 | 0.4 | 302.20 |
| MATTHEW P. KREMER | Counsel | 758.75 | 54.1 | 41,048.43 |
| TJ LI | Associate | 441.50 | 4.2 | 1,854.30 |
| IRENE BLUMBERG | Associate | 523.50 | 3.2 | 1,675.20 |
| VIVAAN NEHRU | Associate | 555.00 | 22.3 | 12,376.50 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 13.1 | 9,124.15 |
| JOSEPH A. SPINA | Associate | 696.50 | 59.9 | 41,720.35 |
| ANDREW NADLER | Paralegal | 336.50 | 1.2 | 403.80 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **439.8** | **389,956.24** |
| | | | | |
| MARIA J. DICONZA | Partner | 910.25 | 0.2 | 182.05 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.5 | 392.63 |
| IRENE BLUMBERG | Associate | 523.50 | 0.3 | 157.05 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.0** | **731.73** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 2.4 | 2,730.61 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 47.0 | 33,581.50 |
| ASHLEY PAVEL | Counsel | 746.50 | 3.3 | 2,463.45 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 5.9 | 4,109.35 |
| **Total for 017 REPORTING** | | | **58.6** | **42,884.91** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             02/21/20
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1057060
Matter:  0686892-00013                                                       Page No.   61

| | | | | |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,114.25 | 4.0 | 4,457.00 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 18.4 | 20,934.62 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 26.9 | 22,273.20 |
| MARIA J. DICONZA | Partner | 910.25 | 33.2 | 30,220.33 |
| PETER FRIEDMAN | Partner | 933.00 | 42.7 | 39,839.10 |
| MATTHEW P. KREMER | Counsel | 758.75 | 40.3 | 30,577.65 |
| **Total for 020 MEDIATION** | | | **165.5** | **148,301.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

02/27/20
Invoice:  1057531

Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | P FRIEDMAN | REVIEW CERTIORARI PETITION. | 1.0 |
| 11/22/19 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: BRIEF IN OPPOSITION TO AMBAC PETITION FOR CERTIORARI. | 0.5 |
| 11/22/19 | A PAVEL | COMMENT ON BRIEF IN OPPOSITION TO CERTIORARI PETITION. | 1.9 |
| 11/22/19 | Y DUBIN | REVISE AND EDIT BRIEF IN OPPOSITION TO AMBAC PETITION FOR CERTIORARI. | 7.1 |
| 11/22/19 | P FRIEDMAN | REVIEW OPPOSITION TO AMBAC CERTIORARI PETITION. | 1.0 |
| 11/24/19 | Y DUBIN | REVIEW BRIEF IN OPPOSITION TO AMBAC PETITION FOR CERTIORARI. | 0.6 |
| 11/24/19 | P FRIEDMAN | WORK ON OPPOSITION TO CERTIORARI PETITION. | 1.0 |
| 11/25/19 | P FRIEDMAN | REVIEW CERTIORARI OPPOSITIONS. | 1.5 |
| **Total Hours** | | | **14.6** |
| **Total Fees** | | | **11,660.25** |

**Total Current Invoice**                                                     **$11,660.25**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         02/27/20
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO     Invoice:  1057531
RICO, ET AL.
Matter:  0686892-00027                                       Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 4.5 |
| YAIRA DUBIN | 8.2 |
| ASHLEY PAVEL | 1.9 |
| **Total for Attorneys** | **14.6** |
| **Total** | **14.6** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ECONOMIC ANALYSIS
Matter: 0686892-00041

02/19/20
Invoice: 1054822
Page No. 2

## ECONOMIC ANALYSIS

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 11/08/19 | E SIBBITT | ATTENTION TO ██████████████████████. | 2.0 |
| 11/12/19 | E SIBBITT | ATTENTION TO CALL AND ████████████████. | 1.0 |
| 11/18/19 | E SIBBITT | ATTENTION TO UPDATES. | 0.5 |
| 11/20/19 | E SIBBITT | CORRESPONDENCE AND RELATED PREPARATION AND ████████████████████. | 3.0 |
| 11/27/19 | E SIBBITT | REVIEW MEETING AGENDA AND RELATED MATTERS. | 1.0 |
| **Total** | **Partner** | | **7.5** |
| **Associate** | | | |
| 11/08/19 | S RYAN | CONTINUE TO DRAFT CHART OF █████████████. | 2.2 |
| 11/21/19 | S RYAN | RESEARCH RE: ██████████████. | 3.3 |
| 11/25/19 | S RYAN | REVIEW AND ██████████████████. | 2.1 |
| 11/27/19 | S RYAN | REVIEW AND ██████████████████. | 4.2 |
| 11/29/19 | S RYAN | REVIEW AND ██████████████████. | 0.4 |
| **Total** | **Associate** | | **12.2** |
| **Atty Bar Applicant** | | | |
| 11/01/19 | E GIMZEWSKI | COMPILE ██████████████. | 3.2 |
| **Total** | **Atty Bar Applicant** | | **3.2** |
| **Total Hours** | | | **22.9** |
| **Total Fees** | | | **14,397.20** |

**Total Current Invoice**                                    **$14,397.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/19/20 |
| Matter Name:  ECONOMIC ANALYSIS | Invoice:  1054822 |
| Matter:  0686892-00041 | Page No.   3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ERIC SIBBITT | 7.5 |
| SYDNEY RYAN | 12.2 |
| ELIZABETH B. GIMZEWSKI | 3.2 |
| **Total for Attorneys** | **22.9** |
| **Total** | **22.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ██████████████
Matter:  0686892-00031

02/19/20
Invoice: 1057056
Page No.   2

FOMB INVESTIGATION

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | S TOUZOS | EMAIL W/ W. SUSHON RE: ██████████████ (.1); CONFERENCE W/ W. SUSHON, G. LOPEZ, AND Z. MARTINEZ RE: ██████████████ (.3); CONFERENCE W/ W. SUSHON RE: ████████ TO ██ (.1); REVIEW AND ANALYZE ████████ TO ██ (.9); REVIEW AND ANALYZE INVESTIGATION MATERIALS FOR DOCUMENTS RESPONSIVE TO ████████ TO ██ (.8). | 2.2 |
| 11/03/19 | S TOUZOS | REVIEW AND ANALYZE ████████ TO ██ (.3); REVIEW AND ANALYZE ████████ ████████ TO ██ (.4); DRAFT AND REVISE DOCUMENT PRODUCTION TABLE TRACKING ████ RELATED DOCUMENTS (.7). | 1.4 |
| 11/04/19 | S TOUZOS | EMAILS W/ OMM PRACTICE SUPPORT RE: ████████ (.3); CONFERENCE W/ OMM PRACTICE SUPPORT RE: ████████ (.2); EMAIL W/ ████████ RE: ████████ PRODUCTION DOCUMENTS (.2); EMAIL W/ W. SUSHON RE: ████████ TO ██ (.8); REVIEW AND ANALYZE ████████ TO ██ (.7); REVIEW AND ANALYZE COURT ORDER GOVERNING ████████ DOCUMENT REPOSITORY (.9); DRAFT AND REVISE DOCUMENT PRODUCTION TABLE TRACKING ████ RELATED DOCUMENTS (.3); REVIEW AND ANALYZE ████████ DOCUMENT TRACKER AND INDEX FOR DOCUMENTS POTENTIALLY RESPONSIVE TO ████████ TO ██ (1.2). | 4.6 |
| 11/05/19 | S TOUZOS | CONFERENCE W/ G. LOPEZ AND Z. MARTINEZ RE: ████████ TO ██ (.3); EMAILS W/ W. SUSHON RE: CLIENT CONFERENCE (.4); EMAIL W/ G. LOPEZ AND Z. MARTINEZ RE: ████████ TO ██ (.2) REVIEW AND ANALYZE ████████ TO ██ (.7); EMAIL W/ NEUTRAL DOCUMENT VENDOR RE: ████████ PRODUCTION DOCUMENTS (.2); REVIEW AND ANALYZE FOMB DOCUMENT PRODUCTION TRACKER AND INDEX (.9). | 2.7 |
| 11/06/19 | J MONTALVO | CREATE SAVED SEARCH IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 0.2 |
| 11/06/19 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: LOGISTICS FOR UPCOMING ████ BOARD MATERIALS REVIEW. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ███████████████
Matter:  0686892-00031

02/19/20
Invoice:  1057056
Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/06/19 | S TOUZOS | CONFERENCE W/ K. LELUGA OF THE NEUTRAL DOCUMENT VENDOR RE: ███████████████ DOCUMENT REPOSITORY AND PRODUCTIONS (.6); CONFERENCE W/ W. SUSHON RE: DOCUMENTS POTENTIALLY RESPONSIVE TO ██████ TO ███████ (.1); EMAILS W/ L. ORTEGA RE: ███████████ PRODUCTION DOCUMENTS (.3); REVIEW AND ANALYZE FOMB DOCUMENT PRODUCTION INDEX AND DOCUMENTS POTENTIALLY RESPONSIVE TO ██████████ TO ███ (1.7); REVIEW AND ANALYZE ERS DOCUMENT PRODUCTION TRACKER AND DOCUMENTS POTENTIALLY RESPONSIVE TO ██████████ TO ███████ (1.4); EMAILS W/ OMM PRACTICE SUPPORT RE: ██████ DOCUMENT PRODUCTIONS (.3). | 4.4 |
| 11/06/19 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: PRODUCTIONS MADE BY ███████ | 0.2 |
| 11/07/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 0.5 |
| 11/07/19 | J MONTALVO | CORRESPOND W/ S. TOUZOS REGARDING LOGISTICS FOR UPCOMING ████ BOARD MATERIALS DOCUMENT REVIEW. | 0.1 |
| 11/07/19 | S TOUZOS | REVIEW AND ANALYZE FOMB DOCUMENT PRODUCTION INDEX AND DOCUMENTS POTENTIALLY RESPONSIVE TO ██████████ TO ███ (2.3); REVIEW AND ANALYZE ERS MASTER DOCUMENT PRODUCTION TRACKER AND DOCUMENTS POTENTIALLY RESPONSIVE TO ██████████ TO ███ (2.9); EMAILS W/ OMM PRACTICE SUPPORT RE: ██████████ DOCUMENT PRODUCTIONS (.4). | 5.6 |
| 11/08/19 | S TOUZOS | REVIEW AND ANALYZE ██████████ DOCUMENT PRODUCTION TRACKER AND INDEX (.8); REVIEW AND ANALYZE ██████████████████ TO ████ (.7); EMAIL W/ W. SUSHON ████████████████████ TO ████ (.9); EMAIL W/ G. LOPEZ, AND Z. MARTINEZ RE: DOCUMENTS POTENTIALLY RESPONSIVE TO ██████ TO ███ (.3) EMAILS W/ NEUTRAL DOCUMENT VENDOR RE: ██████████████ PRODUCTION DOCUMENTS (.2). | 2.9 |
| 11/11/19 | S TOUZOS | EMAILS W/ ████████████████ RE: ████████████ DOCUMENT REPOSITORY AND PRODUCTIONS (.1); CONFERENCE W/ K. LELUGA OF THE NEUTRAL DOCUMENT VENDOR RE: ███ ██████████ DOCUMENT REPOSITORY AND PRODUCTIONS (.3); REVIEW AND ANALYZE ████████████ TO ███ (.6); REVIEW AND ANALYZE ████████████████ TO ███ (.4) | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/19/20
Matter Name: ███████████                                                       Invoice:  1057056
Matter:  0686892-00031                                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/19 | S TOUZOS | EMAILS W/ OMM PRACTICE SUPPORT RE: ███████ ███████████████ DOCUMENT PRODUCTIONS (.6); REVIEW AND ANALYZE ████████████████████ AND DATABASE FOR DOCUMENTS POTENTIALLY RESPONSIVE TO ██████████████ TO ██████ (1.2); REVIEW AND ANALYZE ERS MASTER DOCUMENT PRODUCTION TRACKER AND DATABASE FOR DOCUMENTS POTENTIALLY RESPONSIVE TO ████████████ TO ████ (1.8). | 3.6 |
| 11/12/19 | V NAVARRO | EXPORT PRODUCTION IMAGES TO DFS FOR CASE TEAM. | 4.9 |
| 11/13/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ████████████████ PRODUCTION DOCUMENTS TRANSFER (.3); EMAILS W/ G. LOPEZ AND Z. MARTINEZ RE: ████████████ PRODUCTION DOCUMENTS (.2); EMAILS W/ OMM PRACTICE SUPPORT RE: ██████████████ DOCUMENT PRODUCTIONS (.4). | 0.9 |
| 11/14/19 | S TOUZOS | REVIEW AND ANALYZE ██████ RELATED DOCUMENTS FROM ████████████████ DATABASE FOR CLIENT TRANSFER (1.4); REVIEW AND ANALYZE ██████ RELATED DOCUMENTS FROM ERS DATABASE FOR CLIENT TRANSFER (2.1); EMAILS W/ W. SUSHON RE: ████████████ DOCUMENT TRANSFER (.3). | 3.8 |
| 11/15/19 | S TOUZOS | REVIEW AND ANALYZE ██████ RELATED DOCUMENTS FOR TRANSFER TO CLIENT (2.3); EMAILS W/ W. SUSHON RE: ████████████ DOCUMENTS TRANSFER TO CLIENT (.3); EMAILS W/ G. LOPEZ AND Z. MARTINEZ RE: ████ █████████ PRODUCTION DOCUMENTS (.2); EMAILS W/ W. SUSHON RE: ███████████ ███████████ (.3). | 3.1 |
| 11/18/19 | S TOUZOS | REVIEW AND ANALYZE ███████████ (.6); EMAIL W/ W. SUSHON RE: ████████████████ ███████ (.3). | 0.9 |
| 11/19/19 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT REQUEST ██████████ (.9); DRAFT AND REVISE OBJECTIONS TO ███████ DOCUMENT DEPOSITORY REQUESTS (1.8); EMAIL W/ W. SUSHON RE: OBJECTIONS TO █████████ DOCUMENT DEPOSITORY REQUESTS (.2). | 2.9 |
| 11/20/19 | S TOUZOS | CONFERENCE W/ W. SUSHON RE: OBJECTIONS TO ███████████ DOCUMENT DEPOSITORY REQUEST (.4); REVIEW AND ANALYZE ████████████████████████ (1.1); EMAILS W/ W. SUSHON RE: NEUTRAL VENDOR'S DOCUMENT REQUEST NOTICE LETTERS (.7); EMAILS W/ W. SUSHON, M. DALE, AND W. DALSEN RE: ████████████████████████ (.4); EMAILS W/ M. KREMER RE: OBJECTIONS TO DOCUMENTS REQUESTED FROM ████ (.3); REVIEW AND ANALYZE LETTERS AND ORDERS RE: DOCUMENT DEPOSITORY REQUESTS AND OBJECTIONS (1.4). | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ███████████████
Matter: 0686892-00031

02/19/20
Invoice: 1057056
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | S TOUZOS | CONFERENCE W/ ██████████████ RE: ████████ ████████████ (.3); REVIEW AND ANALYZE NEUTRAL VENDOR'S DOCUMENT REQUEST NOTICE LETTERS (.4); EMAILS W/ W. SUSHON RE: ██████████████ (.6); CONFERENCE W/ W. SUSHON RE: OBJECTIONS TO ████████ DOCUMENT DEPOSITORY REQUEST (.3); REVIEW AND ANALYZE LETTERS AND ORDERS RELATING TO PRIOR DOCUMENT DEPOSITORY REQUESTS AND OBJECTIONS (2.6); REVIEW AND ANALYZE MOTIONS AND MEMORANDA RELATING TO PRIOR DOCUMENT DEPOSITORY REQUESTS AND PRODUCTIONS (3.7); EMAILS W/ M. KREMER RE: ████ OBJECTIONS TO DOCUMENTS REQUESTED FROM ████ (.4). | 8.3 |
| 11/22/19 | S TOUZOS | REVIEW AND ANALYZE LETTERS AND ORDERS RELATING TO PRIOR DOCUMENT DEPOSITORY REQUESTS AND OBJECTIONS (3.4); REVIEW AND ANALYZE MOTIONS AND MEMORANDA RELATING TO DOCUMENT DEPOSITORY REQUESTS AND PRODUCTIONS (2.1); DRAFT AND REVISE SUMMARY OF PRIOR DOCUMENT REQUESTS, DISPUTES, AND OBJECTIONS (1.7); EMAIL W/ W. SUSHON RE: ██████████████ (.2). | 7.4 |
| 11/25/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ██████████████ (.4); REVIEW AND ANALYZE DOCUMENT DATABASES FOR POTENTIALLY PRIVILEGED DOCUMENTS REQUESTED BY ██████████ (3.6); REVIEW AND ANALYZE CONWAY MACKENZIE DOCUMENTS REQUESTED BY ██████████ (2.2); EMAILS W/ OMM PRACTICE SUPPORT RE: CONTENTS OF DOCUMENTS IN THE DEPOSITORY (.2); EMAILS W/ W. SUSHON RE: CONTENTS OF DOCUMENTS IN THE DEPOSITORY REQUESTED BY ██████████ (.8). | 7.2 |
| 11/26/19 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: PREVIOUSLY PRODUCED DOCUMENTS FOR DOCUMENT REVIEW. | 0.2 |
| 11/26/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: CONTENTS OF DOCUMENTS REQUESTED BY ██████████ (.6); REVIEW AND ANALYZE DOCUMENT DATABASES FOR POTENTIALLY PRIVILEGED DOCUMENTS REQUESTED BY ██████████ (2.1); EDIT AND REVISE DRAFT OBJECTION LETTER TO ██████████ (.4); DRAFT AND REVISE CLIENT EMAIL RE: ██████████ DOCUMENT REQUESTS AND PROPOSED OBJECTIONS (.8); CONFERENCE W/ R. HOLM RE: DOCUMENTS IN THE DEPOSITORY REQUESTED BY ██████████ (.1); EMAILS W/ V. HARGIS RE: CONTENTS OF DOCUMENTS IN THE DEPOSITORY REQUESTED BY ██████████ (.3); REVIEW AND ANALYZE PRIOR LETTERS AND MOTIONS RE: DOCUMENT DEPOSITORY REQUESTS AND OBJECTIONS (1.6). | 5.9 |
| 11/26/19 | R HOLM | CONFERENCE W/ S. TOUZOS RE: DOCUMENTS IN THE ██████████ DOCUMENT DEPOSITORY REQUESTED BY BONDHOLDERS FROM ████ (.1); ANALYZE ██████████ DOCUMENT DEPOSITORY FOR PURPOSES OF LOCATING SAME (.5). | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:
Matter: 0686892-00031

02/19/20
Invoice: 1057056
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/19 | V HARGIS | REVIEW AND ANALYZE MOTION FOR PROTECTIVE ORDER AND RELATED CORRESPONDENCE AND WORK PRODUCT W/ G. HOPLAMAZIAN FOR DOCUMENTS RELATING TO | 1.8 |
| 11/27/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: CONTENTS OF DOCUMENTS REQUESTED BY ▮▮▮▮▮▮▮ AND OBJECTIONS (.2); EDIT AND REVISE OBJECTION LETTER TO ▮▮▮▮▮ (.3); EDIT AND REVISE CLIENT EMAIL RE: DOCUMENT REQUESTS AND PROPOSED OBJECTIONS (.4). | 0.9 |
| 11/27/19 | V HARGIS | DRAFT, REVISE, FINALIZE, AND CONSOLIDATE SUMMARY OF DOCUMENTS, RESEARCH, AND WORK PRODUCT INVOLVING | 2.0 |

| | | | |
|--|--|--|--|
| **Total Hours** | | | **85.1** |
| **Total Fees** | | | **58,832.23** |

## Disbursements

| | |
|--|--|
| Copying | $15.70 |
| Data Hosting Fee | 9,199.31 |
| RELATIVITY | 200.00 |
| **Total Disbursements** | **$9,415.01** |

| | |
|--|--|
| **Total Current Invoice** | **$68,247.24** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ▓▓▓▓▓▓▓▓▓▓
Matter: 0686892-00031

02/19/20
Invoice: 1057056
Page No.  7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 40 | 40.00 | $4.00 |
| 10/31/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 37 | 37.00 | 3.70 |
| 11/06/19 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 80 | 80.00 | 8.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$15.70** |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: LWang@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | $100.00 |
| 11/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding November 2019; User: AGavaldon@spg-legal.com For Period 11/01/2019 to 11/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$200.00** |
| 11/30/19 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 11/01/2019 to 11/30/2019 | 1.00 | $9,199.31 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,199.31** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/19/20
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO       Invoice: 1057057
RICO, ET AL.
Matter:  0686892-00026                                                    Page No.   2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/19 | P FRIEDMAN | REVIEW AND REVISE ████████████████ . | 3.5 |
| 11/19/19 | A PAVEL | COMMENT ON ████████████████ ████ . | 1.8 |
| 11/19/19 | Y DUBIN | REVISE AND EDIT ████████████████ | 2.8 |
| 11/19/19 | Y DUBIN | REVIEW ████████████████ . | 2.3 |
| 11/20/19 | P FRIEDMAN | REVIEW MOTION TO ADD ADVERSARY PROCEEDING TO SCHEDULING ORDER. | 0.4 |
| 11/20/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████████████ . | 0.3 |
| 11/20/19 | Y DUBIN | REVISE AND EDIT ████████████ . | 6.3 |
| 11/21/19 | P FRIEDMAN | REVIEW ████████████ . | 0.9 |
| 11/21/19 | Y DUBIN | CONFERENCE W/ P. FRIEDMAN RE: ████████████ . | 0.3 |
| 11/21/19 | E MCKEEN | REVIEW EDITS TO ████████████ . | 0.4 |
| 11/24/19 | Y DUBIN | REVIEW ████████████████ | 0.4 |
| 11/24/19 | P FRIEDMAN | WORK ON ████████████ . | 1.0 |
| 11/25/19 | J DALOG | REVIEW AND ANALYZE ████████████ . | 0.3 |

| | | |
|---|---|---|
| **Total Hours** | | **20.7** |
| **Total Fees** | | **16,304.03** |

| | |
|---|---|
| **Total Current Invoice** | **$16,304.03** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/19/20 |
| Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL. | Invoice: 1057057 |
| Matter: 0686892-00026 | Page No.  3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 5.8 |
| ELIZABETH L. MCKEEN | 0.4 |
| YAIRA DUBIN | 12.4 |
| ASHLEY PAVEL | 1.8 |
| **Total for Attorneys** | **20.4** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **20.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/28/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1057437
Matter:  0686892-00001                                                 Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | P FRIEDMAN | REVIEW ███████████████ . | 0.4 |
| 12/03/19 | P FRIEDMAN | EMAILS W/ S. PAK AND S. UHLAND RE: ████████████ . | 1.1 |
| 12/03/19 | P FRIEDMAN | EMAILS W/ RETIREMENT BOARD RE: INVESTMENT ████████████████ | 0.3 |
| 12/03/19 | S UHLAND | REVIEW AND REVISE ███████████ | 0.8 |
| 12/03/19 | A PAVEL | COMMENT ON ████████████████████ . | 0.2 |
| 12/04/19 | J RAPISARDI | REVIEW ████████████ | 3.6 |
| 12/05/19 | J RAPISARDI | DRAFT AND REVISE ██████████████ | 4.8 |
| 12/05/19 | P FRIEDMAN | REVIEW OPINION RE: █████████████████ (.4); REVIEW AND EDIT COMMONWEALTH FINANCIAL STATEMENTS (.9); REVIEW LETTER ██████ RE: ███████████ (.2). | 1.5 |
| 12/05/19 | M KREMER | EMAIL W/ J. BEISWENGER RE: FINANCIAL STATEMENTS AND REVISE SAME (.6); UPDATE AAFAF WEEKLY STATUS REPORT (.3). | 0.9 |
| 12/05/19 | A SAX-BOLDER | DRAFT AAFAF RESTRUCTURING STATUS REPORT. | 0.5 |
| 12/06/19 | J RAPISARDI | REVISE ███████████ | 3.2 |
| 12/06/19 | P FRIEDMAN | REVIEW RAPISARDI EDITS TO FINANCIAL STATEMENTS. | 0.6 |
| 12/06/19 | A SAX-BOLDER | REVISE AAFAF RESTRUCTURING STATUS REPORT. | 0.4 |
| 12/07/19 | S UHLAND | DRAFT AND REVISE STATUS REPORT FOR AAFAF. | 0.9 |
| 12/08/19 | A SAX-BOLDER | REVISE AAFAF STATUS REPORT AND CIRCULATE TO CLIENT. | 0.9 |
| 12/08/19 | M DICONZA | REVIEW AND COMMENT ON AAFAF STATUS REPORT. | 0.4 |
| 12/08/19 | A PAVEL | REVISE ████████████████████ . | 0.8 |
| 12/09/19 | P FRIEDMAN | EMAILS W/ S. MILLMAN, M. POCHA, AND ERS PERSONNEL RE: ████████ . | 0.6 |
| 12/11/19 | J RAPISARDI | DRAFT ████████████ | 3.2 |
| 12/11/19 | M KREMER | REVIEW INFORMATION REQUEST RE: ████ AND EMAIL W/ OMM TEAM RE: SAME. | 0.3 |
| 12/12/19 | J RAPISARDI | ATTENTION TO ███████████ . | 4.9 |
| 12/12/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ ██████████████ (.8); REVIEW ███████████████████████████ (.5). | 1.3 |
| 12/13/19 | J RAPISARDI | REVIEW ███████████ | 4.1 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1057437
Matter: 0686892-00001                                                     Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/19 | J ZUJKOWSKI | PREPARE REQUESTED MATERIALS RE: ██████ ██████ | 4.5 |
| 12/14/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. POCHA, S. MILLMAN AND PASQUALE RE: ████████. | 0.6 |
| 12/14/19 | M KREMER | REVIEW AND REVISE ██████████. | 0.5 |
| 12/16/19 | P FRIEDMAN | REVIEW ████████████ | 0.4 |
| 12/17/19 | M KREMER | MEETING AT ANKURA W/ J. RAPISARDI AND OMM TEAM, M. YASSIN AND AAFAF TEAM, AND F. BATLLE AND ANKURA TEAM RE: ████████ (4.3); DRAFT AND REVISE LETTER TO RE: █████ (.5). | 4.8 |
| 12/18/19 | J RAPISARDI | ATTENTION TO ██████████. | 5.0 |
| 12/18/19 | J ZUJKOWSKI | ████████████. | 4.5 |
| 12/18/19 | J TAYLOR | ANALYZE EXISTING ████████████ (.5); CORRESPOND W/ HTA RE: SAME (.2); ANALYZE ██████████ (.3). | 1.5 |
| 12/18/19 | M KREMER | ATTEND CALL W/ ANKURA RE: ██████ (.6); REVIEW ████ (.3); SEVERAL EMAILS W/ DLA RE: ████ AND REVISE COMMENTS TO SAME (.5); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.6 |
| 12/18/19 | J BEISWENGER | DRAFT AND REVISE █████ (1.3); DRAFT AND REVISE ████ (2.8). | 4.1 |
| 12/19/19 | J RAPISARDI | DRAFT ██████████. | 5.4 |
| 12/19/19 | P FRIEDMAN | REVIEW ████████. | 0.3 |
| 12/19/19 | J TAYLOR | ANALYZE ██████████ (.5); REVISE ██████ (.5); CORRESPOND W/ HTA RE: SAME (.1). | 1.1 |
| 12/19/19 | J BEISWENGER | DRAFT AND REVISE ████████. | 3.4 |
| 12/20/19 | J RAPISARDI | ████████████. | 5.0 |
| 12/20/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA RE: ██████ (.4); REVIEW PRODUCTION OF ██████ (.9). | 1.3 |
| 12/20/19 | M KREMER | ATTEND ████████). | 0.5 |
| 12/20/19 | M KREMER | REVISE AAFAF STATUS REPORT. | 0.5 |
| 12/20/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ██████ (.7) REVIEW AND COMMENT ON AAFAF STATUS REPORT (.2). | 0.9 |
| 12/20/19 | J TAYLOR | ANALYZE ██████████ (.1); CORRESPOND W/ MARYLAND COUNSEL RE: ██████ (.1); CORRESPOND W/ HTA RE: SAME (.1). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/20
Invoice: 1057437
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/19 | J BEISWENGER | DRAFT AND REVISE ███████████████ ███████████████ . | 6.3 |
| 12/20/19 | A SAX-BOLDER | DRAFT ██████████████ (.5): REVISE SAME TO REFLECT COMMENTS FROM M. KREMER, J. SPINA, J. ZUJKOWSKI, AND M. DICONZA (.6). | 1.1 |
| 12/22/19 | A SAX-BOLDER | REVISE RESTRUCTURING STATUS REPORT. | 0.7 |
| 12/22/19 | S UHLAND | REVIEW AND REVISE STATUS REPORT. | 0.6 |
| 12/23/19 | J RAPISARDI | DRAFT ███████████████ . | 5.0 |
| 12/23/19 | J BEISWENGER | DRAFT AND REVISE CONTINUING DISCLOSURE REPORT FOR FY 2015. | 3.3 |
| 12/23/19 | J BEISWENGER | REVISE COMMONWEALTH AUDITED FINANCIAL STATEMENTS FOR FY 2017 (.8); EMAILS W/ A. ROSSY RAICES (HACIENDA) AND P. FRIEDMAN RE: SAME (.3). | 1.1 |
| 12/24/19 | M KREMER | PREPARE ███████████ . | 0.5 |
| 12/26/19 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018. | 4.7 |
| 12/27/19 | J TAYLOR | REVISE ██████████████████ (.2); CORRESPOND W/ ANKURA RE: SAME (.3). | 0.5 |
| 12/27/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: ███████████ . | 0.5 |
| 12/27/19 | R HOLM | EMAIL W/ S. UHLAND, J. BEISWENGER, AND J. SPINA RE: UPDATING CONTINUING DISCLOSURE FOR ITS FINANCIAL STATEMENTS. | 0.2 |
| 12/28/19 | R HOLM | EMAIL W/ S. UHLAND, J. BEISWENGER, AND J. SPINA RE: UPDATING CONTINUING DISCLOSURE FOR ITS FINANCIAL STATEMENTS. | 0.1 |
| 12/30/19 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ M. KREMER AND T. LI RE: ███████████ | 0.4 |
| 12/30/19 | J TAYLOR | DRAFT ███████████████ (.6); CORRESPOND W/ ANKURA RE: SAME (.1). | 0.7 |
| 12/30/19 | J BEISWENGER | DRAFT AND REVISE AAFAF FINANCIAL STATEMENTS FOR FY 2018 (3.6); REVISE ANNUAL FINANCIAL REPORT FOR FY 2017 AND FY 2018 (.3); EMAILS W/ S. UHLAND, E. ARIAS (PMA), AND R. HOLM RE: SAME (.2). | 4.1 |
| 12/30/19 | M KREMER | EMAIL W/ A. SAX-BOLDER AND T. LI RE: CCDA ANALYSIS (.2); TELEPHONE CONFERENCE W/ M. KREMER, A. SAX-BOLDER, AND T. LI RE: ███████████ (.6); REVIEW ██████████████████ AND EMAIL W/ T. LI RE: SAME (.5). | 1.3 |
| 12/30/19 | R HOLM | EMAIL W/ S. UHLAND, J. BEISWENGER, AND J. SPINA RE: UPDATING CONTINUING DISCLOSURE FOR ITS FINANCIAL STATEMENTS. | 0.4 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/20
Invoice: 1057437
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/19 | T LI | PERFORM ███████████ (2.0); TELEPHONE CONFERENCE W/ PROSKAUER TEAM, P. FRIEDMAN, M. DICONZA, E. MCKEEN, M. KREMER, A. SAX-BOLDER, AND T. LI RE: ██████████████ (.7). | 2.7 |
| 12/31/19 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ PROSKAUER TEAM, P. FRIEDMAN, M. DICONZA, E. MCKEEN, M. KREMER, AND T. LI RE: ████████████ | 0.7 |
| 12/31/19 | J TAYLOR | CORRESPOND W/ ANKURA RE: ██████████. | 0.1 |
| 12/31/19 | J BEISWENGER | DRAFT AND REVISE AAFAF FINANCIAL STATEMENTS FOR FY 2018. | 2.7 |
| 12/31/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████. | 0.7 |
| 12/31/19 | M KREMER | PREPARE ████████████ (.7); TELEPHONE CONFERENCE W/ PROSKAUER TEAM, P. FRIEDMAN, M. DICONZA, E. MCKEEN, A. SAX-BOLDER, AND T. LI RE: ████████ (.7); EMAILS W/ E. MCKEEN RE: ANALYSIS OF SAME (.3). | 1.7 |
| 12/31/19 | T LI | TELEPHONE CONFERENCE W/ M. KREMER, A. SAX-BOLDER, AND T. LI RE: ████████ (.6); CORRESPOND W/ M. KREMER AND A. SAX-BOLDER RE: ████████ (1.3). | 1.9 |

| | | |
|---|---|---|
| **Total Hours** | | **124.2** |
| **Total Fees** | | **114,788.12** |

## Disbursements

| | |
|---|---|
| Copying | $149.60 |
| Data Hosting Fee | 9,920.75 |
| Delivery Services / Messengers | 720.00 |
| Expense Report Other (Incl. Out of Town Travel) | 3,118.23 |
| Online Research | 2,349.13 |
| RELATIVITY | 2,100.00 |
| Scanning Services | 3.60 |
| **Total Disbursements** | **$18,361.31** |

| | |
|---|---|
| **Total Current Invoice** | **$133,149.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/20
Invoice: 1057437
Page No. 6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/21/19 | E101 | Lasertrak Printing - Cayco, Cecilia Pages: 33 | 33.00 | $3.30 |
| 12/02/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 12/02/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 12/03/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 58 | 58.00 | 5.80 |
| 12/05/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 62 | 62.00 | 6.20 |
| 12/05/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 12/06/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 23 | 23.00 | 2.30 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/11/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 66 | 66.00 | 6.60 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 40 | 40.00 | 4.00 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 34 | 34.00 | 3.40 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 346 | 346.00 | 34.60 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 94 | 94.00 | 9.40 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 12/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 78 | 78.00 | 7.80 |
| 12/12/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 28 | 28.00 | 2.80 |
| 12/13/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 38 | 38.00 | 3.80 |
| 12/13/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 44 | 44.00 | 4.40 |
| 12/16/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 42 | 42.00 | 4.20 |
| 12/16/19 | E101 | Lasertrak Printing - Covucci, Amber Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1057437
Matter:  0686892-00001                                                    Page No.   7

| | | | | |
|---|---|---|---|---|
| 12/17/19 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 28 | 28.00 | 2.80 |
| 12/17/19 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 40 | 40.00 | 4.00 |
| 12/17/19 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 37 | 37.00 | 3.70 |
| 12/17/19 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 20 | 20.00 | 2.00 |
| 12/18/19 | E101 | Lasertrak Printing - Gimzewski, Elizabeth Pages: 44 | 44.00 | 4.40 |
| 12/19/19 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 67 | 67.00 | 6.70 |
| 12/19/19 | E101 | Lasertrak Color Printing - Ryan, Sydney Pages: 29 | 29.00 | 2.90 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$149.60** |
| | | | | |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 19-00356-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | $0.90 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE43-0; 19-00356-LTS DOCUMENT 43-0 | 14.00 | 1.40 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE28-0; 19-00356-LTS DOCUMENT 28-0 | 24.00 | 2.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE QUERY; 19-1182 | 7.00 | 0.70 |
| 11/21/19 | E106 | Online Research - Westlaw; Sydney Ryan | 1.00 | 88.66 |
| 12/16/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 88.66 |
| 12/17/19 | E106 | Online Research - Westlaw; Elizabeth Gimzewski | 1.00 | 177.32 |
| 12/18/19 | E106 | Online Research - Westlaw; Elizabeth Gimzewski | 1.00 | 1,063.92 |
| 12/19/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 64.35 |
| 12/19/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 189.72 |
| 12/23/19 | E106 | Online Research - Westlaw; Scott Hammack | 1.00 | 671.00 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,349.13** |
| | | | | |
| 11/01/19 | E107 | QUICK MESSENGER SERVICE - Delivery Services / Messengers Delivery Services / Messengers - QUICK MESSENGER SERVICE - 607465 - - N MITCHELL - 10/18-10/21 DEL SVC, 11/01/19 | 1.00 | $720.00 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$720.00** |
| | | | | |
| 11/16/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 11/17/2019-11/18/2019 LODGING. SAN JUAN TRAVEL - TO MEET WITH GOVERNMENT OFFICIALS. 1 | 1.00 | $200.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                         Invoice: 1057437
Matter:  0686892-00001                                                          Page No.   8

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | night @ $200.00 PER NIGHT | | |
| 12/08/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/09/2019 - 12/12/2019; TRAVELER: ERIC C SIBBITT; ROUTE: SAN FRANCISCO - CHICAGO - SAN JUAN - HOUSTON - SAN FRANCISCO;; ;AGENCY/INV: LTS - 137116; | 1.00 | 2,043.84 |
| 12/08/19 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: ERIC C SIBBITT; ;AGENCY/INV: LTS - 137119; | 1.00 | 24.95 |
| 12/09/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Out-of-Town Travel - ERIC SIBBITT; UBER.  MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 43.64 |
| 12/10/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals Meals - ERIC SIBBITT, BREAKFAST, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 8.08 |
| 12/10/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ERIC SIBBITT, 12/10/2019-12/12/2019 LODGING. MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS. 2 NIGHTS @ $200.00 PER NIGHT | 1.00 | 400.00 |
| 12/10/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel - ERIC SIBBITT; UBER.  MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 5.00 |
| 12/10/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals - ERIC SIBBITT, DINNER, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 100.59 |
| 12/10/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Out-of-Town Travel - ERIC SIBBITT - TAXI, SAN JUAN AIRPORT/CONDADO VANDERBILT HOTEL. MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 25.00 |
| 12/11/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals Out-of-Town Travel Meals - ERIC SIBBITT, BREAKFAST-HOTEL, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 37.17 |
| 12/11/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals - ERIC SIBBITT, DINNER-HOTEL, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 74.20 |
| 12/11/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals - ERIC SIBBITT, LUNCH-HOTEL, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 50.80 |
| 12/12/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel - ERIC SIBBITT - TAXI, CONDADO VANDERBILT HOTEL/SAN JUAN AIRPORT. MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 25.00 |
| 12/12/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Meals Meals - ERIC SIBBITT, LUNCH, GUESTS: ERIC SIBBITT MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 38.51 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1057437
Matter: 0686892-00001                    Page No.   9

| | | | | |
|---|---|---|---|---|
| 12/12/19 | E110 | ERIC C. SIBBITT - Out-of-Town Travel Out-of-Town Travel - ERIC SIBBITT; UBER.  MEET WITH FINANCE MINISTER AND RELATED WORKING SESSIONS | 1.00 | 41.45 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$3,118.23**

| | | | | |
|---|---|---|---|---|
| 12/03/19 | E130S | Scanning Services - Gallant, Sally Pages: 23 | 23.00 | $3.45 |
| 12/12/19 | E130S | Scanning Services - Jadan, Cynthia Pages: 1 | 1.00 | 0.15 |

**Total for E130S - Scanning Services**                    **$3.60**

| | | | | |
|---|---|---|---|---|
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: gbencomo@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | $100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: Jbrown@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: JNdukwe@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: JTrejo@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: AGavaldon@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: WRyu@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: AGavaldon@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: MOrte@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: HGonzalez@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: JMarti@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: GBennett@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: MCasillas@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: KAndolina@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/20
Invoice:  1057437
Page No.   10

| | | | | |
|---|---|---|---|---|
| | | December 2019; User: LWang@spg-legal.com For Period 12/01/2019 to 12/31/2019 | | |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: MBlanco@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: RMarquez@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: FFofana@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: AGarcia@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: Ftorchon@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: jsiegert@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: IBoisvert@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$2,100.00** |
| 12/31/19 | E160DHF | Data Hosting Fee - Total_GB = 60.11994293 For Period 12/01/2019 to 12/31/2019 | 1.00 | $721.44 |
| 12/31/19 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 12/01/2019 to 12/31/2019 | 1.00 | 9,199.31 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,920.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice:  1057437
Matter:  0686892-00001                                                                                Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 44.2 |
| JENNIFER TAYLOR | 4.5 |
| PETER FRIEDMAN | 8.4 |
| JOSEPH ZUJKOWSKI | 9.0 |
| MARIA J. DICONZA | 2.0 |
| SUZZANNE UHLAND | 2.3 |
| MATTHEW P. KREMER | 13.1 |
| RICHARD HOLM | 0.7 |
| JACOB T. BEISWENGER | 29.7 |
| ASHLEY PAVEL | 1.0 |
| AMALIA Y. SAX-BOLDER | 4.7 |
| TJ LI | 4.6 |
| **Total for Attorneys** | **124.2** |
| **Total** | **124.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/20
Invoice:  1057439
Page No.   2

## PRIFA

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | M KREMER | REVIEW J. ROACH COMMENTS TO ███████████████. | 0.6 |
| 12/02/19 | M KREMER | DRAFT AND REVISE EMAIL TO M. YASSIN RE: ███ ████████████ (.5); EMAIL W/ S. UHLAND RE: SAME (.3). | 0.8 |
| 12/03/19 | M KREMER | REVISE ███████████. | 0.4 |
| 12/04/19 | S UHLAND | TELEPHONE CONFERENCE W/ F. BATLLE, M. KREMER, AND M. YASSIN RE: ████████████. | 0.7 |
| 12/04/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE, S. UHLAND, AND M. YASSIN RE: ████████████ (.5); REVIEW JOINDER AND OTHER DOCUMENTS RE: SAME (.4); MEET W/ B. ROSEN AND W. EVERTS RE: SAME (.3). | 1.2 |
| 12/04/19 | M KREMER | PORTS CLOSING CHECK-IN CALL W/ NIXON, ANKURA, AND OMM TEAM (.5); EMAIL W/ TRUSTEE COUNSEL RE: ████ ████████████ (.3); UPDATE CLOSING CHECKLIST (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: STATUS (.3). | 1.4 |
| 12/04/19 | M KREMER | DRAFT AND REVISE ████████████████ ON COMMENTS FROM M. YASSIN. | 0.5 |
| 12/04/19 | S UHLAND | PORTS CLOSING CHECK-IN CALL W/ M. KREMER, OMM, PMA, AND NIXON (.6); CONFERENCE W/ COUNSEL TO BARCLAYS (MCDERMOTT) RE: ███████████████ ███████ (.8). | 1.4 |
| 12/04/19 | S PAK | TELEPHONE CONFERENCE W/ PMA, NIXON, AND ANKURA RE: ████████████████. | 0.7 |
| 12/05/19 | M KREMER | PREPARE FOR AND ATTEND CALL W/ FIR TREE RE: ████ (.5); EMAIL W/ M. YASSIN RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: SAME (.2); EMAIL W/ V. WONG RE: ████████████ (.3); EMAIL TO AAFAF TEAM RE: ██████ (.1); REVIEW ████████████ AND EMAIL W/ J. BATLLE RE: SAME (.5). | 1.8 |
| 12/06/19 | M KREMER | REVIEW AND REVISE ████████████ AND EMAIL W/ S. TORRES RE: SAME (.6); TELEPHONE CONFERENCE W/ J. NEWTON RE: ████████████ (.2). | 0.8 |
| 12/06/19 | S PAK | DISCUSS ████████████ W/ PMA, INCLUDING REVIEW AND DISCUSSION ████████████. | 3.5 |
| 12/09/19 | S PAK | ATTENTION TO ████████████. | 1.3 |
| 12/09/19 | M KREMER | EMAILS W/ M. RAPAPORT RE: ████████████ (.2); EMAILS W/ PMA AND OMM TEAM RE: ████████ (.3); DRAFT AND REVISE ████████████ (.4); UPDATE ████████ (.3); EMAILS W/ V. WONG RE: ████████████ (.2). | 1.4 |
| 12/10/19 | B BEDNARK | REVIEW AND ANALYZE ████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/20
Invoice: 1057439
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/19 | S UHLAND | REVIEW ███████ (.7); CONFERENCE W/ M. KREMER AND DLA RE: ███████ (.5); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND PMA RE: ███████ (.3). | 1.5 |
| 12/10/19 | S UHLAND | REVIEW ███████ (.3) COMMUNICATE W/ M. KREMER RE: ███████ (.3). | 0.6 |
| 12/10/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND PMA TEAM RE: ███████ (.4); TELEPHONE CONFERENCE W/ DLA AND S. UHLAND RE: ███████ (.7); EMAILS W/ DLA TEAM RE: ███████ (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ MCDERMOTT RE: ███████ (.5); REVIEW ███████ (.3). | 2.2 |
| 12/11/19 | M KREMER | EMAILS W/ S. UHLAND AND V. WONG RE: ███████ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: ███████ (.3); TELEPHONE CONFERENCE W/ D. TAUB (BARCLAY COUNSEL) RE: ███████ (.7); EMAIL UPDATE TO S. UHLAND RE: SAME (.3); EMAILS W/ V. WONG AND S. TORRES RE: SAME (.2); DRAFT AND REVISE ███████ (.3). | 2.0 |
| 12/11/19 | S UHLAND | REVIEW ███████ (.4); COMMUNICATE W/ M. KREMER AND V. WONG RE: SAME (.4). | 0.8 |
| 12/12/19 | M KREMER | UPDATE ███████ (.2); EMAIL ANKURA TEAM RE: SAME (.1); DRAFT ███████ AND EMAIL W/ ANKURA RE: SAME (.3); DRAFT AND REVISE BOARD MEMORANDA (.6); TELEPHONE CONFERENCE W/ J. NEWTON RE: ███████ (.4); EMAIL W/ MOFO TEAM RE: ███████ (.2); REVISE SAME (.2); DRAFT EMAIL RE: OPEN ISSUES AND CONFERENCE W/ S. PAK AND S. UHLAND RE: SAME (.4); TELEPHONE CONFERENCE W/ V. WONG RE: ███████ (.3); EMAIL W/ ADVISORY TEAM RE: ███████ (.1); REVISE SAME (.2). | 3.0 |
| 12/13/19 | M KREMER | TELEPHONE CONFERENCE W/ MCDERMOTT RE: ███████ (.4); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); REVISE ███████ (.3); DRAFT AND REVISE ███████ (2.3); SEVERAL EMAILS W/ ADVISORY TEAM RE: ███████ (.4); EMAIL W/ V. WONG RE: TIMING (.2); REVIEW ███████ AND EMAIL W/ CLIENT RE: SAME (.4); EMAIL AND TELEPHONE CONFERENCES W/ A. BILLOCH RE: ███████ (.4). | 4.6 |
| 12/14/19 | M KREMER | DRAFT AND REVISE ███████ (2.2); DRAFT AND REVISE COMPREHENSIVE STATUS AND OPEN ITEMS LIST AND EMAILS W/ ADVISORY TEAM RE: SAME (.8); EMAIL W/ F. BATLLE, V. WONG, AND S. UHLAND RE: ███████ (.2). | 3.2 |
| 12/16/19 | C NAVARRO | REVIEW AND REVISE ███████ (4.1); TELEPHONE CONFERENCE W/ ANKURA RE: ███████ (.5). | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/20
Invoice: 1057439
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/19 | M KREMER | MEET W/ C. NAVARRO RE: ███████████ (.4); REVISE AND REVISE ███████ (.3); REVIEW ██████████████ (.4); REVIEW ███████████████ (.4); DAILY ██████████ (.5); SEVERAL TELEPHONE CONFERENCES AND EMAILS W/ MOFO RE: ████████ (.4); REVIEW PR LEGAL OPINION AND EMAIL W/ TRUSTEE RE: SAME, CONFERENCE W/ S. PAK RE: SAME (.5); REVISE ███████████ (.3); TELEPHONE CONFERENCE W/ J. MORRISON RE: ████████ (.3); REVIEW ██████████ AND EMAIL W/ A. VAZQUEZ RE: SAME (.3); REVIEW ███████ (.4); REVISE ██████ (.3); SEVERAL TELEPHONE CONFERENCES W/ J. BATLLE RE: ████████████ (.5). | 5.0 |
| 12/16/19 | S UHLAND | DAILY CLOSING CALL. | 0.5 |
| 12/17/19 | C NAVARRO | REVIEW AND REVISE ████████████ (.2); TELEPHONE CONFERENCE W/ ANKURA RE: ██████ (.5). | 0.7 |
| 12/17/19 | M KREMER | EMAIL W/ D. TAUB RE: ████████ (.3); EMAIL W/ S. UHLAND RE: ████████████ (.5); EMAIL W/ J. NEWTON RE: ███████████ (.3); REVIEW █████ AND EMAILS W/ J. TAYLOR RE: SAME (.1); EMAIL W/ AAFAF TEAM RE: SAME (.4); SEVERAL EMAILS W/ F. BATLLE RE: ████████ (.4); CONFERENCE W/ S. PAK RE: SAME (.2); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ WORKING GROUP RE: ██████████ (.3). | 2.5 |
| 12/17/19 | S UHLAND | ANALYZE █████████████. | 1.1 |
| 12/18/19 | S PAK | ATTENTION TO ███████████████. | 1.6 |
| 12/18/19 | M KREMER | TELEPHONE CONFERENCE W/ BARCLAYS AND MCDERMOTT, NIXON AND OMM TEAM RE: ████████ (.6); ATTEND PORTS CLOSING CALL (.5); CONFERENCE W/ PMA RE: ██████ (.5); REVISE ████████ (.4); EMAIL W/ ANKURA RE: NOTICE PARTIES (.2); CONFERENCE W/ TRUSTEE RE: ██████ (.3); EMAIL W/ AAFAF AND PRIFA TEAM RE: ██████ (.5); CONFERENCE W/ C. YAMIN RE: ████████ (.3); REVIEW ██████ (.3); CONFERENCE W/ J. NEWTON RE: ████████ (.2); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 4.0 |
| 12/18/19 | C NAVARRO | REVIEW AND REVISE ██████████ (.5); ATTEND DAILY ██████ (.5); TELEPHONE CONFERENCE W/ LEGAL RE: ████████ (.6). | 1.6 |
| 12/18/19 | S UHLAND | ██████████ (.7); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND PMA RE: ████████ (.5). | 1.2 |
| 12/18/19 | S UHLAND | REVIEW AND REVISE ██████ (.8); COMMUNICATE W/ R. CHESHY RE: SAME (.6). | 1.4 |
| 12/19/19 | J ZUJKOWSKI | REVIEW MATERIALS AND PROVIDE COMMENTS TO M. KREMER. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/28/20
Invoice: 1057439
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/19 | C NAVARRO | REVIEW AND REVISE ████████████████ (1.8); ATTEND ████████████ (.5). | 2.3 |
| 12/19/19 | M KREMER | REVISE ████████ (.4); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ MCDERMOTT TEAM RE: ████████ (.4); REVISE ████████ AND CONFERENCE W/ J. NEWTON RE: SAME (.4); PREPARE FOR AND ATTEND ████████ (.6); TELEPHONE CONFERENCE W/ PMA AND OMM TEAM RE: ████████ (.5); REVISE ████ (.3); FINALIZE ALL CLOSING DOCUMENTS AND CIRCULATE TO AAFAF TEAM (.4); REVISE ████████ AND CONFERENCE W/ J. BATLLE RE: SAME (.3); REVISE ████ (.4); REVISE ████████ (.2); REVIEW ████████ AND EMAIL W/ ANKURA TEAM RE: SAME (.3). | 4.2 |
| 12/20/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: OPEN ITEMS (.4); DAILY CLOSING CALL (.6); REVIEW SIGNATURE PAGE PACKAGES (.3); EMAIL W/ NIXON TEAM RE: ████████ (.4); EMAIL W/ BARCLAYS RE: DILIGENCE ITEMS (.4); EMAILS AND TELEPHONE CONFERENCES W/ J. BATLLE RE: ████████ (.5); REVIEW AND COMMENT ON ████████ (.5); REVIEW AND ████ (.4); REVISE ████ AND CONFERENCE W/ C. NAVARRO RE: SAME (.5); REVISE ████ (.4); EMAILS RE: ████ AND REVISE SAME (.4). | 4.8 |
| 12/20/19 | C NAVARRO | REVIEW AND REVISE ████████████ (1.1); ATTEND ████████ (.5). | 1.6 |
| 12/22/19 | M KREMER | REVIEW AND REVISE ████████ ON COMMENTS FROM S. UHLAND. | 0.5 |
| 12/22/19 | C NAVARRO | REVIEW AND REVISE ████████████. | 1.5 |
| 12/22/19 | S UHLAND | REVIEW AND REVISE ████████. | 0.5 |
| 12/23/19 | S PAK | ATTEND ████████ (.3); ATTENTION TO ████████ (.6). | 0.9 |
| 12/23/19 | S PAK | ANALYZE AND DISCUSS ████████. | 1.2 |
| 12/23/19 | S UHLAND | FURTHER ANALYZE ████████ (.7); ATTEND ████████ (.6); FOLLOW-UP TELEPHONE CONFERENCE W/ S. PAK AND M. KREMER RE: ████████ (.5). | 1.8 |
| 12/23/19 | C NAVARRO | REVIEW AND REVISE ████████ (2.7); ATTEND ████████ (.5). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/20
Invoice: 1057439
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/23/19 | M KREMER | EMAILS AND TELEPHONE CONFERENCES W/ S. PAK AND S. UHLAND RE: ███████████ (.5); ATTEND ███████ ███████████ (.5); EMAIL W/ J. NEWTON RE: ████ (.3); REVIEW SIGNATURE PAGE PACKET AND PREPARE LIST OF OPEN ITEMS (.3); SEVERAL EMAILS W/ C. NAVARRO RE: ██████████████ (.4); REVIEW ██████████████ (.3); EMAILS W/ NIXON TEAM RE: ████████ (.4); EMAILS AND TELEPHONE CONFERENCES W/ J. NEWTON RE: █████████ (.2); REVISE PSAS TO REFLECT ████████████ (.5); TELEPHONE CONFERENCE W/ J. ROACH RE: ██████████ W/ ANKURA TEAM RE: SAME (.3); REVISE ████████████ (.3); REVIEW AND COMMENT ON ████████ (.4); REVIEW M ████████ (.5). | 5.3 |
| 12/24/19 | S PAK | ATTENTION TO ██████████████████████████ | 1.4 |
| 12/24/19 | M KREMER | EMAIL W/ MOFO RE: ████████ AND REVISE SAME (.3); EMAIL W/ J. ROACH RE: ████ (.2); EMAILS W/ J. BATLLE RE: ████████████ (.5); CONFERENCE W/ J. NEWTON RE: SAME (.3); EMAIL W/ AAFAF TEAM RE: ████████ (.2); EMAIL W/ F. BATLLE RE: ███████████ (.2); EMAIL W/ PMA RE: ████████████ (.2); EMAILS W/ C. NAVARRO RE: ████████ AND REVIEW SAME (.5); EMAILS AND TELEPHONE CONFERENCES W/ ████████████ (.5); EMAIL W/ PORTS TEAM RE: ████████ (.3). | 3.2 |
| 12/25/19 | C NAVARRO | REVIEW AND REVISE ████████████. | 0.8 |
| 12/26/19 | C NAVARRO | REVIEW AND REVISE ████████████ | 3.2 |
| 12/26/19 | M KREMER | EMAIL W/ J. NEWTON RE: ████████████ (.5); EMAIL W/ C. NAVARRO RE: ████████████ AND UPDATES TO ALL DOCUMENTS (.5); EMAILS AND TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.5); EMAILS W/ J. BATLLE RE: ████████████ (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.3); ████████████ (.3); EMAILS W/ J. ROACH RE: ████████ (.2); REVISE ████████████ (.2); PREPARE FOLDER OF ALL EXECUTED DOCUMENTS AND CONFIRM AD HOC GROUP SIGN OFF (.4); SEVERAL EMAILS W/ J. ROACH RE: ████████ (.4); EMAIL W/ F. BATLLE RE: ████████ (.3); EMAIL W/ C. NAVARRO RE: ████████ (.3); DRAFT EMAIL TO ADVISORY TEAM RE: ████████ (.4); EMAILS W/ J. ROACH AND J. NEWTON RE: ████████ (.3); EMAIL W/ PORTS TEAM RE: ████████ (.2); EMAIL W/ TRUSTEE RE: ████████ (.2). | 5.4 |
| 12/27/19 | S PAK | ATTENTION TO ████████████████████. | 1.9 |
| 12/27/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 12/27/19 | C NAVARRO | ATTEND TO ████████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/28/20
Invoice: 1057439
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/19 | S UHLAND | COMMUNICATIONS W/ M. KREMER RE: ███████ ███████ . | 0.6 |
| 12/27/19 | M KREMER | CLOSING CALL W/ J. ROACH AND J. NEWTON (.5); REVIEW AND REVISE ███████ (.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. NEWTON AND J. ROACH RE: ███████ (1.5); CONTINUALLY UPDATE CLIENT AND OMM TEAM RE: SAME (.6); FINALIZE ███████ (.4); TELEPHONE CONFERENCE W/ BONY TEAM RE: ███████ (.4); REVIEW COMPILED ███ AND EMAIL W/ BONY RE: SAME (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCE W/ PRIFA, PORTS, AND AAFAF TEAM RE: ███████ (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA RE: ███████ (.5); EMAILS W/ S. UHLAND AND J. BATLLE RE: ███████ (.3); SEVERAL EMAILS W/ J. NEWTON TO ███████ (.5). | 5.8 |
| 12/30/19 | S UHLAND | COMMUNICATE W/ M. KREMER AND COUNSEL TO ███████ | 0.4 |
| 12/30/19 | M KREMER | EMAIL W/ J. NEWTON RE: ███████ (.2); EMAIL W/ AAFAF TEAM RE: ███████ (.2); EMAILS W/ ANKURA RE: EMMA FILING AND FINALIZE SAME (.3); TELEPHONE CONFERENCE W/ ███████ (.4); TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.3). | 1.4 |
| **Total Hours** | | | **114.6** |
| **Total Fees** | | | **88,571.15** |

| **Total Current Invoice** | **$88,571.15** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/20
Invoice:  1057439
Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| B. ANDREW BEDNARK | 0.2 |
| SUZZANNE UHLAND | 12.5 |
| SUNG PAK | 12.5 |
| JOSEPH ZUJKOWSKI | 3.4 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 66.0 |
| CINDY NAVARRO | 19.9 |
| **Total for Attorneys** | **114.6** |
| **Total** | **114.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

02/28/20
Invoice:  1057440
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/19 | A SAX-BOLDER | FURTHER REVISE OMM OPINION TO REFLECT COMMENTS FROM P. FRIEDMAN, S. UHLAND, AND S. PAK (1.1); EMAILS W/ S. PAK RE: SAME (.4); REVISE ███████████ RE: SAME (.6). | 2.1 |
| 12/03/19 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ AMBAC RE: ███████████ . | 1.2 |
| 12/04/19 | M POCHA | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO ███████████ . | 2.8 |
| 12/05/19 | M POCHA | ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO ███████████ . | 1.6 |
| 12/05/19 | A SAX-BOLDER | FURTHER REVISE ███████████ ███████████ (.5); CIRCULATE DRAFT OF SAME TO CLIENT FOR REVIEW (.2). | 0.7 |
| 12/06/19 | M POCHA | REVIEW AND REVISE ███████████ ███████████ . | 0.6 |
| 12/17/19 | A SAX-BOLDER | FOLLOW UP W/ A. YOSHIMURA RE: ███████████ . | 0.1 |
| **Total Hours** | | | **9.1** |
| **Total Fees** | | | **6,676.05** |

| **Total Current Invoice** | **$6,676.05** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

02/28/20
Invoice:  1057440
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|------------|-------|
| **Attorneys** | |
| MADHU POCHA | 6.2 |
| AMALIA Y. SAX-BOLDER | 2.9 |
| **Total for Attorneys** | **9.1** |
| **Total** | **9.1** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

02/28/20
Invoice: 1057446
Page No. 2

## PRIDCO

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/19 | S PAK | REVIEW ████████████████ . | 0.5 |
| 12/01/19 | M KREMER | EMAIL W/ F. BATLLE RE: ████████████ (.2); REVISE MEMORANDUM RE: ████████ (.4). | 0.6 |
| 12/02/19 | M KREMER | REVISE ████████ BASED ON COMMENTS FROM S. UHLAND (.8); TELEPHONE CONFERENCE W/ E. BARAK RE: PRIDCO (.4). | 1.2 |
| 12/02/19 | S UHLAND | DRAFT AND REVISE ████████████████ . | 1.8 |
| 12/03/19 | S UHLAND | FURTHER DRAFT AND REVISE ████████████████████ (.9); CONFERENCE W/ M. KREMER RE: SAME (.3); REVIEW REVISED MEMORANDUM (.4). | 1.6 |
| 12/03/19 | M KREMER | FURTHER REVISE ████████████ AND SEVERAL EMAILS W/ ANKURA TEAM RE: SAME. | 0.5 |
| 12/04/19 | S PAK | REVISE ████████████████ | 0.9 |
| 12/04/19 | M KREMER | REVISE ████████████ BASED ON COMMENTS FROM ANKURA TEAM (.5); EMAIL UPDATE TO H. MURTAGH (.3). | 0.8 |
| 12/05/19 | S PAK | REVIEW ████████████ . | 1.1 |
| 12/05/19 | M KREMER | SEVERAL EMAILS W/ PMA AND ANKURA TEAM RE: ██ ████ (.3); REVISE SAME AND CIRCULATE TO AAFAF TEAM (.2). | 0.5 |
| 12/06/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND LATHAM (COUNSEL TO GOLDEN TREE) RE: PRIDCO STATUS. | 0.8 |
| 12/06/19 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND LATHAM TEAM RE: ██ ████████████ (.6); UPDATE ANKURA TEAM RE: SAME (.2). | 0.8 |
| 12/09/19 | M KREMER | REVIEW AND REVISE ████████████ AND EMAIL W/ AAFAF RE: SAME (.9); REVIEW PRIDCO UPDATE TO THE COURT AND EMAIL W/ S. UHLAND RE: SAME (.4). | 1.3 |
| 12/09/19 | L TIARI | REVIEW AND REVISE ████████ . | 1.3 |
| 12/10/19 | M KREMER | EMAILS W/ OMM AND ANKURA TEAM RE: ████████████ (.5); EMAIL W/ E. BARAK RE: PROPOSED EDITS TO SAME (.2). | 0.7 |
| 12/10/19 | S UHLAND | REVIEW PROPOSED PRIDCO STATUS REPORT (.4); COMMUNICATIONS W/ M. KREMER AND P. FRIEDMAN RE: SAME (.4). | 0.8 |
| 12/12/19 | M KREMER | REVISE AND UPDATE ████████████ AND EMAIL W/ AAFAF TEAM RE: SAME. | 0.5 |
| 12/17/19 | M KREMER | REVISE ████████████ . | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  PRIDCO                                                         Invoice:  1057446
Matter:  0686892-00009                                                       Page No.   3

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 12/27/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |

**Total Hours**                                                                        **16.1**

**Total Fees**                                                                   14,319.45

**Total Current Invoice**                                                    **$14,319.45**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  PRIDCO                                                     Invoice:  1057446
Matter:  0686892-00009                                                   Page No.   4

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 5.0 |
| SUNG PAK | 2.5 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 7.2 |
| LOGAN TIARI | 1.3 |
| **Total for Attorneys** | **16.1** |
| **Total** | **16.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

02/28/20
Invoice: 1057447
Page No. 2

## UPR

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | M KREMER | REVIEW EXECUTED NDA AND EMAIL W/ AAFAF RE: SAME (.3); REVISE ████████████████ AND EMAIL W/ D. BUCKLEY RE: SAME (.3). | 0.6 |
| 12/03/19 | M KREMER | EMAILS W/ AAFAF RE: ████████████████████. | 0.2 |
| 12/04/19 | M KREMER | TELEPHONE CONFERENCE W/ M. GONZALEZ RE: ███████████████ (.3); PREPARE EXECUTED VERSION (.2); PREPARE EMMA FILING (.2). | 0.7 |

| **Total Hours** | | | **1.5** |
|---|---|---|---|
| **Total Fees** | | | **1,138.13** |

| **Total Current Invoice** | **$1,138.13** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

02/28/20
Invoice:  1057447
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 1.5 |
| **Total for Attorneys** | **1.5** |
| **Total** | **1.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 12/03/19 | D PEREZ | EMAILS W/ L. MARINI AND B. BLACKWELL RE: ███████ ██████. | 0.2 |
| 12/09/19 | D PEREZ | REVIEW TABLES OF CONSENTS RE: ███████████████ (.3); EMAILS W/ L. MARINI AND B. BLACKWELL RE: SAME (.1). | 0.4 |
| 12/10/19 | D PEREZ | CONFERENCE W/ M. ZERJAL RE: ████████████ | 0.3 |
| 12/11/19 | D PEREZ | REVIEW NOTICE OF PRESENTMENT RE: ███████████ (.2); EMAILS W/ L. MARINI AND B. BLACKWELL RE: SAME (.2). | 0.4 |
| 12/12/19 | D PEREZ | EMAILS W/ L. MARINI AND B. BLACKWELL RE: 365█ ████████████ | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **1.5** |
| **004 BUSINESS OPERATIONS** | | | |
| 12/01/19 | J BEISWENGER | EMAILS W/ S. UHLAND RE: REVISIONS TO COMMONWEALTH FY 2017 FINANCIAL STATEMENTS. | 0.8 |
| 12/04/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FY 2017 FINANCIAL STATEMENTS AS PER COMMENTS FROM S. UHLAND AND J. RAPISARDI. | 5.7 |
| 12/05/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FY 2017 FINANCIAL STATEMENTS AS PER J. RAPISARDI COMMENTS. | 2.4 |
| 12/06/19 | J BEISWENGER | DRAFT AND REVISE COMMONWEALTH FY 2017 FINANCIAL STATEMENTS AS PER ADDITIONAL J. RAPISARDI COMMENTS. | 5.9 |
| 12/08/19 | J BEISWENGER | DRAFT, REVISE, AND PROOFREAD THE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017. | 5.4 |
| 12/09/19 | J BEISWENGER | DRAFT, REVISE, AND FINALIZE THE COMMONWEALTH FINANCIAL STATEMENTS FOR FY 2017 (1.9); EMAILS W/ C. YAMIN, C. SAAVEDRA, AND M. YASSIN RE: SAME (.2). | 2.1 |
| 12/12/19 | J BEISWENGER | EMAILS W/ F. BATLLE (ANKURA) AND D. BARRETT (ANKURA) RE: ██████████████████ ███████████ | 0.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **22.6** |
| **005 CASE ADMINISTRATION** | | | |
| 12/02/19 | T LI | PREPARE NOVEMBER 27 AND DECEMBER 1 DAILY UPDATES. | 0.6 |
| 12/02/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |
| 12/03/19 | T LI | PREPARE DECEMBER 2 DAILY UPDATE. | 1.5 |
| 12/03/19 | D PEREZ | REVIEW DECEMBER 11 OMNIBUS HEARING AGENDA (.2); EMAILS W/ T. LI AND I. BLUMBERG RE: SAME (.2). | 0.4 |
| 12/03/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 12/04/19 | T LI | PREPARE DECEMBER 3 DAILY UPDATE. | 0.9 |
| 12/04/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 12/04/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 12/05/19 | T LI | PREPARE DECEMBER 4 DAILY UPDATE. | 0.9 |
| 12/05/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 12/06/19 | J RAPISARDI | REVIEW MISCELLANEOUS DOCUMENTS AND MOTIONS (1.0); REVIEW AND REVISE FINANCIAL MOTIONS TO 2017 AUDITED CW FINANCIAL STATEMENTS (2.8). | 3.8 |
| 12/06/19 | T LI | PREPARE DECEMBER 5 DAILY UPDATE. | 0.5 |
| 12/06/19 | J BEISWENGER | TELEPHONE CONFERENCES AND EMAILS W/ J. RAPISARDI AND S. SALEEBY RE: PUERTO RICO BACKGROUND MATERIALS. | 0.4 |
| 12/09/19 | D PEREZ | REVIEW REVISED OMNIBUS HEARING AGENDA. | 0.1 |
| 12/09/19 | T LI | PREPARE DECEMBER 6-8 DAILY UPDATES (.6); COORDINATE PARTICIPATION AND LISTEN IN RE: DECEMBER 11 OMNIBUS HEARING (.6). | 1.2 |
| 12/09/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 12/10/19 | T LI | PREPARE DECEMBER 9 DAILY UPDATE. | 0.6 |
| 12/11/19 | T LI | LISTEN IN ON THE DECEMBER 11 OMNIBUS HEARING AND TAKE DETAILED NOTES RE: AAFAF STATUS UPDATE, ERS BONDHOLDERS TRUSTEE MOTION, AND INTERIM MEDIATION REPORT (2.3); PREPARE DECEMBER 10 DAILY UPDATE (.7). | 3.0 |
| 12/11/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.4 |
| 12/12/19 | T LI | PREPARE DECEMBER 11 DAILY UPDATE AND SUMMARY OF OMNIBUS HEARING. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1057466
Matter:  0686892-00013    Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 12/13/19 | T LI | PREPARE DECEMBER 11 DAILY UPDATE AND SUMMARY OF OMNIBUS HEARING. | 0.4 |
| 12/15/19 | T LI | PREPARE DECEMBER 13 DAILY UPDATE. | 0.4 |
| 12/16/19 | T LI | PREPARE DECEMBER 13 DAILY UPDATE. | 0.3 |
| 12/17/19 | T LI | PREPARE DECEMBER 16 DAILY UPDATE. | 0.6 |
| 12/18/19 | T LI | PREPARE DECEMBER 16 DAILY UPDATE. | 0.5 |
| 12/19/19 | T LI | PREPARE DECEMBER 16 DAILY UPDATE. | 0.4 |
| 12/19/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ (1.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (1.0); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.6). | 2.6 |
| 12/20/19 | T LI | PREPARE DECEMBER 16 DAILY UPDATE. | 0.7 |
| 12/20/19 | J RAPISARDI | TELEPHONE CONFERENCES AND EMAILS W/ D. BARRETT AND F. BATLLE RE: ███ (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███ (.4). | 1.6 |
| 12/23/19 | T LI | PREPARE DECEMBER 20 DAILY UPDATE. | 0.3 |
| 12/24/19 | T LI | CORRESPOND W/ E. MCKEEN RE: REVENUE BOND ORDER. | 0.2 |
| 12/26/19 | B ARKIN | REVIEW AND ANALYZE RELEVANT CASE MATERIALS AND DOCKETS AND COMPILE A TRACKING REPORT OF SIGNIFICANT CASE ACTIVITY. | 0.3 |
| 12/27/19 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 12/27/19 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 12/30/19 | T LI | PREPARE DECEMBER 23-29 DAILY UPDATES. | 1.0 |
| 12/30/19 | B SCHNEIDER | REVIEW AND ANALYZE RELEVANT CASE MATERIALS AND COMPILE A TRACKING REPORT OF SIGNIFICANT CASE ACTIVITY. | 1.7 |
| 12/31/19 | T LI | PREPARE DECEMBER 30 DAILY UPDATE. | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **41.9** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/01/19 | P FRIEDMAN | EMAILS W/ S. MILLMAN RE: ███. | 0.5 |
| 12/02/19 | T LI | ANALYZE ███ (2.0); TELEPHONE CONFERENCE W/ DOJ, AAFAF, CONWAY MCKENZIE, D. BARRETT, L. MARINI, C. RIVERO, S. UHLAND, P. FRIEDMAN, AND D. PEREZ RE: ███ (.7). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ DOJ, AAFAF, CONWAY MCKENZIE, D. BARRETT, L. MARINI, C. RIVERO, T. LI, S. UHLAND, AND D. PEREZ RE: ███████ H. | 0.7 |
| 12/02/19 | P FRIEDMAN | EVALUATE ███████ . | 0.9 |
| 12/02/19 | D PEREZ | TELEPHONE CONFERENCE W/ DOJ, AAFAF, CONWAY MCKENZIE, D. BARRETT, L. MARINI, C. RIVERO. T. LI, S. UHLAND, AND P. FRIEDMAN RE: ███████ (.7); REVIEW ███ (.3); EMAILS W/ C. RIVERO AND A. MILLMAN RE: COMMENTS TO ████ (.3); REVIEW COMMENTS FROM AMPR (.1); EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: UPCOMING ███████ (.1). | 1.5 |
| 12/02/19 | S UHLAND | TELEPHONE CONFERENCE W/ DOJ, AAFAF, CONWAY MCKENZIE, D. BARRETT, L. MARINI, C. RIVERO, T. LI, P. FRIEDMAN, AND D. PEREZ RE: ███████ | 0.7 |
| 12/02/19 | S UHLAND | TELEPHONE CONFERENCE W/ PUERTO RICO DEPARTMENT OF JUSTICE, J. YORK, P. FRIEDMAN, D. PEREZ, AND T. LI RE: ████ . | 0.7 |
| 12/03/19 | P FRIEDMAN | MEET W/ ALVAREZ & MARSAL RE: ███████ | 2.1 |
| 12/03/19 | D PEREZ | REVIEW REVISED ███████ (.2); EMAILS W/ P. FRIEDMAN AND C. RIVERO RE: SAME (.1); EMAILS W/ M. ZERJAL AND C. RIVERO RE: ███████ (.2); REVIEW EXTENSION OF TIME RE: SAME (.1); TELEPHONE CONFERENCE W/ L. STAFFORD, B. ROSEN, J. HERRIMAN, J. HERTZBERG, L. MARINI, S. UHLAND, AND P. FRIEDMAN RE: ███████ (.5); REVIEW ███████ AND CLAIM CHARTS RE: SAME (.3); REVIEW ████ (.2). | 1.6 |
| 12/03/19 | M KREMER | EMAILS W/ S. UHLAND RE: ███████ . | 0.5 |
| 12/04/19 | D PEREZ | EMAILS W/ C. RIVERO AND AMPR COUNSEL RE: ███████ | 0.2 |
| 12/05/19 | P FRIEDMAN | MEETING W/ PROSKAUER RE: ████ (1.0); PARTICIPATE IN MEETING W/ UCC RE: ████ (.5). | 1.5 |
| 12/05/19 | D PEREZ | MEETING W/ P. FRIEDMAN, D. BARRETT, J. HERTZBERG, J. HERRIMAN, L. STAFFORD, B. ROSEN, L. MARINI, C. RIVERO, M. YASSIN, AND C. SAAVEDRA RE: ███████ (1.5); ATTEND FOLLOW-UP MEETING W/ L. DESPIN, A. BONGARTZ, AND S. MARTINEZ RE: SAME (1.4). | 2.9 |
| 12/06/19 | P FRIEDMAN | REVIEW ███████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/28/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1057466
Matter: 0686892-00013     Page No. 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/06/19 | D PEREZ | REVIEW LIST OF ███ (.2); REVIEW ███ (.3); EMAILS W/ J. BEISWENGER RE: ███ (.2). | 0.7 |
| 12/09/19 | D PEREZ | REVIEW ███ (.3); REVIEW AMPR COMMENTS TO SAME (.1); REVIEW EMAIL SUMMARY RE: ███ (.2). | 0.6 |
| 12/09/19 | P FRIEDMAN | EMAILS W/ S. MILLMAN, L. STAFFORD, AND C. YAMIN RE: ███ | 0.5 |
| 12/10/19 | P FRIEDMAN | MEET W/ COMMONWEALTH AND FOMB TEAM RE: ███ | 1.1 |
| 12/11/19 | D PEREZ | EMAILS W/ C. RIVERO AND P. OMOROGBE RE: ███ | 0.2 |
| 12/11/19 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: ███ (.8); REVIEW MISCELLANEOUS EMAILS AND MOTIONS (2.2); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE AND D. BARRETT RE: ███ (.8). | 3.8 |
| 12/16/19 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ███ (.2); REVIEW PRELIMINARY DRAFT OF SETTLEMENT RE: SAME (.2). | 0.4 |
| 12/16/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN RE: ███ (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND L. MARINI RE: ███ (.3). | 0.6 |
| 12/17/19 | D PEREZ | REVIEW REVISED ███ (.2); EMAILS W/ L. STAFFORD AND S. MILLMAN RE: SAME (.1). | 0.3 |
| 12/17/19 | D PEREZ | EMAILS W/ C. RIVERO AND P. OMOROGBE RE: ███ (.2); REVIEW COMMENTS TO SETTLEMENT AGREEMENT RE: SAME (.1). | 0.3 |
| 12/18/19 | P FRIEDMAN | EMAILS W/ PASQUALE AND STAFFORD RE: ███. | 0.3 |
| 12/19/19 | D PEREZ | EMAILS W/ C. RIVERO AND P. OMOROGBE RE: ███ | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **26.3** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 12/01/19 | D PEREZ | EMAILS W/ C. RIVERO, L. MARINI, P. FRIEDMAN, AND S. MILLMAN RE: ███ (.3); REVIEW REVISED ORDER RE: SAME (.1). | 0.4 |
| 12/20/19 | D PEREZ | EMAILS W/ M. HAHN RE: ███. | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.6** |
| **009 FEE APPLICATIONS** | | | |
| 12/02/19 | J SPINA | DRAFT FEE STATEMENTS FOR AUGUST-OCTOBER. | 5.4 |
| 12/03/19 | J SPINA | DRAFT FEE STATEMENTS FOR AUGUST-OCTOBER. | 4.8 |
| 12/04/19 | J SPINA | DRAFT FEE STATEMENTS FOR AUGUST-OCTOBER. | 4.1 |
| 12/05/19 | J SPINA | DRAFT FEE STATEMENTS FOR AUGUST-OCTOBER. | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name: COMMONWEALTH TITLE III                                         Invoice: 1057466
Matter:  0686892-00013                                                      Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/19 | J SPINA | DRAFT SEPTEMBER AND OCTOBER FEE STATEMENTS. | 3.4 |
| 12/10/19 | J SPINA | FINALIZE SEPTEMBER INVOICES (3.0); CONTINUE WORK ON OCTOBER INVOICES (1.1). | 4.1 |
| 12/12/19 | J SPINA | FINALIZE OCTOBER INVOICES. | 2.2 |
| 12/13/19 | J SPINA | FINALIZE OCTOBER INVOICES (1.9); DISCUSS SAME W/ M. SANTOS (1.0). | 2.9 |
| **Total** | **009 FEE APPLICATIONS** | | **30.8** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/19 | T LI | MEET W/ I. BLUMBERG RE: NOTICE OF AGENDA AND LITIGATION CALENDAR (.5); REVIEW NOTICE OF AGENDA FOR DECEMBER 11 OMNIBUS HEARING AND HIGHLIGHT IMPORTANT ITEMS (1.2). | 1.7 |
| 12/04/19 | T LI | CORRESPOND W/ I. BLUMBERG AND M. VOLIN (PROSKAUER) RE: NOTICE OF AGENDA FOR DECEMBER 11 OMNIBUS HEARING (.3); COORDINATE W/ P. FRIEDMAN AND C. VELAZ RE: INFORMATIVE MOTION FOR DECEMBER 11 OMNIBUS (.3). | 0.6 |
| 12/11/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING. | 5.0 |
| 12/11/19 | J ZUJKOWSKI | LISTEN AND SUMMARIZE OMNIBUS HEARING. | 4.5 |
| 12/11/19 | M DICONZA | ATTEND DECEMBER OMNIBUS HEARING. | 2.6 |
| 12/11/19 | A SAX-BOLDER | OMNIBUS HEARING RE: L███████████████ ███. | 1.6 |
| **Total** | **011 HEARINGS** | | **16.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | B HARPER | REVISE ████████████████████████████████ ████. | 2.8 |
| 12/02/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/02/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 12/02/19 | T LI | UPDATE LITIGATION DECK BASED ON A. PAVEL COMMENTS AND EMAIL RE: SAME. | 1.3 |
| 12/02/19 | A PAVEL | REVISE ███████████████████. | 1.6 |
| 12/02/19 | L GARNETTE | PROCESS AND LOAD TWO NEW SETS OF DATA FOR B. FERNANDEZ AT THE REQUEST OF J. ROTH. | 0.9 |
| 12/02/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.3 |
| 12/02/19 | J ROTH | CONFERENCE W/ R. HOLM RE: DOCUMENTS TO PRODUCE IN RESPONSE TO ████████████████████. | 0.2 |
| 12/02/19 | P FRIEDMAN | REVIEW ███████████████████. | 1.2 |
| 12/02/19 | W SUSHON | REVIEW AND REVISE ████████████████████ ████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057466
Matter:  0686892-00013                                                    Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | A SAX-BOLDER | REVISE ▆▆▆▆▆▆▆ (1.8); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ A. PAVEL AND T. LI RE: SAME (.3); PREPARE MATERIALS FOR PARTNER RE: ▆▆▆▆ ▆▆▆▆▆▆ (.9). | 3.1 |
| 12/03/19 | R HOLM | EMAIL W/ M. POCHA, J. ROTH, L. ORTEGA, AND T. KNEIP RE: ▆▆▆▆▆▆▆▆▆▆▆ | 0.9 |
| 12/03/19 | B HARPER | DRAFT ▆▆▆▆▆▆▆▆▆▆▆ | 1.9 |
| 12/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.7 |
| 12/03/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 12/03/19 | B BEDNARK | REVIEW AND ANALYZE ▆▆▆▆▆▆▆ | 0.2 |
| 12/03/19 | P FRIEDMAN | PREPARE ▆▆▆▆▆▆▆ | 1.8 |
| 12/03/19 | J ROTH | REVIEW ▆▆▆▆▆▆▆ | 0.2 |
| 12/03/19 | V NAVARRO | IMAGE EXCELS FOR PRODUCTION. | 1.0 |
| 12/03/19 | A SAX-BOLDER | CONFERENCE W/ M. DICONZA RE: ▆▆▆▆ (.2); LEGAL RESEARCH ▆▆▆▆▆▆ ▆▆▆▆▆▆ (1.2). | 1.4 |
| 12/03/19 | W SUSHON | ▆▆▆▆▆▆▆▆▆. | 1.6 |
| 12/04/19 | B HARPER | CONTINUE TO REVISE ▆▆▆▆▆▆▆. | 3.2 |
| 12/04/19 | P FRIEDMAN | REVIEW ▆▆▆▆▆▆▆. | 1.7 |
| 12/04/19 | P FRIEDMAN | REVIEW ▆▆▆▆▆▆ (.5); EMAILS W/ M. FIRESTEIN RE: ▆▆▆▆ (.6). | 1.1 |
| 12/04/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 12/04/19 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND M. POCHA RE: ▆▆▆▆▆▆▆ | 0.1 |
| 12/04/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 12/04/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 12/04/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.6 |
| 12/04/19 | A SAX-BOLDER | CONTINUE ▆▆▆▆▆▆ (1.1); CONTINUE ▆▆▆▆▆▆ LEGAL RESEARCH RE: ▆▆▆▆▆ (1.2). | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/28/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1057466
Matter:  0686892-00013      Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/19 | R HOLM | EMAIL W/ M. POCHA, J. ROTH, L. ORTEGA, AND T. KNEIP RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███ (.9); ANALYZE DOCUMENTS FOR SAME (1.6). | 2.5 |
| 12/04/19 | W SUSHON | ███ . | 0.6 |
| 12/05/19 | P FRIEDMAN | REVIEW ███ . | 1.4 |
| 12/05/19 | B HARPER | REVISE AND FINALIZE DRAFT URGENT MOTION FOR EXTENSION. | 1.5 |
| 12/05/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/05/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/05/19 | J ROTH | EMAILS TO M. POCHA RE: ███ | 0.8 |
| 12/05/19 | J ROTH | REVIEW DRAFT JOINT STATUS REPORT CIRCULATED BY AMBAC ASSURANCE CORPORATION. | 0.2 |
| 12/05/19 | A SAX-BOLDER | REVISE ███ (1.4); REVISE ███ TO REFLECT COMMENTS FROM M. DICONZA (2.3); FURTHER REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (1.2); REVISE ███ (.5); EMAILS W/ D. BARRETT AND C. SAAVEDRA RE: ███ (.5). | 5.9 |
| 12/05/19 | R HOLM | EMAIL W/ M. POCHA, J. ROTH, L. ORTEGA, AND T. KNEIP RE: PRODUCING DOCUMENTS RESPONSIVE TO AMBAC MOTION FOR RULE 2004 DISCOVERY RE: ███ (2.1); ANALYZE DOCUMENTS FOR SAME (2.6). | 4.7 |
| 12/05/19 | W SUSHON | ███ | 0.4 |
| 12/05/19 | W SUSHON | TELEPHONE CONFERENCE W/ W. HINE RE: ███ . | 0.3 |
| 12/06/19 | R HOLM | EMAIL W/ M. POCHA, J. ROTH, L. ORTEGA, AND T. KNEIP RE: ███ (.5); ANALYZE DOCUMENTS RE: SAME (.7). | 1.2 |
| 12/06/19 | J DALOG | COMMUNICATE W/ B. SCHNEIDER AND B. ARKIN RE: STRATEGY FOR PREPARATION OF DAILY LITIGATION REPORTS AND MASTER LITIGATION DEADLINE CALENDAR. | 0.2 |
| 12/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 12/06/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/06/19 | M DICONZA | TELEPHONE CONFERENCE W/ A. SAX-BOLDER, P. FRIEDMAN, AND M. KREMER RE: ███ (.5): EMAILS W/ SAME RE: SAME (.4); REVIEW SAME (.2). | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     02/28/20
Matter Name:  COMMONWEALTH TITLE III                                                 Invoice: 1057466
Matter:  0686892-00013                                                               Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/19 | B ARKIN | COMMUNICATE W/ B. SCHNEIDER AND J. DALOG RE: ██████████. | 0.3 |
| 12/06/19 | J ROTH | REVIEW ████████████. | 1.4 |
| 12/06/19 | B SCHNEIDER | COMMUNICATE W/ B. SCHNEIDER AND B. ARKIN RE: ██████████. | 0.5 |
| 12/06/19 | A SAX-BOLDER | EMAILS W/ P. FRIEDMAN, M. DICONZA, AND S. UHLAND RE: ██████ (.4); FURTHER ████ TO REFLECT COMMENTS FROM P. FRIEDMAN (3.9); LEGAL RESEARCH RE: SAME (.8); CONFERENCE W/ P. FRIEDMAN, M. DICONZA, AND M. KREMER RE: SAME (.4); REVISE ████████ (.6). | 6.1 |
| 12/07/19 | T LI | PREPARE ████████. | 3.0 |
| 12/07/19 | T LI | UPDATE ████████ | 1.0 |
| 12/07/19 | A SAX-BOLDER | PREPARE ████████ (.4); REVIEW AND ANALYZE ████ (1.5); REVISE ████████ (.8). | 2.7 |
| 12/08/19 | M DICONZA | REVIEW AND COMMENT ON ████████ | 0.7 |
| 12/08/19 | T LI | UPDATE ████████ | 0.5 |
| 12/08/19 | A SAX-BOLDER | FURTHER REVISE SUMMARY OF ████████ | 1.2 |
| 12/09/19 | A PAVEL | REVIEW ████████. | 0.9 |
| 12/09/19 | P FRIEDMAN | PREPARE ████ (.9); REVIEW ████ (1.2); EMAILS W/ M. FIRESTEIN RE: SAME (.4); EMAILS W/ L. MARINI RE: ████ (.4); REVIEW HEIM STATEMENT RE: ████ (.6). | 3.5 |
| 12/09/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 12/09/19 | J DALOG | REVIEW ████████. | 2.4 |
| 12/09/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/09/19 | E MCKEEN | REVISE ████████ | 1.2 |
| 12/09/19 | B HARPER | FINALIZE AND COORDINATE ████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice:  1057466
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/19 | A SAX-BOLDER | FURTHER REVISE SUMMARY OF RESPONSES TO ███ (.3); REVISE ███ (1.2); CONFERENCE W/ T. LI RE: DAILY UPDATE (.2); REVISE ███ (.3); EMAILS W/ M. POCHA RE: ███ (.1). | 2.1 |
| 12/10/19 | A PAVEL | PREPARE FOR CLIENT MEETING RE: ███ (.3); ███ MEETING W/ P. FRIEDMAN AND AAFAF IN-HOUSE LEGAL DEPARTMENT (1.8); CONFERENCE W/ P. FRIEDMAN, M. YASSIN, AND C. SAAVEDRA RE: ███ (.5); COMMUNICATE W/ P. FRIEDMAN RE: OMNIBUS HEARING (.4); COMMUNICATE W/ M. DICONZA AND P. FRIEDMAN RE: P ███ (.5). | 3.5 |
| 12/10/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEETING W/ AAFAF LEGAL TEAM RE: ███. | 4.0 |
| 12/10/19 | P FRIEDMAN | EMAILS W/ M. FIRESTEIN, NATBONY, AND A. MILLER RE: ███ RE: ███ | 0.8 |
| 12/10/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 12/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 12/10/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 12/10/19 | W SUSHON | TELEPHONE CONFERENCE W/ C. VILARO, M. MUNIZ, AND S. TOUZOS RE: ███ | 0.3 |
| 12/11/19 | E MCKEEN | TELEPHONE CONFERENCE W/ M. MERVIS, S. HAMMACK, M. DICONZA, AND J. ZUJKOWSKI RE: ███. | 0.4 |
| 12/11/19 | A PAVEL | ATTEND OMNIBUS HEARING. | 6.5 |
| 12/11/19 | J DALOG | REVIEW AND ANALYZE RULE 2004 PRODUCTION MATERIALS AND PREPARE REVISIONS TO DOCUMENT PRODUCTION SUMMARY. | 1.4 |
| 12/11/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 12/12/19 | B HARPER | PREPARE AND SEND TRANSITION MATERIALS FOR ADVERSARY PROCEEDINGS TO A. COVUCCI. | 2.5 |
| 12/12/19 | J DALOG | PREPARE MEMORANDUM RE: ███ | 0.7 |
| 12/12/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/12/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 12/13/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.7 |
| 12/13/19 | A COVUCCI | REVIEW ███████████████. | 0.4 |
| 12/13/19 | W SUSHON | REVIEW AND REVISE DRAFT CONFI W/ ██████████████████████████. | 1.1 |
| 12/15/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 12/15/19 | T LI | UPDATE LITIGATION DECK RE:██████████████████. | 0.9 |
| 12/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 12/15/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.8 |
| 12/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.8 |
| 12/16/19 | E MCKEEN | TELEPHONE CONFERENCE W/ M. DICONZA AND S. HAMMACK RE:█████████████. | 0.3 |
| 12/16/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 12/16/19 | T LI | UPDATE LITIGATION DECK RE:███████████████. | 0.4 |
| 12/16/19 | A SAX-BOLDER | REVISE ████████ DECK. | 0.5 |
| 12/16/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 12/16/19 | W SUSHON | REVIEW AND REVISE EMAIL TO EPIQ RE:███████████ ████████. | 0.3 |
| 12/16/19 | A PAVEL | COMMENT ON UPDATE TO LITIGATION DECK. | 0.2 |
| 12/17/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 2.7 |
| 12/17/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 12/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 12/17/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ADDITIONAL CUSTODIAN DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 12/17/19 | A SAX-BOLDER | REVIEW INTERIM REPORT RE:██████████████████ ████████ FROM O. MARRERO (.2); DRAFT EMAIL TO O. MARRERO RE: SAME (.3). | 0.5 |
| 12/18/19 | A COVUCCI | REVIEW COMPLAINT AND SUMMARY JUDGMENT FILINGS IN ██████████████████. | 1.0 |
| 12/18/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 12/18/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/19 | E MCKEEN | TELEPHONE CONFERENCE W/ M. MERVIS AND M. DICONZA RE: ███ . | 0.2 |
| 12/18/19 | J BEISWENGER | DRAFT AND REVISE ███ | 5.6 |
| 12/18/19 | A COVUCCI | REVISE ███ | 1.1 |
| 12/19/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.9 |
| 12/19/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 12/20/19 | A COVUCCI | REVISE ███ . | 6.6 |
| 12/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 12/20/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 12/20/19 | J ZUJKOWSKI | REVIEW ███ . | 6.7 |
| 12/20/19 | A SAX-BOLDER | REVIEW ███ (1.3); EMAIL TO P. FRIEDMAN AND M. DICONZA RE: SAME (.4). | 1.7 |
| 12/20/19 | C POWERS | MEET W/ A. COVUCCI, S. HEDLIN, AND A. SAX-BOLDER TO ███ . | 1.3 |
| 12/20/19 | J ROTH | REVIEW ███ . | 0.2 |
| 12/20/19 | W SUSHON | ███ (1.8); EMAIL A. COVUCCI RE: SAME (.3); REVIEW AND REVISE ███ (.6). | 2.7 |
| 12/21/19 | W SUSHON | ███ IN LIGHT OF COMMENTS FROM L. RAPAPORT. | 1.3 |
| 12/23/19 | A SAX-BOLDER | ANALYZE ███ (.2); EMAIL W/ D. BARRETT RE: SAME (.1). | 0.3 |
| 12/23/19 | R NEGLIA | ASSIST W/ PREPARATION OF ███ . | 1.3 |
| 12/23/19 | A COVUCCI | ███ . | 2.7 |
| 12/24/19 | E MCKEEN | ███ . | 0.4 |
| 12/24/19 | E MCKEEN | REVIEW CORRESPONDENCE FROM P. FRIEDMAN RE: ███ | 0.2 |
| 12/24/19 | E MCKEEN | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND E. BARAK RE: ███ | 0.9 |
| 12/24/19 | A COVUCCI | ███ . | 2.2 |
| 12/26/19 | A SAX-BOLDER | REVIEW ███ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/20
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1057466
Matter:  0686892-00013    Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/19 | J ROTH | REVIEW ███████████████████████ ████████████████████ . | 1.1 |
| 12/27/19 | A SAX-BOLDER | DRAFT ███████████████████████ ████████████████ . | 0.9 |
| 12/27/19 | E MCKEEN | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, P. FRIEDMAN, AND S. HAMMACK RE: ███████ . | 0.5 |
| 12/30/19 | E MCKEEN | TELEPHONE CONFERENCE W/ S. HAMMACK, M. DICONZA, AND J. ZUJKOWSKI RE: ████████████ . | 0.4 |
| 12/30/19 | J ROTH | ████████████████████████ | 0.8 |
| 12/30/19 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 12/30/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ L. RAPAPORT AND PLAINTIFFS' COUNSEL RE: ████ ███████████████ . | 0.3 |
| 12/30/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 12/31/19 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAM RE: ████████████████████ . | 0.7 |
| **Total** | **012 LITIGATION** | | **196.4** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/19 | A SAX-BOLDER | REVIEW ████████████ AND EMAIL L. MARTY RE: SAME. | 0.3 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.3** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | J ZUJKOWSKI | DRAFT ███████████████ . | 3.2 |
| 12/02/19 | J RAPISARDI | DRAFT ████████████ . | 4.9 |
| 12/02/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, ET AL., RE: ███████████ (1.0); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE RE: ██████████ (.8) AND M. DICONZA RE: SAME (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████████ (.6). | 3.1 |
| 12/02/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND NIXON RE: PLAN (.6); FOLLOW-UP MEETING W/ J. RAPISARDI, M. KREMER, AND J. ZUJKOWSKI RE: SAME (.6); MEET W/ M. KREMER AND J. ZUJKOWSKI RE: OUTLINE (.5). | 1.7 |
| 12/02/19 | S UHLAND | DRAFT AND REVISE SUMMARY OF ISSUES RE: ██████ ████ . | 1.2 |
| 12/02/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ | 0.6 |
| 12/02/19 | M KREMER | ATTEND ██████████ CALL W/ OMM AND ANKURA TEAM (.8); DRAFT AND REVISE DECK RE: ████ ████████ (3.2). | 4.0 |
| 12/03/19 | J RAPISARDI | ████████████████████ . | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No.   15

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/19 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. DICONZA RE: ▆▆▆▆ (.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▆▆▆ (.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▆▆▆ (.6); CONFERENCE W/ J. ZUJKOWSKI RE: ▆▆▆ (.5); REVIEW ▆▆▆ (1.2). | 3.8 |
| 12/03/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, CITI, AND ANKURA RE: ▆▆ (.7); DRAFT SLIDES RE: ▆▆▆ (3.1); EMAILS W/ TEAM RE: SAME (.3); EMAILS W/ LOCAL COUNSEL RE: SAME (.1); EMAILS W/ V. WONG RE: ▆▆▆ (.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.3). | 4.6 |
| 12/03/19 | M DICONZA | REVIEW AND COMMENT ON SLIDES RE: ▆▆▆ (2.2) TELEPHONE CONFERENCE W/ J. ZUJKOWSKI AND M. KREMER RE: SAME (.2). | 2.4 |
| 12/03/19 | M KREMER | REVISE ▆▆▆ (1.5); CONFERENCE W/ J. ZUJKOWSKI AND REVISE SAME (1.3); CONFERENCE W/ M. DICONZA AND REVISE SAME (.8); CONFERENCE W/ R. FELDMAN RE: DECK (.5); EMAIL TO OMM TEAM RE: SAME (.2). | 4.3 |
| 12/04/19 | J ZUJKOWSKI | PREPARE SUMMARY OF ▆▆▆ REQUESTED BY J. RAPISARDI. | 3.6 |
| 12/04/19 | J ZUJKOWSKI | ATTEND MEETINGS W/ AAFAF, OMM, ANKURA AND PROSKAUER TEAMS RE: ▆▆. | 4.2 |
| 12/04/19 | J RAPISARDI | MEETING AT OMM W/ D. BARRETT, M. KREMER, AND F. BATLLE RE: ▆▆▆ (3.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▆▆▆ (1.2). | 4.4 |
| 12/04/19 | S UHLAND | ATTEND MEETING (PARTIAL) W/ M. KREMER, J. RAPISARDI, M. DICONZA, PROSKAUER, CITY, ANKURA, AND PJT RE: ▆▆▆. | 0.9 |
| 12/04/19 | M KREMER | MEETING W/ F. BATLLE AND ANKURA TEAM, B. ROSEN, W. EVERTS AND PJT TEAM, AND J. RAPISARDI AND OMM TEAM RE: ▆▆▆ (1.2); FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN AND OMM/ANKURA TEAM RE: SAME (.6). | 1.8 |
| 12/05/19 | J ZUJKOWSKI | ATTEND CALLS W/ ANKURA RE: ▆▆▆ (5.0) AND REVIEW CASE DOCUMENTATION (2.9). | 7.9 |
| 12/05/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: STATUS (.3); CONFERENCE W/ M. DICONZA RE: ▆▆▆ (1.1); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ▆▆▆ (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ▆▆▆ (.6); REVIEW ▆▆▆ (.4). | 3.2 |
| 12/05/19 | M DICONZA | REVIEW AND COMMENT ON ▆▆▆ (.6); REVIEW ▆▆▆ (.4); MEET W/ A. SAX-BOLDER RE: SAME (.6). | 1.6 |
| 12/05/19 | S UHLAND | TELEPHONE CONFERENCE W/ FIRTREE, B. ROSEN, W. EVARTS, AND M. KREMER RE: ▆▆▆. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/19 | M KREMER | PREPARE FOR AND ATTEND CALL RE: CASH PRESENTATION W/ PJT, OMM, PMA, PROSKAUER, AND ANKURA TEAM (.9); REVISE ███████ (.8) CIRCULATE TO AAFAF TEAM (.2). | 1.9 |
| 12/09/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████ (.8); REVIEW ████████████████ (1.1); CONFERENCE W/ M. DICONZA RE: ████████ (1.3); CONFERENCE W/ J. ZUJKOWSKI RE: ████ (.4). | 3.6 |
| 12/10/19 | M KREMER | REVIEW ████████████ (.4); TELEPHONE CONFERENCE W/ OMM TEAM AND ANKURA TEAM RE: SAME (.9); DRAFT SUMMARY AND NEXT STEPS (.5); REVISE DECK PER COMMENTS FROM OMM TEAM (.7). | 2.5 |
| 12/10/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE ET AL., RE: ████████ (1.2); REVIEW NUMEROUS DOCUMENTS AND MOTIONS (1.0); CONFERENCE W/ M. DICONZA AND J. ZUJKOWSKI RE: STATUS (1.2). | 3.4 |
| 12/10/19 | J ZUJKOWSKI | ATTEND TO ███████████████████████████ | 3.4 |
| 12/10/19 | S UHLAND | REVIEW ████████████ (.7); ATTEND CW ADVISORS CALL W/ OMM SENIOR TEAM, D. BARRETT, AND F. BATLLE (1.0); FOLLOW-UP COMMUNICATION W/ D. BARRETT RE: ████ (.7). | 2.4 |
| 12/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM RE: ████████ (.5); EMAILS W/ SAME RE: SAME (.8); ANALYZE ISSUES RE: SAME (1.2); FOLLOW-UP TELEPHONE CONFERENCE W/ F. BATLLE (.1); FOLLOW-UP TELEPHONE CONFERENCES W/ E. MCKEEN (.2); TELEPHONE CONFERENCE W/ N. MITCHELL, F. BATLLE, AND E. MCKEEN RE: SAME (.4); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.2); DRAFT AND REVISE HEARING PRESENTATION (.8); EMAILS W/ TEAM RE: SAME (.2). | 4.4 |
| 12/10/19 | J SPINA | ADVISORS CALL RE: ████████████████ S W/ OMM, ANKURA, AND PMA (.9); DRAFT SUMMARY EMAIL RE: SAME (.6). | 1.5 |
| 12/11/19 | M DICONZA | ANALYZE ████████ (.8); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: SAME (.1); EMAILS W/ ANKURA AND TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ (.3); FOLLOW UP W/ OMM TEAM RE: SAME (.2). | 1.7 |
| 12/11/19 | A SAX-BOLDER | ANALYZE ██████████ | 0.5 |
| 12/12/19 | J ZUJKOWSKI | REVISE ████████████████ . | 3.9 |
| 12/12/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN (.7) AND F. BATLLE (.8) RE: STRATEGY ANALYSIS FOR POA; NUMEROUS CONFERENCES W/ M. DICONZA AND J. ZUJKOWSKI RE: STRATEGY ISSUES (.8); REVIEW NUMEROUS EMAILS AND DOCUMENTS (.4). | 2.7 |
| 12/13/19 | N MITCHELL | EVALUATE LATEST PRESENTATION. | 1.1 |
| 12/13/19 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ OMM AND ANKURA TEAMS ████████████████ | 4.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN (.8) AND F. BATLLE (.8) RE: ███████; CONFERENCE W/ M. DICONZA (.6) AND J. ZUJKOWSKI (.8) RE: STATUS; REVIEW NUMEROUS EMAILS AND DOCUMENTS (.3). | 3.3 |
| 12/16/19 | N MITCHELL | REVIEW ███████. | 0.5 |
| 12/16/19 | S UHLAND | ANALYZE ████████████. | 1.3 |
| 12/17/19 | M DICONZA | MEETING W/ CLIENTS RE: ██████ (6.0); EMAILS W/ AAFAF, A. SAX-BOLDER, AND P. FRIEDMAN RE: ████████ (.4). | 6.4 |
| 12/18/19 | J ZUJKOWSKI | ATTEND MEETINGS AT ANKURA W/ OMM AND ANKURA TEAMS. | 3.8 |
| 12/18/19 | J RAPISARDI | REVIEW ██████ (.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, C. SAAVEDRA, AND P. FRIEDMAN RE: SAME (1.2). | 2.0 |
| 12/18/19 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████ (.3); REVIEW DOCUMENTS RE: SAME (.1). | 0.4 |
| 12/19/19 | J ZUJKOWSKI | REVIEW ██████. | 3.5 |
| 12/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE RE: ██████ | 0.9 |
| 12/30/19 | M DICONZA | TELEPHONE CONFERENCE W/ S. HAMMOCK AND E. MCKEEN RE: ██████. | 0.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **127.0** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | D PEREZ | REVIEW NEW STAY NOTICE (.2); REVIEW ████ STAY STIPULATION (.2). | 0.4 |
| 12/03/19 | D PEREZ | REVIEW THIRTEENTH OMNIBUS STAY MOTION AND EXHIBITS RE: SAME. | 0.3 |
| 12/05/19 | D PEREZ | REVIEW UPDATED EXHIBITS FOR THIRTEENTH OMNIBUS STAY MOTION. | 0.2 |
| 12/09/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 12/10/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: OUTSTANDING STAY REQUESTS. | 0.2 |
| 12/12/19 | D PEREZ | REVIEW EMAIL SUMMARY RE: ██████ STAY REQUEST. | 0.2 |
| 12/16/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 12/31/19 | S UHLAND | ANALYZE ██████ (1.4); RESEARCH ██████████ RE: SAME (.8). | 2.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **3.9** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.5 |
| 12/03/19 | S UHLAND | REVIEW AND REVISE TSA REPORT. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/19 | S UHLAND | COMMUNICATE W/ J. BEISWENGER RE: CW FINANCIAL STATEMENT COMMENTS. | 0.6 |
| 12/10/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 12/16/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB (.3); REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.1). | 0.4 |
| 12/20/19 | S UHLAND | REVIEW TSA REPORT. | 0.6 |
| 12/30/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.6 |
| **Total** | **017 REPORTING** | | **3.5** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| | | | |
|------|------|-------------|-------|
| 12/13/19 | D PEREZ | EMAILS W/ C. RIVERO AND P. OMOROGBE RE: NEXTGEN SETTLEMENT AGREEMENT. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.2** |

**020 MEDIATION**

| | | | |
|------|------|-------------|-------|
| 12/02/19 | P FRIEDMAN | ANALYZE MEDIATION POSITION. | 1.1 |
| 12/05/19 | P FRIEDMAN | EMAILS W/ M. KREMER, A. SAX-BOLDER, AND M. DICONZA RE: ██████ (.3); REVISE AND EDIT PRESENTATION (.8); REVIEW ██████ (.3); EMAILS W/ CLIENT RE: ██████ (.3); TELEPHONE CONFERENCE W/ M. FIRESTEIN RE: RESPONSE TO ██████ (.5); REVIEW ██████ (1.0). | 3.2 |
| 12/05/19 | M DICONZA | EMAILS W/ PMA AND PROSKAUER RE: ██████ (.1); TELEPHONE CONFERENCE W/ PJT, E&Y, PMA, AND PROSKAUER RE: SAME (.5); EMAILS W/ PMA RE: MEDIATION MEETINGS (.2). | 0.8 |
| 12/06/19 | P FRIEDMAN | PREPARE ██████ (.3); EMAILS W/ M. FIRESTEIN RE: ██████ (.4); REVIEW ██████ (1.5); EMAILS W/ S. UHLAND, A. SAX-BOLDER, M. KREMER, AND M. DICONZA RE: ██████ (.6); TELEPHONE CONFERENCE W/ A. SAX-BOLDER AND M. DICONZA RE: ██████ (1.0); EDIT ██████ (.7). | 4.5 |
| 12/06/19 | M DICONZA | EMAILS W/ FOMB RE: ██████. | 0.2 |
| 12/09/19 | M KREMER | REVIEW ██████ AND CONFERENCE W/ ANKURA TEAM RE: SAME (.4); REVIEW ██████ (.5); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.2). | 1.1 |
| 12/10/19 | P FRIEDMAN | MEET W/ M. YASSIN AND F. BATLLE RE: ██████. | 1.0 |
| 12/10/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF ADVISORS RE: ██████ (.6); EMAILS W/ TEAM RE: SAME (.3); FOLLOW-UP ANALYSIS RE: SAME (.7). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/28/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1057466
Matter:  0686892-00013                                                 Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/19 | P FRIEDMAN | REVIEW HINDMAN MEMORANDUM RE: ███████ ███████ . | 0.6 |
| 12/11/19 | M KREMER | DRAFT AND REVISE TALKING POINTS RE: ███████ ███████ (1.8); CONFERENCE W/ ANKURA TEAM RE: SAME (.4). | 2.2 |
| 12/12/19 | P FRIEDMAN | EMAILS W/ M. YASSIN AND D. BARRETT RE: ███████ . | 0.6 |
| 12/12/19 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ ███ . | 0.3 |
| 12/12/19 | M DICONZA | TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ . | 0.2 |
| 12/13/19 | M KREMER | EMAIL W/ D. BARRETT RE: ███████ . | 0.3 |
| 12/13/19 | M DICONZA | REVIEW ███████ (.4); TELEPHONE CONFERENCES W/ D. BARRETT RE: SAME (.2); READ EMAIL FROM Y. MOHAMMAD (AAFAF) RE: ███████ (.1). | 0.7 |
| 12/14/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ AAFAF, PMA, ANKURA, AND OMM TEAMS RE: ███████ (1.5); REVIEW MATERIALS FOR ███████ (1.0). | 2.5 |
| 12/14/19 | P FRIEDMAN | PARTICIPATE IN UPDATE CALL W/ CLIENT, ANKURA, AND OMM. | 0.9 |
| 12/14/19 | M KREMER | TELEPHONE CONFERENCE W/ OMM, ANKURA, PMA, AND AAFAF TEAM RE: ███████ . | 0.7 |
| 12/14/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS RE: ███████ . | 0.4 |
| 12/15/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ AAFAF, PMA, ANKURA, AND OMM TEAMS RE: ███████ (2.5); REVIEW MATERIALS FOR DECEMBER 16 MEETING (2.0). | 4.5 |
| 12/15/19 | M KREMER | PREPARE FOR ███████ AND EMAILS W/ M. DICONZA RE: SAME. | 0.5 |
| 12/15/19 | M DICONZA | TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: MEDIATION (.2); EMAILS W/ TEAM RE: SAME (.1). | 0.3 |
| 12/16/19 | M KREMER | PREPARE FOR AND ATTEND ███████ (PARTIAL) (4.3); REVISE TALKING POINTS RE: ███████ (.2). | 4.5 |
| 12/16/19 | J RAPISARDI | MEETING AT PROSKAUER RE: ███████ (6.2); ███████ ███████ W/ M. YASSIN AND C. SAAVEDRA, ET AL. (2.8). | 9.0 |
| 12/16/19 | J ZUJKOWSKI | PREPARE FOR AND ATTEND MEDIATION SESSIONS. | 7.7 |
| 12/16/19 | M DICONZA | MEDIATION AND RELATED CLIENT MEETINGS. | 7.2 |
| 12/17/19 | J ZUJKOWSKI | ATTEND MEETINGS AT ANKURA W/ OMM, AAFAF, AND ANKURA TEAMS. | 7.8 |
| 12/17/19 | J RAPISARDI | MEETING AT ANKURA W/ M. YASSIN, C. SAAVEDRA, AND F. BATLLE, ET AL. RE: ███████ . | 6.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice:  1057466
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: ███████ (.2); REVIEW PRESENTATION RE: ████████ (.2). | 0.4 |
| 12/19/19 | P FRIEDMAN | EMAILS W/ ███████ RE: ███████. | 0.3 |
| 12/23/19 | P FRIEDMAN | REVIEW MOTION TO ████████████ (.4); EMAILS W/ AAFAF RE: SAME (.6). | 1.0 |
| 12/30/19 | N MITCHELL | COMPOSE EMAIL TO C. SAAVEDRA, O. MARRERO, M. YASSIN, B. FERNANDEZ, AND F. BATLLE RE: MEDIATION. | 0.3 |
| **Total** | **020 MEDIATION** | | **72.8** |
| **Total Hours** | | | **543.8** |
| **Total Fees** | | | **409,183.25** |

## Disbursements

| | |
|---|---|
| Copying | $125.20 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 10,080.75 |
| Expense Report Other (Incl. Out of Town Travel) | 2,049.40 |
| Online Research | 359.33 |
| RELATIVITY | 900.00 |
| **Total Disbursements** | **$13,654.68** |

## Total Current Invoice                                   **$422,837.93**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No. 21

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | $0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 62 | 62.00 | 6.20 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 146 | 146.00 | 14.60 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 58 | 58.00 | 5.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   22

| | | | | |
|---|---|---|---|---|
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 65 | 65.00 | 6.50 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 12/02/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 12/04/19 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 28 | 28.00 | 2.80 |
| 12/10/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 30 | 30.00 | 3.00 |
| 12/10/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 30 | 30.00 | 3.00 |
| 12/12/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 30 | 30.00 | 3.00 |

**Total for E101 - Lasertrak Printing**                                      **$125.20**

| | | | | |
|---|---|---|---|---|
| 11/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 11/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   23

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9089-0; 17-03283-LTS9 DOCUMENT 9089-0 | 30.00 | 3.00 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 19-00392-LTS DOCUMENT 29-0 | 14.00 | 1.40 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8962-0; 17-03283-LTS9 DOCUMENT 8962-0 | 7.00 | 0.70 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9090-0; 17-03283-LTS9 DOCUMENT 9090-0 | 4.00 | 0.40 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1253-0; 17-04780-LTS9 DOCUMENT 1253-0 | 6.00 | 0.60 |
| 11/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1646-0; 17-04780-LTS9 DOCUMENT 1646-0 | 2.00 | 0.20 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; MIEBK; DOCKET REPORT; 13-05310-SWR FIL OR ENT: FILED FROM: 7/8/2013 TO: 11/5/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1329-0; 17-04780-LTS9 DOCUMENT 1329-0 | 4.00 | 0.40 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1701-0; 17-04780-LTS9 DOCUMENT 1701-0 | 30.00 | 3.00 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1650-0; 17-04780-LTS9 DOCUMENT 1650-0 | 16.00 | 1.60 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1358-0; 17-04780-LTS9 DOCUMENT 1358-0 | 3.00 | 0.30 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1711-0; 17-04780-LTS9 DOCUMENT 1711-0 | 2.00 | 0.20 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1719-0; 17-04780-LTS9 DOCUMENT 1719-0 | 6.00 | 0.60 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1057466
Matter:  0686892-00013                                                     Page No.   24

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1718-0; 17-04780-LTS9 DOCUMENT 1718-0 |  |  |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Vivaan Nehru; MIEBK; DOCKET REPORT; 13-53846-TJT FIL OR ENT: FILED FROM: 7/8/2019 TO: 11/5/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9099-0; 17-03283-LTS9 DOCUMENT 9099-0 | 2.00 | 0.20 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1717-0; 17-04780-LTS9 DOCUMENT 1717-0 | 30.00 | 3.00 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9108-0; 17-03283-LTS9 DOCUMENT 9108-0 | 6.00 | 0.60 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1464-0; 17-04780-LTS9 DOCUMENT 1464-0 | 23.00 | 2.30 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1457-0; 17-04780-LTS9 DOCUMENT 1457-0 | 3.00 | 0.30 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9097-0; 17-03283-LTS9 DOCUMENT 9097-0 | 7.00 | 0.70 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9098-0; 17-03283-LTS9 DOCUMENT 9098-0 | 2.00 | 0.20 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1684-0; 17-04780-LTS9 DOCUMENT 1684-0 | 4.00 | 0.40 |
| 11/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1712-0; 17-04780-LTS9 DOCUMENT 1712-0 | 2.00 | 0.20 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1464-0; 17-04780-LTS9 DOCUMENT 1464-0 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   25

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1700; CASE YEAR 2019; CASE NUMBER 19-1700; PAGE: 1 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1701-0; 17-04780-LTS9 DOCUMENT 1701-0 | 30.00 | 3.00 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1208 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1699 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1208; CASE YEAR 2019; CASE NUMBER 19-1208; PAGE: 1 | 1.00 | 0.10 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice:  1057466
Page No.   26

| | | | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1699; CASE YEAR 2019; CASE NUMBER 19-1699; PAGE: 1 | | |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1684-0; 17-04780-LTS9 DOCUMENT 1684-0 | 4.00 | 0.40 |
| 11/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE6-2; 19-12272-KBO | 5.00 | 0.50 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9118-0; 17-03283-LTS9 DOCUMENT 9118-0 | 3.00 | 0.30 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE30-0; 19-12269-KBO | 25.00 | 2.50 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE6-0; 19-12272-KBO | 8.00 | 0.80 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1712-0; 17-04780-LTS9 DOCUMENT 1712-0 | 2.00 | 0.20 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 12269; CASE YEAR 2019; CASE NUMBER 19-12269; PAGE: 1 | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE6-1; 19-12272-KBO | 2.00 | 0.20 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE MTE PARTNERS; PAGE: 1 | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1711-0; 17-04780-LTS9 DOCUMENT 1711-0 | 2.00 | 0.20 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE MTE HOLDINGS; PAGE: 1 | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE7-0; 19-12272-KBO DOCUMENT 7-0 | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 19-12269-KBO FIL OR ENT: FILED FROM: 9/6/2019 TO: 11/7/2019 DOC FROM: 0 DOC TO: | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice:  1057466
Page No.   27

| Date | Code | Description | | |
|---|---|---|---|---|
| | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE31-0; 19-12269-KBO DOCUMENT 31-0 | 7.00 | 0.70 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE30-1; 19-12269-KBO | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 19-12269-KBO FIL OR ENT: FILED FROM: 9/6/2019 TO: 11/7/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 19-12272-KBO FIL OR ENT: FILED FROM: 9/6/2019 TO: 11/7/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 11/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE30-2; 19-12269-KBO | 1.00 | 0.10 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1322-0; 17-04780-LTS9 DOCUMENT 1322-0 | 22.00 | 2.20 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1722-0; 17-04780-LTS9 DOCUMENT 1722-0 | 2.00 | 0.20 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1723-0; 17-04780-LTS9 DOCUMENT 1723-0 | 3.00 | 0.30 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1721-0; 17-04780-LTS9 DOCUMENT 1721-0 | 7.00 | 0.70 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1719-0; 17-04780-LTS9 DOCUMENT 1719-0 | 6.00 | 0.60 |
| 11/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1720-0; 17-04780-LTS9 DOCUMENT 1720-0 | 3.00 | 0.30 |
| 11/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   28

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9129-0; 17-03283-LTS9 DOCUMENT 9129-0 | 3.00 | 0.30 |
| 11/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9126-0; 17-03283-LTS9 DOCUMENT 9126-0 | 8.00 | 0.80 |
| 11/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1724-0; 17-04780-LTS9 DOCUMENT 1724-0 | 3.00 | 0.30 |
| 11/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9137-0; 17-03283-LTS9 DOCUMENT 9137-0 | 2.00 | 0.20 |
| 11/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE47-0; 19-00396-LTS DOCUMENT 47-0 | 12.00 | 1.20 |
| 11/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1711-0; 17-04780-LTS9 DOCUMENT 1711-0 | 2.00 | 0.20 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1738-0; 17-04780-LTS9 DOCUMENT 1738-0 | 3.00 | 0.30 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9158-0; 17-03283-LTS9 DOCUMENT 9158-0 | 4.00 | 0.40 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1670-0; 17-04780-LTS9 DOCUMENT 1670-0 | 3.00 | 0.30 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1711-0; 17-04780-LTS9 DOCUMENT 1711-0 | 2.00 | 0.20 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE69-0; 17-03283-LTS9 DOCUMENT 69-0 | 6.00 | 0.60 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1652-0; 17-04780-LTS9 DOCUMENT 1652-0 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.  29

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1729-0; 17-04780-LTS9 DOCUMENT 1729-0 | 3.00 | 0.30 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1490-0; 17-04780-LTS9 DOCUMENT 1490-0 | 8.00 | 0.80 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9147-0; 17-03283-LTS9 DOCUMENT 9147-0 | 2.00 | 0.20 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1734-0; 17-04780-LTS9 DOCUMENT 1734-0 | 3.00 | 0.30 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9154-0; 17-03283-LTS9 DOCUMENT 9154-0 | 3.00 | 0.30 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1487-0; 17-04780-LTS9 DOCUMENT 1487-0 | 5.00 | 0.50 |
| 11/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1719-0; 17-04780-LTS9 DOCUMENT 1719-0 | 6.00 | 0.60 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9194-0; 17-03283-LTS9 DOCUMENT 9194-0 | 16.00 | 1.60 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1652-0; 17-04780-LTS9 DOCUMENT 1652-0 | 24.00 | 2.40 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE97-0; 18-00041-LTS DOCUMENT 97-0 | 4.00 | 0.40 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1738-0; 17-04780-LTS9 DOCUMENT 1738-0 | 3.00 | 0.30 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9204-0; 17-03283-LTS9 DOCUMENT 9204-0 | 30.00 | 3.00 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1543-0; 17-04780-LTS9 DOCUMENT 1543-0 | 6.00 | 0.60 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9170-0; 17-03283-LTS9 DOCUMENT 9170-0 | 2.00 | 0.20 |
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1358-0; 17-04780-LTS9 DOCUMENT 1358-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/20
Invoice: 1057466
Page No. 30

| | | | | |
|---|---|---|---|---|
| 11/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9063-0; 17-03283-LTS9 DOCUMENT 9063-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE66-0; 18-00066-LTS DOCUMENT 66-0 | 22.00 | 2.20 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9151-0; 17-03283-LTS9 DOCUMENT 9151-0 | 17.00 | 1.70 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9169-0; 17-03283-LTS9 DOCUMENT 9169-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1745-0; 17-04780-LTS9 DOCUMENT 1745-0 | 10.00 | 1.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9158-0; 17-03283-LTS9 DOCUMENT 9158-0 | 4.00 | 0.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9143-0; 17-03283-LTS9 DOCUMENT 9143-0 | 8.00 | 0.80 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9155-0; 17-03283-LTS9 DOCUMENT 9155-0 | 20.00 | 2.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9194-0; 17-03283-LTS9 DOCUMENT 9194-0 | 16.00 | 1.60 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9134-0; 17-03283-LTS9 DOCUMENT 9134-0 | 30.00 | 3.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1734-0; 17-04780-LTS9 DOCUMENT 1734-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9146-0; 17-03283-LTS9 DOCUMENT 9146-0 | 16.00 | 1.60 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE58-0; 18-00047-LTS DOCUMENT 58-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9148-0; 17-03283-LTS9 DOCUMENT 9148-0 | 4.00 | 0.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9189-0; 17-03283-LTS9 DOCUMENT 9189-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9202-0; 17-03283-LTS9 DOCUMENT 9202-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9201-0; 17-03283-LTS9 DOCUMENT 9201-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.  31

| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1746-0; 17-04780-LTS9 DOCUMENT 1746-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1202 | 6.00 | 0.60 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9149-0; 17-03283-LTS9 DOCUMENT 9149-0 | 30.00 | 3.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9144-0; 17-03283-LTS9 DOCUMENT 9144-0 | 30.00 | 3.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9156-0; 17-03283-LTS9 DOCUMENT 9156-0 | 4.00 | 0.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9157-0; 17-03283-LTS9 DOCUMENT 9157-0 | 10.00 | 1.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9136-0; 17-03283-LTS9 DOCUMENT 9136-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9206-0; 17-03283-LTS9 DOCUMENT 9206-0 | 4.00 | 0.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9137-0; 17-03283-LTS9 DOCUMENT 9137-0 | 2.00 | 0.20 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9147-0; 17-03283-LTS9 DOCUMENT 9147-0 | 2.00 | 0.20 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1743-0; 17-04780-LTS9 DOCUMENT 1743-0 | 16.00 | 1.60 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9197-0; 17-03283-LTS9 DOCUMENT 9197-0 | 30.00 | 3.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9152-0; 17-03283-LTS9 DOCUMENT 9152-0 | 3.00 | 0.30 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9145-0; 17-03283-LTS9 DOCUMENT 9145-0 | 2.00 | 0.20 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9140-0; 17-03283-LTS9 DOCUMENT 9140-0 | 21.00 | 2.10 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9185-0; 17-03283-LTS9 DOCUMENT 9185-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   32

| | | | | |
|---|---|---|---|---|
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9159-0; 17-03283-LTS9 DOCUMENT 9159-0 | 4.00 | 0.40 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9142-0; 17-03283-LTS9 DOCUMENT 9142-0 | 2.00 | 0.20 |
| 11/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9154-0; 17-03283-LTS9 DOCUMENT 9154-0 | 3.00 | 0.30 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRBK; DOCKET REPORT; 19-05523-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1181 (XML) | 1.00 | 0.10 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1738-0; 17-04780-LTS9 DOCUMENT 1738-0 | 3.00 | 0.30 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9232-0; 17-03283-LTS9 DOCUMENT 9232-0 | 3.00 | 0.30 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE58-0; 18-00047-LTS DOCUMENT 58-0 | 3.00 | 0.30 |
| 11/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-2194 (XML) | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1189 (XML) | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117409047 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117471080 | 27.00 | 2.70 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1684-0; 17-04780-LTS9 DOCUMENT 1684-0 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   33

| | | | | |
|---|---|---|---|---|
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRDC; DOCKET REPORT; 3:19-CV-01182-GAG | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-1165 | 3.00 | 0.30 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1202 (XML) | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-1214 | 2.00 | 0.20 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1734-0; 17-04780-LTS9 DOCUMENT 1734-0 | 3.00 | 0.30 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE100-0; 17-00229-LTS DOCUMENT 100-0 | 2.00 | 0.20 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 19-1182 (XML) | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1700 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE4039-0; 17-03283-LTS9 DOCUMENT 4039-0 | 2.00 | 0.20 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/28/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1057466
Matter: 0686892-00013     Page No. 34

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 11/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1214 (XML) | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1427-0; 17-04780-LTS9 DOCUMENT 1427-0 | 30.00 | 3.00 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9255-0; 17-03283-LTS9 DOCUMENT 9255-0 | 5.00 | 0.50 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1734-0; 17-04780-LTS9 DOCUMENT 1734-0 | 3.00 | 0.30 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1426-0; 17-04780-LTS9 DOCUMENT 1426-0 | 30.00 | 3.00 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 17-1832 (XML) | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1751-0; 17-04780-LTS9 DOCUMENT 1751-0 | 2.00 | 0.20 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1756-0; 17-04780-LTS9 DOCUMENT 1756-0 | 3.00 | 0.30 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1756-0; 17-04780-LTS9 DOCUMENT 1756-0 | 3.00 | 0.30 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 17-1830 (XML) | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9256-0; 17-03283-LTS9 DOCUMENT 9256-0 | 2.00 | 0.20 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1757-0; 17-04780-LTS9 DOCUMENT 1757-0 | 3.00 | 0.30 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1165 (XML) | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   35

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9280-0; 17-03283-LTS9 DOCUMENT 9280-0 | 3.00 | 0.30 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9262-0; 17-03283-LTS9 DOCUMENT 9262-0 | 30.00 | 3.00 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9254-0; 17-03283-LTS9 DOCUMENT 9254-0 | 25.00 | 2.50 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1744-0; 17-04780-LTS9 DOCUMENT 1744-0 | 16.00 | 1.60 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 17-1832 (XML) | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1429-0; 17-04780-LTS9 DOCUMENT 1429-0 | 11.00 | 1.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1428-0; 17-04780-LTS9 DOCUMENT 1428-0 | 30.00 | 3.00 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 17-2165 (XML) | 1.00 | 0.10 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1748-0; 17-04780-LTS9 DOCUMENT 1748-0 | 3.00 | 0.30 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9283-0; 17-03283-LTS9 DOCUMENT 9283-0 | 30.00 | 3.00 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1751-0; 17-04780-LTS9 DOCUMENT 1751-0 | 2.00 | 0.20 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1773 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1729-0; 17-04780-LTS9 DOCUMENT 1729-0 | 3.00 | 0.30 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1777 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1787 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1769-0; 17-04780-LTS9 DOCUMENT 1769-0 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/28/20

Invoice: 1057466

Page No.  36

| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1772-0; 17-04780-LTS9 DOCUMENT 1772-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1165 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1108 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1855 (XML) | 1.00 | 0.10 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9280-0; 17-03283-LTS9 DOCUMENT 9280-0 | 3.00 | 0.30 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1711-0; 17-04780-LTS9 DOCUMENT 1711-0 | 2.00 | 0.20 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1719-0; 17-04780-LTS9 DOCUMENT 1719-0 | 6.00 | 0.60 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1858 (XML) | 1.00 | 0.10 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1652-0; 17-04780-LTS9 DOCUMENT 1652-0 | 24.00 | 2.40 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1030-0; 17-04780-LTS9 DOCUMENT 1030-0 | 30.00 | 3.00 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1428-0; 17-04780-LTS9 DOCUMENT 1428-0 | 30.00 | 3.00 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1028-0; 17-04780-LTS9 DOCUMENT 1028-0 | 30.00 | 3.00 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1455-0; 17-04780-LTS9 DOCUMENT 1455-0 | 2.00 | 0.20 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1332-0; 17-04780-LTS9 DOCUMENT 1332-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1057466
Matter:  0686892-00013                                                    Page No.   37

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1457-0; 17-04780-LTS9 DOCUMENT 1457-0 | 3.00 | 0.30 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1426-0; 17-04780-LTS9 DOCUMENT 1426-0 | 30.00 | 3.00 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1428-0; 17-04780-LTS9 DOCUMENT 1428-0 | 30.00 | 3.00 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1652-0; 17-04780-LTS9 DOCUMENT 1652-0 | 24.00 | 2.40 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1427-0; 17-04780-LTS9 DOCUMENT 1427-0 | 30.00 | 3.00 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1428-0; 17-04780-LTS9 DOCUMENT 1428-0 | 30.00 | 3.00 |
| 11/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1767-0; 17-04780-LTS9 DOCUMENT 1767-0 | 12.00 | 1.20 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1755-0; 17-04780-LTS9 DOCUMENT 1755-0 | 3.00 | 0.30 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1783-0; 17-04780-LTS9 DOCUMENT 1783-0 | 8.00 | 0.80 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1729-0; 17-04780-LTS9 DOCUMENT 1729-0 | 3.00 | 0.30 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1756-0; 17-04780-LTS9 DOCUMENT 1756-0 | 3.00 | 0.30 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1768-0; 17-04780-LTS9 DOCUMENT 1768-0 | 19.00 | 1.90 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1754-0; 17-04780-LTS9 DOCUMENT 1754-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1057466
Matter:  0686892-00013                                                       Page No.   38

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1751-0; 17-04780-LTS9 DOCUMENT 1751-0 | 2.00 | 0.20 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1784-0; 17-04780-LTS9 DOCUMENT 1784-0 | 3.00 | 0.30 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1781-0; 17-04780-LTS9 DOCUMENT 1781-0 | 4.00 | 0.40 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1769-0; 17-04780-LTS9 DOCUMENT 1769-0 | 18.00 | 1.80 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1779-0; 17-04780-LTS9 DOCUMENT 1779-0 | 5.00 | 0.50 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1782-0; 17-04780-LTS9 DOCUMENT 1782-0 | 6.00 | 0.60 |
| 11/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1724-0; 17-04780-LTS9 DOCUMENT 1724-0 | 3.00 | 0.30 |
| 11/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9327-0; 17-03283-LTS9 DOCUMENT 9327-0 | 6.00 | 0.60 |
| 11/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9336-0; 17-03283-LTS9 DOCUMENT 9336-0 | 3.00 | 0.30 |
| 11/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1734-0; 17-04780-LTS9 DOCUMENT 1734-0 | 3.00 | 0.30 |
| 11/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

02/28/20  
Invoice: 1057466  
Page No.  39

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/18/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 120.83 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$359.33** |
| 12/01/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/09/2019 - 12/10/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - BOSTON - SAN JUAN;; ADDT'L FEE REUSED MCO-SEE ORIG INV 102478;AGENCY/INV: LTS - 126113; | 1.00 | $280.40 |
| 12/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/09/2019 - 12/10/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TICKETED NONREFUNDABLE COACH - REFUNDABLE COACH $781.70;AGENCY/INV: LTS - 137018; | 1.00 | 55.00 |
| 12/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/10/2019 - 12/10/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TICKETED NONREFUNDABLE BUSINESS - REFUNDABLE COACH $1844.70;AGENCY/INV: LTS - 136844; | 1.00 | 419.70 |
| 12/08/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/09/2019 - 12/09/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED NONREFUNDABLE COACH - REFUNDABLE COACH $473.30;AGENCY/INV: LTS - 136840; | 1.00 | 494.30 |
| 12/11/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/10/2019-12/11/2019 LODGING. PARTICIPATE IN OMNIBUS HEARING. 1` NIGHT @ $200.00 A NIGHT | 1.00 | 200.00 |
| 12/11/19 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 12/09/2019-12/12/2019 LODGING. HOTEL DURING OUT OF TOWN TRAVEL FOR LITIGATION MEETINGS WITH CLIENT AND OMNIBUS COURT HEARING. 3 NIGHTS @ $200 PER NIGHT | 1.00 | 600.00 |
| **Total for E110 - Out-of-Town Travel Hotel** | | | | **$2,049.40** |
| 12/19/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK# 5939 M BLUMBERG-10/30 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 10/28 | 1.00 | $70.00 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1057466
Matter:  0686892-00013                                                        Page No.   40

| | | | | |
|---|---|---|---|---|
| 12/19/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#5939 B HARPER-10/30 TELEPHONIC HEARING BEFORE JUDGE L. SWAIN, 10/22 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                       **$140.00**

| | | | | |
|---|---|---|---|---|
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: JNdukwe@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | $100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: MCasillas@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: WRyu@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: MBlanco@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: HGonzalez@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: FFofana@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: jsiegert@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: JTrejo@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |
| 12/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2019; User: Jbrown@spg-legal.com For Period 12/01/2019 to 12/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                      **$900.00**

| | | | | |
|---|---|---|---|---|
| 12/31/19 | E160DHF | Data Hosting Fee - Total_GB = 840.0627724 For Period 12/01/2019 to 12/31/2019 | 1.00 | $10,080.75 |

**Total for E160DHF - Data Hosting Fee**                                           **$10,080.75**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/20
Invoice: 1057466
Page No.   41

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 862.75 | 5.2 | 4,486.32 |
| JOSEPH ZUJKOWSKI | 828.00 | 71.9 | 59,533.20 |
| NANCY MITCHELL | 1,114.25 | 1.9 | 2,117.09 |
| MARIA J. DICONZA | 910.25 | 40.5 | 36,865.16 |
| PETER FRIEDMAN | 933.00 | 43.1 | 40,212.30 |
| B. ANDREW BEDNARK | 862.75 | 0.2 | 172.55 |
| JOHN J. RAPISARDI | 1,213.75 | 66.4 | 80,593.02 |
| WILLIAM SUSHON | 932.00 | 9.4 | 8,760.80 |
| SUZZANNE UHLAND | 1,137.75 | 11.6 | 13,197.92 |
| JENNIFER TAYLOR | 819.25 | 0.1 | 81.93 |
| DIANA M. PEREZ | 785.25 | 13.4 | 10,522.39 |
| RICHARD HOLM | 737.00 | 9.3 | 6,854.10 |
| ASHLEY PAVEL | 746.50 | 14.5 | 10,824.25 |
| MATTHEW P. KREMER | 758.75 | 24.6 | 18,665.30 |
| JACOB T. BEISWENGER | 714.50 | 29.2 | 20,863.40 |
| AMBER L. COVUCCI | 696.50 | 14.1 | 9,820.65 |
| TJ LI | 441.50 | 28.5 | 12,582.75 |
| AMALIA Y. SAX-BOLDER | 696.50 | 31.3 | 21,800.45 |
| BRANDON D. HARPER | 696.50 | 12.4 | 8,636.60 |
| JOSEPH L. ROTH | 555.00 | 8.1 | 4,495.50 |
| COLLEEN POWERS | 523.50 | 1.3 | 680.55 |
| JOSEPH A. SPINA | 696.50 | 32.3 | 22,496.95 |
| **Total for Attorneys** | | **469.3** | **394,263.18** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 216.75 | 51.2 | 11,097.71 |
| ROSS NEGLIA | 336.50 | 1.3 | 437.45 |
| VICTOR M. NAVARRO | 216.75 | 3.7 | 801.98 |
| LIZ GARNETTE | 216.75 | 0.9 | 195.08 |
| JASON M. MONTALVO | 264.00 | 0.1 | 26.40 |
| BRANDON D. SCHNEIDER | 136.50 | 15.8 | 2,156.70 |
| BRIAN M. ARKIN | 136.50 | 1.5 | 204.75 |
| **Total for Paralegal/Litigation Support** | | **74.5** | **14,920.07** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice:  1057466
Matter:  0686892-00013                                                            Page No.   42

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| **Total** | | **543.8** | **409,183.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1057466
Matter:  0686892-00013                                                        Page No.  43

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 785.25 | 1.5 | 1,177.88 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **1.5** | **1,177.88** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 714.50 | 22.6 | 16,147.70 |
| **Total for 004 BUSINESS OPERATIONS** | | | **22.6** | **16,147.70** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 8.0 | 9,710.00 |
| JENNIFER TAYLOR | Partner | 819.25 | 0.1 | 81.93 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 0.4 | 285.80 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.5 | 392.63 |
| TJ LI | Associate | 441.50 | 16.4 | 7,240.60 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 15.3 | 2,088.45 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 1.2 | 163.80 |
| **Total for 005 CASE ADMINISTRATION** | | | **41.9** | **19,963.21** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 1.4 | 1,592.86 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 3.8 | 4,612.25 |
| PETER FRIEDMAN | Partner | 933.00 | 9.0 | 8,397.00 |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.5 | 379.38 |
| DIANA M. PEREZ | Counsel | 785.25 | 8.9 | 6,988.75 |
| TJ LI | Associate | 441.50 | 2.7 | 1,192.05 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **26.3** | **23,162.29** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 0.6 | 471.15 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.6** | **471.15** |
| | | | | |
| JOSEPH A. SPINA | Associate | 696.50 | 30.8 | 21,452.20 |
| **Total for 009 FEE APPLICATIONS** | | | **30.8** | **21,452.20** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 4.5 | 3,726.00 |
| MARIA J. DICONZA | Partner | 910.25 | 2.6 | 2,366.65 |
| PETER FRIEDMAN | Partner | 933.00 | 5.0 | 4,665.00 |
| TJ LI | Associate | 441.50 | 2.3 | 1,015.45 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 1.6 | 1,114.40 |
| **Total for 011 HEARINGS** | | | **16.0** | **12,887.50** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 6.7 | 5,547.60 |
| B. ANDREW BEDNARK | Partner | 862.75 | 0.2 | 172.55 |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 5.2 | 4,486.32 |
| MARIA J. DICONZA | Partner | 910.25 | 1.8 | 1,638.46 |
| WILLIAM SUSHON | Partner | 932.00 | 9.4 | 8,760.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057466
Matter:  0686892-00013                                                   Page No.  44

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 933.00 | 15.5 | 14,461.50 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 5.6 | 4,001.20 |
| RICHARD HOLM | Counsel | 737.00 | 9.3 | 6,854.10 |
| ASHLEY PAVEL | Counsel | 746.50 | 12.8 | 9,555.20 |
| TJ LI | Associate | 441.50 | 7.1 | 3,134.65 |
| COLLEEN POWERS | Associate | 523.50 | 1.3 | 680.55 |
| JOSEPH L. ROTH | Associate | 555.00 | 8.1 | 4,495.50 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 28.9 | 20,128.85 |
| AMBER L. COVUCCI | Associate | 696.50 | 14.1 | 9,820.65 |
| BRANDON D. HARPER | Associate | 696.50 | 12.4 | 8,636.60 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 51.2 | 11,097.71 |
| ROSS NEGLIA | Paralegal | 336.50 | 1.3 | 437.45 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 0.9 | 195.08 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 3.7 | 801.98 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 0.1 | 26.40 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 0.5 | 68.25 |
| BRIAN M. ARKIN | Project Assistant | 136.50 | 0.3 | 40.95 |
| **Total for 012 LITIGATION** | | | **196.4** | **115,042.35** |
| | | | | |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 0.3 | 208.95 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.3** | **208.95** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 1.6 | 1,782.81 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 6.2 | 7,054.06 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 39.2 | 47,579.02 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 38.2 | 31,629.60 |
| MARIA J. DICONZA | Partner | 910.25 | 24.7 | 22,483.19 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 0.6 | 428.70 |
| MATTHEW P. KREMER | Counsel | 758.75 | 14.5 | 11,001.89 |
| AMALIA Y. SAX-BOLDER | Associate | 696.50 | 0.5 | 348.25 |
| JOSEPH A. SPINA | Associate | 696.50 | 1.5 | 1,044.75 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **127.0** | **123,352.27** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 2.2 | 2,503.05 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.7 | 1,334.93 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **3.9** | **3,837.98** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,137.75 | 1.8 | 2,047.95 |
| ASHLEY PAVEL | Counsel | 746.50 | 1.7 | 1,269.05 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1057466
Matter:  0686892-00013                                                        Page No.   45

| | | | | |
|---|---|---|---|---|
| **Total for 017 REPORTING** | | | **3.5** | **3,317.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 0.2 | 157.05 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.2** | **157.05** |
| | | | | |
| NANCY MITCHELL | Partner | 1,114.25 | 0.3 | 334.28 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 15.4 | 18,691.75 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 22.5 | 18,630.00 |
| MARIA J. DICONZA | Partner | 910.25 | 11.4 | 10,376.86 |
| PETER FRIEDMAN | Partner | 933.00 | 13.6 | 12,688.80 |
| MATTHEW P. KREMER | Counsel | 758.75 | 9.6 | 7,284.03 |
| **Total for 020 MEDIATION** | | | **72.8** | **68,005.72** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: CRYPTO CHARGE
Matter: 0686892-00041

02/28/20
Invoice: 1057613
Page No.  2

## CRYPTO CHARGE

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 12/03/19 | E SIBBITT | ATTENTION TO RESEARCH RE: ███████████. | 0.5 |
| 12/06/19 | E SIBBITT | ATTENTION TO ██████████. | 0.5 |
| 12/11/19 | E SIBBITT | PREPARATION MEETINGS W/ PMA (1.0); REVIEW OF ██ MATERIALS (2.0); MEET W/ ████████████ (2.0). | 5.0 |
| 12/12/19 | E SIBBITT | ATTENTION TO ████████████████ ████████████. | 12.0 |
| 12/17/19 | E SIBBITT | ATTENTION TO CALL ██████████████ ████████████. | 2.0 |
| 12/18/19 | E SIBBITT | ANALYZE ████████████. | 1.0 |
| 12/19/19 | E SIBBITT | DRAFT ██████████. | 1.0 |
| 12/20/19 | E SIBBITT | ATTENTION TO ████████. | 1.5 |
| 12/22/19 | E SIBBITT | ATTENTION TO ██████████. | 4.5 |
| 12/23/19 | J TAYLOR | REVIEW LOCAL COUNSEL OUTLINE OF ████ ████████████. | 0.2 |
| **Total** | **Partner** | | **28.2** |
| **Associate** | | | |
| 12/08/19 | S RYAN | RESEARCH ████████████. | 1.0 |
| 12/09/19 | S RYAN | RESEARCH ████████████████ (4.0); RESEARCH ██████████ (1.4). | 5.4 |
| 12/17/19 | S RYAN | DRAFT ████████████ (1.0); DRAFT ████████████ (1.4). | 2.4 |
| 12/18/19 | S RYAN | DRAFT ████████████ (3.0); DRAFT ████████████ (1.3). | 4.3 |
| 12/19/19 | S RYAN | DRAFT ████████████ (6.0); DRAFT ████████████ (1.7). | 7.7 |
| 12/20/19 | S RYAN | REVIEW AND REVISE ██████████. | 1.1 |
| 12/22/19 | S RYAN | REVISE ██████████. | 1.4 |
| **Total** | **Associate** | | **23.3** |
| **Atty Bar Applicant** | | | |
| 12/09/19 | E GIMZEWSKI | COMPILE ████████████████." | 0.8 |
| 12/17/19 | E GIMZEWSKI | RESEARCH ██████████. | 1.0 |
| 12/19/19 | E GIMZEWSKI | RESEARCH ██████████. | 1.5 |
| **Total** | **Atty Bar Applicant** | | **3.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  CRYPTO CHARGE                                                    Invoice:  1057613
Matter:  0686892-00041                                                         Page No.   3

**Total Hours**                                                                **54.8**

**Total Fees**                                                                 **38,023.53**

**Total Current Invoice**                                                      **$38,023.53**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  CRYPTO CHARGE                                                     Invoice:  1057613
Matter:  0686892-00041                                                          Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| ERIC SIBBITT | 28.0 |
| JENNIFER TAYLOR | 0.2 |
| SYDNEY RYAN | 23.3 |
| ELIZABETH B. GIMZEWSKI | 3.3 |
| **Total for Attorneys** | **54.8** |
| **Total** | **54.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

02/28/20
Invoice:  1057452
Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▮▮▮ (.3); EDIT AND REVISE ▮▮▮ (.4); EDIT AND REVISE CLIENT EMAIL RE: ▮▮▮ (.6); EMAILS W/ CLIENT RE: ▮▮▮ (.3). | 1.6 |
| 12/03/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▮▮▮ (.4); EDIT AND REVISE ▮▮▮ (.8); EDIT AND REVISE EMAIL TO NEUTRAL VENDOR AND COUNSEL RE: DOCUMENT ▮▮▮ (.6) EMAILS W/ CLIENT RE: ▮▮▮ (.1). | 1.9 |
| 12/05/19 | S TOUZOS | EMAILS W/ THE NEUTRAL DOCUMENT VENDOR RE: ▮▮▮ (.2); CONFERENCE W/ K. LELUGA OF THE NEUTRAL DOCUMENT VENDOR RE: ▮▮▮ (.3); EMAILS W/ W. SUSHON RE: ▮▮▮ (.4); EMAILS W/ W. SUSHON RE: ▮▮▮ (.3). | 1.2 |
| 12/06/19 | S TOUZOS | EMAILS W/ THE NEUTRAL DOCUMENT VENDOR RE: ▮▮▮ (.1); EMAILS W/ W. SUSHON RE: DOCUMENT REQUEST SEARCH TERM HITS (.1). | 0.2 |
| 12/09/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▮▮▮ (.7); EMAILS W/ THE NEUTRAL VENDOR RE: ▮▮▮ (.2); CONFERENCE W/ K. LELUGA OF THE NEUTRAL VENDOR RE: ▮▮▮ (.2); EMAILS W/ W. SUSHON RE: ▮▮▮ (.3) | 1.4 |
| 12/10/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮ (.6); EMAILS W/ W. SUSHON RE: ▮▮▮ (.4); EMAILS W/ W. SUSHON RE: ▮▮▮ (.3); REVIEW AND ANALYZE ▮▮▮ (2.2); DRAFT AND REVISE ▮▮▮ (3.4); CONFERENCE W/ PRASA COUNSEL RE: ▮▮▮ (.3). | 7.2 |
| 12/11/19 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮ (.9); EDIT AND REVISE ▮▮▮ (1.4). | 2.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

02/28/20
Invoice: 1057452
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/19 | S TOUZOS | REVIEW AND ANALYZE ███████████ (.7); EDIT AND REVISE ██████████ (1.7); EMAILS W/ W. SUSHON RE: █████████ (.6); EMAILS W/ W. SUSHON RE: ██████ (.3); EMAILS W/ G. LOPEZ RE: ███████ (.3). | 3.6 |
| 12/13/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ███████ (.6); DRAFT EMAIL TO THE NEUTRAL VENDOR RE: ████████ (.8). | 1.4 |
| 12/16/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ████ (.4); DRAFT AND REVISE EMAIL TO THE NEUTRAL VENDOR RE: ██████ (.8); EMAILS W/ W. SUSHON RE: DRAFT EMAIL TO THE NEUTRAL VENDOR (.7); DRAFT AND REVISE ██████ (1.2); DRAFT E-MAILS TO ████ (.6). | 3.7 |
| 12/17/19 | S TOUZOS | DRAFT AND REVISE EMAIL TO THE NEUTRAL VENDOR RE: ██████ (1.2); EMAILS W/ W. SUSHON RE: ████ (.3); EDIT AND REVISE ████████ (2.2); EMAILS W/ W. SUSHON RE: ████ (.7); DRAFT E-MAILS TO ████ (.8). | 5.2 |
| 12/19/19 | S TOUZOS | EMAILS W/ W. SUSHON RE: ███████ | 0.2 |
| 12/20/19 | S TOUZOS | DRAFT CLIENT EMAIL RE: ██████ | 0.4 |
| 12/20/19 | P WONG | REVIEW AND ANALYZE DATABASE FOR SEARCH TERMS AND PREVIOUS REVIEWS. | 1.1 |
| 12/30/19 | J MONTALVO | UPDATE TRACKING LOG FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA | 0.1 |

**Total Hours** **31.5**

**Total Fees** **22,605.55**

**Total Current Invoice** **$22,605.55**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/20
Matter Name:  FOMB INVESTIGATION                                               Invoice:  1057452
Matter:  0686892-00031                                                         Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEFANOS TOUZOS | 30.3 |
| **Total for Attorneys** | **30.3** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 0.1 |
| PHILIP WONG | 1.1 |
| **Total for Paralegal/Litigation Support** | **1.2** |
| **Total** | **31.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/20
Matter Name:  ROSSELLO V. FOMB                                          Invoice:  1057454
Matter:  0686892-00037                                                  Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/19 | P FRIEDMAN | REVIEW ███████████ (.5); EMAILS W/ J. RAPISARDI, C. SAAVEDRA, AND M. YASSIN RE: ████ (.6). | 1.1 |
| 12/18/19 | E MCDOWELL | REVIEW AND ANALYZE ████████████. | 0.6 |
| 12/19/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, W. SUSHON, C. YAMIN, AND C. SAAVEDRA RE: ████████ (1.1); EDIT MEMORANDUM TO CLIENT RE: ██████ (.3); EMAILS W/ A. COVUCCI AND W. SUSHON RE: ████████████ (.4). | 1.8 |

**Total Hours**                                                                    **3.5**

**Total Fees**                                                                  **3,038.70**


**Total Current Invoice**                                                     **$3,038.70**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       02/28/20
Matter Name:  ROSSELLO V. FOMB                                         Invoice:  1057454
Matter:  0686892-00037                                                 Page No.   3

## Timekeeper Summary

| **Timekeeper** | **Hours** |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 2.9 |
| EPHRAIM A. MCDOWELL | 0.6 |
| **Total for Attorneys** | **3.5** |
| **Total** | **3.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACT 29 LITIGATION
Matter: 0686892-00040

02/28/20
Invoice: 1057455
Page No. 2

## ACT 29 LITIGATION

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 12/13/19 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT MOTION TO FOMB. | 3.4 |
| 12/14/19 | W SUSHON | REVIEW FOMB MOTION FOR SUMMARY JUDGMENT. | 1.1 |
| 12/14/19 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ██████████████ (.4); REVIEW MOTION AND SUPPORTING MATERIALS (1.1). | 1.5 |
| 12/16/19 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT PAPERS. | 1.2 |
| 12/17/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: ██████████████ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND W. SUSHON RE: OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (.7); ANALYZE ███████ (1.0). | 2.1 |
| 12/17/19 | W SUSHON | FOLLOW UP W/ T. MUNGOVAN AT PROSKAUER RE: ████████. | 0.3 |
| 12/17/19 | W SUSHON | TELEPHONE CONFERENCE W/ CLIENT RE: ███████ | 0.5 |
| 12/18/19 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN RE: ACT 29 LITIGATION. | 0.4 |
| 12/18/19 | W SUSHON | REVIEW ██████████████ AND EMAIL W/ P. FRIEDMAN RE: SAME (1.1); REVISE ███████ (.4). | 1.5 |
| **Total** | **Partner** | | **12.0** |
| **Counsel** | | | |
| 12/19/19 | J BEISWENGER | DRAFT, REVISE, AND PROOFREAD MEMORANDUM RE: ██████████████ (2.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, M. YASSIN (AAFAF), C. SAAVEDRA (AAFAF), F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ████████ (.9). | 3.1 |
| **Total** | **Counsel** | | **3.1** |
| **Associate** | | | |
| 12/13/19 | A SAX-BOLDER | REVIEW ██████████ (.7); PREPARE DOCUMENTS FROM W. SUSHON REVIEW (.4). | 1.1 |
| 12/16/19 | A COVUCCI | REVIEW ████████. | 0.3 |
| 12/16/19 | A SAX-BOLDER | PREPARE ███████ | 0.2 |
| 12/17/19 | A COVUCCI | DRAFT ████████. | 0.1 |
| 12/19/19 | A COVUCCI | REVIEW ████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/20
Matter Name:  ACT 29 LITIGATION                                           Invoice:  1057455
Matter:  0686892-00040                                                    Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/19 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON RE: ███ (.1); CONFERENCE W/ A. COVUCCI RE: SAME (.2); REVIEW ███████ E (.1); REVIEW AND REVISE ██████ (.7). | 1.1 |
| 12/20/19 | A COVUCCI | MEET W/ A. SAX-BOLDER, C. POWERS, AND S. HEDLIN RE: ████████ | 0.9 |
| 12/20/19 | A SAX-BOLDER | CONFERENCE W/ A. COVUCCI, S. HEDLIN, AND C. POWERS RE: ████ | 1.0 |
| **Total** | **Associate** | | **5.8** |
| **Atty Bar Applicant** | | | |
| 12/20/19 | S HEDLIN | MEET W/ A. COVUCCI, A. SAX-BOLDER, AND C. POWERS RE: ████████. | 1.1 |
| **Total** | **Atty Bar Applicant** | | **1.1** |
| **Total Hours** | | | **22.0** |
| **Total Fees** | | | **17,932.90** |

**Total Current Invoice**                                               **$17,932.90**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         02/28/20
Matter Name:  ACT 29 LITIGATION                                      Invoice:  1057455
Matter:  0686892-00040                                               Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 8.6 |
| WILLIAM SUSHON | 3.4 |
| JACOB T. BEISWENGER | 3.1 |
| AMBER L. COVUCCI | 2.4 |
| AMALIA Y. SAX-BOLDER | 3.4 |
| SIMON HEDLIN | 1.1 |
| **Total for Attorneys** | **22.0** |
| **Total** | **22.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice: 1057790
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/20 | T LI | ANALYZE ███████████████████████████████. | 2.2 |
| 01/02/20 | J BEISWENGER | DRAFT AND REVISE AAFAF FINANCIAL STATEMENTS FOR FY 2018 (4.2); DRAFT AND REVISE HFA FINANCIAL STATEMENTS FOR FY 2017 (4.1). | 8.3 |
| 01/02/20 | A SAX-BOLDER | REVIEW ███████████████ (.8); CONFERENCE W/ T. LI RE: SAME (.2). | 1.0 |
| 01/02/20 | M KREMER | MEET W/ M. KREMER AND T. LI RE: ███████████ (.4); CONDUCT ███████████ (1.8). | 2.2 |
| 01/02/20 | M KREMER | REVIEW ████████████████████████ (.3); TELEPHONE CONFERENCE W/ G. LOPEZ RE: SAME (.2). | 0.5 |
| 01/02/20 | T LI | DRAFT RESPONSE RE: ██████████████████████ (1.0); MEET W/ M. KREMER AND T. LI RE: ████████████ (.4). | 1.4 |
| 01/03/20 | P FRIEDMAN | REVIEW EDITS TO ANNUAL FINANCIAL STATEMENT DRAFTS. | 2.3 |
| 01/03/20 | J BEISWENGER | DRAFT AND REVISE PREPA ANNUAL REPORT FOR FY 2015 (6.2); DRAFT AND REVISE AAFAF FINANCIAL STATEMENTS FOR FY 2018 (2.4). | 8.6 |
| 01/03/20 | M KREMER | REVIEW AND REVISE FINANCIAL STATEMENTS (1.1); EMAIL W/ C. MCCONNIE RE: SAME (.1). | 1.2 |
| 01/03/20 | J SPINA | ATTENTION TO ████████████████. | 2.2 |
| 01/05/20 | T LI | DRAFT ANALYSIS OF ███████████████████ (1.0); RESEARCH ██████████████████ (1.9); DRAFT ANALYSIS OF ██████████ (1.9); FINALIZE WRITTEN WORK PRODUCT AND EMAIL M. KREMER AND A. SAX-BOLDER RE: SAME (1.1). | 5.9 |
| 01/05/20 | J BEISWENGER | DRAFT AND REVISE HFA AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 2.2 |
| 01/06/20 | J ZUJKOWSKI | REVIEW AUDITED FINANCIALS. | 7.0 |
| 01/06/20 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018. | 8.2 |
| 01/06/20 | A SAX-BOLDER | ANALYZE █████████████ (.8); REVIEW AND REVISE ████████ (.7). | 1.5 |
| 01/06/20 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND J. DALOG RE: PREPARATION FOR ████████████ RE: ████████████ (1.9); RESEARCH BRIEFING RE: SAME (1.3). | 3.2 |
| 01/06/20 | T LI | CORRESPOND W/ M. KREMER RE: ████████████. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice:  1057790
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/20 | A SAX-BOLDER | CONFERENCE W/ M. KREMER, A. SAX-BOLDER, AND T. LI RE: ███████ (.5); ANALYZE DOCUMENTS RE: SAME (1.3); CONFERENCE W/ M. KREMER RE: SAME (.4); REVISE ███████ TO REFLECT SAME (1.1). | 3.3 |
| 01/07/20 | M KREMER | REVIEW AND REVISE GLOBAL CASE UPDATE. | 0.5 |
| 01/07/20 | M KREMER | REVIEW AND REVISE ███████ (1.6); MEET W/ M. KREMER, A. SAX-BOLDER, AND T. LI RE: ███████ (.5); FURTHER REVISE ANALYSIS (1.5); TELEPHONE CONFERENCE W/ T. LI RE: SAME (.4). | 4.0 |
| 01/07/20 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND J. DALOG RE: PREPARATION FOR ███████ (.1); RESEARCH BRIEFING RE: SAME (.2). | 0.3 |
| 01/07/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ███████ | 0.5 |
| 01/07/20 | T LI | ANALYZE ███████ DRAFT RE: SAME, AND EMAIL M. KREMER RE: SAME (1.4); REVISE ███████ BASED ON M. KREMER COMMENTS (.6); MEET W/ M. KREMER, A. SAX-BOLDER, AND T. LI RE: ███████ (.5). | 2.5 |
| 01/07/20 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018 RE: SUBSEQUENT EVENTS AND LITIGATION CONTINGENCIES. | 8.7 |
| 01/07/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY TEAM RE: ███████ (.9); EMAIL W/ S. UHLAND AND D. PEREZ RE: RESEARCH ███████ (1.1); RESEARCH ███████ (1.0). | 3.0 |
| 01/07/20 | J RAPISARDI | REVIEW AUDITED FINANCIALS. | 4.2 |
| 01/08/20 | J ZUJKOWSKI | DRAFT AND REVIEW AUDITED FINANCIALS. | 3.4 |
| 01/08/20 | M KREMER | LEGAL RESEARCH RE: ███████ (2.2); DRAFT AND REVISE ANALYSIS OF SAME (1.1); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3); REVIEW AND REVISE ███████ (.7); EMAIL TO S. UHLAND RE: SAME (.3). | 4.6 |
| 01/08/20 | M KREMER | DRAFT UPDATE RE: T███████ AND CONFERENCE W/ J. RAPISARDI AND N. MITCHELL RE: SAME. | 0.6 |
| 01/08/20 | A SAX-BOLDER | RESEARCH RE: ███████ (2.4); CONFERENCES W/ M. KREMER RE: SAME (.4). | 2.8 |
| 01/08/20 | M DICONZA | EMAILS W/ P. FRIEDMAN RE: ███████ (.2); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice:  1057790
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/20 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND J. DALOG RE: PREPARATION FOR ███████ (.3); RESEARCH BRIEFING RE: SAME (.7). | 1.0 |
| 01/08/20 | T LI | REVISE AND FINALIZE ██████ MEMORANDUM AND EMAIL S. UHLAND RE: SAME. | 0.5 |
| 01/08/20 | J BEISWENGER | DRAFT AND REVISE HFA AUDITED FINANCIAL STATEMENTS FOR FY 2018 RE: LITIGATION CONTINGENCIES (4.8); DRAFT AND REVISE PREPA ANNUAL FINANCIAL REPORT FOR FY 2015 AS PER COMMENTS FROM M. DICONZA AND A. PAVEL (3.3). | 8.1 |
| 01/08/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY RE: ████████ 1.6); EMAIL W/ S. UHLAND AND D. PEREZ RE: RESEARCH ████████ (.9); RESEARCH ████████ (1.4). | 3.9 |
| 01/08/20 | J RAPISARDI | DRAFT AND REVIEW AUDITED FINANCIALS. | 4.2 |
| 01/09/20 | P FRIEDMAN | EMAILS W/ A. YOSHIMURA (ANKURA) RE: ████████ (.4); REVIEW CHILDREN'S TRUST FINANCIAL STATEMENTS (.6); REVIEW AAFAF FINANCIAL STATEMENTS (1.2). | 2.2 |
| 01/09/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████████ | 0.4 |
| 01/09/20 | J ZUJKOWSKI | REVIEW AUDITED FINANCIALS. | 4.5 |
| 01/09/20 | M KREMER | REVIEW AND REVISE ████████ (.5); TELEPHONE CONFERENCE W/ PMA TEAM RE: SAME (.3). | 0.8 |
| 01/09/20 | M KREMER | MEETING W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: ████████ (1.0); DRAFT AND REVISE SLIDE DECK RE: ████████ (2.5). | 3.5 |
| 01/09/20 | M DICONZA | MEET W/ J. RAPISARDI, M. KREMER, AND N. MITCHELL RE: ████████ (1.3); REVIEW OPEN ISSUES RE: SAME (.3). | 1.6 |
| 01/09/20 | J BEISWENGER | DRAFT AND REVISE PREPA ANNUAL FINANCIAL REPORT FOR FY 2015 AS PER COMMENTS FROM M. DICONZA AND A. PAVEL (1.7); EMAILS W/ C. MCCONNIE RE: SAME (.1); DRAFT AND REVISE HFA AUDITED FINANCIAL STATEMENTS FOR FY 2017 (4.8); EMAILS W/ P. FRIEDMAN RE: SAME (.1). | 6.7 |
| 01/09/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY TEAM RE: ████████ (1.1); EMAIL W/ S. UHLAND AND D. PEREZ RE: RESEARCH WHETHER ████████ E (.1); RESEARCH ████████ (.5). | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1057790
Matter:  0686892-00001                                                          Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/20 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND J. DALOG RE: ██████████ (.2); RESEARCH BRIEFING RE: SAME (.1). | 0.3 |
| 01/09/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, AND T. LI RE: UPDATING PRESENTATION TO CLIENT RE: ██████ (1.9); REVISE PRESENTATION (1.0). | 2.9 |
| 01/09/20 | J RAPISARDI | REVIEW AND REVISE ██████ PRESENTATION. | 3.6 |
| 01/10/20 | J ZUJKOWSKI | DRAFT ████████████ MEMORANDUM. | 4.5 |
| 01/10/20 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND RE: U██████ | 0.8 |
| 01/10/20 | M KREMER | DRAFT AND REVISE CHART RE: █████████████████. | 3.1 |
| 01/10/20 | A SAX-BOLDER | DRAFT ████████████ | 1.8 |
| 01/10/20 | S UHLAND | CONFERENCE W/ M. KREMER RE: ████████ | 0.4 |
| 01/10/20 | J BEISWENGER | DRAFT AND REVISE ██████ ████████ (7.3); EMAILS W/ P. FRIEDMAN RE: SAME (.1). | 7.4 |
| 01/10/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER, AND C. YOUNG AND NIXON PEABODY RE: ████████████████ | 0.2 |
| 01/10/20 | J RAPISARDI | REVISE ██████ MEMORANDUM. | 3.6 |
| 01/10/20 | N MITCHELL | COMPOSE EMAIL TO J. BATLLE (ANKURA) RE: ████████ | 0.1 |
| 01/10/20 | N MITCHELL | READ EMAIL FROM J. BATLLE (ANKURA) RE: █████ | 0.1 |
| 01/11/20 | M KREMER | REVIEW AND REVISE DECK RE: ██████████. | 1.2 |
| 01/12/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER, AND C. YOUNG AND NIXON PEABODY RE: ████████████████. | 1.2 |
| 01/13/20 | J TAYLOR | CONFERENCE W/ ANKURA RE: C████████. | 0.1 |
| 01/13/20 | S UHLAND | ANALYZE ████████. | 0.9 |
| 01/13/20 | P FRIEDMAN | REVIEW AAFAF FINANCIAL STATEMENTS (1.1); EMAILS W/ C. SAAVEDRA RE: ██████ (.3); EDIT ██████ (.2). | 1.6 |
| 01/13/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice: 1057790
Matter:  0686892-00001                                                Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/20 | M KREMER | DRAFT AND REVISE DECK RE: ▮▮▮ (1.9); EMAIL W/ M. DICONZA RE: SAME (.2). | 2.1 |
| 01/13/20 | M KREMER | REVIEW AND COMMENT ON ▮▮▮ (.3); TELEPHONE CONFERENCE W/ J. BATLLE AND C. SAAVEDRA RE: ▮▮▮ (.4); RESEARCH RE: SAME (.3). | 1.0 |
| 01/13/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER, AND C. YOUNG AND NIXON PEABODY RE: ▮▮▮. | 0.2 |
| 01/13/20 | J RAPISARDI | REVISE ▮▮▮ MEMORANDUM. | 2.1 |
| 01/13/20 | M DICONZA | DRAFT AND REVISE AAFAF WORK PLAN (.8) EMAILS W/ N. MITCHELL RE: SAME (.1). | 0.9 |
| 01/13/20 | J BEISWENGER | REVIEW AND REVISE THE CHILDREN'S TRUST AUDITED FINANCIAL STATEMENTS FOR FY 2018. | 5.3 |
| 01/13/20 | A SAX-BOLDER | FOLLOW UP RE: ▮▮▮. | 0.2 |
| 01/13/20 | A SAX-BOLDER | ANALYZE ▮▮▮ (.7); REVISE ▮▮▮ (.4). | 1.1 |
| 01/14/20 | S UHLAND | REVIEW AND ANALYZE ▮▮▮ | 0.9 |
| 01/14/20 | J TAYLOR | CONFERENCE W/ ANKURA RE: C▮▮▮ L. | 0.1 |
| 01/14/20 | S UHLAND | ▮▮▮ (.9); COMMUNICATE W/ R. MENDEZ RE: SAME (.7); COMMUNICATE W/ ANKURA RE: ▮▮▮ (.5). | 2.1 |
| 01/14/20 | P FRIEDMAN | REVIEW REQUESTS RE: ▮▮▮ | 0.3 |
| 01/14/20 | J ZUJKOWSKI | DRAFT ▮▮▮. | 4.4 |
| 01/14/20 | T LI | ANALYZE ▮▮▮. | 1.4 |
| 01/14/20 | M KREMER | CONFERENCE W/ A. HABERKORN RE: ▮▮▮ (.3); LEGAL RESEARCH RE: ▮▮▮ (.4). | 0.7 |
| 01/14/20 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▮▮▮ | 0.1 |
| 01/14/20 | J RAPISARDI | REVISE ▮▮▮ MEMORANDUM. | 2.3 |
| 01/14/20 | M DICONZA | DRAFT AND REVISE W▮▮▮ | 2.3 |
| 01/14/20 | J BEISWENGER | REVIEW AND REVISE THE CHILDREN'S TRUST AUDITED FINANCIAL STATEMENTS FOR FY 2018. | 4.2 |
| 01/14/20 | A HABERKORN | REVIEW ▮▮▮ | 3.5 |
| 01/14/20 | A SAX-BOLDER | ANALYZE ▮▮▮ (.9); CONFERENCE W/ A. HABERKORN RE: SAME (.4). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice:  1057790
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/20 | A SAX-BOLDER | CONFERENCE W/ R. VALENTIN RE: ██████ (.3); REVISE ██████ (.2). | 0.5 |
| 01/15/20 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ M. KREMER, AAFAF, ANKURA, PMA, AND TDF RE: ██████. | 0.4 |
| 01/15/20 | P FRIEDMAN | REVIEW AAFAF AND CHILDREN'S TRUST FINANCIAL STATEMENTS. | 1.2 |
| 01/15/20 | J ZUJKOWSKI | REVISE █ MEMORANDUM. | 3.4 |
| 01/15/20 | J ZUJKOWSKI | REVISE FORMAT FOR WEEKLY UPDATES. | 2.3 |
| 01/15/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, C. VELAZ AND MARINI PIETRANTONI MUÑIZ LLC TEAM, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY TEAM RE: ██████ (1.7); DRAFT AND FILE SAME (2.2). | 3.9 |
| 01/15/20 | M KREMER | REVIEW AND COMPILE ██████ AND EMAILS W/ A. HABERKORN RE: SAME. | 0.6 |
| 01/15/20 | M DICONZA | DRAFT, REVIEW, AND REVISE ██████ (4.4); TELEPHONE CONFERENCE W/ PMA RE: SAME (.4). | 4.8 |
| 01/15/20 | J BEISWENGER | DRAFT AND REVISE AAFAF AUDITED FINANCIAL STATEMENTS FOR FY 2018 AS PER J. RAPISARDI COMMENTS (1.2); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, C. YAMIN, AND C. SAAVEDRA RE: SAME (.2); REVIEW AND REVISE THE CHILDREN'S TRUST AUDITED FINANCIAL STATEMENTS FOR FY 2018 (2.3). | 3.7 |
| 01/15/20 | A HABERKORN | REVIEW ██████ | 1.1 |
| 01/15/20 | A SAX-BOLDER | REVISE DRAFT ██████ AND CIRCULATE TO M. SOSLAND (.4); ANALYZE ██████ (.4); CONFERENCE W/ A. HABERKORN RE: SAME (.2). | 1.0 |
| 01/15/20 | A SAX-BOLDER | REVIEW ██████. | 0.4 |
| 01/15/20 | A SAX-BOLDER | PREPARE ██████. | 0.7 |
| 01/16/20 | P FRIEDMAN | EMAILS W/ POCHA RE: ██████. | 0.3 |
| 01/16/20 | M KREMER | EMAIL W/ C. SAAVEDRA RE: T██████ RE: SAME. | 0.4 |
| 01/16/20 | M KREMER | REVISE ██████ (1.2); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.3); REVIEW ██████ AND EMAILS W/ S. UHLAND RE: SAME (.5). | 2.0 |
| 01/16/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY TEAM RE: ██████ | 0.2 |
| 01/16/20 | A SAX-BOLDER | REVISE NDA TRACKER CHART. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1057790
Matter:  0686892-00001     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/20 | J BEISWENGER | DRAFT AND REVISE HFA AUDITED FINANCIAL STATEMENTS FOR FY 2017 AS PER P. FRIEDMAN COMMENTS. | 3.9 |
| 01/16/20 | A HABERKORN | COMPLETE ███████████████████████ | 2.1 |
| 01/16/20 | A SAX-BOLDER | REVIEW ████████████. | 0.6 |
| 01/17/20 | S UHLAND | REVIEW ████████████ | 0.8 |
| 01/17/20 | A SAX-BOLDER | CONFERENCE W/ AAFAF RE: ████ (.3); EMAILS W/ M. DICONZA AND A. HABERKORN RE: SAME (.2). | 0.5 |
| 01/17/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: █████ (.5); REVIEW AND COMMENT ON TRACKER RE: SAME (.6). | 1.1 |
| 01/17/20 | P FRIEDMAN | REVIEW ██████ (3.8); REVIEW MATERIALS RELATED TO RETAINED REVENUE (.4); EMAILS W/ M. FIRESTEIN RE: ███████ ████████████ (.2). | 4.4 |
| 01/17/20 | M KREMER | EMAILS W/ PROSKAUER AND AAFAF TEAM RE: ███████ ████ (.2); REVIEW SAME (.2). | 0.4 |
| 01/17/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: █████ ████████████████ (.2); FOLLOW-UP EMAILS W/ TEAM RE: SAME (.2). | 0.4 |
| 01/17/20 | N MITCHELL | REVIEW INFORMATION ON ████. | 0.3 |
| 01/17/20 | A HABERKORN | REVIEW ████████████████████████████ ████████████████████████████████ ████████████████████████████████ | 2.5 |
| 01/17/20 | W JACOBSEN | REVIEW MESSAGES RE: ████████. | 0.4 |
| 01/18/20 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, R. CORN AND PROSKAUER TEAM, AND C. YOUNG AND NIXON PEABODY TEAM RE: ████████████████████████████████ ████████████████████████ | 0.1 |
| 01/19/20 | S UHLAND | FURTHER COMMUNICATE W/ D. BARRETT RE: ████████ ████████ | 0.9 |
| 01/19/20 | M KREMER | REVIEW ████████████ (.3); EMAIL W/ S. UHLAND RE: SAME (.1). | 0.4 |
| 01/20/20 | S UHLAND | COMMUNICATE W/ N. MITCHELL AND M. KREMER RE: ████ ████ | 0.9 |
| 01/20/20 | M DICONZA | AAFAF WORK PLAN DRAFTING. | 0.2 |
| 01/21/20 | S UHLAND | ██████████████████████████. | 1.9 |
| 01/21/20 | A HABERKORN | REVIEW ████████████████████████████ ████████████████████████. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice:  1057790
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/20 | A HABERKORN | TELEPHONE CONFERENCE W/ ANKURA RE: ███. | 0.5 |
| 01/21/20 | M KREMER | DRAFT SUMMARY RE: ███ AND CONDUCT RESEARCH RE: SAME. | 0.7 |
| 01/21/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: HFA AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 0.3 |
| 01/21/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: ███ (.5); REVIEW ███ (.1). | 0.6 |
| 01/21/20 | N MITCHELL | TELEPHONE CONFERENCE W/ M. DICONZA RE: ███ | 0.1 |
| 01/21/20 | N MITCHELL | ███ CALL W/ ANKURA AND FOLLOW-UP EMAIL RE: ACTION ITEMS. | 1.1 |
| 01/22/20 | J TAYLOR | CORRESPOND W/ ANKURA RE: ███ | 0.1 |
| 01/22/20 | P FRIEDMAN | REVIEW ███. | 0.4 |
| 01/22/20 | J ZUJKOWSKI | DRAFT DECK ON ███. | 5.4 |
| 01/22/20 | S UHLAND | ███ (.8); DRAFT LANGUAGE FOR ███ (.6). | 2.1 |
| 01/22/20 | M KREMER | SEVERAL EMAILS W/ A. BILLOCH AND J. BATLLE RE: ███ (.4); REVIEW AND REVISE ███ (.7); SEVERAL EMAILS W/ OMM TEAM RE: SAME (.3). | 1.4 |
| 01/22/20 | A SAX-BOLDER | REVISE ███ (.2); REVIEW ███ AND CIRCULATE TO R. VALENTIN (.3). | 0.5 |
| 01/22/20 | J BEISWENGER | REVIEW AND ANALYZE PMA REVISIONS TO COFINA ANNUAL REPORT FOR FY 2018. | 1.3 |
| 01/23/20 | J TAYLOR | ANALYZE ███ (.2); CORRESPOND W/ ANKURA RE: SAME (.3). | 0.5 |
| 01/23/20 | M KREMER | REVIEW UPDATED NDA TRACKER AND EMAILS W/ A. HABERKORN RE: SAME. | 0.4 |
| 01/23/20 | S UHLAND | ANALYZE ISSUES RE: ███ (.9); CONFERENCE W/ M. KREMER RE: TDF ISSUES (.4); ATTEND CALL W/ S. PAK, M. KREMER, PMA, AND ANKURA RE: ███ (.8). | 2.1 |
| 01/23/20 | S UHLAND | COMMUNICATE W/ R. MENDEZ RE: ███ | 0.6 |
| 01/23/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND ███ (.5); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); EMAIL W/ S. UHLAND RE: ███ (.5); DRAFT AND REVISE OVERVIEW ███ (.5). | 1.7 |
| 01/23/20 | A SAX-BOLDER | REVIEW NDA LIST FROM CLIENT (.2); EMAILS W/ M. KREMER AND A. HABERKORN RE: SAME (.2). | 0.4 |
| 01/23/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ O. RODRIGUEZ (AAFAF), P. MUNIZ REYES (HFA), J. ORTIZ (AAFAF), AND E. HERENCIA RE: RECENT REVISIONS TO HFA FINANCIAL STATEMENTS FOR FY 2017. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice: 1057790
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/20 | J TAYLOR | CORRESPOND W/ ANKURA RE: ███████████████ ████. | 0.1 |
| 01/24/20 | M KREMER | EMAILS W/ J. BATLLE RE: ██████████████. | 0.4 |
| 01/24/20 | P FRIEDMAN | REVIEW LETTER ████████████████████. | 0.3 |
| 01/25/20 | S UHLAND | TELEPHONE CONFERENCE W/ C. SAAVEDRA, J. RAPISARDI, N. MITCHELL, M. DICONZA, P. FRIEDMAN, F. BATLLE, AND M. KREMER RE: OMNIBUS HEARING. | 0.8 |
| 01/26/20 | A SAX-BOLDER | PREPARE DOCUMENTS FOR ANKURA IN CONNECTION W/ ██████████████████. | 0.5 |
| 01/27/20 | M KREMER | REVIEW REVISED ████████ ████████ (1.5); TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: SAME (.8). | 2.3 |
| 01/27/20 | J BEISWENGER | DRAFT LANGUAGE ████████████ ███████████ (.3); EMAILS W/ AAFAF TEAM RE: SAME (.3). | 0.6 |
| 01/28/20 | A SAX-BOLDER | REVIEW ████████████████ (.2); EMAIL TO C. MCCONNIE RE: EMMA POSTING (.2). | 0.4 |
| 01/28/20 | J TAYLOR | CONFERENCE W/ ANKURA RE: C████████████ ████. | 0.1 |
| 01/28/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 7.2 |
| 01/28/20 | M KREMER | DRAFT AND REVISE ████████████ (.5); CONFERENCE W/ S. UHLAND RE: ████████ (.2). | 0.7 |
| 01/29/20 | M KREMER | EMAILS W/ M. LOTIO RE: ████████ (.2); DRAFT RESPONSE TO SAME (.1). | 0.3 |
| 01/29/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ████████ ████████ (.3); EMAILS W/ OMM TEAM RE: SAME (.2). | 0.5 |
| 01/29/20 | J TAYLOR | ANALYZE ██████████████████ ████████. | 1.8 |
| 01/29/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 5.7 |
| 01/29/20 | M KREMER | CONDUCT ████████████████ (.5); REVIEW ████████ RE: SAME (.3). | 0.8 |
| 01/29/20 | S UHLAND | DRAFT AND REVISE ████████ (.8); ANALYZE ████████ (.7). | 1.5 |
| 01/30/20 | A SAX-BOLDER | REVISE MEMORANDUM RE: ████████ ████████ (.6); CONFERENCE W/ M. KREMER RE: SAME (.2). | 0.8 |
| 01/30/20 | J ZUJKOWSKI | DRAFT ████████████. | 4.3 |
| 01/30/20 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ████████ (.3); UPDATE TIMELINE (.1). | 0.4 |
| 01/30/20 | M KREMER | REVIEW AND SUMMARIZE ████████ ████████ (.5); UPDATE ████████ (.7). | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS  Invoice: 1057790
Matter:  0686892-00001  Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/20 | M KREMER | CONFERENCE W/ A. SAX-BOLDER RE: ███████ (.2); REVIEW DRAFT OF SAME (.2). | 0.4 |
| 01/30/20 | J TAYLOR | CORRESPONDENCE AND TELEPHONE CONFERENCES W/ ANKURA RE: █████████. | 0.2 |
| 01/30/20 | J BEISWENGER | DRAFT AND REVISE UPDATES TO RESPONSES TO ██████████ REQUESTS RE: ████████ (1.1); EMAILS W/ A. SAX-BOLDER, M. KREMER, N. GEEVARGHESE, P. FRIEDMAN, AND S. UHLAND RE: SAME (.3). | 1.4 |
| 01/30/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 5.9 |
| 01/30/20 | J SPINA | REVISE ████████. | 1.9 |
| 01/30/20 | S UHLAND | REVIEW AND REVISE ████████. | 0.8 |
| 01/30/20 | S UHLAND | ANALYZE █████████████████████. | 1.2 |
| 01/31/20 | J ZUJKOWSKI | DRAFT ██████ MEMORANDUM. | 2.3 |
| 01/31/20 | J ZUJKOWSKI | ████████████. | 4.5 |
| 01/31/20 | J TAYLOR | CONFERENCES AND CORRESPONDENCE W/ ANKURA RE: ████████. | 0.4 |
| 01/31/20 | J BEISWENGER | DRAFT AND REVISE ERS AUDITED FINANCIAL STATEMENTS FOR FY 2017. | 2.7 |
| 01/31/20 | J SPINA | REVISE ██████ MEMORANDUM. | 1.0 |
| 01/31/20 | P FRIEDMAN | REVIEW MONTHLY BANK ACCOUNT REPORT. | 0.4 |
| 01/31/20 | M KREMER | REVIEW COMMONWEALTH AUDITED FINANCIAL STATEMENT. | 0.4 |

**Total Hours**                                                                 **332.9**

**Total Fees**                                                           **265,100.82**

## Disbursements

| | |
|---|---|
| Copying | $104.20 |
| Data Hosting Fee | 9,929.03 |
| Meals | 260.40 |
| Online Research | 580.95 |
| RELATIVITY | 2,100.00 |

**Total Disbursements**                                                  **$12,974.58**

## Total Current Invoice                                          **$278,075.40**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1057790
Matter:  0686892-00001                                                Page No.   12

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/03/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 22 | 22.00 | $2.20 |
| 01/03/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 22 | 22.00 | 2.20 |
| 01/06/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 62 | 62.00 | 6.20 |
| 01/09/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 29 | 29.00 | 2.90 |
| 01/09/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 31 | 31.00 | 3.10 |
| 01/09/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 63 | 63.00 | 6.30 |
| 01/09/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 41 | 41.00 | 4.10 |
| 01/09/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 24 | 24.00 | 2.40 |
| 01/15/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 78 | 78.00 | 7.80 |
| 01/15/20 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 01/15/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 79 | 79.00 | 7.90 |
| 01/15/20 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 64 | 64.00 | 6.40 |
| 01/15/20 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 34 | 34.00 | 3.40 |
| 01/15/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 54 | 54.00 | 5.40 |
| 01/16/20 | E101 | Lasertrak Printing - Gallant, Sally Pages: 4 | 4.00 | 0.40 |
| 01/16/20 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 21 | 21.00 | 2.10 |
| 01/21/20 | E101 | Lasertrak Printing - Haberkorn, Adam Pages: 28 | 28.00 | 2.80 |
| 01/21/20 | E101 | Lasertrak Color Printing - Haberkorn, Adam Pages: 52 | 52.00 | 5.20 |
| 01/27/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 01/28/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 55 | 55.00 | 5.50 |
| 01/29/20 | E101 | Lasertrak Printing - Li, Tianjiao Pages: 40 | 40.00 | 4.00 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 66 | 66.00 | 6.60 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice: 1057790
Page No.   13

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 01/30/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$104.20** |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT SERVICE; ; Admin. Finance; PRBK; IMAGE667-0; 17-03567-LTS9 DOCUMENT 667-0 | 15.00 | $1.50 |
| 01/07/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 128.70 |
| 01/07/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 01/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 01/08/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE668-0; 17-03567-LTS9 DOCUMENT 668-0 | 7.00 | 0.70 |
| 01/09/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 128.70 |
| 01/09/20 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 185.25 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1166 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-8021 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117535801 | 6.00 | 0.60 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117431002 | 2.00 | 0.20 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice: 1057790
Page No.   14

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-8021 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1166 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-2028 | 5.00 | 0.50 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-1166 | 3.00 | 0.30 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; NAME: HERMANDAD (PTY) | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1391 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117495879 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1700 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1181 | 15.00 | 1.50 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1057790
Matter:  0686892-00001                                                              Page No.   15

| | | | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 19-1181 | | |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1391 | 1.00 | 0.10 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1181 | 15.00 | 1.50 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE676-0; 17-03567-LTS9 DOCUMENT 676-0 | 11.00 | 1.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$580.95** |
| 11/03/19 | E111 | JOHN RAPISARDI - Meals Meals - JOHN J. RAPISARDI, DINNER, GUESTS: MOHAMMAD YASSIN, FERNANDO BATLLE, JOHN J. RAPISARDI PRE-MEETING DINNER WITH M. YASSIN AND F. BATLLE TO DISCUSS PR MATTERS BEFORE MEETING NEXT DAY (WOC) | 1.00 | $260.40 |
| **Total for E111 - Meals** | | | | **$260.40** |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: MBlanco@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | $100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: WRyu@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: jsiegert@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice: 1057790
Page No.   16

| | | | | |
|---|---|---|---|---|
| | | January 2020; User: KAndolina@spg-legal.com For Period 01/01/2020 to 01/31/2020 | | |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: Jbrown@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: gbencomo@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: FFofana@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: RMarquez@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: JMarti@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: JNdukwe@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: AGavaldon@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: MCasillas@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: GBennett@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: MOrte@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: LWang@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: AGarcia@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: JTrejo@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: IBoisvert@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: HGonzalez@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: Ftorchon@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1057790
Matter:  0686892-00001                                                Page No.   17

| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: AGavaldon@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|

**Total for E140R - RELATIVITY**                                                       **$2,100.00**

| 01/31/20 | E160DHF | Data Hosting Fee - Total_GB = 766.6095272 For Period 01/01/2020 to 01/31/2020 | 1.00 | $9,199.31 |
|---|---|---|---|---|
| 01/31/20 | E160DHF | Data Hosting Fee - Total_GB = 60.80994293 For Period 01/01/2020 to 01/31/2020 | 1.00 | 729.72 |

**Total for E160DHF - Data Hosting Fee**                                                 **$9,929.03**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/04/20
Invoice:  1057790
Page No.   18

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| JOSEPH ZUJKOWSKI | 46.0 |
| SUZZANNE UHLAND | 18.3 |
| JENNIFER TAYLOR | 3.4 |
| PETER FRIEDMAN | 14.5 |
| NANCY MITCHELL | 1.8 |
| MARIA J. DICONZA | 11.7 |
| JOHN J. RAPISARDI | 20.0 |
| WAYNE JACOBSEN | 0.4 |
| AMALIA Y. SAX-BOLDER | 19.9 |
| MATTHEW P. KREMER | 43.3 |
| JACOB T. BEISWENGER | 101.1 |
| JOSEPH A. SPINA | 5.1 |
| RICHARD HOLM | 22.1 |
| TJ LI | 14.0 |
| ADAM P. HABERKORN | 11.3 |
| **Total for Attorneys** | **332.9** |
| **Total** | **332.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/04/20
Matter Name:  PRIFA                                                           Invoice:  1057791
Matter:  0686892-00007                                                        Page No.   2

## PRIFA

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/20 | S UHLAND | ANALYZE ISSUES RE: ███████████ (.6); ANALYZE ████████ (.7). | 1.3 |
| 01/02/20 | M KREMER | REVIEW LETTER FROM ███ AND EMAIL W/ OMM TEAM RE: SAME (.4); DRAFT OUTLINE OF RESPONSE (.6); SEVERAL EMAILS W/ TRUSTEE RE: ████████ (.3); EMAILS W/ S. UHLAND AND J. SPINA RE: SAME (.2). | 1.5 |
| 01/03/20 | S UHLAND | REVIEW AGREEMENTS RE: ████████ (1.2); TELEPHONE CONFERENCE W/ M. KREMER, S. PACK, J. BATLLE, AND F. BATLLE RE: ████████████ (.8); OUTLINE ████████████ ███████ (.5). | 2.5 |
| 01/03/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ████████████████████████ (.6); DRAFT AND REVISE LETTER ████████████ (3.2); REVISE BASED ON F. BATLLE COMMENTS (.5); REVISE BASED ON S. UHLAND COMMENTS (.4); TELEPHONE CONFERENCE W/ TRUSTEE RE: ████ (.3). | 5.0 |
| 01/04/20 | S UHLAND | DRAFT AND REVISE ████████████. | 1.2 |
| 01/08/20 | M KREMER | REVIEW AND REVISE ████████████████ | 1.8 |
| 01/08/20 | M KREMER | REVIEW AND REVISE ████████ (.3); EMAIL W/ ANKURA AND OMM TEAM RE: SAME (.2). | 0.5 |
| 01/10/20 | M KREMER | EMAILS W/ OMM TEAM RE: ████████████████ ███ (.5); MEET W/ C. NAVARRO RE: SAME (.2); EMAIL W/ J. NEWTON RE: ████████ (.3). | 1.0 |
| 01/10/20 | S UHLAND | REVIEW AND REVISE ████████ (.8); COMMUNICATE W/ O. MARRERO RE: SAME (.4). | 1.2 |
| 01/12/20 | C NAVARRO | ATTEND TO ████████████. | 0.7 |
| 01/13/20 | M KREMER | REVIEW AND REVISE ████████ (.4); CONFERENCE W/ J. BATLLE RE: SAME (.2); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ████ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: ████████████ (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2). | 1.2 |
| 01/15/20 | M KREMER | EMAIL W/ ████ RE: ████████████████ ███. | 0.3 |
| 01/16/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████ (.3); REVIEW AND REVISE SAME (.2); EMAIL W/ ANKURA TEAM RE: ████ (.2). | 0.7 |
| 01/21/20 | M KREMER | REVIEW MOTION TO ████████ (.5); REVIEW DRAFT JOINDER (.3). | 0.8 |
| 01/21/20 | T LI | RESEARCH RE: ████████████████ ████████████████████ | 2.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

03/04/20
Invoice: 1057791
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/20 | E MCKEEN | REVISE JOINDER TO OPPOSITION TO MOTION FOR LEAVE TO AMEND. | 0.6 |
| 01/21/20 | E MCKEEN | STRATEGIZE RE: ███████████████████████ | 0.2 |
| 01/21/20 | P FRIEDMAN | REVIEW ████████████ (1.4); TELEPHONE CONFERENCE W/ M. FIRESTEIN RE: ██████████████ (.4); EMAILS W/ E. MCKEEN AND MARINI RE: ██████████ (.6). | 2.4 |
| 01/21/20 | E MCKEEN | REVISE ██████████████████ | 1.4 |
| 01/22/20 | T LI | ASSESS ██████████████████████ ██. | 1.7 |
| 01/22/20 | E MCKEEN | REVIEW COMPLAINT FILED BY FOMB OBJECTING TO AMBAC, ASSURED, AND FGIC CLAIMS. | 1.7 |
| 01/22/20 | P FRIEDMAN | REVISE JOINDER TO OPPOSITION TO MOTION TO AMEND (.7); REVISE PROSKAUER BRIEF RE: ████████ ██████████ (1.2). | 1.9 |
| 01/23/20 | T LI | MEET W/ A. SAX-BOLDER AND T. LI RE: ████████████████ (.2); ██████ REVIEW AND REVISE ████████ AND CORRESPOND W/ A. SAX-BOLDER AND M. KREMER RE: SAME (2.0). | 2.2 |
| 01/23/20 | M KREMER | EMAIL W/ J. NEWTON RE: ████████████████. | 0.3 |
| 01/24/20 | A SAX-BOLDER | REVIEW ████████████████ (.3); DRAFT EMAIL TO P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 01/24/20 | S UHLAND | ANALYZE ISSUES RE: ████████████████ ████ (.8); TELEPHONE CONFERENCE W/ N. MITCHELL, S. PAK, M. KREMER, AND ANKURA TEAM RE: SAME (.8). | 1.6 |
| 01/28/20 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH RE: ████████████████████ | 0.3 |
| 01/31/20 | S UHLAND | REVIEW AND REVISE RESPONSE TO ██████████. | 0.5 |
| **Total Hours** | | | **37.6** |
| **Total Fees** | | | **30,546.20** |

**Total Current Invoice**                                    **$30,546.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/04/20
Matter Name:  PRIFA                                                    Invoice:  1057791
Matter:  0686892-00007                                                      Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 3.9 |
| SUZZANNE UHLAND | 8.3 |
| PETER FRIEDMAN | 4.3 |
| MATTHEW P. KREMER | 13.4 |
| AMALIA Y. SAX-BOLDER | 0.4 |
| TJ LI | 6.6 |
| CINDY NAVARRO | 0.7 |
| **Total for Attorneys** | **37.6** |
| **Total** | **37.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

03/04/20
Invoice:  1057792
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/20 | A SAX-BOLDER | EMAILS W/ S. PAK AND S. UHLAND RE: ███████ ██. | 0.2 |
| 01/13/20 | A SAX-BOLDER | REVIEW BPPR COMMENTS TO OMM OPINION (.3); REVIEW ████████████ (.4). | 0.7 |
| 01/14/20 | A SAX-BOLDER | EMAILS W/ S. UHLAND, S. PAK, AND P. FRIEDMAN RE: ███ █████████████ (.3); EMAILS W/ W. JACOBSEN RE: SAME (.2); REVISE █████████ (1.1). | 1.6 |
| 01/15/20 | A SAX-BOLDER | REVISE ██████████████ AND CIRCULATE TO AAFAF. | 0.7 |
| 01/15/20 | W JACOBSEN | REVIEW ██████ AND SEND COMMENTS. | 1.7 |
| 01/16/20 | A SAX-BOLDER | CONFERENCE W/ A. YOSHIMURA RE: ███████ (.2); FOLLOW-UP EMAIL TO S. UHLAND, S. PAK, P. FRIEDMAN, AND W. JACOBSEN RE: SAME (.2). | 0.4 |
| 01/16/20 | A SAX-BOLDER | CONFERENCE W/ A. VEGA, C. SOTO, L. RODRIGUEZ, AND M. POCHA RE: ████████. | 0.5 |
| 01/17/20 | A SAX-BOLDER | REVIEW ████████ (.2); CONFERENCE W/ A. YOSHIMURA RE: SAME (.2); EMAILS W/ S. UHLAND, S. PAK, AND P. FRIEDMAN RE: SAME (.1). | 0.5 |
| 01/21/20 | A SAX-BOLDER | CONFERENCE W/ A. BILLOCH RE: ██████ (.2); FOLLOW UP W/ M. POCHA RE: SAME (.1). | 0.3 |
| 01/22/20 | M POCHA | PREPARE STATUS REPORT TO COURT RE: ███████ █████████. | 0.9 |
| 01/23/20 | M POCHA | REVIEW AND REVISE STATUS REPORT TO COURT RE: ██████████. | 0.4 |
| 01/24/20 | A SAX-BOLDER | EMAILS W/ A. VAZQUEZ RE: ████████ (.3); CONFERENCE W/ M. POCHA RE: ███████ (.3); RESEARCH AND ANALYSIS RE: SAME (1.1); REVIEW DRAFT ██ RE: SAME (.2); EMAIL TO M. POCHA RE: SAME (.3). | 2.2 |

**Total Hours** — 10.1

**Total Fees** — 7,763.83

**Total Current Invoice** — $7,763.83

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

03/04/20
Invoice:  1057792
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 1.3 |
| WAYNE JACOBSEN | 1.7 |
| AMALIA Y. SAX-BOLDER | 7.1 |
| **Total for Attorneys** | **10.1** |
| **Total** | **10.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/04/20
Matter Name:  PRIDCO                                                                Invoice:  1057793
Matter:  0686892-00009                                                              Page No.   2

## PRIDCO

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/07/20 | M KREMER | REVIEW AND REVISE ███████████████ | 0.8 |
| 01/10/20 | M KREMER | EMAIL W/ E. BARAK RE: ██████████. | 0.3 |
| 01/12/20 | M KREMER | EMAILS W/ S. UHLAND RE: ██████████████ | 0.8 |
| 01/13/20 | M KREMER | EMAIL AND TELEPHONE CONFERENCE W/ A. BILLOCH RE: ███████████ | 0.3 |
| 01/14/20 | M KREMER | EMAIL W/ PROSKAUER RE: ███████████. | 0.2 |
| 01/15/20 | J TAYLOR | REVIEW PROPOSED PREPA EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 01/27/20 | M KREMER | EMAIL W/ T. DILLMAN RE: ████████. | 0.2 |
| 01/28/20 | M KREMER | REVIEW REVISED ████████████████ (.4); REVIEW AND PREPARE █████████ █████████ (.8); EMAILS W/ ANKURA TEAM RE: SAME (.2); EMAIL W/ E. BARAK RE: HEARING (.2). | 1.6 |
| 01/28/20 | S UHLAND | REVIEW AND REVISE PR █████████████ ████. | 0.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **4.8** |
| **Total Fees** | | | **3,837.57** |

| | |
|---|---|
| **Total Current Invoice** | **$3,837.57** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    03/04/20
Matter Name:  PRIDCO                                                                         Invoice:  1057793
Matter:  0686892-00009                                                                       Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.5 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 4.2 |
| **Total for Attorneys** | **4.8** |
| **Total** | **4.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/04/20
Invoice:  1057794
Page No.   2

## UPR

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/20 | N MITCHELL | MEETING W/ ANKURA RE: ▮▮▮▮▮▮. | 1.0 |
| 01/09/20 | M KREMER | DRAFT AND REVISE EMAIL TO J. RAPISARDI RE: ▮▮▮▮. | 0.5 |
| 01/10/20 | N MITCHELL | UPR CALL W/ ANKURA RE: ▮▮▮▮▮. | 1.1 |
| 01/10/20 | S UHLAND | CONFERENCE W/ M. KREMER RE: STATUS (.6); TELEPHONE CONFERENCE W/ F. BATLLE, J. BATLLE, M. KREMER, N. MITCHELL, AND S. PAK RE: ▮▮ (.8). | 1.4 |
| 01/10/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM, PMA, AND ANKURA RE: ▮▮▮▮ (.9); REVIEW MEMORANDA ON ▮▮▮▮ AND EMAIL TO ADVISORY GROUP RE: SAME (.4). | 1.3 |
| 01/13/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮ AND TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.7); DRAFT AND REVISE SLIDES RE: ▮▮▮▮ (1.0). | 1.7 |
| 01/13/20 | S UHLAND | REVIEW AND REVISE MATERIALS FOR AAFAF CALL (1.1); COMMUNICATIONS W/ M. KREMER AND N. MITCHELL RE: ▮▮▮▮ (.7). | 1.8 |
| 01/14/20 | M KREMER | PREPARE FOR AND TELEPHONE CONFERENCE RE: UPR W/ AAFAF, OMM, AND ANKURA TEAM (.9); REVISE DECK RE: SAME (.5); ANALYZE ▮▮▮▮▮ (1.3). | 2.7 |
| 01/14/20 | S UHLAND | TELEPHONE CONFERENCE W/ OMM, ANKURA, AAFAF, AND BLUHAUS RE: ▮▮▮▮. | 1.1 |
| 01/14/20 | S UHLAND | ANALYZE ▮▮▮▮▮▮▮. | 1.2 |
| 01/14/20 | N MITCHELL | UNIVERSITY OF PUERTO RICO: ▮▮▮▮▮. | 1.0 |
| 01/15/20 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ ANKURA TEAM, N. MITCHELL, AND M. KREMER RE: UPR (.6); U▮▮▮▮ (1.7). | 2.3 |
| 01/15/20 | N MITCHELL | UPR REVIEW. | 1.0 |
| 01/15/20 | M KREMER | UPR REVIEW W/ N. MITCHELL AND ANKURA TEAM (.8); LEGAL RESEARCH RE: ▮▮▮▮▮ (2.2). | 3.0 |
| 01/16/20 | A SAX-BOLDER | REVISE ▮▮▮▮ (1.5); CONFERENCE W/ M. KREMER RE: SAME (.2). | 1.7 |
| 01/16/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮ (1.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: ▮▮▮▮ (.4). | 1.9 |
| 01/17/20 | N MITCHELL | ANALYZE MATERIALS RE: UPR. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  UPR                                                         Invoice:  1057794
Matter:  0686892-00010                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/20 | M KREMER | REVIEW ███████████ AND ANALYZE SAME (1.5); PREPARE DECK OF SAME (.7); REVIEW AND REVISE ████ ██████████████ (2.5); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.6). | 5.8 |
| 01/17/20 | A SAX-BOLDER | ANALYZE ██████████ (1.6); CONFERENCE W/ M. KREMER RE: SAME (.3). | 1.9 |
| 01/22/20 | A SAX-BOLDER | REVISE ████████. | 0.8 |
| 01/23/20 | M KREMER | REVIEW AND REVISE ████████ (1.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.4); CONDUCT ████████ (.8); REVISE ████████ AND CONFERENCE W/ T. LI RE: SAME (1.0). | 3.7 |
| 01/23/20 | A SAX-BOLDER | REVISE ████████ (.5); LEGAL RESEARCH IN CONNECTION W/ SAME (.6); CONFERENCE W/ T. LI RE: SAME (.2). | 1.3 |
| 01/24/20 | M KREMER | ATTEND CALL W/ OMM AND ANKURA TEAM RE: ███████ (.6); DRAFT AND REVISE SLIDE DECK RE: ████████ (2.5); REVIEW AND REVISE ████████ (1.2). | 4.3 |
| 01/24/20 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, JC BATLLE, J. MORRISON, S. LLOMPART, N. MITCHELL, S. UHLAND, S. PAK, AND M. KREMER RE: UPR (.8); REVISE ████████ (1.4); REVISE ████████ (.9); FURTHER REVISE ████████ TO REFLECT COMMENTS FROM M. KREMER (.3); CONFERENCE W/ M. KREMER RE: SAME (.3). | 3.7 |
| 01/24/20 | S UHLAND | ANALYZE ████████. | 1.4 |
| 01/25/20 | A SAX-BOLDER | ANALYZE ████████ (1.7); EMAILS TO S. UHLAND, S. PAK, N. MITCHELL, AND M. KREMER RE: SAME (.6). | 2.3 |
| 01/25/20 | S UHLAND | REVIEW UPR DECK RE: ████████ (.9); ANALYZE ████████ (1.1). | 2.0 |
| 01/25/20 | S UHLAND | ANALYZE ████████. | 1.7 |
| 01/26/20 | N MITCHELL | ████████ ANALYSIS. | 1.1 |
| 01/26/20 | M KREMER | SEVERAL EMAILS W/ S. UHLAND, S. PAK, AND A. SAX-BOLDER RE: ████████ (.6); REVIEW DOCUMENTS RE: SAME (.3); REVIEW N. MITCHELL COMMENTS TO ████████ (.5). | 1.4 |
| 01/27/20 | A SAX-BOLDER | FURTHER ANALYZE ████████ AND ████████ (1.2); EMAIL TO N. MITCHELL AND M. KREMER RE: SAME (.3); CONFERENCE W/ S. UHLAND, S. PAK, AND M. KREMER RE: SAME (.8); REVISE ████████ SAME (.6). | 2.9 |
| 01/27/20 | M KREMER | REVIEW AND REVISE ████████ AND DECK BASED ON COMMENTS FROM N. MITCHELL (2.3); REVIEW ████████ (.5); MEET W/ S. PAK AND A. SAX-BOLDER RE: SAME (.5). | 3.3 |
| 01/28/20 | K GROTENRATH | PERFORM ████████ | 0.2 |
| 01/28/20 | A SAX-BOLDER | FURTHER ████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/04/20
Matter Name:  UPR                                                                  Invoice:  1057794
Matter:  0686892-00010                                                             Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/20 | M KREMER | TELEPHONE CONFERENCE W/ A. BILLOCH AND A. SAX-BOLDER RE: ███ (.4); REVIEW███████████ (.4); REVIEW AND REVISE SLIDE DECK AND MEMORANDUM RE: SAME (.5); DRAFT EMAIL TO N. MITCHELL W/ UPDATE (.5). | 1.8 |
| 01/29/20 | A SAX-BOLDER | REVISE ███████████ (2.1); CONFERENCE W/ M. KREMER RE: SAME (.3). | 2.4 |
| 01/29/20 | M KREMER | REVISE ██████████ (.9); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ████████ (.3); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3); UPDATE ████████████ (.4). | 1.9 |
| 01/29/20 | S UHLAND | CONTINUE ██████████. | 0.7 |
| **Total Hours** | | | **70.9** |
| **Total Fees** | | | **58,747.45** |

### Disbursements

| | |
|---|---|
| Copying | $26.80 |
| **Total Disbursements** | **$26.80** |

## Total Current Invoice                                    $58,774.25

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/04/20
Invoice:  1057794
Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 41 | 41.00 | $4.10 |
| 01/02/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 01/02/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 01/02/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 01/02/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 01/13/20 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 01/13/20 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |

**Total for E101 - Lasertrak Printing**                                                 **$26.80**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            03/04/20
Matter Name:  UPR                                                          Invoice:  1057794
Matter:  0686892-00010                                                     Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 5.7 |
| SUZZANNE UHLAND | 11.3 |
| AMALIA Y. SAX-BOLDER | 20.4 |
| MATTHEW P. KREMER | 33.3 |
| **Total for Attorneys** | **70.7** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 0.2 |
| **Total for Paralegal/Litigation Support** | **0.2** |
| **Total** | **70.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

03/04/20
Invoice:  1057797
Page No.   2

## MBA

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ | 0.3 |
| 01/30/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BARRETT RE: ████ ███████ AND DRAFT AND REVISE BULLETS RE: SAME (.5); ANALYZE ███████████ AND CONFERENCE W/ S. PAK RE: SAME (.5). | 1.0 |
| 01/31/20 | M DICONZA | REVIEW AND COMMENT ON PRESENTATION FOR AAFAF RE: ██████ | 0.6 |
| 01/31/20 | M KREMER | EMAIL TO OMM TEAM RE: ███████ (.3); DRAFT AND REVISE ██████ (.5); FURTHER REVISE BASED ON COMMENTS FROM M. DICONZA AND S. UHLAND (.5); TELEPHONE CONFERENCE W/ R. FELDMAN RE: SAME (.2). | 1.5 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **3.4** |
| **Total Fees** | | | **2,670.66** |

| | | | |
|------|------|-------------|-------|
| **Total Current Invoice** | | | **$2,670.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  MBA                                                         Invoice:  1057797
Matter:  0686892-00017                                                    Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 0.6 |
| MATTHEW P. KREMER | 2.8 |
| **Total for Attorneys** | **3.4** |
| **Total** | **3.4** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057795
Matter:  0686892-00013                                                   Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 01/01/20 | T LI | CORRESPOND W/ A. PAVEL RE: DAILY UPDATE. | 0.1 |
| 01/02/20 | B SCHNEIDER | REVIEW AND ANALYZE RELEVANT CASE MATERIALS AND COMPILE A TRACKING REPORT OF SIGNIFICANT CASE ACTIVITY. | 1.9 |
| 01/03/20 | T LI | PREPARE JANUARY 2 DAILY UPDATE. | 0.6 |
| 01/06/20 | B SCHNEIDER | REVIEW AND ANALYZE RELEVANT CASE MATERIALS AND COMPILE AN UPDATED MASTER LITIGATION DEADLINES CALENDAR. | 1.5 |
| 01/06/20 | B SCHNEIDER | REVIEW AND ANALYZE RELEVANT CASE MATERIALS AND COMPILE A TRACKING REPORT OF SIGNIFICANT CASE ACTIVITY. | 1.4 |
| 01/06/20 | T LI | CORRESPOND W/ J. DALOG RE: DAILY UPDATES TRANSITION AFTER HOLIDAYS (.1); PREPARE JANUARY 3, 4, AND 5 DAILY UPDATES (.8). | 0.9 |
| 01/07/20 | J RAPISARDI | EMAIL TO F. BATLLE AND D. BARRETT RE: ▮▮▮▮ (.3); CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: ▮▮▮▮ (2.3); REVIEW ▮▮▮▮ (.4); CONFERENCE W/ J. ZUJKOWSKI (.4) AND M. KREMER RE: STATUS (.4). | 3.8 |
| 01/07/20 | T LI | PREPARE JANUARY 5 DAILY UPDATE. | 0.5 |
| 01/08/20 | T LI | PREPARE JANUARY 1 DAILY UPDATE. | 0.6 |
| 01/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 01/09/20 | T LI | PREPARE JANUARY 8 DAILY UPDATE. | 0.7 |
| 01/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 01/10/20 | T LI | PREPARE JANUARY 9 DAILY UPDATE. | 0.5 |
| 01/13/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 01/13/20 | T LI | PREPARE JANUARY 10 DAILY UPDATE. | 0.3 |
| 01/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 01/14/20 | T LI | PREPARE JANUARY 13 DAILY UPDATE. | 0.4 |
| 01/15/20 | T LI | PREPARE JANUARY 13 DAILY UPDATE. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 01/16/20 | T LI | PREPARE JANUARY 15 DAILY UPDATE. | 0.6 |
| 01/17/20 | T LI | PREPARE JANUARY 16 DAILY UPDATE. | 0.8 |
| 01/21/20 | A NADLER | ASSIST W/ TRACKING FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 01/21/20 | T LI | REVIEW AND REVISE NOTICE OF AGENDA FOR THE JANUARY 29 OMNIBUS HEARING AND EMAIL M. VOLIN (PROSKAUER) RE: SAME (1.1); PREPARE JANUARY 20 DAILY UPDATE (.5). | 1.6 |
| 01/21/20 | D PEREZ | REVIEW DRAFT AGENDA FOR JANUARY 29 OMNIBUS AGENDA (.1); FOLLOW UP W/ T. LI RE: SAME (.1). | 0.2 |
| 01/22/20 | T LI | REVIEW DRAFT NOTICE OF AGENDA AND PREPARE INFORMATIVE MOTION (.6); CORRESPOND W/ M. POCHA, A. PAVEL, AND P. FRIEDMAN RE: SAME (.4); PREPARE JANUARY 21 DAILY UPDATE (.6). | 1.6 |
| 01/22/20 | A NADLER | DOCKET REVIEW RE: APPEARANCES OF P. HEIN IN APPEALS CASES AND COLLECTION OF RELEVANT DOCUMENTS. | 1.1 |
| 01/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 01/23/20 | T LI | PREPARE JANUARY 22 DAILY UPDATE (.7); CORRESPOND W/ C. VELAZ-RIVERO (MARINI) RE: INFORMATION MOTION FOR JANUARY 29 OMNIBUS HEARING (.1). | 0.8 |
| 01/23/20 | A NADLER | ASSIST W/ TRACKING FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 01/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.8 |
| 01/24/20 | T LI | PREPARE JANUARY 22 DAILY UPDATE (1.0); PREPARE INFORMATION MOTION FOR JANUARY 29 OMNIBUS HEARING (.2). | 1.2 |
| 01/24/20 | A NADLER | ASSIST W/ TRACKING FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.0 |
| 01/27/20 | T LI | CORRESPOND W/ P. FRIEDMAN RE: COURT COMMENTS ON PROPOSED NOTICE OF AGENDA (.1); CORRESPOND W/ D. DALE RE: STATUTORY DEADLINES OF STIPULATION BETWEEN COMMONWEALTH AND GOVERNMENTAL ENTITIES (.1); CORRESPOND W/ LITIGATION TEAM AND RESTRUCTURING TEAM RE: NOTICE OF AGENDA AND LISTEN IN FOR JANUARY OMNIBUS HEARING (.2); PREPARE JANUARY 25 DAILY UPDATE (.4). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.3 |
| 01/27/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 01/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.6 |
| 01/27/20 | D PEREZ | REVIEW NDAS W/ RETIREE COMMITTEE AND PROFESSIONALS PER M. POCHA. | 0.3 |
| 01/28/20 | T LI | PREPARE JANUARY 27 DAILY UPDATE (1.1); CORRESPOND W/ P. FRIEDMAN RE: AVOIDANCE ACTION DISMISSAL CHART (.1). | 1.2 |
| 01/28/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 01/28/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 01/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 01/29/20 | D PEREZ | EMAILS W/ K. BOLANOS RE: UPDATES TO CASE MANAGEMENT PROCEDURES. | 0.2 |
| 01/29/20 | T LI | ATTEND JANUARY OMNIBUS HEARING LISTEN IN RE: STATUS REPORTS, MOTION TO AMEND PRIFA LIFT STAY MOTION, AND REVENUE BOND MATTERS; TAKE NOTES RE: SAME FOR DAILY UPDATE (2.2); PREPARE JANUARY 28 DAILY UPDATE (.7). | 2.9 |
| 01/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 01/30/20 | T LI | PREPARE JANUARY 29 DAILY UPDATE (.9); CORRESPOND W/ CLIENT RE: AVOIDANCE ACTION DISMISSAL CHART (.2). | 1.1 |
| 01/30/20 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 01/30/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.8 |
| 01/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/30/20 | D PEREZ | REVISE CASE MANAGEMENT ORDER RE: NOTICE UPDATES FOR AAFAF AND ITS COUNSEL (.3); EMAILS W/ K. BOLANOS RE: SAME (.1). | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/20 | T LI | PREPARE JANUARY 30 DAILY UPDATE. | 0.6 |
| 01/31/20 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **68.1** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/20 | T LI | CORRESPOND W/ P. FRIEDMAN AND D. REESE RE: ▮. | 0.3 |
| 01/06/20 | D PEREZ | REVIEW REVISED ▮ (.8); SUMMARIZE SAME AND FOLLOW UP W/ P. FRIEDMAN AND C. RIVERO (.3). | 1.1 |
| 01/07/20 | D PEREZ | EMAILS W/ L. STAFFORD RE: ▮ (.2); REVIEW AMENDED MOTION RE: SAME (.3). | 0.5 |
| 01/07/20 | T LI | CORRESPOND W/ P. FRIEDMAN RE: ▮ | 0.4 |
| 01/09/20 | D PEREZ | REVIEW OPEN QUESTIONS RE: ▮ (.3); FOLLOW UP W/ C. YAMIN AND J. HERRIMAN RE: SAME (.2). | 0.5 |
| 01/13/20 | D PEREZ | REVIEW ▮. | 0.3 |
| 01/17/20 | D PEREZ | EMAILS W/ P. FRIEDMAN AND L. STAFFORD RE: ▮ | 0.2 |
| 01/22/20 | D PEREZ | REVIEW ▮ | 0.3 |
| 01/30/20 | M KREMER | EMAILS W/ A&M RE: ▮ (.2); REVIEW AND ▮ (.6). | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.4** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/20 | J BEISWENGER | DRAFT AND REVISE ▮ (2.8); REVISE SAME AS PER P. FRIEDMAN COMMENTS (.3). | 3.1 |
| 01/13/20 | J BEISWENGER | REVISE ▮ (.2); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, C. YAMIN, C. SAAVEDRA, AND F. BATLLE RE: SAME (.1). | 0.3 |
| 01/16/20 | J BEISWENGER | DRAFT ▮. | 0.6 |
| 01/17/20 | J BEISWENGER | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: ▮ | 0.2 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **4.2** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 01/02/20 | D PEREZ | EMAILS W/ P. DICHARA RE: ▓▓▓▓▓ | 0.2 |
| 01/06/20 | D PEREZ | EMAILS W/ M. HAHN AND C. SAAVEDRA RE: ▓▓▓ ▓. | 0.2 |
| 01/08/20 | D PEREZ | REVIEW ▓▓▓▓▓▓ (.2); FOLLOW UP W/ P. FRIEDMAN, P. POSSINGER, AND L. MARINI RE: SAME (.1). | 0.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.7** |
| **009 FEE APPLICATIONS** | | | |
| 01/03/20 | D PEREZ | EMAILS W/ M. YASSIN RE: INTERIM COMPENSATION ORDERS. | 0.2 |
| 01/06/20 | J SPINA | PREPARE OCTOBER FEE STATEMENT. | 2.0 |
| 01/09/20 | J SPINA | WORK ON OCTOBER FEE STATEMENT. | 2.5 |
| 01/22/20 | J SPINA | WORK ON OCTOBER FEE STATEMENT. | 3.0 |
| 01/28/20 | J SPINA | WORK ON OMM OCTOBER FEE APPLICATION. | 2.2 |
| **Total** | **009 FEE APPLICATIONS** | | **9.9** |
| **011 HEARINGS** | | | |
| 01/24/20 | P FRIEDMAN | PREPARE FOR OMNIBUS HEARING VIA EMAILS W/ AAFAF RE: HEARING UPDATES REQUESTED BY COURT. | 0.8 |
| 01/25/20 | M KREMER | REVIEW DRAFT REMARKS FOR OMNIBUS HEARING (.5); TELEPHONE CONFERENCE W/ ANKURA, OMM, AND AAFAF TEAM RE: SAME (.9). | 1.4 |
| 01/29/20 | P FRIEDMAN | PREPARE FOR AND ATTEND HEARING IN TITLE III CASE. | 5.5 |
| 01/29/20 | M DICONZA | JANUARY 29 OMNIBUS HEARING. | 5.3 |
| **Total** | **011 HEARINGS** | | **13.0** |
| **012 LITIGATION** | | | |
| 01/01/20 | T LI | UPDATE LITIGATION DECK RE: ▓▓▓ (1.9); DRAFT URGENT MOTION AND ▓▓▓▓ (2.6). | 4.5 |
| 01/02/20 | A SAX-BOLDER | REVIEW ORDER RE: ▓▓▓ | 0.2 |
| 01/02/20 | P FRIEDMAN | REVIEW ORDER DENYING IN PART MOTION FOR RECONSIDERATION OF INTERIM REVENUE BOND ORDER. | 0.3 |
| 01/02/20 | T LI | REVISE AND FINALIZE ▓▓▓▓▓ . | 1.3 |
| 01/02/20 | T LI | CORRESPOND W/ A. SAX-BOLDER RE: ▓▓▓▓ . | 0.2 |
| 01/03/20 | W SUSHON | RIVERA RIVERA: EMAILS TO L. RAPAPORT AND R. EMMANUELI RE: ▓▓▓ . | 0.3 |
| 01/03/20 | P FRIEDMAN | REVIEW ▓▓▓▓▓▓ . | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/20 | T LI | CORRESPOND W/ P. FRIEDMAN, PROSKAUER, AND LOCAL COUNSEL RE: ██████████ . | 0.8 |
| 01/06/20 | P FRIEDMAN | REVIEW ██████████ . | 0.8 |
| 01/06/20 | A SAX-BOLDER | REVIEW AND REVISE ██████████ (.8); EMAIL W/ E. MCDOWELL RE: SAME (.1). | 0.9 |
| 01/06/20 | A PAVEL | COMMENT ON ██████████ | 1.4 |
| 01/06/20 | E MCKEEN | COMMUNICATE W/ D. BARRETT RE: ██████████ | 0.2 |
| 01/06/20 | E MCKEEN | REVIEW ██████████ . | 0.4 |
| 01/06/20 | T LI | UPDATE ██████████ | 0.2 |
| 01/06/20 | J ROTH | DRAFT INSERT FOR ██████████ . | 2.1 |
| 01/06/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 01/06/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 2.8 |
| 01/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/06/20 | M KREMER | REVIEW AND REVISE ██████████ (2.2); CONFERENCE W/ T. LI RE: SAME (.2). | 2.4 |
| 01/07/20 | E MCKEEN | TELEPHONE CONFERENCE W/ S. HAMMACK AND P. FRIEDMAN RE: ██████████ . | 0.5 |
| 01/07/20 | E MCKEEN | REVIEW AND ANALYZE ██████████ . | 1.1 |
| 01/07/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: ██████████ . | 0.4 |
| 01/07/20 | W SUSHON | ██████████ | 0.2 |
| 01/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.0 |
| 01/07/20 | A SAX-BOLDER | FURTHER REVISE ██████████ . | 0.2 |
| 01/07/20 | J DALOG | PREPARE FIRST CIRCUIT BRIEFING MATERIALS IN PREPARATION FOR HEARING. | 0.7 |
| 01/07/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/07/20 | E MCDOWELL | DRAFT SLIDES FOR CLIENT SUMMARIZING FIRST CIRCUIT DECISION IN APPELLATE CASE AGAINST THE OVERSIGHT BOARD. | 0.4 |
| 01/07/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/04/20
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1057795
Matter:  0686892-00013                                               Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/20 | T LI | UPDATE ████████████████████ ██ (1.1); CORRESPOND W/ E. MCKEEN RE: ██████████████████ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN, B. ROSEN, M. DALE, AND T. LI RE: ████████ (.3). | 2.0 |
| 01/07/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN, M. DALE, AND T. LI RE: ████████████. | 0.3 |
| 01/08/20 | P FRIEDMAN | REVIEW ██████████████. | 1.4 |
| 01/08/20 | J DALOG | PREPARE ████████████. | 0.3 |
| 01/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.0 |
| 01/08/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/08/20 | E MCKEEN | REVIEW AND ANALYZE ████████████. | 0.4 |
| 01/08/20 | E MCKEEN | FURTHER STRATEGY CALL W/ P. FRIEDMAN AND S. HAMMOCK. | 0.5 |
| 01/08/20 | E MCKEEN | REVIEW AND ANALYZE ████████████. | 1.1 |
| 01/08/20 | T LI | DRAFT ██████████████████████. | 0.2 |
| 01/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/09/20 | J DALOG | PREPARE FIRST CIRCUIT BRIEFING MATERIALS IN PREPARATION FOR HEARING. | 0.2 |
| 01/09/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/09/20 | E MCKEEN | REVIEW ANALYSIS FROM M. KREMER RE: ████████████. | 0.6 |
| 01/09/20 | J JACOBSON | REVIEW AND REVISE ████████████. | 2.5 |
| 01/09/20 | T LI | UPDATE ████████████████ 3. | 3.1 |
| 01/10/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 01/10/20 | T LI | DRAFT ██████████████████████. | 1.9 |
| 01/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/13/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/13/20 | P FRIEDMAN | REVIEW ███████████████ (.4); EMAILS W/ FGIC COUNSEL RE: ACCESS TO DATAROOM (.3). | 0.7 |
| 01/13/20 | W SUSHON | REVIEW ████████████. | 0.5 |
| 01/13/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ████████████ | 0.4 |
| 01/13/20 | A NADLER | ASSIST W/ TRACKING FILINGS ON ALL TITLE III AND ADVERSARY PROCEEDINGS FOR CALENDAR UPDATES AND DISTRIBUTION. | 0.8 |
| 01/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/14/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/14/20 | P FRIEDMAN | REVIEW AND EDIT ████████████████. | 1.1 |
| 01/14/20 | P FRIEDMAN | EMAILS W/ F. BATLLE AND A. SAX-BOLDER RE: NDA AND DATAROOM ACCESS ISSUES. | 0.4 |
| 01/14/20 | T LI | PREPARE ████████████████████████. | 1.6 |
| 01/14/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 01/14/20 | J JACOBSON | REVIEW AND ████████████████. | 2.7 |
| 01/15/20 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.6 |
| 01/15/20 | J DALOG | REVIEW ████████████████. | 2.6 |
| 01/15/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 01/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/15/20 | A COVUCCI | TELEPHONE CONFERENCE W/ R. PROSSNER, A. PAVEL, AND J. ROTH RE: ████████████. | 0.4 |
| 01/15/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 01/15/20 | A PAVEL | COMMENT ON ████████████. | 0.2 |
| 01/15/20 | J BEISWENGER | REVISE PROMESA SUMMARY CHARTS RE: ████████████. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       03/04/20
Matter Name:  COMMONWEALTH TITLE III                      Invoice: 1057795
Matter:  0686892-00013                                   Page No.   10

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/15/20 | A NADLER | ASSIST W/ ▓▓▓ | 0.7 |
| 01/15/20 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, J. YORK, D. BARRETT, AND S. HAMMACK RE: ▓▓▓ | 0.4 |
| 01/16/20 | E MCKEEN | PRELIMINARY ▓▓▓. | 1.1 |
| 01/16/20 | E MCKEEN | BEGIN ▓▓▓. | 1.8 |
| 01/16/20 | A NADLER | ASSIST W/ TRACKING TITLE III AND ADVERSARY FILINGS FOR UPCOMING DAILY UPDATE AND CALENDAR TRACKING. | 0.8 |
| 01/16/20 | P FRIEDMAN | REVISE ▓▓▓. | 0.5 |
| 01/16/20 | P FRIEDMAN | REVIEW COMPLAINT RE: ▓▓▓ (1.6); AND ▓▓▓ (1.8). | 3.4 |
| 01/16/20 | T LI | CORRESPOND W/ P. FRIEDMAN RE: ▓▓▓ (.4); CORRESPOND W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND S. HAMMACK RE: ▓▓▓ (.6). | 1.0 |
| 01/16/20 | T LI | REVISE ▓▓▓. | 1.1 |
| 01/16/20 | Y DUBIN | REVIEW AND ANALYZE OUTLINE CIRCULATED BY A. PAVEL. | 0.5 |
| 01/16/20 | Y DUBIN | REVIEW AND ANALYZE ▓▓▓ | 4.1 |
| 01/16/20 | A PAVEL | REVISE ▓▓▓ | 0.3 |
| 01/16/20 | J JACOBSON | REVIEW AND REVISE ▓▓▓ | 1.0 |
| 01/16/20 | M KREMER | EMAILS W/ A. SAX-BOLDER RE: ▓▓▓. | 0.2 |
| 01/16/20 | A PAVEL | PREPARE ▓▓▓ | 4.6 |
| 01/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/16/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/17/20 | E MCKEEN | REVIEW AND ANALYZE ▓▓▓. | 1.8 |
| 01/17/20 | E MCKEEN | REVIEW AND ANALYZE ▓▓▓. | 1.2 |
| 01/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/17/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         03/04/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1057795
Matter:  0686892-00013                                                  Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/20 | E MCKEEN | REVIEW AND ANALYZE | 1.1 |
| 01/17/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM, M. DICONZA AND S. HAMMACK RE: | 0.5 |
| 01/17/20 | A COVUCCI | REVIEW | 0.5 |
| 01/17/20 | P FRIEDMAN | | 0.4 |
| 01/17/20 | Y DUBIN | REVIEW AND ANALYZE | 2.3 |
| 01/17/20 | T LI | REVISE BASED ON M. DALE AND P. FRIEDMAN COMMENTS RE: (1.4); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 1.6 |
| 01/17/20 | J JACOBSON | UPDATE LITIGATION REPORT W/ NEWLY FILED MOTIONS AND COMPLAINTS. | 1.0 |
| 01/17/20 | A NADLER | ASSIST W/ TRACKING TITLE III AND ADVERSARY FILINGS FOR UPCOMING DAILY UPDATE AND CALENDAR TRACKING. | 0.8 |
| 01/17/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/18/20 | Y DUBIN | REVIEW AND ANALYZE | 1.8 |
| 01/19/20 | Y DUBIN | REVIEW AND ANALYZE | 2.8 |
| 01/19/20 | A COVUCCI | ANALYZE | 1.2 |
| 01/19/20 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 2.4 |
| 01/20/20 | T LI | COMPILE AND REVISE (.7); CORRESPOND W/ P. FRIEDMAN RE: (.1). | 0.8 |
| 01/20/20 | Y DUBIN | REVIEW AND ANALYZE | 0.5 |
| 01/20/20 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.3 |
| 01/21/20 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/21/20 | T LI | REVISE AND COORDINATE FILING RE: ████████ | 0.6 |
| 01/21/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF ADDITIONAL DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 01/21/20 | A SAX-BOLDER | REVIEW ███████ (.5); DRAFT JOINDER TO ██████ (1.2); LEGAL RESEARCH RE: SAME (1.6); REVIEW MOTION TO ██████ IN CONNECTION W/ SAME (2.1); COORDINATE FILING W/ LOCAL COUNSEL (.2); EMAIL TO T. LI RE: SAME (.2); REVISE JOINDER TO REFLECT COMMENTS FROM P. FRIEDMAN AND S. UHLAND (.8); REVISE SAME TO REFLECT COMMENTS FROM E. MCKEEN (.3). | 6.9 |
| 01/21/20 | P FRIEDMAN | EMAILS W/ T. LI AND J. ESSES RE: ██████ | 0.6 |
| 01/21/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR CASE TEAM REVIEW. | 1.8 |
| 01/21/20 | P FRIEDMAN | REVIEW ██████. | 0.6 |
| 01/21/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 01/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 01/21/20 | W SUSHON | ██████ (.5); REVIEW AND COMMENT ON DRAFT CLIENT EMAIL SUMMARIZING SAME (.3). | 0.8 |
| 01/21/20 | W SUSHON | REVIEW AND REVISE DRAFT ██████. | 0.4 |
| 01/22/20 | E MCKEEN | CONFERENCE W/ M. MERVIS AND P. FRIEDMAN RE: ██████ | 0.4 |
| 01/22/20 | Y DUBIN | REVISE ██████. | 4.2 |
| 01/22/20 | Y DUBIN | REVIEW AND ANALYZE ██████. | 1.6 |
| 01/22/20 | P FRIEDMAN | EMAILS W/ M. POCHA, A. PASLAWSKY, AND A. PAVEL RE: ██████ | 1.1 |
| 01/22/20 | A COVUCCI | REVIEW ██████ | 1.2 |
| 01/22/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/20 | A SAX-BOLDER | REVISE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.3); PREPARE SAME FOR FILING (.3); CONFERENCE W/ M. MERVIS, P. FRIEDMAN, E. MCKEEN, AND M. DICONZA RE:▇▇▇▇▇▇ (.5); PREPARE FOR SAME (.7). | 1.8 |
| 01/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 01/23/20 | J ROTH | DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |
| 01/23/20 | J ROTH | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.8 |
| 01/23/20 | J ROTH | REVIEW ▇▇▇▇▇▇▇▇▇▇▇. | 0.5 |
| 01/23/20 | J ROTH | CONFERENCE W/ A. PAVEL RE:▇▇▇▇▇▇▇▇▇ | 0.2 |
| 01/23/20 | E MCKEEN | TELEPHONE CONFERENCE W/ M. MERVIS AND OMM TEAM RE:▇▇▇▇▇▇▇ | 0.3 |
| 01/23/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND S. HAMMACK RE:▇▇▇▇▇. | 0.3 |
| 01/23/20 | E MCKEEN | REVIEW ▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| 01/23/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE:▇▇▇▇▇▇. | 0.4 |
| 01/23/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, J. ROTH, AND A. PASLAWSKY AND MILBANK TEAM RE:▇▇▇▇▇. | 0.4 |
| 01/23/20 | R NEGLIA | IDENTIFY ▇▇▇▇▇▇▇▇. | 0.8 |
| 01/23/20 | J ROTH | CONFERENCE W/ R. HOLM RE:▇▇▇▇▇▇. | 0.2 |
| 01/23/20 | J ROTH | EMAIL TO CLIENT RE: REVIEW OF FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.4 |
| 01/23/20 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.9 |
| 01/23/20 | Y DUBIN | CONFERENCE W/ J. JACOBSON AND A. PAVEL RE:▇▇▇▇▇▇ | 0.1 |
| 01/23/20 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: F▇▇▇▇▇ | 0.2 |
| 01/23/20 | W SUSHON | TELEPHONE CONFERENCE W/ W. HINE RE:▇▇▇▇ | 0.2 |
| 01/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1057795
Matter:  0686892-00013                                                    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/24/20 | J ROTH | EMAILS TO A. PAVEL RE: ▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 01/24/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 REQUESTS. | 5.3 |
| 01/24/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 01/24/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.2 |
| 01/24/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ▮▮▮▮▮▮▮▮ (.4); COMMENT ON ▮▮▮▮▮▮▮ (.4). | 0.8 |
| 01/24/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND D. BARRETT RE: ▮▮▮▮▮▮▮. | 0.4 |
| 01/24/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮▮▮▮▮. | 2.1 |
| 01/24/20 | E MCKEEN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, P. FRIEDMAN, AND R. VALENTIN RE: ▮▮▮▮▮▮. | 0.3 |
| 01/24/20 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮. | 0.9 |
| 01/24/20 | L GARNETTE | PROCESS, LOAD, AND IMAGE DATA IN PREPARATION FOR PRODUCTION AT THE REQUEST OF J. ROTH. | 0.5 |
| 01/24/20 | A SAX-BOLDER | EMAILS W/ J. ROTH RE: ▮▮▮▮▮▮▮. | 0.2 |
| 01/24/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 01/24/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 01/25/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 REQUESTS. | 3.3 |
| 01/25/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮. | 0.6 |
| 01/25/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮. | 1.8 |
| 01/25/20 | Y DUBIN | DRAFT ▮▮▮▮▮▮▮. | 1.3 |
| 01/25/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮▮. | 3.1 |
| 01/25/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮▮▮▮. | 4.3 |
| 01/25/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, P. FRIEDMAN, AND N. MITCHELL RE: ▮▮▮▮▮. | 0.9 |
| 01/25/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ▮▮▮▮▮▮. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/04/20
Matter Name: COMMONWEALTH TITLE III        Invoice: 1057795
Matter: 0686892-00013        Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 REQUESTS. | 2.2 |
| 01/26/20 | Y DUBIN | DRAFT AND EDIT ▮▮▮▮▮▮▮▮▮▮▮▮ | 5.1 |
| 01/26/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 01/26/20 | Y DUBIN | INCORPORATE EDITS FROM P. FRIEDMAN TO ▮▮▮▮▮▮ | 2.1 |
| 01/26/20 | A SAX-BOLDER | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.7 |
| 01/27/20 | L GARNETTE | PROCESS AND LOAD NEW DATA TO THE RELATIVITY WORKSPACE AT THE REQUEST OF THE CASE TEAM AND J. ROTH. | 0.8 |
| 01/27/20 | P FRIEDMAN | EMAILS W/ PROSKAUER RE: ▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 01/27/20 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 01/27/20 | A PAVEL | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮ (.6); COMMUNICATE W/ J. ROTH RE: SAME (.5). | 1.1 |
| 01/27/20 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: ▮▮▮▮▮▮. | 0.2 |
| 01/27/20 | Y DUBIN | EDIT AND REVISE ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| 01/27/20 | J VIALET | QUALITY CHECK PROCESSED DOCUMENTS. | 0.4 |
| 01/27/20 | J ROTH | EMAIL TO CLIENT RE: ▮▮▮▮▮▮▮▮▮. | 0.5 |
| 01/27/20 | J ROTH | REVIEW ▮▮▮▮▮▮▮▮▮ | 0.5 |
| 01/27/20 | J ROTH | DRAFT ▮▮▮▮▮▮▮ | 3.4 |
| 01/27/20 | J ROTH | REVIEW ▮▮▮▮▮▮▮▮▮ (.4); CONFERENCE W/ A. PAVEL RE: SAME REQUESTS (.5). | 0.9 |
| 01/27/20 | J ROTH | REVIEW ▮▮▮▮▮▮. | 0.2 |
| 01/27/20 | J ROTH | REVIEW ▮▮▮▮▮▮. | 0.3 |
| 01/27/20 | A SAX-BOLDER | REVISE ▮▮▮▮▮▮▮. | 0.3 |
| 01/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 01/27/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/28/20 | V NAVARRO | PROCESS AND QUALITY CONTROL DATA FOR CASE TEAM REVIEW. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/20 | A PAVEL | ANALYZE ███████ (1.8); COMMENT ON PREPARATION MATERIALS (.7); COMMUNICATE W/ J. ROTH RE: SAME (.6). | 3.1 |
| 01/28/20 | M KREMER | REVIEW ████. | 0.2 |
| 01/28/20 | M KREMER | EMAILS W/ PMA RE: ██████ (.2); UPDATE ████ (.3). | 0.5 |
| 01/28/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, AND J. ROTH RE: DOCUMENTS PREVIOUSLY PRODUCED TO AMBAC. | 1.6 |
| 01/28/20 | Y DUBIN | EDIT AND REVISE ███████. | 5.2 |
| 01/28/20 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: ██████. | 0.4 |
| 01/28/20 | J ROTH | CONFERENCE W/ A. PAVEL RE: ██████. | 0.2 |
| 01/28/20 | J ROTH | DRAFT ███████ | 3.9 |
| 01/28/20 | J ROTH | CONFERENCE W/ A. PAVEL AND CONWAY MACKENZIE TEAM RE: ██████. | 0.5 |
| 01/28/20 | J ROTH | REVIEW ███████. | 0.6 |
| 01/28/20 | A SAX-BOLDER | CONFERENCE W/ M. DICONZA RE: ██████ (.2); ANALYZE ██████ (1.4); EMAILS AND CONFERENCE W/ J. ROTH RE: SAME (.6); FURTHER REVISE ██████ (.7); RESEARCH RE: ██████ (.3). | 3.2 |
| 01/28/20 | M KREMER | REVIEW ██████ AND EMAILS W/ J. ROTH RE: SAME (.4); COMPILE ██████ (.3). | 0.7 |
| 01/28/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 01/29/20 | E MCKEEN | ANALYZE ██████ | 0.9 |
| 01/29/20 | A PAVEL | LISTEN TO ██████ (1.8); COMMENT ON AMBAC MEET-AND-CONFER PREPARATION (1.4). | 3.2 |
| 01/29/20 | R HOLM | EMAIL W/ M. POCHA, A. PAVEL, AND J. ROTH RE: DOCUMENTS PREVIOUSLY PRODUCED TO AMBAC. | 2.0 |
| 01/29/20 | J ROTH | REVIEW ██████ | 1.9 |
| 01/29/20 | J ROTH | DRAFT ██████ | 2.7 |
| 01/29/20 | J ROTH | CONFERENCE W/ A. SAX-BOLDER RE: ██████ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   17

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/20 | J ROTH | DRAFT ■■■ | 2.9 |
| 01/29/20 | M KREMER | EMAILS W/ ■■■ (.2); GATHER RESPONSIVE INFORMATION (.6). | 0.8 |
| 01/29/20 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK RE: ■■■ (.5); REVIEW AND COMMENT ■■■ (.8). | 1.3 |
| 01/29/20 | A SAX-BOLDER | ■■■ (1.6); FURTHER ■■■ (.3); EMAIL TO E. BARAK RE: SAME (.2); EMAILS W/ J. ROTH RE: ■■■ (.2); RESEARCH RE: ■■■ (.6); REVIEW REVISED ■■■ RE: SAME (.5). | 3.4 |
| 01/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.4 |
| 01/29/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |
| 01/30/20 | P FRIEDMAN | REVIEW ■■■. | 0.8 |
| 01/30/20 | J ROTH | DRAFT ■■■ | 0.6 |
| 01/30/20 | E MCKEEN | PREPARE FOR ■■■. | 1.1 |
| 01/30/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 01/30/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 2.6 |
| 01/30/20 | J ROTH | DRAFT OUTLINE TRACKING DOCUMENTS RESPONSIVE TO AMBAC RULE 2004 REQUESTS. | 1.1 |
| 01/30/20 | A PAVEL | PREPARE MEET-AND-CONFER MATERIALS RE: ■■■ (.4); COMMUNICATE W/ J. ROTH RE: SAME (.4). | 0.8 |
| 01/30/20 | J DALOG | REVIEW AND PREPARE RULE 2004 BRIEFING AND ANALYSIS MATERIALS. | 0.8 |
| 01/30/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 01/31/20 | J ROTH | CONFERENCE W/ PROSKAUER ROSE RE: A ■■■. | 0.5 |
| 01/31/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO FOMB. | 1.4 |
| 01/31/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.1 |
| 01/31/20 | J ROTH | REVIEW ■■■. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1057795
Matter:  0686892-00013                                                   Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/20 | Y DUBIN | PREPARE ███████████████████████. | 0.8 |
| 01/31/20 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/31/20 | J DALOG | PREPARE REVIEW ████████████████████████████████████. | 0.8 |
| 01/31/20 | A COVUCCI | REVIEW ██████████████████████████████ | 0.4 |
| 01/31/20 | E MCKEEN | REVIEW ██████████████████████████████ | 1.2 |
| 01/31/20 | E MCKEEN | REVIEW █████████████████████. | 0.4 |
| 01/31/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ███████████████████ | 0.5 |
| 01/31/20 | M KREMER | REVIEW AND REVISE ██████████████ (1.8); EMAILS W/ A. PAVEL RE: SAME (.2). | 2.0 |
| 01/31/20 | A PAVEL | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, J. ROTH, AND PROSKAUER TEAM RE: ████████████ (.5); PREPARE FOR SAME (.2); REVIEW ██████████████████████ (.4). | 1.1 |
| 01/31/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| **Total** | **012 LITIGATION** | | **285.6** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/20 | A SAX-BOLDER | REVIEW ██████████████████████ (.6); EMAIL M. MCCONNIE RE: SAME (.2). | 0.8 |
| 01/06/20 | A SAX-BOLDER | FOLLOW UP RE: ████████████████. | 0.2 |
| 01/10/20 | A SAX-BOLDER | EMAILS W/ M. GONZALEZ AND C. MCCONNIE RE: EMMA NOTICE (.2); EMAILS W/ D. BARRON RE: SAME (.2). | 0.4 |
| 01/13/20 | A SAX-BOLDER | FOLLOW UP W/ M. GONZALEZ RE: ████████████████████ (.1); REVIEW FILING (.1); EMAIL D. BARRON RE: SAME (.1). | 0.3 |
| 01/14/20 | A HABERKORN | DRAFT ████████████████████████. | 0.7 |
| 01/22/20 | P FRIEDMAN | DISCUSSIONS W/ C. SAAVEDRA RE: ████████████████████ (.4); EMAILS W/ ALL DESPINS RE: ██████████ (.2). | 0.6 |
| 01/23/20 | A HABERKORN | REVIEW ██████████████████████████ ████████████. | 0.5 |
| 01/27/20 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: ████████████████. | 0.3 |
| 01/28/20 | P FRIEDMAN | MEET W/ ████████████████ (1.0); PREPARE FOR MEETING W/ ████████████████ W/ C. SAAVEDRA AND F. BATLLE (1.2). | 2.2 |
| 01/29/20 | A SAX-BOLDER | EMAIL W/ D. BARRON RE: ████████████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/04/20
Matter Name: COMMONWEALTH TITLE III     Invoice: 1057795
Matter: 0686892-00013     Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/20 | A SAX-BOLDER | FURTHER CORRESPOND W/ C. MCCONNIE AND D. BARRON RE: ▮▮▮▮▮ | 0.2 |
| 01/31/20 | A SAX-BOLDER | EXCHANGE FURTHER EMAILS W/ C. MCCONNIE AND D. BARRON RE: ▮▮▮▮▮. | 0.2 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **6.6** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/20 | S UHLAND | ANALYZE ▮▮▮▮▮. | 0.8 |
| 01/02/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CLIENT RE: ▮▮▮▮▮ | 0.6 |
| 01/03/20 | N MITCHELL | FOMB/AAFAF CALL RE: ▮▮▮▮▮. | 0.5 |
| 01/07/20 | J ZUJKOWSKI | DRAFT ▮▮▮▮▮ (3.0); DRAFT SHORT MEMORANDUM RE: ▮▮▮▮▮ (1.4). | 4.4 |
| 01/08/20 | J RAPISARDI | DRAFT EMAIL TO B. ROSEN RE: ▮▮▮ (.2); EMAILS W/ M. KREMER RE: ▮▮▮ (.6); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ▮▮▮▮▮ (1.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮▮▮▮▮ (.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▮▮▮ (.6); TELEPHONE CONFERENCE W/ M. DICONZA RE: ▮▮▮ (.5). | 3.8 |
| 01/08/20 | A HABERKORN | LEGAL RESEARCH RE: ▮▮▮▮▮ | 6.8 |
| 01/09/20 | J RAPISARDI | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND M. KREMER RE: ▮▮▮▮▮ (1.4); MEET W/ N. MITCHELL RE: ▮▮▮ (1.0); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮ (.4); REVIEW LETTER TO FOMB RE: ▮▮▮ (.2); CONFERENCE W/ J. ZUJKOWSKI (.4) AND M. KREMER (.4) RE: STATUS. | 4.4 |
| 01/10/20 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▮▮▮. | 0.1 |
| 01/10/20 | N MITCHELL | WORK ON ▮▮▮▮▮ | 1.5 |
| 01/10/20 | J RAPISARDI | DRAFT EMAIL TO B. ROSEN RE: ▮▮▮ (.2); NUMEROUS ▮▮▮ W/ N. MITCHELL AND M. DICONZA RE: ▮▮▮ (2.4); TELEPHONE CONFERENCE W/ B. ROSEN RE: ▮▮▮ (.6); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▮▮▮ (.8). | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/04/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1057795
Matter:  0686892-00013                                              Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/20 | J RAPISARDI | NUMEROUS CONFERENCES W/ P. FRIEDMAN RE: ▮ ▮ (1.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮ (1.2); TELEPHONE CONFERENCES AND EMAILS W/ C. SAAVEDRA AND D. BARRETT RE ▮ ▮ (1.2); CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: ▮ ▮ (2.4). | 5.9 |
| 01/14/20 | J RAPISARDI | MEETING AT PROSKAUER W/ M. BIENENSTOCK, B. ROSEN, AND N. MITCHELL TO ▮ (1.5); MEETING W/ N. MITCHELL RE: ▮ (1.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STATUS (.6); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▮ (1.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: ▮ (.4); CONFERENCE W/ J. ZUJKOWSKI RE: ▮ (.6). | 5.7 |
| 01/14/20 | J SPINA | DRAFT ▮ (6.6); RESEARCH ▮ (1.1). | 7.7 |
| 01/14/20 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: ▮ . | 0.3 |
| 01/14/20 | N MITCHELL | REVIEW ▮ | 0.1 |
| 01/14/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, D. BARRETT, J. RAPISARDI, AND M. DICONZA RE: ▮ (.3); COMPOSE EMAIL TO F. BATLLE, D. BARRETT, R. FELDMAN, E. ARIAS, AND M. RODRIGUEZ RE: MATERIALS (.1); COMPOSE EMAIL TO F. BATLLE AND M. DICONZA RE: ▮ (.1); EMAIL TO F. BATLLE, P. FRIEDMAN, M. DICONZA, AND J. RAPISARDI RE: ▮ (.1). | 0.6 |
| 01/14/20 | N MITCHELL | WORK ON ▮ | 0.2 |
| 01/14/20 | M KREMER | REVIEW ▮ (.5); ANALYZE ▮ (2.4); SEVERAL EMAILS W/ J. SPINA RE: ▮ (.3). | 3.2 |
| 01/15/20 | J RAPISARDI | REVIEW MEMORANDA AND EMAILS RE: ▮ (.8); NUMEROUS CONFERENCES W/ N. MITCHELL AND M. DICONZA RE: ▮ (2.4); NUMEROUS CONFERENCES W/ P. FRIEDMAN RE: ▮ (.6); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (1.2); AND F. BATLLE RE: ▮ (.6). | 6.0 |
| 01/15/20 | J SPINA | DRAFT ▮ (1.2); TELEPHONE CONFERENCE W/ PMA RE: SAME (1.0); DISCUSS SAME W/ M. KREMER (.8); EMAILS RE: SAME (.8); INTERNAL GROUP CALL RE: SAME (.8). | 4.6 |
| 01/15/20 | M KREMER | REVIEW AND REVISE SLIDE DECK RE: ▮ (2.5); TELEPHONE CONFERENCE W/ J. SPINA, M. DICONZA, AND PMA TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ R. FELDMAN RE: SAME (.4); REVIEW AND REVISE DECK BASED ON COMMENTS FROM ADVISORY TEAM (1.0). | 4.4 |
| 01/15/20 | N MITCHELL | READ EMAIL FROM R. FELDMAN (ANKURA) RE: MATERIALS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/20 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: | 0.1 |
| 01/15/20 | N MITCHELL | DRAFT | 1.6 |
| 01/15/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE, R. FELDMAN (ANKURA), D. BARRETT, M. RODRIGUEZ (PMA), AND A. BILLOCH (PMA) RE: | 0.1 |
| 01/15/20 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA) AND M. DICONZA RE: | 0.1 |
| 01/16/20 | J RAPISARDI | REVIEW NUMEROUS EMAILS RE: EMAILS TO M. KREMER RE: SAME (1.0); NUMEROUS CONFERENCES W/ M. DICONZA AND N. MITCHELL RE: (2.2); CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (1.0); CONFERENCE W/ P. FRIEDMAN RE: (1.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: STATUS (.5); TELEPHONE CONFERENCE W/ F. BATLLE RE: (.5). | 6.4 |
| 01/16/20 | M KREMER | REVIEW AND REVISE DECK RE: (1.2); CONFERENCE W/ M. DICONZA RE: SAME (.3); TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND OMM TEAM RE: SAME (.5). | 2.0 |
| 01/16/20 | J SPINA | PREPARE | 4.9 |
| 01/16/20 | N MITCHELL | DRAFT | 0.7 |
| 01/16/20 | N MITCHELL | | 1.0 |
| 01/16/20 | N MITCHELL | TELEPHONE CONFERENCE W/ M. DICONZA RE: | 0.2 |
| 01/16/20 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: | 0.1 |
| 01/17/20 | J SPINA | DRAFT (3.3); TELEPHONE CONFERENCE W/ TEAM RE: SAME (.9); ADDITIONAL RE: SAME (1.1). | 5.3 |
| 01/19/20 | N MITCHELL | REVIEW | 0.1 |
| 01/19/20 | N MITCHELL | TELEPHONE CONFERENCE W/ B. ROSEN AND E. BARAK RE: | 0.1 |
| 01/19/20 | N MITCHELL | WORK ON | 1.1 |
| 01/19/20 | P FRIEDMAN | EMAILS W/ N. MITCHELL, F. BATLLE, AND J. RAPISARDI RE: | 0.8 |
| 01/19/20 | M DICONZA | TELEPHONE CONFERENCE W/ B. ROSEN RE: (.1); REVIEW RE: SAME (.2). | 0.3 |
| 01/20/20 | N MITCHELL | WORK | 0.6 |
| 01/20/20 | P FRIEDMAN | REVIEW AND COMMENT ON P | 1.7 |
| 01/20/20 | M DICONZA | REVIEW AND COMMENT ON | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND N. MITCHELL RE: ▮▮▮▮ (1.0); REVIEW ▮▮▮ (.8); CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: ▮▮▮▮▮▮▮▮ (1.0); REVIEW MISCELLANEOUS DOCUMENTS AND MOTIONS (1.0): CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (1.2). | 5.0 |
| 01/21/20 | N MITCHELL | TELEPHONE CONFERENCE W/ B. ROSEN RE: ▮▮ | 0.1 |
| 01/21/20 | N MITCHELL | GO ▮▮▮▮ CALL W/ AAFAF TEAM AND ADVISORS (.7); PREPARE FOR SAME (.4). | 1.1 |
| 01/21/20 | N MITCHELL | ANALYZE ▮▮▮▮▮▮▮▮. | 1.2 |
| 01/21/20 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ ANKURA RE: ▮▮▮ (1.0); ATTEND TO FOLLOW-UP DRAFT EMAILS FOR AAFAF (2.4). | 3.4 |
| 01/21/20 | J ZUJKOWSKI | ATTEND CALL W/ PROSKAUER RE: ▮▮▮▮▮ (.4); ATTEND TO FOLLOW-UP RESEARCH AND EMAILS (3.5). | 3.9 |
| 01/21/20 | P FRIEDMAN | REVIEW ▮▮▮▮ (1.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA, N. MITCHELL, M. DICONZA, AND PMA RE: ▮▮▮ (.5). | 1.6 |
| 01/21/20 | M KREMER | REVIEW ▮▮▮ (1.2); CREATE ISSUES LIST RE: SAME (.5); TELEPHONE CONFERENCE W/ OMM, ANKURA, NIXON, AND PMA RE: SAME (.5). | 2.2 |
| 01/21/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▮▮▮ (.2); EMAILS W/ PROSKAUER RE: SAME (.2). | 0.4 |
| 01/21/20 | N MITCHELL | COMPOSE EMAIL TO B. ROSEN (PROSKAUER) RE: ▮▮▮ | 0.1 |
| 01/21/20 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: ▮▮▮ | 0.1 |
| 01/21/20 | A HABERKORN | TELEPHONE CONFERENCE W/ ANKURA RE: ▮▮▮▮. | 1.2 |
| 01/22/20 | J RAPISARDI | CONFERENCE W/ M. KREMER RE: ▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮ (.8); REVIEW ▮▮▮ (1.2); NUMEROUS CONFERENCES W/ N. MITCHELL (.6); M. DICONZA (1.2); J. ZUJKOWSKI (.3) RE: ▮▮▮ (.9). | 5.5 |
| 01/22/20 | A HABERKORN | ATTEND AND PARTICIPATE IN ▮▮▮ | 5.0 |
| 01/23/20 | J RAPISARDI | ATTEND ▮▮▮ (3.2); CONFERENCE W/ N. MITCHELL RE: ▮▮▮ (.8); M. DICONZA RE: ▮▮▮ (1.1); M. KREMER RE: ▮▮▮ (.6); CONFERENCE W/ P. FRIEDMAN RE: ▮▮▮ (1.0). | 6.7 |
| 01/23/20 | J ZUJKOWSKI | REVIEW ▮▮▮. | 3.9 |
| 01/24/20 | M KREMER | REVIEW LATEST ▮▮▮. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 03/04/20
Matter Name:  COMMONWEALTH TITLE III                                                                     Invoice: 1057795
Matter:  0686892-00013                                                                                              Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA, PMA, AND NIXON RE: ▓▓▓▓▓▓ (.8); FOLLOW-UP TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.2); EMAILS W/ AAFAF ADVISOR TEAMS RE: SAME (.3); REVIEW DRAFTS OF SAME (.4). | 1.7 |
| 01/24/20 | J RAPISARDI | REVIEW AND REVISE ▓▓▓▓▓ (1.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA RE: STATUS (.8); TELEPHONE CONFERENCE W/ F. BATLLE RE: STATUS (.8); MISCELLANEOUS TELEPHONE CONFERENCES W/ N. MITCHELL (1.4); P. FRIEDMAN (1.5) RE: ▓▓▓▓▓▓; CONFERENCE W/ M. DICONZA RE: ▓▓▓▓▓ (1.4); REVIEW NUMEROUS MOTIONS AND MEMORANDA RE: ▓▓▓▓ (1.5). | 8.6 |
| 01/26/20 | M DICONZA | REVIEW AND ANALYZE ▓▓▓▓▓. | 2.1 |
| 01/27/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▓▓▓▓▓ (.5); CONFERENCE W/ M. KREMER RE: ▓▓▓▓ (.4); TELEPHONE CONFERENCE W/ F. BATLLE, PMA, ET AL., RE: ▓▓▓▓▓ (1.4); NUMEROUS CONFERENCES W/ N. MITCHELL AND M. DICONZA RE: ▓▓▓ (2.4); PREPA (1.2); CONFERENCE W/ P. FRIEDMAN RE: ▓▓▓▓▓ (1.0); CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (.6); REVIEW ▓▓▓▓▓ (1.0). | 8.5 |
| 01/27/20 | N MITCHELL | DRAFT ▓▓▓▓▓ | 0.5 |
| 01/27/20 | P FRIEDMAN | EMAILS W/ N. MITCHELL RE: ▓▓▓▓▓▓. | 0.7 |
| 01/27/20 | J ZUJKOWSKI | SUMMARIZE ▓▓▓▓▓. | 4.6 |
| 01/27/20 | M KREMER | DRAFT AND REVISE ▓▓▓▓▓ (1.0); REVISE PER COMMENTS FROM J. RAPISARDI AND N. MITCHELL (.7); EMAILS W/ AAFAF TEAM RE: SAME (.3). | 2.0 |
| 01/27/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ▓▓▓▓▓ (.2); EMAILS W/ PROSKAUER AND NIXON RE: SAME (.2). | 0.4 |
| 01/27/20 | M DICONZA | REVIEW AND ANALYZE ▓▓ (1.8); TELEPHONE CONFERENCE W/ AAFAF ADVISORS TEAMS RE: ▓▓▓ (.9); EMAILS W/ SAME RE: SAME (.4); EMAILS W/ PROSKAUER RE: SAME (.2). | 3.3 |
| 01/28/20 | J RAPISARDI | TELEPHONE CONFERENCES AND EMAILS W/ P. FRIEDMAN (.8); N. MITCHELL (.8); AND M. DICONZA (.8) RE: ▓▓▓▓▓▓ (1.0). | 3.4 |
| 01/28/20 | J ZUJKOWSKI | SUMMARIZE ▓▓▓▓▓ | 4.7 |
| 01/28/20 | M KREMER | REVIEW ▓▓▓▓▓ (1.4); EMAILS W/ M. DICONZA RE: SAME (.3). | 1.7 |
| 01/29/20 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES AND EMAILS W/ P. FRIEDMAN RE: ▓▓▓▓▓ (.8); TELEPHONE CONFERENCES W/ N. MITCHELL (.8) AND M. DICONZA (.6) RE: ▓▓▓▓▓ | 2.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/20 | S UHLAND | ANALYZE ███████████████ (.9); COMMUNICATE W/ S. WEISE, M. BIENENSTOCK, AND P. FRIEDMAN RE: SAME (.6). | 1.5 |
| 01/30/20 | J RAPISARDI | TELEPHONE CONFERENCES AND EMAILS W/ P. FRIEDMAN RE: ██████████ (1.4); TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████ (.8); TELEPHONE CONFERENCES W/ M. DICONZA RE: ███ (.6); TELEPHONE CONFERENCES W/ J. ZUJKOWSKI RE: STATUS (1.2). | 4.0 |
| 01/31/20 | J RAPISARDI | REVIEW NUMEROUS BRIEFS, MEMORANDA, AND TELEPHONE CONFERENCES (3.8) AND CONFERENCES W/ N. MITCHELL (1.4); P. FRIEDMAN (1.2); M. DICONZA (1.2) RE: ████████ | 7.6 |
| 01/31/20 | M KREMER | REVIEW ██████████████ (.5); PREPARE ISSUES LIST (.5). | 1.0 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **195.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/20 | D PEREZ | REVIEW COPA STAY MOTION. | 0.3 |
| 01/02/20 | S UHLAND | ANALYZE ███████████████. | 1.4 |
| 01/03/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: COPA STAY MOTION. | 0.2 |
| 01/06/20 | P FRIEDMAN | REVIEW REVISED █████████████ EMAILS FROM D. PEREZ (.2); REVIEW OF ADR PROPOSED ORDER (.2). | 0.4 |
| 01/07/20 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ██████████ | 0.2 |
| 01/08/20 | P FRIEDMAN | ANALYZE ████████████. | 1.6 |
| 01/13/20 | P FRIEDMAN | EMAILS W/ D. BARRETT AND ANKURA TEAM RE: ███████ | 1.1 |
| 01/13/20 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: ████████████ (.2); REVIEW BACKGROUND INFORMATION RE: ████ (.2). | 0.4 |
| 01/14/20 | P FRIEDMAN | REVIEW MATERIALS RE: ███████████ | 1.0 |
| 01/15/20 | D PEREZ | EMAILS W/ C. RIVERO, M. ZERJAL, AND S. MA RE: ████████ | 0.3 |
| 01/16/20 | P FRIEDMAN | REVIEW MOTION TO LIFT STAY RE: ████ (1.0); REVIEW MOTION TO LIFT STAY RE: ████ (1.1). | 2.1 |
| 01/16/20 | D PEREZ | REVIEW ███████████ AND FOLLOW UP W/ C. RIVERO RE: SAME. | 0.3 |
| 01/22/20 | D PEREZ | REVIEW DRAFT RESPONSE TO ██████████. | 0.3 |
| 01/22/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ██████ | 0.4 |
| 01/22/20 | D PEREZ | REVIEW BACKGROUND INFORMATION RE: ██████████ (.2); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.2). | 0.4 |
| 01/23/20 | D PEREZ | REVIEW ███████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter: 0686892-00013                                                    Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ███████ ███████ | 0.4 |
| 01/28/20 | P FRIEDMAN | EMAILS W/ CLIENTS RE: ██████████ (.6); EDIT ██████ (4.6). | 5.2 |
| 01/28/20 | D PEREZ | REVIEW COPA INFORMATIVE MOTION RE: ██████████. | 0.2 |
| 01/29/20 | D PEREZ | REVIEW ████████ (.2); REVIEW ██████ ████ (.2). | 0.4 |
| 01/29/20 | P FRIEDMAN | REVISE AND EDIT ██████████ (1.4); EDIT ██████████ (2.7). | 4.1 |
| 01/30/20 | D PEREZ | REVIEW ██████████ AND EXHIBITS TO SAME. | 0.6 |
| 01/30/20 | P FRIEDMAN | REVISE AND EDIT OPPOSITIONS TO ████ (2.4); EMAILS W/ MERVIS AND FIRESTEIN RE: SAME (.4). | 2.8 |
| 01/31/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ PROSKAUER RE: ██████████ (.6); REVIEW AND EDIT ██████████ (1.8); EMAILS W/ MILLER AND FIRESTEIN RE: ██████ (.2). | 2.6 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **26.9** |
| **017 REPORTING** | | | |
| 01/06/20 | A PAVEL | COMMENT ON PREPA ANNUAL FINANCIAL REPORT (2.4); COMMUNICATIONS W/ J. ROTH RE: SAME (.2); REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.1). | 2.7 |
| 01/07/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 01/14/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/15/20 | A PAVEL | CONFERENCE W/ A. COVUCCI, J. ROTH, AND R. PROSSNER (CONWAY) RE: REPORTING PACKAGES. | 0.4 |
| 01/17/20 | A PAVEL | REVIEW REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.1 |
| 01/21/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/27/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.2 |
| 01/28/20 | A PAVEL | CONFERENCE W/ J. PROSSNER (CONWAY) RE: COMMONWEALTH FINANCIAL REPORTING. | 0.3 |
| 01/29/20 | A PAVEL | COMMENT ON COMMONWEALTH FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.3 |
| 01/30/20 | A PAVEL | COMMENT ON COMMONWEALTH FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.5 |
| 01/31/20 | A PAVEL | COMMENT ON COMMONWEALTH REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.6 |
| **Total** | **017 REPORTING** | | **5.5** |
| **020 MEDIATION** | | | |
| 01/02/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS RE: BONDHOLDER COUNTER (.5); REVIEW AND ANALYZE SAME (.3). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/04/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1057795
Matter:  0686892-00013      Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/20 | M DICONZA | REVIEW BI-WEEKLY CREDITOR UPDATE (.2); EMAILS W/ AAFAF AND ANKURA RE: SAME (.1). | 0.3 |
| 01/14/20 | M DICONZA | MEET W/ FOMB RE: ███████ (1.4); TELEPHONE CONFERENCE W/ AAFAF AND ADVISOR TEAM RE: ████████ (.8); REVIEW AND ANALYZE SAME (.6); DRAFT PRESENTATION RE: SAME (.6). | 3.4 |
| 01/16/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS RE: ████████ (.7); EMAILS W/ SAME RE: SAME AND PRESENTATION (.3); REVIEW AND REVISE PRESENTATION RE: SAME (1.1). | 2.1 |
| 01/17/20 | P FRIEDMAN | EMAILS W/ JUDGE HOUSER RE: ██████ (.2); EMAILS W/ C. SAAVEDRA, N. MITCHELL, AND J. RAPISARDI RE: ██████ (.5). | 0.7 |
| 01/19/20 | P FRIEDMAN | MEDIATION CALL W/ JUDGE HOUSER AND C. SAAVEDRA. | 1.0 |
| 01/21/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ██████████ . | 0.2 |
| 01/21/20 | M DICONZA | REVIEW AND ANALYZE ███ . | 4.2 |
| 01/22/20 | M DICONZA | PRE-MEDIATION MEETING W/ PROSKAUER (1.1); ████████ (4.0); DRAFT SUMMARY FOR CLIENTS RE: UPDATE FROM SAME (1.2). | 6.3 |
| 01/23/20 | M DICONZA | REVIEW AND COMMENT ON BI-WEEKLY CREDIT UPDATE. | 0.2 |
| 01/23/20 | P FRIEDMAN | ATTEND ████████████████████ . | 8.1 |
| 01/28/20 | M DICONZA | EMAILS W/ ███████ RE: ████████ (.1); EMAILS W/ CLIENT RE: SAME (.1); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.3 |
| 01/29/20 | M DICONZA | TELEPHONE CONFERENCE W/ NIXON RE: ██████ (.2); REVIEW AND COMMENT ██████ (.6). | 0.8 |
| **Total** | **020 MEDIATION** | | **28.4** |
| **Total Hours** | | | **648.7** |
| **Total Fees** | | | **469,570.40** |

## Disbursements

| | |
|---|---|
| Copying | $601.90 |
| Data Hosting Fee | 10,082.14 |
| Delivery Services / Messengers | 93.04 |
| Expense Report Other (Incl. Out of Town Travel) | 2,859.08 |
| Local Travel | 193.98 |
| Online Research | 2,124.14 |
| RELATIVITY | 900.00 |
| **Total Disbursements** | **$16,854.28** |

## Total Current Invoice      **$486,424.68**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   27

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 176 | 176.00 | $17.60 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 152 | 152.00 | 15.20 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 216 | 216.00 | 21.60 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 112 | 112.00 | 11.20 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1392 | 1,392.00 | 139.20 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 140 | 140.00 | 14.00 |
| 01/02/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 74 | 74.00 | 7.40 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 13 | 13.00 | 1.30 |
| 01/07/20 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 2 | 2.00 | 0.20 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 14 | 14.00 | 1.40 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 17 | 17.00 | 1.70 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 11 | 11.00 | 1.10 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Sushon, William Pages: 50 | 50.00 | 5.00 |
| 01/07/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 16 | 16.00 | 1.60 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 01/07/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           03/04/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1057795
Matter:  0686892-00013                                                     Page No.  28

| | | | | |
|---|---|---|---|---|
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 70 | 70.00 | 7.00 |
| 01/07/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/07/20 | E101 | Lasertrak Color Printing - Sium, Betelehm Pages: 5 | 5.00 | 0.50 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 01/09/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/09/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/09/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 01/09/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 01/09/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/09/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/15/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 01/15/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 19 | 19.00 | 1.90 |
| 01/15/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 20 | 20.00 | 2.00 |
| 01/15/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 01/15/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 01/15/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 361 | 361.00 | 36.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 38 | 38.00 | 3.80 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 194 | 194.00 | 19.40 |
| 01/16/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 84 | 84.00 | 8.40 |
| 01/16/20 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 120 | 120.00 | 12.00 |
| 01/16/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 84 | 84.00 | 8.40 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 54 | 54.00 | 5.40 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 131 | 131.00 | 13.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   29

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/16/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/16/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 01/16/20 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 194 | 194.00 | 19.40 |
| 01/16/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 41 | 41.00 | 4.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 54 | 54.00 | 5.40 |
| 01/16/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 01/16/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 141 | 141.00 | 14.10 |
| 01/16/20 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 38 | 38.00 | 3.80 |
| 01/16/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 115 | 115.00 | 11.50 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 57 | 57.00 | 5.70 |
| 01/16/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/16/20 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/17/20 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 66 | 66.00 | 6.60 |
| 01/17/20 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 206 | 206.00 | 20.60 |
| 01/21/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 20 | 20.00 | 2.00 |
| 01/21/20 | E101 | Lasertrak Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 01/21/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 4 | 4.00 | 0.40 |
| 01/21/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 27 | 27.00 | 2.70 |
| 01/21/20 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 01/22/20 | E101 | Lasertrak Printing - Bednark, Benjamin Pages: 31 | 31.00 | 3.10 |
| 01/24/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 57 | 57.00 | 5.70 |
| 01/24/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 57 | 57.00 | 5.70 |
| 01/27/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       03/04/20
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1057795
Matter:  0686892-00013                                                 Page No.   30

| | | | | |
|---|---|---|---|---|
| 01/27/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 52 | 52.00 | 5.20 |
| 01/27/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 49 | 49.00 | 4.90 |
| 01/27/20 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 47 | 47.00 | 4.70 |
| 01/28/20 | E101 | Lasertrak Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 31 | 31.00 | 3.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 48 | 48.00 | 4.80 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Roth, Joseph Pages: 117 | 117.00 | 11.70 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 84 | 84.00 | 8.40 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/28/20 | E101 | Lasertrak Printing - Fouabi, Michael Pages: 1 | 1.00 | 0.10 |
| 01/29/20 | E101 | Lasertrak Printing - Sushon, William Pages: 44 | 44.00 | 4.40 |
| 01/30/20 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/30/20 | E101 | Lasertrak Printing - DiConza, Maria Pages: 41 | 41.00 | 4.10 |
| 01/31/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   31

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/31/20 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 64 | 64.00 | 6.40 |
| 01/31/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 148 | 148.00 | 14.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$601.90** |
| 12/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | $1.90 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 19-1700, DOCUMENT: 00117506408 | 6.00 | 0.60 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9352-0; 17-03283-LTS9 DOCUMENT 9352-0 | 4.00 | 0.40 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRBK; IMAGE16-0; 19-05523-LTS9 DOCUMENT 16-0 | 30.00 | 3.00 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1700 | 1.00 | 0.10 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9336-0; 17-03283-LTS9 DOCUMENT 9336-0 | 3.00 | 0.30 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRBK; IMAGE17-0; 19-05523-LTS9 DOCUMENT 17-0 | 30.00 | 3.00 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9370-0; 17-03283-LTS9 DOCUMENT 9370-0 | 10.00 | 1.00 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; PRBK; IMAGE19-0; 19-05523-LTS9 DOCUMENT 19-0 | 8.00 | 0.80 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9367-0; 17-03283-LTS9 DOCUMENT 9367-0 | 3.00 | 0.30 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-8021 (XML) | 1.00 | 0.10 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9337-0; 17-03283-LTS9 DOCUMENT 9337-0 | 4.00 | 0.40 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Schneider; 01CA; CASE SELECTION TABLE; CASE: 18-1841 (XML) | 1.00 | 0.10 |
| 12/02/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1700 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

03/04/20

Invoice: 1057795

Page No.   32

| | | | | |
|---|---|---|---|---|
| 12/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 12/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/03/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9384-0; 17-03283-LTS9 DOCUMENT 9384-0 | 3.00 | 0.30 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9402-0; 17-03283-LTS9 DOCUMENT 9402-0 | 3.00 | 0.30 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1640-0; 17-04780-LTS9 DOCUMENT 1640-0 | 6.00 | 0.60 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 19-1391 | 1.00 | 0.10 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9396-0; 17-03283-LTS9 DOCUMENT 9396-0 | 2.00 | 0.20 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 19-1391 | 30.00 | 3.00 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1796-0; 17-04780-LTS9 DOCUMENT 1796-0 | 3.00 | 0.30 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117522756 | 5.00 | 0.50 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9405-0; 17-03283-LTS9 DOCUMENT 9405-0 | 6.00 | 0.60 |
| 12/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:**  O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| | | IMAGE9420-0; 17-03283-LTS9 DOCUMENT 9420-0 | | |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9425-0; 17-03283-LTS9 DOCUMENT 9425-0 | 18.00 | 1.80 |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1724-0; 17-04780-LTS9 DOCUMENT 1724-0 | 3.00 | 0.30 |
| 12/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1738-0; 17-04780-LTS9 DOCUMENT 1738-0 | 3.00 | 0.30 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:17-MJ-00809-SCC | 1.00 | 0.10 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9485-0; 17-03283-LTS9 DOCUMENT 9485-0 | 9.00 | 0.90 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9503-0; 17-03283-LTS9 DOCUMENT 9503-0 | 4.00 | 0.40 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9444-0; 17-03283-LTS9 DOCUMENT 9444-0 | 9.00 | 0.90 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; DCDC; DOCKET REPORT; 1:17-CV-00809-RBW | 2.00 | 0.20 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9480-0; 17-03283-LTS9 DOCUMENT 9480-0 | 2.00 | 0.20 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9505-0; 17-03283-LTS9 DOCUMENT 9505-0 | 8.00 | 0.80 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 12/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No. 34

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE688-0; 17-04780-LTS9 DOCUMENT 688-0 | 30.00 | 3.00 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE36-0; 18-00041-LTS DOCUMENT 36-0 | 30.00 | 3.00 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE617-0; 17-04780-LTS9 DOCUMENT 617-0 | 30.00 | 3.00 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE742-0; 17-04780-LTS9 DOCUMENT 742-0 | 2.00 | 0.20 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE155-0; 17-03283-LTS9 DOCUMENT 155-0 | 3.00 | 0.30 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1716-0; 17-04780-LTS9 DOCUMENT 1716-0 | 4.00 | 0.40 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1729-0; 17-04780-LTS9 DOCUMENT 1729-0 | 3.00 | 0.30 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE744-0; 17-04780-LTS9 DOCUMENT 744-0 | 11.00 | 1.10 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9507-0; 17-03283-LTS9 DOCUMENT 9507-0 | 17.00 | 1.70 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE154-0; 17-03283-LTS9 DOCUMENT 154-0 | 3.00 | 0.30 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1808-0; 17-04780-LTS9 DOCUMENT 1808-0 | 2.00 | 0.20 |
| 12/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9480-0; 17-03283-LTS9 DOCUMENT 9480-0 | 2.00 | 0.20 |
| 12/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   35

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE70-0; 18-00066-LTS DOCUMENT 70-0 | | |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: HERMANDAD DE EMPLEADOS DEL FONDO (PTY) | 1.00 | 0.10 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE68-0; 18-00066-LTS DOCUMENT 68-0 | 4.00 | 0.40 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 19-2028, DOCUMENT: 00117511043 | 7.00 | 0.70 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE QUERY; 19-2028 | 1.00 | 0.10 |
| 12/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9540-0; 17-03283-LTS9 DOCUMENT 9540-0 | 3.00 | 0.30 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: UNION DE EMPLEADOS (PTY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: ROLANDO (ATY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: EMPLEADOS (PTY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE QUERY; 19-2028 | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1821-0; 17-04780-LTS9 DOCUMENT 1821-0 | 30.00 | 3.00 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: HERMANDAD (PTY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  36

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SELECTION TABLE; NAME: HERMANDAD DEL EMPLEADOS DEL (PTY) | | |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: UNION DE EMPLEADOS DE LA CORPORACION (PTY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: JIMENEZ, ROLANDO (ATY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: HERMANDAD (PTY) | 1.00 | 0.10 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9544-0; 17-03283-LTS9 DOCUMENT 9544-0 | 6.00 | 0.60 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE45-0; 19-00366-LTS DOCUMENT 45-0 | 24.00 | 2.40 |
| 12/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; CASE SELECTION TABLE; NAME: UNION DE EMPLEADOS (PTY) | 1.00 | 0.10 |
| 12/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 19-00393-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 12/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9545-0; 17-03283-LTS9 DOCUMENT 9545-0 | 16.00 | 1.60 |
| 12/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 18-2154 | 7.00 | 0.70 |
| 12/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   37

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1748-0; 17-04780-LTS DOCUMENT 1748-0 | 3.00 | 0.30 |
| 12/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1744-0; 17-04780-LTS DOCUMENT 1744-0 | 16.00 | 1.60 |
| 12/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1826-0; 17-04780-LTS DOCUMENT 1826-0 | 3.00 | 0.30 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE66-0; 19-00396-LTS DOCUMENT 66-0 | 7.00 | 0.70 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1825-0; 17-04780-LTS9 DOCUMENT 1825-0 | 2.00 | 0.20 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE68-0; 19-00396-LTS DOCUMENT 68-0 | 7.00 | 0.70 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1825-0; 17-04780-LTS9 DOCUMENT 1825-0 | 2.00 | 0.20 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1827-0; 17-04780-LTS9 DOCUMENT 1827-0 | 7.00 | 0.70 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9592-0; 17-03283-LTS9 DOCUMENT 9592-0 | 3.00 | 0.30 |
| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1832-0; 17-04780-LTS9 DOCUMENT 1832-0 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   38

| 12/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1827-0; 17-04780-LTS9 DOCUMENT 1827-0 | 7.00 | 0.70 |
|---|---|---|---|---|
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9596-0; 17-03283-LTS9 DOCUMENT 9596-0 | 30.00 | 3.00 |
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9601-0; 17-03283-LTS9 DOCUMENT 9601-0 | 3.00 | 0.30 |
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1834-0; 17-04780-LTS9 DOCUMENT 1834-0 | 4.00 | 0.40 |
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9609-0; 17-03283-LTS9 DOCUMENT 9609-0 | 11.00 | 1.10 |
| 12/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9604-0; 17-03283-LTS9 DOCUMENT 9604-0 | 6.00 | 0.60 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9609-0; 17-03283-LTS9 DOCUMENT 9609-0 | 11.00 | 1.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117516122 | 30.00 | 3.00 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9618-0; 17-03283-LTS9 DOCUMENT 9618-0 | 4.00 | 0.40 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE65-0; 18-00047-LTS DOCUMENT 65-0 | 3.00 | 0.30 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9619-0; 17-03283-LTS9 DOCUMENT 9619-0 | 24.00 | 2.40 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117483066 | 9.00 | 0.90 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9613-0; 17-03283-LTS9 DOCUMENT 9613-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No.  39

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117426005 | 30.00 | 3.00 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE69-0; 19-00396-LTS DOCUMENT 69-0 | 6.00 | 0.60 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117483067 | 1.00 | 0.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FULL); 19-1181 | 15.00 | 1.50 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117516115 | 30.00 | 3.00 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117516128 | 30.00 | 3.00 |
| 12/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1837-0; 17-04780-LTS9 DOCUMENT 1837-0 | 5.00 | 0.50 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1756-0; 17-04780-LTS9 DOCUMENT 1756-0 | 3.00 | 0.30 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9623-0; 17-03283-LTS9 DOCUMENT 9623-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   40

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE48-0; 18-00059-LTS DOCUMENT 48-0 | 4.00 | 0.40 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE616-0; 17-04780-LTS9 DOCUMENT 616-0 | 2.00 | 0.20 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9620-0; 17-03283-LTS9 DOCUMENT 9620-0 | 13.00 | 1.30 |
| 12/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE744-0; 17-04780-LTS9 DOCUMENT 744-0 | 11.00 | 1.10 |
| 12/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; DOCKET REPORT; 1:17-CV-00577-MN START DATE: 1/1/1970 END DATE: 12/23/2019 | 4.00 | 0.40 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; IMAGE14-1; 1:17-CV-00577-MN DOCUMENT 14-1 | 30.00 | 3.00 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; IMAGE14-0; 1:17-CV-00577-MN DOCUMENT 14-0 | 22.00 | 2.20 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 577; CASE YEAR 2017; CASE NUMBER 17-00577; PAGE: 1 | 1.00 | 0.10 |
| 12/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; IMAGE16-0; 1:17-CV-00577-MN DOCUMENT 16-0 | 25.00 | 2.50 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No. 41

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9634-0; 17-03283-LTS9 DOCUMENT 9634-0 |  |  |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 19-00393-LTS DOCUMENT 83-0 | 2.00 | 0.20 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9627-0; 17-03283-LTS9 DOCUMENT 9627-0 | 5.00 | 0.50 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9629-0; 17-03283-LTS9 DOCUMENT 9629-0 | 5.00 | 0.50 |
| 12/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9625-0; 17-03283-LTS9 DOCUMENT 9625-0 | 5.00 | 0.50 |
| 12/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117445275 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 19-1391 | 5.00 | 0.50 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 19-1181 | 5.00 | 0.50 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   42

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Spina; DEDC; DOCKET REPORT; 1:17-CV-00577-MN START DATE: 1/1/1970 END DATE: 12/27/2019 | | |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117530812 | 30.00 | 3.00 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1391; CASE YEAR 2019; CASE NUMBER 19-1391; PAGE: 1 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117498042 | 5.00 | 0.50 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117528506 | 5.00 | 0.50 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1391, DOCUMENT: 00117523272 | 30.00 | 3.00 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 577; CASE YEAR 2017; CASE NUMBER 17-CV-00577; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FILTERED); 19-1391 | 5.00 | 0.50 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1391; CASE YEAR 2019; CASE NUMBER 19-1391; PAGE: 1 | 1.00 | 0.10 |
| 12/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1391 | 1.00 | 0.10 |
| 12/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   43

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9661-0; 17-03283-LTS9 DOCUMENT 9661-0 | 4.00 | 0.40 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE691-0; 17-03284-LTS9 DOCUMENT 691-0 | 19.00 | 1.90 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9638-0; 17-03283-LTS9 DOCUMENT 9638-0 | 11.00 | 1.10 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE73-0; 19-00396-LTS DOCUMENT 73-0 | 2.00 | 0.20 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9652-0; 17-03283-LTS9 DOCUMENT 9652-0 | 14.00 | 1.40 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE693-0; 17-03284-LTS9 DOCUMENT 693-0 | 19.00 | 1.90 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9651-0; 17-03283-LTS9 DOCUMENT 9651-0 | 3.00 | 0.30 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE49-0; 18-00059-LTS DOCUMENT 49-0 | 15.00 | 1.50 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE66-0; 18-00047-LTS DOCUMENT 66-0 | 3.00 | 0.30 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9639-0; 17-03283-LTS9 DOCUMENT 9639-0 | 15.00 | 1.50 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9641-0; 17-03283-LTS9 DOCUMENT 9641-0 | 17.00 | 1.70 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE116-0; 18-00149-LTS DOCUMENT 116-0 | 4.00 | 0.40 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9653-0; 17-03283-LTS9 DOCUMENT 9653-0 | 15.00 | 1.50 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE115-0; 18-00149-LTS DOCUMENT 115-0 | 15.00 | 1.50 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE692-0; 17-03284-LTS9 DOCUMENT 692-0 | 2.00 | 0.20 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No. 44

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9618-0; 17-03283-LTS9 DOCUMENT 9618-0 | 4.00 | 0.40 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE50-0; 18-00059-LTS DOCUMENT 50-0 | 4.00 | 0.40 |
| 12/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9663-0; 17-03283-LTS9 DOCUMENT 9663-0 | 2.00 | 0.20 |
| 12/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1848-0; 17-04780-LTS9 DOCUMENT 1848-0 | 11.00 | 1.10 |
| 01/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE26-0; 19-00294-LTS DOCUMENT 26-0 | 3.00 | 0.30 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE25-0; 19-00294-LTS DOCUMENT 25-0 | 3.00 | 0.30 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9691-0; 17-03283-LTS9 DOCUMENT 9691-0 | 6.00 | 0.60 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE24-0; 19-00294-LTS DOCUMENT 24-0 | 4.00 | 0.40 |
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE751-0; 17-03566-LTS9 DOCUMENT 751-0 | 21.00 | 2.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No.  45

| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1851-0; 17-04780-LTS9 DOCUMENT 1851-0 | 6.00 | 0.60 |
|---|---|---|---|---|
| 01/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9688-0; 17-03283-LTS9 DOCUMENT 9688-0 | 3.00 | 0.30 |
| 01/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE74-0; 19-00396-LTS DOCUMENT 74-0 | 13.00 | 1.30 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9688-0; 17-03283-LTS9 DOCUMENT 9688-0 | 3.00 | 0.30 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE75-0; 19-00396-LTS DOCUMENT 75-0 | 8.00 | 0.80 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9661-0; 17-03283-LTS9 DOCUMENT 9661-0 | 4.00 | 0.40 |
| 01/06/20 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1846-0; 17-04780-LTS9 DOCUMENT 1846-0 | 2.00 | 0.20 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE83-0; 19-00393-LTS DOCUMENT 83-0 | 2.00 | 0.20 |
| 01/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No.   46

IMAGE70-0; 19-00396-LTS DOCUMENT 70-0

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 01/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/08/20 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 165.38 |
| 01/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE QUERY; 19-2979 | 1.00 | 0.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SUMMARY; 19-2979 | 1.00 | 0.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1858-0; 17-04780-LTS9 DOCUMENT 1858-0 | 4.00 | 0.40 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9711-0; 17-03283-LTS9 DOCUMENT 9711-0 | 4.00 | 0.40 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9718-0; 17-03283-LTS9 DOCUMENT 9718-0 | 30.00 | 3.00 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SELECTION TABLE; CASE: 19-2979 | 1.00 | 0.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; BRIEFS REPORT; CASE: 19-2979 BRIEFS: 12/26/2019 00:00:00 - 01/09/2020 23:59:59 | 1.00 | 0.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9702-0; 17-03283-LTS9 DOCUMENT 9702-0 | 17.00 | 1.70 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 03CA; CASE SELECTION TABLE; CASE: 19-2979 | 1.00 | 0.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9722-0; 17-03283-LTS9 DOCUMENT 9722-0 | 7.00 | 0.70 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9716-0; 17-03283-LTS9 DOCUMENT 9716-0 | 2.00 | 0.20 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9729-0; 17-03283-LTS9 DOCUMENT 9729-0 | 2.00 | 0.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/04/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1057795
Matter:  0686892-00013                                                            Page No.   47

| | | | | |
|---|---|---|---|---|
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9701-0; 17-03283-LTS9 DOCUMENT 9701-0 | 11.00 | 1.10 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9714-0; 17-03283-LTS9 DOCUMENT 9714-0 | 19.00 | 1.90 |
| 01/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9758-0; 17-03283-LTS9 DOCUMENT 9758-0 | 2.00 | 0.20 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9748-0; 17-03283-LTS9 DOCUMENT 9748-0 | 6.00 | 0.60 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9747-0; 17-03283-LTS9 DOCUMENT 9747-0 | 2.00 | 0.20 |
| 01/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9746-0; 17-03283-LTS9 DOCUMENT 9746-0 | 9.00 | 0.90 |
| 01/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; PDF DOCUMENT; CASE: 18-1166, DOCUMENT: 00117324218 | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   48

| | | | | |
|---|---|---|---|---|
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; PDF DOCUMENT; CASE: 18-1165, DOCUMENT: 00117299959 | 30.00 | 3.00 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9797-0; 17-03283-LTS9 DOCUMENT 9797-0 | 30.00 | 3.00 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; PDF DOCUMENT; CASE: 18-1166, DOCUMENT: 00117317176 | 25.00 | 2.50 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; PDF DOCUMENT; CASE: 18-1166, DOCUMENT: 00117314473 | 30.00 | 3.00 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 16.00 | 1.60 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9807-0; 17-03283-LTS9 DOCUMENT 9807-0 | 3.00 | 0.30 |
| 01/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 01CA; BRIEFS REPORT; CASE: 18-1165 - 18-1166 BRIEFS: 12/30/2017 00:00:00 - 01/13/2020 23:59:59 | 1.00 | 0.10 |
| 01/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE62-0; 19-00396-LTS DOCUMENT 62-0 | 30.00 | 3.00 |
| 01/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE783-0; 17-03566-LTS9 DOCUMENT 783-0 | 2.00 | 0.20 |
| 01/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE784-0; 17-03566-LTS9 DOCUMENT 784-0 | 6.00 | 0.60 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   49

HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1182, DOCUMENT: 00117532464 | 13.00 | 1.30 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE791-0; 17-03566-LTS9 DOCUMENT 791-0 | 17.00 | 1.70 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE63-0; 19-00396-LTS DOCUMENT 63-0 | 4.00 | 0.40 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117535801 | 6.00 | 0.60 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE62-0; 19-00396-LTS DOCUMENT 62-0 | 30.00 | 3.00 |
| 01/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 22.00 | 2.20 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10079-0; 17-03283-LTS9 DOCUMENT 10079-0 | 30.00 | 3.00 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1427-0; 17-04780-LTS9 DOCUMENT 1427-0 | 30.00 | 3.00 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 22.00 | 2.20 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE695-0; 17-03284-LTS9 DOCUMENT 695-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No. 50

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9716-0; 17-03283-LTS9 DOCUMENT 9716-0 | 2.00 | 0.20 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9715-0; 17-03283-LTS9 DOCUMENT 9715-0 | 9.00 | 0.90 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1065 | 22.00 | 2.20 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10037-0; 17-03283-LTS9 DOCUMENT 10037-0 | 3.00 | 0.30 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10105-0; 17-03283-LTS9 DOCUMENT 10105-0 | 6.00 | 0.60 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10069-0; 17-03283-LTS9 DOCUMENT 10069-0 | 5.00 | 0.50 |
| 01/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9620-0; 17-03283-LTS9 DOCUMENT 9620-0 | 13.00 | 1.30 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE6990-0; 17-03283-LTS9 DOCUMENT 6990-0 | 17.00 | 1.70 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; TRANSCRIPT:6538-0; 17-03283-LTS9 DOCUMENT 6538-0 | 301.00 | 30.10 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10110-0; 17-03283-LTS9 DOCUMENT 10110-0 | 5.00 | 0.50 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1404-0; 17-04780-LTS9 DOCUMENT 1404-0 | 2.00 | 0.20 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE6524-0; 17-03283-LTS9 DOCUMENT 6524-0 | 18.00 | 1.80 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  51

IMAGE10140-0; 17-03283-LTS9 DOCUMENT 10140-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117533510 | 6.00 | 0.60 |
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117533510 | 6.00 | 0.60 |
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 19-1181, DOCUMENT: 00117535801 | 6.00 | 0.60 |
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 01/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 01/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/20/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 813.41 |
| 01/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE SUMMARY; 18-1957 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 17-1958, DOCUMENT: 003112716380 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10102-0; 17-03283-LTS9 DOCUMENT 10102-0 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 17-1958, DOCUMENT: 003112748542 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE SUMMARY; 18-1957 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.  52

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; DOCKET REPORT (FILTERED); 18-1957 | 4.00 | 0.40 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 18-1957, DOCUMENT: 003113073374 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 18-1957, DOCUMENT: 003113011243 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/21/20 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 540.02 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 18-1957, DOCUMENT: 003113061356 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 18-1957, DOCUMENT: 003113061353 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10036-0; 17-03283-LTS9 DOCUMENT 10036-0 | 2.00 | 0.20 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE SELECTION TABLE; CASE: 17-1958 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 17-1958, DOCUMENT: 003112716380 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; DOCKET REPORT (FILTERED); 18-1957 | 6.00 | 0.60 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE SELECTION TABLE; CASE: 18-1957 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; BRIEFS REPORT; CASE: 17-1958 BRIEFS: 01/07/2000 00:00:00 - 01/21/2020 23:59:59 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 17-1958, DOCUMENT: 003112741414 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 18-1957, DOCUMENT: 003113061356 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/04/20
Invoice: 1057795
Page No. 53

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE QUERY; 18-1957 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; PDF DOCUMENT; CASE: 17-1958, DOCUMENT: 003112665076 | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; BRIEFS REPORT; CASE: 18-1957 BRIEFS: 01/07/2000 00:00:00 - 01/21/2020 23:59:59 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE28-0; 19-00294-LTS DOCUMENT 28-0 | 7.00 | 0.70 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; BRIEFS REPORT; CASE: 18-1957 BRIEFS: 01/07/2020 00:00:00 - 01/21/2020 23:59:59 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; 03CA; CASE SUMMARY; 17-1958 | 1.00 | 0.10 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10171-0; 17-03283-LTS9 DOCUMENT 10171-0 | 10.00 | 1.00 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10110-0; 17-03283-LTS9 DOCUMENT 10110-0 | 5.00 | 0.50 |
| 01/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10253-0; 17-03283-LTS9 DOCUMENT 10253-0 | 3.00 | 0.30 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8671-0; 17-03283-LTS9 DOCUMENT 8671-0 | 2.00 | 0.20 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; DOCKET REPORT; 18-00066-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE67-0; 18-00066-LTS DOCUMENT 67-0 | 1.00 | 0.10 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   54

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRBK; IMAGE66-0; 18-00066-LTS DOCUMENT 66-0 | 22.00 | 2.20 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE104-0; 17-00229-LTS DOCUMENT 104-0 | 2.00 | 0.20 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10289-0; 17-03283-LTS9 DOCUMENT 10289-0 | 5.00 | 0.50 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10306-0; 17-03283-LTS9 DOCUMENT 10306-0 | 8.00 | 0.80 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10274-0; 17-03283-LTS9 DOCUMENT 10274-0 | 30.00 | 3.00 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10290-0; 17-03283-LTS9 DOCUMENT 10290-0 | 3.00 | 0.30 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10293-0; 17-03283-LTS9 DOCUMENT 10293-0 | 4.00 | 0.40 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10243-0; 17-03283-LTS9 DOCUMENT 10243-0 | 16.00 | 1.60 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10288-0; 17-03283-LTS9 DOCUMENT 10288-0 | 3.00 | 0.30 |
| 01/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10259-0; 17-03283-LTS9 DOCUMENT 10259-0 | 9.00 | 0.90 |
| 01/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1057795
Matter:  0686892-00013                                                   Page No.  55

|   |   |   |   |   |
|---|---|---|---|---|
| | | DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 18-00134-LTS DOCUMENT 31-0 | 6.00 | 0.60 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10401-0; 17-03283-LTS9 DOCUMENT 10401-0 | 2.00 | 0.20 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1877-0; 17-04780-LTS9 DOCUMENT 1877-0 | 16.00 | 1.60 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10325-0; 17-03283-LTS9 DOCUMENT 10325-0 | 7.00 | 0.70 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10407-0; 17-03283-LTS9 DOCUMENT 10407-0 | 10.00 | 1.00 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10423-0; 17-03283-LTS9 DOCUMENT 10423-0 | 2.00 | 0.20 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10332-0; 17-03283-LTS9 DOCUMENT 10332-0 | 10.00 | 1.00 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10426-0; 17-03283-LTS9 DOCUMENT 10426-0 | 4.00 | 0.40 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10412-0; 17-03283-LTS9 DOCUMENT 10412-0 | 12.00 | 1.20 |
| 01/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1882-0; 17-04780-LTS9 DOCUMENT 1882-0 | 6.00 | 0.60 |
| 01/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice:  1057795
Page No.   56

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 01/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10530-0; 17-03283-LTS9 DOCUMENT 10530-0 | 30.00 | 3.00 |
| 01/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10552-0; 17-03283-LTS9 DOCUMENT 10552-0 | 3.00 | 0.30 |
| 01/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE74-0; 19-00396-LTS DOCUMENT 74-0 | 13.00 | 1.30 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1886-0; 17-04780-LTS9 DOCUMENT 1886-0 | 3.00 | 0.30 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE76-0; 19-00396-LTS DOCUMENT 76-0 | 3.00 | 0.30 |
| 01/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1890-0; 17-04780-LTS9 DOCUMENT 1890-0 | 11.00 | 1.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2,124.14** |
| 01/15/20 | E107 | Delivery Services / Messengers - Tracking # 779695314173 FDX 322450727 CARLOS M YAMIN FISCAL AGENCY AND FINANCIAL AD | 1.00 | $93.04 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$93.04** |
| 01/10/20 | E109 | VITAL TRANSPORTATION, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - 5773743 - - J SPINA - TRAVEL DATE: 12/24/2019, 01/10/20 | 1.00 | $159.13 |
| 01/17/20 | E109 | YAIRA DUBIN - Local Travel Local Travel - YAIRA DUBIN - TAXI, OFFICE /HOME . OVERTIME TAXI | 1.00 | 13.33 |
| 01/26/20 | E109 | YAIRA DUBIN - Local Travel Local Travel - YAIRA DUBIN - TAXI, 727 GREENWICH ST./86 8TH AVE.. TAXI | 1.00 | 10.76 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               03/04/20
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1057795
Matter:  0686892-00013                                                       Page No.   57

|            |      | (WORKING ON PR MATTER)                                                                                                                                                                               |       |         |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|
| 01/28/20   | E109 | YAIRA DUBIN - Local Travel Local Travel - YAIRA DUBIN - TAXI, OFFICE /HOME . OVERTIME TAXI (WORKING ON PUERTO RICO MATTER)                                                                             | 1.00  | 10.76   |
| **Total for E109 - Local Travel** |      |                                                                                                                                                                        |       | **$193.98** |
| 12/05/19   | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  FIRST CIRCUIT ARGUMENT                                                                                                                | 1.00  | $75.00  |
| 01/23/20   | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER, GUESTS: PETER FRIEDMAN ATTEND MEDIATION                                                                                           | 1.00  | 122.61  |
| 01/23/20   | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION                                                                                                      | 1.00  | 73.79   |
| 01/24/20   | E110 | PETER FRIEDMAN - - PETER FRIEDMAN; PARKING. ATTEND MEDIATION                                                                                                                                          | 1.00  | 43.00   |
| 01/24/20   | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 01/23/2020-01/24/2020 LODGING. ATTEND MEDIATION, 1 NIGHT @ $200/NOGHT PER FEE AGREEMENT                                             | 1.00  | 200.00  |
| 01/24/20   | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND MEDIATION                                                                                                                         | 1.00  | 53.34   |
| 01/26/20   | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 01/23/2020 - 01/23/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 136844;AGENCY/INV: LTS - 138796; | 1.00  | 182.70  |
| 01/26/20   | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 01/27/2020 - 01/27/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; ADDT'L FEE REUSED TKT-SE ORIG INV 137479;AGENCY/INV: LTS - 138784; | 1.00  | 494.40  |
| 01/26/20   | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 01/24/2020 - 01/24/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH - $581.40;AGENCY/INV: LTS - 138873; | 1.00  | 485.40  |
| 01/26/20   | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 01/27/2020 - 01/27/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $749.00;AGENCY/INV: LTS - 138812; | 1.00  | 243.00  |
| 01/26/20   | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 01/29/2020 - 01/29/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $561.56;AGENCY/INV: LTS - 138802; | 1.00  | 280.60  |
| 01/27/20   | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER, GUESTS: PETER FRIEDMAN PARTICIPATE IN HEARING                                                                                     | 1.00  | 38.38   |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/04/20
Matter Name:  COMMONWEALTH TITLE III        Invoice: 1057795
Matter:  0686892-00013        Page No.   58

| | | | | |
|---|---|---|---|---|
| 01/27/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  PARTICIPATE IN HEARING. | 1.00 | 91.86 |
| 01/29/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  PARTICIPATE IN HEARING | 1.00 | 75.00 |
| 01/29/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 01/27/2020-01/29/2020 LODGING. PARTICIPATE IN HEARING.  2 NIGHTS @ $200/NIGHT PER FEE AGREEMENT | 1.00 | 400.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**        **$2,859.08**

| | | | | |
|---|---|---|---|---|
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: Jbrown@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | $100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: HGonzalez@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: FFofana@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: MBlanco@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: JNdukwe@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: JTrejo@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: WRyu@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: MCasillas@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |
| 01/31/20 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2020; User: jsiegert@spg-legal.com For Period 01/01/2020 to 01/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**        **$900.00**

| | | | | |
|---|---|---|---|---|
| 01/31/20 | E160DHF | Data Hosting Fee - Total_GB = 840.1785814 For Period 01/01/2020 to 01/31/2020 | 1.00 | $10,082.14 |

**Total for E160DHF - Data Hosting Fee**        **$10,082.14**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1057795
Matter:  0686892-00013                                                    Page No.   59

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 862.75 | 20.4 | 17,600.17 |
| JOHN J. RAPISARDI | 1,213.75 | 92.1 | 111,786.40 |
| MARIA J. DICONZA | 910.25 | 34.2 | 31,130.60 |
| WILLIAM SUSHON | 932.00 | 2.4 | 2,236.80 |
| NANCY MITCHELL | 1,114.25 | 12.3 | 13,705.37 |
| PETER FRIEDMAN | 933.00 | 60.2 | 56,166.60 |
| JOSEPH ZUJKOWSKI | 828.00 | 24.9 | 20,617.20 |
| SUZZANNE UHLAND | 1,137.75 | 3.7 | 4,209.68 |
| YAIRA DUBIN | 737.00 | 49.4 | 36,407.80 |
| ASHLEY PAVEL | 746.50 | 22.6 | 16,870.90 |
| RICHARD HOLM | 737.00 | 4.0 | 2,948.00 |
| AMALIA Y. SAX-BOLDER | 696.50 | 20.1 | 13,999.65 |
| DIANA M. PEREZ | 785.25 | 8.7 | 6,831.73 |
| AMBER L. COVUCCI | 696.50 | 4.3 | 2,994.95 |
| MATTHEW P. KREMER | 758.75 | 28.2 | 21,396.77 |
| JACOB T. BEISWENGER | 714.50 | 6.3 | 4,501.35 |
| JOSEPH A. SPINA | 696.50 | 32.2 | 22,427.30 |
| JOSEPH L. ROTH | 555.00 | 52.3 | 29,026.50 |
| TJ LI | 441.50 | 40.2 | 17,748.30 |
| ADAM P. HABERKORN | 667.50 | 14.2 | 9,478.50 |
| JORDAN JACOBSON | 555.00 | 7.2 | 3,996.00 |
| EPHRAIM A. MCDOWELL | 555.00 | 0.4 | 222.00 |
| **Total for Attorneys** | | **540.3** | **446,302.57** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 336.50 | 17.3 | 5,821.45 |
| ROSS NEGLIA | 336.50 | 0.8 | 269.20 |
| JOHN PAOLO DALOG | 216.75 | 54.6 | 11,834.65 |
| LIZ GARNETTE | 216.75 | 1.3 | 281.78 |
| VICTOR M. NAVARRO | 216.75 | 3.4 | 736.95 |
| JOSE L. VIALET | 303.50 | 0.4 | 121.40 |
| JASON M. MONTALVO | 264.00 | 0.2 | 52.80 |
| BRANDON D. SCHNEIDER | 136.50 | 30.4 | 4,149.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 03/04/20
Matter Name:  COMMONWEALTH TITLE III | Invoice:  1057795
Matter:  0686892-00013 | Page No.   60

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total for Paralegal/Litigation Support** | | **108.4** | **23,267.83** |
| **Total** | | **648.7** | **469,570.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/04/20
Invoice: 1057795
Page No.   61

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,213.75 | 3.8 | 4,612.25 |
| DIANA M. PEREZ | Counsel | 785.25 | 1.1 | 863.78 |
| TJ LI | Associate | 441.50 | 18.6 | 8,211.90 |
| ANDREW NADLER | Paralegal | 336.50 | 14.2 | 4,778.30 |
| BRANDON D. SCHNEIDER | Project Assistant | 136.50 | 30.4 | 4,149.60 |
| **Total for 005 CASE ADMINISTRATION** | | | **68.1** | **22,615.83** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 758.75 | 0.8 | 607.00 |
| DIANA M. PEREZ | Counsel | 785.25 | 2.9 | 2,277.25 |
| TJ LI | Associate | 441.50 | 0.7 | 309.05 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.4** | **3,193.30** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 714.50 | 4.2 | 3,000.90 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **4.2** | **3,000.90** |
| | | | | |
| DIANA M. PEREZ | Counsel | 785.25 | 0.7 | 549.68 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.7** | **549.68** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 696.50 | 9.7 | 6,756.05 |
| DIANA M. PEREZ | Counsel | 785.25 | 0.2 | 157.05 |
| **Total for 009 FEE APPLICATIONS** | | | **9.9** | **6,913.10** |
| | | | | |
| MARIA J. DICONZA | Partner | 910.25 | 5.3 | 4,824.33 |
| PETER FRIEDMAN | Partner | 933.00 | 6.3 | 5,877.90 |
| MATTHEW P. KREMER | Counsel | 758.75 | 1.4 | 1,062.25 |
| **Total for 011 HEARINGS** | | | **13.0** | **11,764.48** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 862.75 | 20.4 | 17,600.17 |
| MARIA J. DICONZA | Partner | 910.25 | 0.9 | 819.23 |
| WILLIAM SUSHON | Partner | 932.00 | 2.4 | 2,236.80 |
| PETER FRIEDMAN | Partner | 933.00 | 14.5 | 13,528.50 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 17.8 | 12,397.70 |
| AMBER L. COVUCCI | Counsel | 696.50 | 4.3 | 2,994.95 |
| JACOB T. BEISWENGER | Counsel | 714.50 | 2.1 | 1,500.45 |
| RICHARD HOLM | Counsel | 737.00 | 4.0 | 2,948.00 |
| YAIRA DUBIN | Counsel | 737.00 | 49.4 | 36,407.80 |
| ASHLEY PAVEL | Counsel | 746.50 | 17.1 | 12,765.15 |
| MATTHEW P. KREMER | Counsel | 758.75 | 8.1 | 6,145.89 |
| TJ LI | Associate | 441.50 | 20.9 | 9,227.35 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   03/04/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1057795
Matter:  0686892-00013                                                  Page No.  62

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| EPHRAIM A. MCDOWELL | Associate | 555.00 | 0.4 | 222.00 |
| JORDAN JACOBSON | Associate | 555.00 | 7.2 | 3,996.00 |
| JOSEPH L. ROTH | Associate | 555.00 | 52.3 | 29,026.50 |
| JOHN PAOLO DALOG | Paralegal | 216.75 | 54.6 | 11,834.65 |
| ANDREW NADLER | Paralegal | 336.50 | 3.1 | 1,043.15 |
| ROSS NEGLIA | Paralegal | 336.50 | 0.8 | 269.20 |
| LIZ GARNETTE | Litigation Tech | 216.75 | 1.3 | 281.78 |
| VICTOR M. NAVARRO | Litigation Tech | 216.75 | 3.4 | 736.95 |
| JOSE L. VIALET | Litigation Tech | 303.50 | 0.4 | 121.40 |
| JASON M. MONTALVO | Lit Supp Spec | 264.00 | 0.2 | 52.80 |
| **Total for 012 LITIGATION** | | | **285.6** | **166,156.42** |
| PETER FRIEDMAN | Partner | 933.00 | 3.1 | 2,892.30 |
| AMALIA Y. SAX-BOLDER | Counsel | 696.50 | 2.3 | 1,601.95 |
| ADAM P. HABERKORN | Associate | 667.50 | 1.2 | 801.00 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **6.6** | **5,295.25** |
| NANCY MITCHELL | Partner | 1,114.25 | 12.3 | 13,705.37 |
| SUZZANNE UHLAND | Partner | 1,137.75 | 2.3 | 2,616.83 |
| JOHN J. RAPISARDI | Partner | 1,213.75 | 88.3 | 107,174.15 |
| JOSEPH ZUJKOWSKI | Partner | 828.00 | 24.9 | 20,617.20 |
| MARIA J. DICONZA | Partner | 910.25 | 8.8 | 8,010.22 |
| PETER FRIEDMAN | Partner | 933.00 | 5.4 | 5,038.20 |
| JOSEPH A. SPINA | Counsel | 696.50 | 22.5 | 15,671.25 |
| MATTHEW P. KREMER | Counsel | 758.75 | 17.9 | 13,581.63 |
| ADAM P. HABERKORN | Associate | 667.50 | 13.0 | 8,677.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **195.4** | **195,092.35** |
| SUZZANNE UHLAND | Partner | 1,137.75 | 1.4 | 1,592.85 |
| MARIA J. DICONZA | Partner | 910.25 | 0.8 | 728.20 |
| PETER FRIEDMAN | Partner | 933.00 | 20.9 | 19,499.70 |
| DIANA M. PEREZ | Counsel | 785.25 | 3.8 | 2,983.97 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **26.9** | **24,804.72** |
| ASHLEY PAVEL | Counsel | 746.50 | 5.5 | 4,105.75 |
| **Total for 017 REPORTING** | | | **5.5** | **4,105.75** |
| MARIA J. DICONZA | Partner | 910.25 | 18.4 | 16,748.62 |
| PETER FRIEDMAN | Partner | 933.00 | 10.0 | 9,330.00 |
| **Total for 020 MEDIATION** | | | **28.4** | **26,078.62** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACT 29 LITIGATION
Matter:  0686892-00040

03/04/20
Invoice: 1057799
Page No.   2

## ACT 29 LITIGATION

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|---|---|---|---|
| **Partner** | | | |
| 01/07/20 | W SUSHON | EMAIL W/ C. SAAVEDRA AND C. YAMIN RE: ▓▓ (.3); OUTLINE TALKING POINTS FOR DISCUSSION (.6). | 0.9 |
| 01/08/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. SAX-BOLDER, C. SAAVEDRA, AND C. YAMIN RE: ▓▓ (.9); EMAIL P. FRIEDMAN RE: ▓▓ (.2). | 1.1 |
| 01/08/20 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ▓▓. | 0.2 |
| 01/10/20 | W SUSHON | MEET W/ A. COVUCCI RE: ▓▓. | 0.4 |
| 01/16/20 | W SUSHON | REVIEW AND REVISE ▓▓. | 3.9 |
| 01/21/20 | W SUSHON | REVIEW AND REVISE DRAFT ▓▓. | 1.1 |
| 01/22/20 | W SUSHON | REVISE NEW ▓▓ (1.3); EMAIL CLIENT RE: SAME (.2). | 1.5 |
| 01/27/20 | W SUSHON | EMAIL C. SAAVEDRA RE: ▓▓ | 0.3 |
| 01/27/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI AND A. SAX-BOLDER RE: ▓▓ | 0.5 |
| 01/28/20 | W SUSHON | REVIEW ▓▓ | 3.3 |
| 01/29/20 | W SUSHON | REVIEW AND REVISE ▓▓ | 8.6 |
| 01/30/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI AND A. SAX-BOLDER RE: ▓▓ | 0.4 |
| 01/30/20 | W SUSHON | REVIEW AND REVISE ▓▓. | 1.1 |
| 01/30/20 | W SUSHON | REVIEW AND REVISE ▓▓ | 8.3 |
| 01/30/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, C. YAMIN, A. COVUCCI, AND A. SAX-BOLDER RE: ▓▓. | 0.6 |
| 01/30/20 | P FRIEDMAN | REVIEW ▓▓ | 0.8 |
| 01/31/20 | W SUSHON | REVIEW REVISED ▓▓ FROM CLIENT AND EMAIL A. COVUCCI AND A. SAX-BOLDER RE: SAME. | 0.6 |
| 01/31/20 | W SUSHON | REVIEW AND REVISE ▓▓. | 8.7 |
| 01/31/20 | W SUSHON | REVIEW ▓▓. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                         Invoice: 1057799
Matter:  0686892-00040                                                  Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **Partner** | | **42.8** |
| **Counsel** | | | |
| 01/08/20 | A SAX-BOLDER | CONFERENCE W/ C. SAAVEDRA, C. YAMIN, AND W. SUSHON RE: ███████ (.8); FOLLOW-UP CONFERENCE W/ W. SUSHON RE: SAME (.1); PREPARE CHART IN PREPARATION FOR CONFERENCE RE: SAME (.7); REVISE CHART AFTER CONFERENCE RE: SAME (.3); DRAFT EMAIL TO A. COVUCCI RE: SAME (.2). | 2.1 |
| 01/10/20 | A SAX-BOLDER | REVIEW ███████ . | 0.7 |
| 01/10/20 | A COVUCCI | DRAFT ███████ . | 3.3 |
| 01/13/20 | A SAX-BOLDER | REVISE ███████ . | 2.3 |
| 01/13/20 | A COVUCCI | DRAFT ███████ . | 2.1 |
| 01/14/20 | A SAX-BOLDER | FURTHER REVISE ███████ (1.6); CONFERENCE W/ A. COVUCCI RE: SAME (.2); EMAILS W/ M. POCHA AND A. COVUCCI RE: SAME (.1). | 1.9 |
| 01/14/20 | A COVUCCI | DRAFT ███████ . | 4.2 |
| 01/15/20 | A SAX-BOLDER | FURTHER REVISE ███████ . | 0.5 |
| 01/16/20 | A COVUCCI | DRAFT ███████ . | 1.8 |
| 01/16/20 | A SAX-BOLDER | FURTHER REVISE ███████ (.8); RESEARCH IN CONNECTION W/ SAME (.8). | 1.6 |
| 01/17/20 | A SAX-BOLDER | RESEARCH AND ANALYSIS RE: ███████ . | 2.3 |
| 01/17/20 | A COVUCCI | DRAFT ███████ . | 3.8 |
| 01/21/20 | A COVUCCI | REVISE ███████ . | 1.4 |
| 01/21/20 | A COVUCCI | DRAFT ███████ . | 0.2 |
| 01/22/20 | A COVUCCI | DRAFT ███████ . | 0.9 |
| 01/22/20 | A SAX-BOLDER | REVISE ███████ . | 1.1 |
| 01/23/20 | A COVUCCI | DRAFT ███████ . | 1.2 |
| 01/23/20 | A SAX-BOLDER | WORK ON ███████ (.8); REVIEW ███████ AND EXHIBITS RE: SAME (.8); CONFERENCE W/ A. COVUCCI RE: SAME (.2); CONFERENCE W/ C. POWERS RE: SAME (.2). | 2.0 |
| 01/24/20 | A SAX-BOLDER | CONFERENCE W/ A. COVUCCI AND C. POWERS RE: ███████ (.4); FOLLOW-UP ███████ (.3); WORK ON ███████ (.4). | 1.1 |
| 01/24/20 | A COVUCCI | DRAFT ███████ . | 1.7 |
| 01/25/20 | A COVUCCI | DRAFT ███████ . | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                        Invoice:  1057799
Matter:  0686892-00040                                                     Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/20 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON AND A. COVUCCI RE: ███████ (.5); REVISE ███████ (2.2); ███████ IN CONNECTION W/ SAME (1.3). | 4.0 |
| 01/27/20 | A COVUCCI | DRAFT ███████. | 7.3 |
| 01/28/20 | A COVUCCI | DRAFT ███████. | 3.0 |
| 01/28/20 | A SAX-BOLDER | FURTHER REVISE ███████ (2.3); FURTHER ███████ RE: SAME (.6); CONFERENCE W/ C. POWERS RE: SAME (.2). | 3.1 |
| 01/29/20 | A COVUCCI | DRAFT ███████. | 3.6 |
| 01/29/20 | A COVUCCI | DRAFT ███████. | 0.9 |
| 01/29/20 | A SAX-BOLDER | FURTHER REVISE ███████ (1.1); REVISE ███████ (1.2); LEGAL RESEARCH RE: SAME (.8); ANALYZE ███████ RE: SAME (.4). | 3.5 |
| 01/30/20 | A SAX-BOLDER | REVIEW C. SAAVEDRA COMMENTS TO ███████ (.7); CONFERENCE W/ W. SUSHON AND A. COVUCCI RE: ███████ (.5); CONFERENCE W/ C. SAAVEDRA, C. YAMIN, H. MARTINEZ, W. SUSHON, AND A. COVUCCI RE: ███████ (.5); FOLLOW-UP CONFERENCE W/ W. SUSHON, A. COVUCCI, AND C. POWERS RE: SAME (.5); REVISE ███████ (3.6); RESEARCH RE: ███████ (.8); RESEARCH RE: ███████ (.5); REVISE ███████ (1.0); CONFERENCE W/ C. POWERS RE: SAME (.5). | 8.6 |
| 01/30/20 | A COVUCCI | DRAFT ███████. | 9.6 |
| 01/30/20 | A COVUCCI | DRAFT ███████. | 1.2 |
| 01/31/20 | A COVUCCI | DRAFT ███████. | 6.2 |
| 01/31/20 | A COVUCCI | DRAFT ███████. | 3.3 |
| 01/31/20 | A SAX-BOLDER | FURTHER REVISE ███████ (.8); PREPARE SAME FOR EXECUTION (.7); REVISE ███████ (2.3); REVIEW AND REVISE ███████ (1.4); LEGAL RESEARCH RE: SAME (.6). | 5.8 |
| **Total** | **Counsel** | | **98.1** |
| **Associate** | | | |
| 01/04/20 | C POWERS | REVIEW ███████ | 0.8 |
| 01/05/20 | C POWERS | REVIEW ███████. | 1.7 |
| 01/06/20 | S HEDLIN | REVIEW AND ANALYZE ███████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1057799
Matter:  0686892-00040                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/20 | J JACOBSON | READ AND ANALYZE ███████████████ | 2.5 |
| 01/10/20 | C POWERS | REVIEW █████████████████ (.5); TELEPHONE CONFERENCE W/ A. COVUCCI AND TEAM RE: ████████████████ (.7). | 1.2 |
| 01/10/20 | J JACOBSON | CONFERENCE W/ CASE TEAM RE: ███████ ██████████████ | 0.4 |
| 01/10/20 | J JACOBSON | CONFERENCE W/ A. COVUCCI RE: ██████████ ████ | 0.2 |
| 01/10/20 | S HEDLIN | REVIEW AND ANALYZE ████████████ ██ | 1.0 |
| 01/10/20 | S HEDLIN | TELEPHONE CONFERENCE W/ A. COVUCCI, C. POWERS, AND J. JACOBSON RE: █████████████ . | 0.6 |
| 01/11/20 | S HEDLIN | DRAFT ████████████████ | 2.0 |
| 01/11/20 | S HEDLIN | REVIEW AND ANALYZE ████████████ . | 1.0 |
| 01/12/20 | C POWERS | REVIEW █████████████████ | 5.6 |
| 01/12/20 | J JACOBSON | DRAFT ████████████████ | 3.2 |
| 01/12/20 | S HEDLIN | DRAFT ████████████████ | 4.0 |
| 01/13/20 | S HEDLIN | REVISE ████████████████ | 1.0 |
| 01/13/20 | C POWERS | REVIEW AND REVISE ██████████████ (.8); CORRESPOND W/ A. COVUCCI AND J. JACOBSON ON ████████████ (.2). | 1.0 |
| 01/13/20 | J JACOBSON | REVISE ██████████████ | 1.3 |
| 01/13/20 | S HEDLIN | DRAFT ████████████████ | 4.0 |
| 01/13/20 | J JACOBSON | REVIEW █████████████████ . | 2.5 |
| 01/14/20 | S HEDLIN | REVISE ████████████████ | 5.4 |
| 01/14/20 | J JACOBSON | FINALIZE █████████████ | 0.7 |
| 01/14/20 | C POWERS | REVISE ██████████████ . | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1057799
Matter:  0686892-00040                                                   Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/20 | C POWERS | REVIEW EMAIL FROM A. SAX-BOLDER AND A. COVUCCI RE: ▮▮▮ | 0.2 |
| 01/15/20 | J JACOBSON | REVIEW ▮▮▮ | 0.2 |
| 01/16/20 | C POWERS | REVIEW AND INCORPORATE ▮▮▮ (2.7); REVIEW CORRESPONDENCE FROM TEAM RE: ▮▮▮ (.1). | 2.8 |
| 01/16/20 | J JACOBSON | REVIEW SUSHON EDITS AND COMMENTS TO DRAFT ▮▮▮ . | 0.2 |
| 01/16/20 | J JACOBSON | EMAIL TO A. SAX-BOLDER RE: ▮▮▮ . | 0.1 |
| 01/16/20 | S HEDLIN | REVISE ▮▮▮ | 2.6 |
| 01/16/20 | J JACOBSON | REVISE ▮▮▮ . | 3.1 |
| 01/17/20 | S HEDLIN | REVISE ▮▮▮ | 3.3 |
| 01/17/20 | J JACOBSON | REVISE ▮▮▮ | 2.0 |
| 01/17/20 | C POWERS | RESEARCH ▮▮▮ | 0.2 |
| 01/18/20 | C POWERS | REVIEW AND REVISE ▮▮▮ | 1.1 |
| 01/21/20 | J JACOBSON | REVIEW AND REVISE COMMENTS TO DRAFT DECLARATION OF JARESKO. | 1.2 |
| 01/21/20 | S HEDLIN | REVISE ▮▮▮ | 2.6 |
| 01/21/20 | C POWERS | REVIEW AND REVISE ▮▮▮ | 1.2 |
| 01/22/20 | J JACOBSON | REVIEW AND REVISE ▮▮▮ | 0.2 |
| 01/22/20 | S HEDLIN | REVISE ▮▮▮ | 5.3 |
| 01/23/20 | J JACOBSON | CONFERENCE W/ A. COVUCCI AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 01/23/20 | C POWERS | REVIEW A. SAX-BOLDER CORRESPONDENCE ON ▮▮▮ (.2); MEET W/ A. SAX-BOLDER RE: ▮▮▮ (.5); DRAFT ▮▮▮ (.5); DRAFT ▮▮▮ (.2). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1057799
Matter:  0686892-00040                                                   Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/20 | C POWERS | MEET W/ A. COVUCCI AND A. SAX-BOLDER RE: ████████ ████████████████ (.4); EMAIL TEXT EDITING FOR DRAFT RESPONSE (.2); EMAIL LIBRARY RE: ████████████ (.1). | 0.7 |
| 01/25/20 | S HEDLIN | LEGAL ████████████████████ | 1.7 |
| 01/26/20 | C POWERS | RESEARCH ████████████████████ ██████ (2.1); DRAFT OPENING RE: SAME (1.3). | 3.4 |
| 01/26/20 | J JACOBSON | DRAFT ████████████████████. | 3.3 |
| 01/26/20 | S HEDLIN | LEGAL ████████████████████ | 3.7 |
| 01/27/20 | C POWERS | READ ████████ (.5); RESEARCH ████████████ (1.8); TELEPHONE CONFERENCE W/ A. SAX-BOLDER (.2); LEGAL ████████████ (.7); DRAFT ████████████ (3.4). | 6.6 |
| 01/27/20 | J JACOBSON | DRAFT ████████████. | 1.0 |
| 01/27/20 | J JACOBSON | DRAFT ████████████ | 0.6 |
| 01/27/20 | S HEDLIN | ████████████████████ | 1.2 |
| 01/28/20 | C POWERS | CORRESPOND W/ J. JACOBSON AND S. HEDLIN RE: ████████ (.3); REVIEW ████████████ (.9); DRAFT ████████████ (2.3). | 3.5 |
| 01/28/20 | J JACOBSON | DRAFT ████████████████████. | 7.5 |
| 01/28/20 | J JACOBSON | REVISE ████████████████ | 2.5 |
| 01/28/20 | S HEDLIN | LEGAL RESEARCH ████████. | 6.1 |
| 01/29/20 | J JACOBSON | REVISE ████████████ | 2.5 |
| 01/29/20 | J JACOBSON | REVISE ████████ (1.5); DRAFT ████████████ (1.5). | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/04/20
Matter Name:  ACT 29 LITIGATION                                        Invoice: 1057799
Matter:  0686892-00040                                                 Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/20 | C POWERS | CORRESPOND W/ A. COVUCCI RE: ▮▮▮▮ (.1); CORRESPOND W/ J. JACOBSON RE: ▮▮▮▮ (.5); REVIEW INFORMATION RE: ▮▮▮▮ (.2); CORRESPOND W/ A. SAX-BOLDER AND A. COVUCCI RE: ▮▮▮▮ (.2); UPDATE ▮▮▮▮ (.3); ADDRESS OUTSTANDING ISSUES FOR ▮▮▮▮ (.3); REVIEW COMMENTS ON ▮▮▮▮ (.3); CORRESPOND W/ ANKURA RE: ▮▮▮▮ (.2). | 2.2 |
| 01/29/20 | S HEDLIN | LEGAL RESEARCH ▮▮▮▮ | 7.8 |
| 01/30/20 | J JACOBSON | FURTHER REVISE OPPOSITION ▮▮▮▮ | 3.0 |
| 01/30/20 | J JACOBSON | REVIEW AND ANALYZE ▮▮▮▮ | 0.7 |
| 01/30/20 | J JACOBSON | CONDUCT RESEARCH FO ▮▮▮▮. | 3.2 |
| 01/30/20 | J JACOBSON | DRAFT ▮▮▮▮ | 1.2 |
| 01/30/20 | C POWERS | REVISE ▮▮▮▮ (1.4); MEET W/ A. SAX-BOLDER ON ▮▮▮▮ (1.1); CONDUCT FURTHER LEGAL RESEARCH AND REVISE ▮▮▮▮ (3.5); REVIEW AND REVISE ▮▮▮▮ (1.1); DRAFT EMAIL ABOUT ▮▮▮▮ (.1). | 7.2 |
| 01/30/20 | S HEDLIN | LEGAL RESEARCH ▮▮▮▮ | 2.1 |
| 01/31/20 | J JACOBSON | REVISE AND EDIT ▮▮▮▮. | 3.8 |
| 01/31/20 | J JACOBSON | CONDUCT RESEARCH ▮▮▮▮ | 2.0 |
| 01/31/20 | C POWERS | MEET W/ A. SAX-BOLDER TO REVISE ▮▮▮▮ (4.1); FURTHER RESEARCH AND REVISE ▮▮▮▮ (1.7). | 5.8 |
| **Total** | **Associate** | | **155.5** |
| **Staff Attorney** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION                                          Invoice:  1057799
Matter:  0686892-00040                                                   Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/20 | L ORTEGA | REVIEW REQUEST FOR CERTIFIED TRANSLATIONS (.1); CORRESPOND W/ VENDOR RE: CERTIFIED TRANSLATIONS OF EXECUTIVE ORDERS TO BE USED IN FEDERAL DISTRICT COURT (.4); CORRESPOND W/ CASE TEAM RE: TRANSLATIONS STATUS AND CERTIFICATION REQUIREMENTS (.2). | 0.7 |
| 01/22/20 | L ORTEGA | CORRESPOND W/ VENDOR RE: TRANSLATIONS OF EXECUTIVE ORDERS (.1); CORRESPOND W/ CASE TEAM RE: TRANSLATIONS STATUS (.1). | 0.2 |
| **Total** | **Staff Attorney** | | **0.9** |
| **Librarian** | | | |
| 01/17/20 | J DHANRAJ | FOR S. HEDLINE, SEARCH FOR THE DATE WHEN FRANCISCO PARÉS ALICEA TOOK OFFICE AS THE SECRETARY OF TREASURY OF PUERTO RICO. | 1.5 |
| **Total** | **Librarian** | | **1.5** |
| **Total Hours** | | | **298.8** |
| **Total Fees** | | | **187,235.73** |

**Total Current Invoice**                                      **$187,235.73**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/04/20
Matter Name:  ACT 29 LITIGATION          Invoice:  1057799
Matter:  0686892-00040          Page No.   10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 41.8 |
| PETER FRIEDMAN | 1.0 |
| AMBER L. COVUCCI | 57.5 |
| AMALIA Y. SAX-BOLDER | 40.6 |
| COLLEEN POWERS | 47.3 |
| JORDAN JACOBSON | 52.3 |
| SIMON HEDLIN | 55.9 |
| LORENA ORTEGA | 0.9 |
| **Total for Attorneys** | **297.3** |
| **Paralegal/Litigation Support** | |
| JUDY N. DHANRAJ | 1.5 |
| **Total for Paralegal/Litigation Support** | **1.5** |
| **Total** | **298.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/20
Invoice: 1057798
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇ (.3); REVIEW AND ANALYZE ▇▇▇▇▇ (1.6); REVIEW AND ANALYZE ▇▇▇▇▇ (.7); DRAFT AND REVISE ▇▇▇▇▇ (2.6). | 5.2 |
| 01/16/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇ (.7); REVIEW AND ANALYZE ▇▇▇▇▇ (2.6); DRAFT AND REVISE ▇▇▇▇ (3.7). | 7.2 |
| 01/17/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇ (.8); REVIEW ▇▇▇▇▇ (.7); DRAFT AND REVISE ▇▇▇▇ (2.3); EDIT AND REVISE ▇▇▇ (3.6). | 7.4 |
| 01/21/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇ (.4); EDIT AND REVISE ▇▇▇ (2.7). | 3.1 |
| 01/22/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇ (.3); DRAFT AND REVISE CLIENT EMAIL RE: ▇▇▇ (.9). | 1.2 |
| 01/28/20 | S TOUZOS | EMAILS W/ W. SUSHON RE: ▇▇▇. | 0.2 |
| 01/29/20 | J MONTALVO | UPDATE CUSTODIAN EMAIL DATA TRACKING LOG FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.2 |

| | | |
|---|---|---|
| **Total Hours** | | **25.5** |
| **Total Fees** | | **18,225.90** |

| | |
|---|---|
| **Total Current Invoice** | **$18,225.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/04/20
Matter Name:  FOMB INVESTIGATION                                          Invoice:  1057798
Matter:  0686892-00031                                                    Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEFANOS TOUZOS | 24.3 |
| **Total for Attorneys** | **24.3** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 1.2 |
| **Total for Paralegal/Litigation Support** | **1.2** |
| **Total** | **25.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**