**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method and date set forth on the Master Service List attached hereto as **Exhibit A**:

- One Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 12850] (the "***184th Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- One Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Power Electric Power Authority to Subsequently Amended Claims [Docket No. 12851] (the "*185th Omnibus Objection*")

- One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities [Docket No. 12852] (the "*186th Omnibus Objection*")

- One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus [Docket No. 12853] (the "*187th Omnibus Objection*")

- One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor [Docket No. 12854] (the "*188th Omnibus Objection*")

- One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 12858] (the "*189th Omnibus Objection*")

- One Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims [Docket No. 12859] (the "*190th Omnibus Objection*")

- One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors [Docket No. 12860] (the "*191st Omnibus Objection*")

- One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 12864] (the "*192nd Omnibus Objection*")

- One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 12865] (the "*193rd Omnibus Objection*")

- One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 12867] (the "*194th Omnibus Objection*")

- One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds [Docket No. 12868] (the "*195th Omnibus Objection*")

- One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 12869] (the "*196thOmnibus Objection*")

- One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities [Docket No. 12870] (the "*197th Omnibus Objection*")

On April 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused:

(1)       The 184th Omnibus Objection to be served by the method set forth on the 184th Omnibus Objection Service List attached hereto as **Exhibit B**;

(2)       The 185th Omnibus Objection to be served by the method set forth on the 185th Omnibus Objection Service List attached hereto as **Exhibit C**;

(3)       The 186th Omnibus Objection to be served by the method set forth on the 186th Omnibus Objection Service List attached hereto as **Exhibit D**;

(4)       The 187th Omnibus Objection to be served by the method set forth on the 187th Omnibus Objection Service List attached hereto as **Exhibit E**;

(5)       The 188th Omnibus Objection to be served via first class mail and email on the 188th Omnibus Objection Service List attached hereto **Exhibit F**;

(6)       The 189th Omnibus Objection to be served via first class mail and email on the 189th Omnibus Objection Service List attached hereto as **Exhibit G**;

(7)       The 190th Omnibus Objection to be served by the method set forth on the 190th Omnibus Objection Service List attached hereto as **Exhibit H**;

(8)       The 191st Omnibus Objection to be served by the method set forth on the 191st Omnibus Objection Service List attached hereto as **Exhibit I**;

(9)       The 192nd Omnibus Objection to be served by the method set forth on the 192nd Omnibus Objection Service List attached hereto as **Exhibit J**;

(10)      The 193rd Omnibus Objection to be served by the method set forth on the 193rd Omnibus Objection Service List attached hereto as **Exhibit K**;

(11)      The 194th Omnibus Objection to be served by the method set forth on the 194th Omnibus Objection Service List attached hereto as **Exhibit L**;

(12)      The 195th Omnibus Objection to be served by the method set forth on the 195th Omnibus Objection Service List attached hereto as **Exhibit M**;

(13)      The 196th Omnibus Objection to be served via first class mail and email on the 196th Omnibus Objection Service List attached hereto as **Exhibit N**;

(14)      The 197th Omnibus Objection to be served by the method set forth on the 197th Omnibus Objection Service List attached hereto as **Exhibit O**;

Dated: April 22, 2020

*/s/ Nora Hafez*
Nora Hafez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 22, 2020, by Nora Hafez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  */s/ Kelsey Lynne Gordon*
            Notary Public, State of New York
            No. 01GO6405463
            Qualified in Kings County
            Commission Expires March 9, 2024

SRF 41472

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email on 4/17 |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com larroyo@amgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com kstipec@amgprlaw.com pjime@icepr.com | Email on 4/17 |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email on 4/17 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com | Email on 4/17 |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email on 4/17 |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federacion de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com drodriguez@alblegal.net | Email on 4/17 |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email on 4/17 |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email on 4/17 |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail on 4/17 |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email on 4/17 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail on 4/17 |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email on 4/17 |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email on 4/17 |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email on 4/17 |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail on 4/17 |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email on 4/17 |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email on 4/17 |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email on 4/17 |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email on 4/17 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail on 4/17 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail on 4/17 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail on 4/17 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email on 4/17 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email on 4/17 |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email on 4/17 |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email on 4/17 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email on 4/17 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email on 4/17 |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email on 4/17 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email on 4/17 |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email on 4/17 |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email on 4/17 |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email on 4/17 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email on 4/17 |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email on 4/17 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email on 4/17 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email on 4/17 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email on 4/17 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email on 4/17 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email on 4/17 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email on 4/17 |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email on 4/17 |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email on 4/17 |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email on 4/17 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email on 4/17 |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 923593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email on 4/17 |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email on 4/17 |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email on 4/17 |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email on 4/17 |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, LLC | Attn: Carlos C. Alsina Batista 638 Aldebaran St., #201 San Juan PR 00920 | | First Class Mail on 4/17 |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email on 4/17 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email on 4/17 |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email on 4/17 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email on 4/17 |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email on 4/17 |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email on 4/17 |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email on 4/17 |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email on 4/17 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email on 4/17 |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email on 4/17 |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email on 4/17 |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email on 4/17 |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email on 4/17 |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email on 4/17 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email on 4/17 |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email on 4/17 |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>PO Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email on 4/17 |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email on 4/17 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email on 4/17 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email on 4/17 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email on 4/17 |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email on 4/17 |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email on 4/17 |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email on 4/17 |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email on 4/17 |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email on 4/17 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email on 4/17 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email on 4/17 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email on 4/17 |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email on 4/17 |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email on 4/17 |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email on 4/17 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail on 4/17 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail on 4/17 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail on 4/17 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail on 4/17 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail on 4/17 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail on 4/17 |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email on 4/17 |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail on 4/17 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail on 4/17 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail on 4/17 |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email on 4/17 |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email on 4/17 |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email on 4/17 |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email on 4/17 |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email on 4/17 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email on 4/17 |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) 4600 Silver Hill Rd. Washington DC 20233 | | First Class Mail on 4/17 |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email on 4/17 |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email on 4/17 |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email on 4/17 |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email on 4/17 |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email on 4/17 |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email on 4/17 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on 4/17 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email on 4/17 |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email on 4/17 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail on 4/17 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail on 4/17 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email on 4/17 |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email on 4/17 |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email on 4/17 |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email on 4/17 |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email on 4/17 |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail on 4/17 |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email on 4/17 |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email on 4/17 |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email on 4/17 |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email on 4/17 |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email on 4/17 |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email on 4/17 |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email on 4/17 |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones 254 Ave. Jesús T. Piñero San Juan PR 00927 | wmq@wmarrerolaw.com | Email on 4/17 |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email on 4/17 |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email on 4/17 |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | tolson@gibsondunn.com mmcgill@gibsondunn.com hwalker@gibsondunn.com lshelfer@gibsondunn.com jchristiansen@gibsondunn.com | Email on 4/17 |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email on 4/17 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email on 4/17 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email on 4/17 |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email on 4/17 |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email on 4/17 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email on 4/17 |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email on 4/17 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. CityFront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email on 4/17 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email on 4/17 |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email on 4/17 |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email on 4/17 |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email on 4/17 |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email on 4/17 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email on 4/17 |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email on 4/17 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email on 4/17 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email on 4/17 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email on 4/17 |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email on 4/17 |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email on 4/17 |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail on 4/17 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail on 4/17 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email on 4/17 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email on 4/17 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email on 4/17 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckervisepo.com | Email on 4/17 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email on 4/17 |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email on 4/17 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail on 4/17 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail on 4/17 |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email on 4/17 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on 4/17 |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email on 4/17 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email on 4/17 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email on 4/17 |
| Counsel to Autonomy Capital (Jersey) L.P. | Jimínez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email on 4/17 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email on 4/17 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email on 4/17 |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Master Fund, L.P., Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>vdorfman@jonesday.com<br>cdipompeo@jonesday.com<br>melgin@jonesday.com | Email on 4/17 |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email on 4/17 |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email on 4/17 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email on 4/17 |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email on 4/17 |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email on 4/17 |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email on 4/17 |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email on 4/17 |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email on 4/17 |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email on 4/17 |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email on 4/17 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail on 4/17 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email on 4/17 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail on 4/17 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email on 4/17 |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email on 4/17 |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email on 4/17 |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email on 4/17 |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email on 4/17 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email on 4/17 |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email on 4/17 |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email on 4/17 |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email on 4/17 |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email on 4/17 |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email on 4/17 |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email on 4/17 |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email on 4/17 |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email on 4/17 |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email on 4/17 |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email on 4/17 |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email on 4/17 |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email on 4/17 |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email on 4/17 |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email on 4/17 |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email on 4/17 |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email on 4/17 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail on 4/17 |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email on 4/17 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email on 4/17 |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email on 4/17 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email on 4/17 |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email on 4/17 |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodríguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email on 4/17 |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email on 4/17 |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email on 4/17 |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email on 4/17 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail on 4/17 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 81<br>Guaynabo PR 00968 | | First Class Mail on 4/17 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com | Email on 4/17 |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email on 4/17 |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email on 4/17 |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email on 4/17 |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email on 4/17 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email on 4/17 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email on 4/17 |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email on 4/17 |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email on 4/17 |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email on 4/17 |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email on 4/17 |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email on 4/17 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail on 4/17 |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineno Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email on 4/17 |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email on 4/17 |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com<br>rlozada@msglawpr.com | Email on 4/17 |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email on 4/17 |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email on 4/17 |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email on 4/17 |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email on 4/17 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email on 4/17 |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email on 4/17 |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email on 4/17 |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email on 4/17 |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email on 4/17 |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email on 4/17 |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email on 4/17 |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email on 4/17 |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email on 4/17 |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email on 4/17 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email on 4/17 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel J. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email on 4/17 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email on 4/17 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email on 4/17 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email on 4/17 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email on 4/17 |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com | Email on 4/17 |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email on 4/17 |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email on 4/17 |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email on 4/17 |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and represenstation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vazquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email on 4/17 |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email on 4/17 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail on 4/17 |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email on 4/17 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esqs., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email on 4/17 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email on 4/17 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email on 4/17 |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email on 4/17 |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email on 4/17 |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email on 4/17 |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email on 4/17 |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email on 4/17 |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email on 4/17 |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email on 4/17 |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email on 4/17 |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email on 4/17 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email on 4/22 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com | Email on 4/17 |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael H. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>dmunkittrick@proskauer.com | Email on 4/22 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email on 4/17 |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email on 4/22 |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email on 4/22 |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email on 4/22 |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email on 4/22 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail on 4/17 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Mohammad.Yassin@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email on 4/22 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail on 4/17 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail on 4/17 |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email on 4/22 |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email on 4/22 |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email on 4/22 |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email on 4/22 |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email on 4/22 |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email on 4/22 |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email on 4/22 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email on 4/22 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email on 4/22 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email on 4/22 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email on 4/22 |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email on 4/22 |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email on 4/22 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail on 4/17 |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail on 4/17 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email on 4/22 |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email on 4/22 |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email on 4/22 |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email on 4/22 |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email on 4/22 |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email on 4/22 |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email on 4/22 |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email on 4/22 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail on 4/17 |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email on 4/22 |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email on 4/22 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email on 4/22 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email on 4/22 |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email on 4/22 |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email on 4/22 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email on 4/22 |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email on 4/22 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email on 4/22 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email on 4/22 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email on 4/22 |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email on 4/22 |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email on 4/22 |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email on 4/22 |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email on 4/22 |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email on 4/22 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email on 4/22 |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email on 4/22 |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email on 4/22 |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email on 4/22 |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email on 4/22 |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email on 4/22 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email on 4/22 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Roy.purcell@scotiabank.com | Email on 4/22 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email on 4/17 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email on 4/22 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email on 4/22 |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email on 4/17 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com | Email on 4/22 |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email on 4/22 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email on 4/22 |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email on 4/22 |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email on 4/22 |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email on 4/22 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail on 4/17 and Email on 4/22 |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email on 4/22 |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email on 4/22 |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email on 4/22 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail on 4/17 |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email on 4/22 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail on 4/17 and Email on 4/22 |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email on 4/22 |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email on 4/22 |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email on 4/17 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 30

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email on 4/22 |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail on 4/17 |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email on 4/22 |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email on 4/22 |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email on 4/22 |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email on 4/22 |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email on 4/22 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail on 4/17<br>and Email on 4/22 |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email on 4/22 |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email on 4/22 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email on 4/22 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email on 4/22 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email on 4/22 |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email on 4/22 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email on 4/22 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail on 4/17 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail on 4/17 |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email on 4/22 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email on 4/22 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email on 4/17 |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email on 4/22 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail on 4/17 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail on 4/17 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail on 4/17 |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail on 4/17 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail on 4/17 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail on 4/17 |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email on 4/22 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail on 4/17 |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail on 4/17 |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email on 4/22 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 30

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email on 4/22 |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email on 4/22 |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email on 4/22 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email on 4/22 |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email on 4/22 |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email on 4/22 |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email on 4/22 |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email on 4/22 |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email on 4/22 |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email on 4/22 |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email on 4/22 |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email on 4/22 |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email on 4/22 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email on 4/22 |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email on 4/17 |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email on 4/17 |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on 4/17 |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email on 4/17 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email on 4/22 |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email on 4/22 |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email on 4/22 |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email on 4/22 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email on 4/22 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 30

**<u>Exhibit B</u>**

Exhibit B

184th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2093087 | BENABE MOJICA, GERMAN | 4008 RUBY RUN | | | HAINES CITY | FL | 33844 | mayramer1@hotmail.com | First Class Mail and Email |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | Scotts Valley | CA | 95066 | colin.mulhearn@yahoo.com | First Class Mail and Email |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN HUGHES | P.O. BOX 2970 | WICHITA | KS | 67201 | jhughes@emprisebank.com | First Class Mail and Email |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | 257 N BROADWAY | WICHITA | KS | 67202 | | First Class Mail |
| 1477688 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | Ponce | PR | 00717-2238 | jesusconfio.radio@gmail.com | First Class Mail and Email |
| 1477688 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00907 | n.faustina@gmail.com | First Class Mail and Email |
| 1453742 | Isla del Río, Inc. | María E. Vicéns | 9140 Calle Marina | Suite 801 | Ponce | PR | 00717 | mevicens@yahoo.com | First Class Mail and Email |
| 1453742 | Isla del Río, Inc. | María E. Vicéns | 9140 Calle Marina | Suite 801 | Ponce | PR | 00717 | mevicens@yahoo.com | Email |
| 1451027 | Maldonao, Ada E | Est de San Fernando A12 calle 4 | | | Carolina | PR | 00985-5208 | admaldo@gmail.com | First Class Mail and Email |
| 1515899 | Marie E. and Creighton Catlin | 2800 Danbury Ln. | | | Toms River | NJ | 08755 | | First Class Mail |
| 1424069 | MEDICOOP | PO Box 194450 | | | San Juan | PR | 00919 | | First Class Mail |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | First Class Mail and Email |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 2129691 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. BOX 194450 | | | SAN JUAN | PR | 00919-4450 | ORAMOS@MEDICOOPONLINE.COM | Email |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | P.O. Box 194450 | | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | PO Box 194450 | | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 1424045 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | PO BOX 194450 | | | SAN JUAN | PR | 00919-4450 | oramos@medicooponline.com | Email |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | PO Box 194450 | | | San Juan | PR | 00919-4450 | oramos@medicooponline.com | First Class Mail and Email |
| 1501789 | MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 | | | LAJAS | PR | 00667-3093 | pmglo@icloud.com | First Class Mail and Email |

Exhibit B

184th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1490079 | Murillo Tristani , Luis  A | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica , Apartado 9831, Santurce Station | San Juan | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1490079 | Murillo Tristani , Luis  A | Urb. Glenview Gardens | | | Ponce | PR | 00730 | amurillo55@live.com | First Class Mail and Email |
| 1465158 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | San Juan | PR | 00918-1400 | flongoquinones@berrioslongo.com | First Class Mail and Email |
| 1465174 | Power Technologies Corp. | P.O. Box 337 | | | Caguas | PR | 00726 | flongoquinones@berrioslongo.com | Email |
| 1465158 | Power Technologies Corp. | P.O. Box 337 | | | Caguas | PR | 00726 | h.rivera@pepcorppr.com | First Class Mail and Email |
| 1399532 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | BAYAMON | BAYAMON | PR | 00956 | alexgmayral@yahoo.com | First Class Mail and Email |
| 1545966 | Rivera Arocho, Manuel J | 52 Calle Confesor Jimenez | | | San Sebastian | PR | 00685 | WILOMANUAL75875@YAHOO.COM | First Class Mail and Email |
| 1444927 | Salvatore C & Jill D Bracco | 3 Prospect St | | | Mendham | NJ | 07945 | scb1447@aol.com | First Class Mail and Email |
| 1475230 | Scott, Franklin L. & Esther J. | 3015 Stow Crossing | | | Murfreesboro | TN | 37128 | rodscott@comcast.net | First Class Mail and Email |
| 1475230 | Scott, Franklin L. & Esther J. | Rodney M. Scott, Attorney at Law | 12 Public Square | | Murfreesboro | TN | 37130 | rodscott@comcast.net | First Class Mail and Email |
| 1496145 | Vega Franqui, Jose M | PO Box 762 | | | Hatillo | PR | 00659 | iglesiafeliz@yahoo.com | First Class Mail and Email |
| 1481161 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | Carolina | PR | 00983-3937 | jenyjose@hotmail.com | First Class Mail and Email |
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | San Juan | PR | 00907 | javrua@gmail.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

185th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1577084 | Arroyo Rios, Edna | Jorge  Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1552312 | GUTIERREZ ARROYO, JEAN CARLOS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR, PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1521290 | Gutierrez, Victor M. | Jorge Izqierdo San Miguel | 239 Arterial Hostos, Capital Center | Torre Sur Piso 10 Oficina 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | Jorge Izuierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | Email |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | Jorge M. Izquierdo Esq. | 239 Arterial Hostos | Capital Center | Torre Sur, 10th Floor Suite 1005 | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1531699 | RAMOS MONTALVO, SARAH LYAN | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | JORGE M.IZQUIERDO,ESQ | 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR | 10TH FLOOR, SUITE 1005 | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1646924 | Rivera Rivera, Nathanael | I/C/O Jorge Izquierdo San Miguel, Essq. | 239 Arterial-Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1552362 | Sanchez Rivera, Miguel | JORGE IZQUIERDO SAN MIGUEL | 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1598329 | SANCHEZ TORRES, JOSE ALBERTO | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | jizquierdo@izquierdosanmiguel.com | First Class Mail and Email |
| 1537120 | SOCORRO TORRES, CARMEN | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | | First Class Mail |

**Exhibit D**

Exhibit D

186th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1469397 | Acevedo Berrios, Awilda | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1469397 | Acevedo Berrios, Awilda | Urb. Paseos San Felipe H 1043 | PO Box 140845 | | Arecibo | PR | 00612 | awilda06@gmail.com | First Class Mail and Email |
| 1467768 | AGOSTINI, JORGE L | Autoridad de Energia Electrico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | San Juan | PR | 00936 | | First Class Mail |
| 1467768 | AGOSTINI, JORGE L | COND LINCOLN PARK | | | GUAYNABO | PR | 00969-3366 | JLAGOSTINI95@GMAIL.COM | First Class Mail and Email |
| 1501684 | Altreche Bernal, Wanda I. | 7 Valle Escondido | | | Guaynabo | PR | 00971 | waltreche@hotmail.com | First Class Mail and Email |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Urb. Brisas de Laurel | 713 Calle Los Robles | | Coto Laurel | PR | 00780 | jealvarado@prtc.com | First Class Mail and Email |
| 1916781 | Andino Rivera, Eddie J. | 6689 Calle Francia | | | Sabana Seca | PR | 00952 | jior_06@hotmail.com | First Class Mail and Email |
| 1904590 | Aponte-Toste, Brenda E. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | b_aponte-dppa@prepa.com | First Class Mail and Email |
| 1904590 | Aponte-Toste, Brenda E. | Paseo De La Alhambra | 13 Calle Cordova | | Carolina | PR | 00987 | b_aponte@hotmail.com | First Class Mail and Email |
| 296191 | CANALS VIDAL, MARCOS | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7032 | marcosc196@gmail.com | First Class Mail and Email |
| 296191 | CANALS VIDAL, MARCOS | PO BOX 360097 | | | SAN JUAN | PR | 00936 | marcosc196@gmail.com | First Class Mail and Email |
| 1441569 | CASTILLO, KENNEDY VEGA | PO BOX 6257 | | | MAYAGUEZ | PR | 00681-6257 | KENNEDYVEGA@HOTMAIL.COM | First Class Mail and Email |
| 1441569 | CASTILLO, KENNEDY VEGA | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 | | | MAYAGUEZ | PR | 00681 | kennedyvega@hotmail.com | First Class Mail and Email |
| 868760 | Castro, Elmer Rivera | Club Costa Marina II, Apto GF1 | | | Carolina | PR | 00983 | erc2007@live.com | First Class Mail and Email |
| 868760 | Castro, Elmer Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | Santurce | PR | 00908 | aegaee@gmail.com; erc2008@live.com | First Class Mail and Email |
| 1492470 | CMA Builders Corp | Arturo Gonzalez Martin | PO Box 193377 | | San Juan | PR | 00919-3377 | agm017@yahoo.com | First Class Mail and Email |
| 1492470 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | Moca | PR | 00676 | drvalecolon@yahoo.com | First Class Mail and Email |
| 1752492 | Colon, Jannette | PO Box 925 | | | Luquillo | PR | 00773-0925 | cjannette56@yahoo.com | First Class Mail and Email |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | SAN JUAN | PR | 00927 | luissatsoc@aol.com | First Class Mail and Email |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 | | | SALINAS | PR | 00751 | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com | First Class Mail and Email |
| 2142930 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | Guaynabo | PR | 00968-8000 | | First Class Mail |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | SAN JUAN | PR | 00936-2411 | jortiz@deya.com | First Class Mail and Email |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | SAN JUAN | PR | 00936-2411 | jortiz@deya.com | Email |
| 1438578 | DR Contractors & Maintenance, Corp | 20 LUIS MUNOZ MARIN PMB-493 | | | Caguas | PR | 00725 | LUIS@DRC-PR.COM | First Class Mail and Email |
| 1556031 | Duprey Perez, Jose I | URB. SANTA TERESITA | 1 CALLE ANDRES CABAN | | ISABELA | PR | 00662 | joseivan.duprey@yahoo.com | First Class Mail and Email |
| 1454645 | Ferrer Davila, Luis M | Marina Station | PO Box 3779 | | Mayaguez | PR | 00681-3779 | lufeda2009@gmail.com | First Class Mail and Email |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | FLORIDA | PR | 00650 | floridarealtypr@hotmail.com | First Class Mail and Email |
| 1571784 | Future Habitat Inc | Jose N. Payamis Torres | Future Habitat, Inc | 60 Calle Corali | Manati | PR | 00674 | | First Class Mail |
| 1571784 | Future Habitat Inc | Jose N. Payamps Torres | P.O Box 1215 | | Barcelonia | PR | 00617 | Jpayampstorres@gmail.com | First Class Mail and Email |
| 1571784 | Future Habitat Inc | P.O Box 1447 | | | Sabana Hoyoi | PR | 00688 | futurehabitat2015@hotmail.com | First Class Mail and Email |
| 1474286 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | Brooklyn | NY | 11214 | j.gldstn3@gmail.com | First Class Mail and Email |
| 1766988 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | Carolina | PR | 00979 | pologonzalez31@yahoo.com | First Class Mail and Email |
| 1506220 | Gonzalez, Douglas | PO Box 5393 | | | Caguas | PR | 00726 | gonzdo@gmail.com | First Class Mail and Email |
| 1538600 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | Puerto Real | PR | 00740 | normaguzman8@hotmail.com | First Class Mail and Email |

Exhibit D

186th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1430819 | Hopes, James J | 1841 Jessica Court | | | Winter Park | FL | 32789 | jjhopesam@centurylink.net | First Class Mail and Email |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | jhealy@icahnautomotive.com | First Class Mail and Email |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com | First Class Mail and Email |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | jhealy@icahnautomotive.com | First Class Mail and Email |
| 1591128 | Irizarry Irizarry, Carlos A. | Alturas de San Jose Calle 19 #00-1 | | | Sabana Grande | PR | 00637 | cirizarry40@gmail.com | First Class Mail and Email |
| 1591128 | Irizarry Irizarry, Carlos A. | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | First Class Mail |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Jose O Torres Franceschini | PO Box 1305 | | Yauco | PR | 00698 | tatotorres33@gmail.com; vixmyrodriguez@gmail.com | First Class Mail and Email |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | Yauco | PR | 00698 | tatotorres33@gmail.com; vixmyrodriguez@gmail.com | First Class Mail and Email |
| 1925160 | Lee, Dr. Anne | 22 Old Mamaroneck | | | White Plains | NY | 10605 | shiaohello2@verizon.net | First Class Mail and Email |
| 2027587 | LEON ROCHE, TITO E | URB EL LAUREL 613 | PASCO SAN PEDRITO | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 2050800 | Leon Roche, Tito E | Urb El Laurel 613 Paseo San Pedrito | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 861980 | LEON, EDWIN R | PO BOX 214 | | | GUAYAMA | PR | 00785-0214 | dracoleon9826@gmail.com | First Class Mail and Email |
| 1469122 | LERI, CRL | PO BOX 177 | | | CAGUAS | PR | 00726-0177 | jleizan@gmail.com | First Class Mail and Email |
| 1588692 | Lopez Velez, Fernando | PO Box 255 | | | Yauco | PR | 00698-0255 | lucero_4884@yahoo.com | First Class Mail and Email |
| 1504222 | Maldonado Romero, Miriam | Manuel A. Ortiz Lugo | PO Box 3286 | | Manati | PR | 00674 | lcdo.ortiz@gmail.com | First Class Mail and Email |
| 1689656 | Maldonado, Jaime O. | Villa Caribe | 262 Via Campina | | Caguas | PR | 00727-3050 | jaimeom@gmail.com | First Class Mail and Email |
| 1393417 | MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 1393417 | MARCIAL TORRES, EDGARDO | JOSE R CUNHRON, ESQ | 605 CONDADO, SUITE 602 | | SAN JUAN | PR | 00907 | JRCINTRON@PRTC.NET | First Class Mail and Email |
| 1472027 | Marrero Picorelli, Jose A. | Asociacion Empleados Gerenciales | Apartado 9831, Santurce Station | | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1472027 | Marrero Picorelli, Jose A. | Urbanizacion El Senorial | 2020 Calle Garcia Lorca | | San Juan | PR | 00926 | dicorell75@gmail.com | First Class Mail and Email |
| 1815691 | MARTINEZ ORTIZ, HILLARY | URB. EL CONQUISTADOR | C/7 E-7 | | TRUJILLO ALTO | PR | 00976 | hillarymartinez13@gmail.com | First Class Mail and Email |
| 1859670 | Meletiche Peres, Noel | PO Box 1517 | | | Santa Isabel | PR | 00757 | mele648@yahoo.com | First Class Mail and Email |
| 1450432 | MORALES, ZAIDE A | HC 4 BOX 5809 | | | COROZAL | PR | 00783 | zaide_morales@yahoo.com | First Class Mail and Email |
| 1450432 | MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PDA 16½ | SAN JUAN | PR | 00936 | | First Class Mail |
| 855619 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | San Juan | PR | 00918 | jm@canciobiaggi.com | First Class Mail and Email |
| 1851801 | NIEVES FRED, VILMARIE | VISTA ALEGRE 7 | 73 FERRER Y GUARDIA | | BAYAMON | PR | 00959 | VOIMAR@HOTMAIL.COM | First Class Mail and Email |
| 1943661 | Olivencia de Jesus, Orlando | 57 Urb. Kennedy | Calle Felipe Ruiz | | Quebradillas | PR | 00678 | orland.tennis@gmail.com | First Class Mail and Email |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 | corat13@yahoo.com | First Class Mail and Email |
| 1453892 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 | corat13@yahoo.com | Email |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | San Juan | PR | 00907-2106 | corat13@yahoo.com | Email |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net; r.miranda@rmirandalex.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 5

Exhibit D
186th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | r.miranda@rmirandalex.net | First Class Mail and Email |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | PO BOX 192171 | | | San Juan | PR | 00919-2171 | pjp1150@yahoo.com | First Class Mail and Email |
| 1440357 | PEREZ COLON, ROBERTO | URB  VISTA VERDE | 61 CALLE ZAFIRO | | MAYAGUEZ | PR | 00682 | r.perezcolon@gmail.com | First Class Mail and Email |
| 1456976 | PEREZ PANDIN, JOSE  L | HC 01 BOX 3370 | | | CAMUY | PR | 00627 | JLPDLLC@GMAIL.COM | First Class Mail and Email |
| 685101 | PEREZ PANDIN, JOSE L | A/C PR FARM CREDIT | HC 01 BOX 3370 | | CAMUY | PR | 00627-9604 | camncitapr@gmail.com; jlppdllc@gmail.com | First Class Mail and Email |
| 863590 | POSTIGO, EDGARDO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 863590 | POSTIGO, EDGARDO | URB ALEMANY | 13 LEOPOLDO FELIU | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1956402 | Ramos Torres, Dionisio | I-5 | 7 Urb Jardines del Mamey | | Patillas | PR | 00723 | judith_pr55@hotmail.com | First Class Mail and Email |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | Aguadilla | PR | 00605-3991 | jeanettehernandez1280@gmail.com | First Class Mail and Email |
| 1453582 | Rhodes, David | 214 East 21st Street | | | New York | NY | 10010 | drhodes@sva.edu | First Class Mail and Email |
| 1453582 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | New York | NY | 10022 | ssassoon@morrisoncohen.com | First Class Mail and Email |
| 1441917 | Richter, Susan L | 505 East 79th St -19E | | | New York | NY | 10075 | srichter505@gmail.com | First Class Mail and Email |
| 1418478 | Rivera Melendez, Hector | c/o David W Roman Rodriguez | PO Box 79564 | | Carolina | PR | 00984-9564 | davidromanlaw@gmail.com; prlawdawg@gmail.com | First Class Mail and Email |
| 1418498 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | CAROLINA | PR | 00984 9564 | davidromanlaw@gmail.com | First Class Mail and Email |
| 855617 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | San Juan | PR | 00918 | jm@canciobiaggi.com | First Class Mail and Email |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL | ASOCIACION EMPLEADOS GERENCIALES AEE, APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 | | | SAN JUAN | PR | 00926 | Jrodriguezpr368@yahoo.com | First Class Mail and Email |
| 1549914 | Rodriguez Gonzalez, Angel A. | 300 Blvd. De La Montana | Box 646 | | San Juan | PR | 00926-7029 | angelarturo52@gmail.com | First Class Mail and Email |
| 1961181 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | San Juan | PR | 00911 | josealbertorodriguez6257@gmail.com | First Class Mail and Email |
| 1454233 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | Luquillo | PR | 00773 | chrarchitect@hotmail.com | First Class Mail and Email |
| 1736450 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D-42 Extension Forrest Hills | | Bayamon | PR | 00959 | cityoffice42@yahoo.com | First Class Mail and Email |
| 2104687 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | Bayamon | PR | 00960 | cityoffice42@yahoo.com | First Class Mail and Email |
| 2104687 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | Bayamon | PR | 00959 | cityoffice42@yahoo.com | First Class Mail and Email |
| 1736450 | Rodriguez Rodriguez, Felix | City Office Supplies | Po Box 1669 | | Bayamon | PR | 00960 | cityoffice42@yahoo.com | Email |
| 2030087 | Rodriguez Torres, Nelson A. | HC 01 Box 7366 | | | Guayanilla | PR | 00656 | nelsonrt18@hotmail.com | First Class Mail and Email |
| 1446370 | RODRIGUEZ, FELIX | 150 ZAMBESE RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1446370 | RODRIGUEZ, FELIX | PO BOX 9021271 | | | SAN JUAN | PR | 00902 | PALMA904@GMAIL.COM; pama9042002@yahoo.com | First Class Mail and Email |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 18 | | SAN JUAN | PR | 00923 | itzamariecordova@gmail.com | First Class Mail and Email |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 | damaris_rodriguez@yahoo.com | First Class Mail and Email |

Exhibit D

186th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1434197 | Rollin, Steven L | 3716 Covert Rd | | | Waterford | MI | 48328 | SLRollin@comcast.net | First Class Mail and Email |
| 1434228 | Rollin, Steven L | 3716 Covert Rd | | | Waterford | MI | 48328 | SLRollin@comcast.net | Email |
| 1434371 | Rollin, Steven L. | 3716 Covert Rd | | | Waterford | MI | 48328 | SLRollin@comcast.net | Email |
| 1441215 | Sanchez Rivera, Carlos I. | c/o A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | San Juan | PR | 00907-3915 | ajamadeo@gmail.com | First Class Mail and Email |
| 1520683 | Sanchez Serrano, Josue  W | C/ Weser # 211 Rio Piedras Heights | | | San Juan | PR | 00926 | jwsanchez72@gmail.com | First Class Mail and Email |
| 1571969 | Santiago Garbo, Danny | APARTADO 9831 - SANTURCE STATION | | | SANTURCE | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1571969 | Santiago Garbo, Danny | URB.MONTE BELLO | CALLE REALEZA 8003 | | HORMIGUEROS | PR | 00660 | dannysantiago58@yahoo.com | First Class Mail and Email |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Armando Garcia Rodriguez | Apartado 9831 -- Santurce Station | | Santurce | PR | 00908 | aegraee@gmail.com | First Class Mail and Email |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Leandro Sepulveda Aponte | Llanos de Gurabo | 308 calle Trinitaria | Gurabo | PR | 00778 | jlsepulveda@hotmail.com | First Class Mail and Email |
| 1647540 | Serrano Morales, Kayra  G | Urb Caguas Milenio 2 | 99 Calle Montecasino | | CAGUAS | PR | 00725-7016 | kserrano_27@hotmail.com | First Class Mail and Email |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | Catano | PR | 00962 | | First Class Mail |
| 1498943 | Skytec Inc. | 500 Road 869, Suite 501 | | | Catano | PR | 00962-2011 | mcollazo@skytecmail.com | First Class Mail and Email |
| 1484707 | Sobon, Hilda B | 189 Old Ashley Loop | | | Pawleys Island | SC | 29585 | joe.rincione@voyafa.com | First Class Mail and Email |
| 1484707 | Sobon, Hilda B | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Highway | Pawleys Island | SC | 29585 | | First Class Mail |
| 1484725 | Sobon, Hilda B | 189 Old Ashley Loop | | | Pawleys Island | SC | 29585 | joe.rincione@voyafa.com | Email |
| 2024619 | State Street Global Advisors Trust Company | One Iron Street | | | Boston | MA | 02110 | | First Class Mail |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | Boston | MA | 02111 | andrew_walsh@ssga.com | First Class Mail and Email |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | Boston | MA | 02206 | gabill-ssga@statestreet.com | First Class Mail and Email |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | 1309 WEST RIDGE DR | | | FOSTORIA | OH | 44830 | ssvolpe@yahoo.com | First Class Mail and Email |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | Guaynabo | PR | 00966 | jfojo@msn.com | First Class Mail and Email |
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | Cayey | PR | 00737 | rodriguezboneta@rodriguezbonetalaw.com | First Class Mail and Email |
| 1520307 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | sonic_dtp@outlook.com | First Class Mail and Email |
| 1499309 | Toro Perez, David | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 | | First Class Mail |
| 1499309 | Toro Perez, David | PO BOX 1942 | | | San German | PR | 00683 | sonic_dtp@outlook.com | First Class Mail and Email |
| 1520307 | Toro Perez, David | PO Box 1942 | | | San German | PR | 00683 | sonic_dtp@outlook.com | Email |
| 1439231 | Torres Gonzalez, Juan O. | Urb. Sierra Bayamon | 24-8 Calle 23 | | Bayamon | PR | 00961 | | First Class Mail |
| 1513332 | Torres Lopez , Michelle | C/O Guillermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | gramlui@yahoo.com | First Class Mail and Email |
| 2167373 | Torres Lopez, Fernando L. | 443 Almirante Alturas de Mayaguez | | | Mayaguez | PR | 00680 | lcdo.samuelrodriguez@gmail.com | First Class Mail and Email |
| 1580493 | Torres Lopez, Fernando L. | Lcdo. Luis A. Fernandez Domenecit | PO Box 1768 | | Cabo Rojo | PR | 00623 | ivirivera3@yahoo.com | First Class Mail and Email |
| 2167373 | Torres Lopez, Fernando L. | LCDO Samuel Rodriguez Lopez | Apartado 493 | | Mayaguez | PR | 00681 | | First Class Mail |
| 1580493 | Torres Lopez, Fernando L. | Urb. Alturas De Mayaguez | 443 Calle Almirante | | Mayaguez | PR | 00682-6239 | | First Class Mail |
| 1471955 | Torres Zayas, Luis A. | PO Box 6441 | | | Mayaguez | PR | 00681 | tozala@gmail.com | First Class Mail and Email |

Exhibit D

186th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1526845 | Velazquez Chavez, Ariel | 4541 Ave. Militar | | | Isabela | PR | 00662 | ariel4541@yahoo.com | First Class Mail and Email |
| 1526845 | Velazquez Chavez, Ariel | Asociacion Empleados Gerenciales A.E.E. | Aportado 9831 Santurce Station | | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1526845 | Velazquez Chavez, Ariel | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | San Juan | PR | 00915-3812 | | First Class Mail |
| 1788460 | Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | Hato Rey | PR | 00917 | dpmlawoffice@yahoo.com | First Class Mail and Email |
| 1565006 | Vicente Quinones , Wanda Liz | Calle 33 AM-34 | Villas De Loiza | | Canovanas | PR | 00729 | | First Class Mail |
| 1458544 | WINSLOW , JEFFREY S | 1500 EAST ROSSER ST. | | | PRESCOTT | AZ | 86301 | JWINSLOW@CABLEONE.NET | First Class Mail and Email |
| 1442410 | Winslow, Jeffrey S | 1500 E. Rosser St. | | | Prescott | AZ | 86301 | jwinslow@cableone.net | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit E**

Exhibit E
187th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 859563 | ADORNO, EDWIN O. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 859563 | ADORNO, EDWIN O. | PO BOX 237 | | | VEGA ALTA | PR | 00692-0237 | edwin.adorno@gmail.com | First Class Mail and Email |
| 859789 | ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | SANTURCE | PR | 00936 | varroyo20@yahoo.com | First Class Mail and Email |
| 859789 | ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA | CALLE EMAJAGUA Q 28 | | GUAYNABO | PR | 00969 | varroyo20@yahoo.com | First Class Mail and Email |
| 1474741 | Batista Miranda, Jose A. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 | | San Juan | PR | 00969 | | First Class Mail |
| 1474741 | Batista Miranda, Jose A. | Noruega I-8 | Oasis Gardens | | Guaynabo | PR | 00969 | artbatista2010@gmail.com | First Class Mail and Email |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | CALLE 2 BLQ. 2 #19 | URB.MIRAFLORES | | BAYAMON | PR | 00957 | cintionsantiago@gmail.com | First Class Mail and Email |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | RR-05 BUZON 4910 | | | ANASCO | PR | 00610-9870 | CINTRONSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 1525173 | Cruz Soto, Omar | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | First Class Mail |
| 1525173 | Cruz Soto, Omar | C Lirios #220 San Rafael Estates II | | | Bayamon | PR | 00959 | omar.cruz.soto@gmail.com | First Class Mail and Email |
| 684327 | DUPREY PEREZ, JOSE I | SANTA TERESITA | 1 CALLE ANDRES CABAN | | ISABELA | PR | 00662 | joseivan.duprey@yahoo.com | First Class Mail and Email |
| 1570173 | Ferrer Camacho, Orlando L. | RR-4 Box 27164 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1431808 | Guevara Fernandez, Nestor | Urb. Rio Canas | 2729 Calle Mississippi | | Ponce | PR | 00728 | vajiul@yahoo.com | First Class Mail and Email |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | jorgeh_41@hotmail.com | First Class Mail and Email |
| 1548534 | Hernandez Garcia, Jorge L. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon | Parada 16 1/2 | San Juan | PR | 00936 | | First Class Mail |
| 1548534 | Hernandez Garcia, Jorge L. | Urb. Versalles E-18 Calle 5 | | | Bayamon | PR | 00959 | JORGEH_41@hotmail.com | First Class Mail and Email |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES | E-18  CALLE 5 | | BAYAMON | PR | 00959-2111 | jorgeh_41@hotmail.com | First Class Mail and Email |
| 1791452 | JUSINO CRUZ, LIDIS L. | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | ijusino61@hotmail.com | First Class Mail and Email |
| 1537104 | Luquis Aponte, Rene | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | San Juan | PR | 00936 | SoyLuquis435@gmail.com | First Class Mail and Email |
| 1537104 | Luquis Aponte, Rene | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1537104 | Luquis Aponte, Rene | Urb. Ext. San Antonio | C / 4 R-10 | | Caguas | PR | 00725 | soyluquis435@gmail.com | First Class Mail and Email |
| 1568205 | Morales Malpica, Yadiris | C3 Bloque 9 12 | Urb Santa Rosa | | Bayamon | PR | 00959 | yadiris40@gmail.com | First Class Mail and Email |
| 1480888 | MORALES-BERRIOS, FABIAN | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. ONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 1480888 | MORALES-BERRIOS, FABIAN | HC 75 | BOX 1164 | | NARANJITO | PR | 00719 | navivmontes23@gmail.com | First Class Mail and Email |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN | 1121 CALLE SACRA | | PONCE | PR | 00716 | jmnf29@gmail.com | First Class Mail and Email |
| 2069586 | Ortiz Gracia, Arcelio | P.O. Box 1096 | | | Arroyo | PR | 00714 | arcelioortizgracia68@yahoo.com | First Class Mail and Email |
| 1513185 | Oyola Martinez, Reinaldo | 8314 Belmonte Vistas del Oceano | | | Loiza | PR | 00772 | reyprepa@hotmail.com | First Class Mail and Email |
| 1513185 | Oyola Martinez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | San Juan | PR | 00908 | | First Class Mail |

Exhibit E

187th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 863515 | Perez-Roman, Brenda L | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16-1/2 | | San Juan | PR | 00954 | brendalizperez@gmail.com | First Class Mail and Email |
| 863515 | Perez-Roman, Brenda L | PMB 244 | PO Box 1345 | | Toa Alta | PR | 00954-1345 | brendalizperez@gmail.com | First Class Mail and Email |
| 1520394 | Pomales Rodriguez , Wilson | Urb Bairoa Golden Gate I Calle D H-9 | | | Caguas | PR | 00727 | mariwilson1116@gmail.com | First Class Mail and Email |
| 155388 | PORRATA CRUZ, ERIC | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | | First Class Mail |
| 155388 | PORRATA CRUZ, ERIC | HC 71 PO BOX 4403 | | | CAYEY | PR | 00736 | eporrata@yahoo.com.mx | First Class Mail and Email |
| 1563641 | QUINONES-CARABALLO, GLADYS W | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 1563641 | QUINONES-CARABALLO, GLADYS W | JARD DE CANOVANAS | E38 CALLE 2A | | CANOVANAS | PR | 00729 | winjaq@gmail.com | First Class Mail and Email |
| 1436396 | Ramirez Santiago, Juan D. | Urb. Alturas Del Alba | 101206 Calle Cielo | | Villalba | PR | 00766-2353 | shazam_579@hotmail.com | First Class Mail and Email |
| 863789 | RAMOS-VILLANUEVA, LUIS | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | SAN JUAN | PR | 00936-4267 | | First Class Mail |
| 863789 | RAMOS-VILLANUEVA, LUIS | LOIZA VALLEY | 287 CALLE BELLISIMA | | CANOVANAS | PR | 00729 | luis.ramosv@prepa.com; lvilla@caribe.net | First Class Mail and Email |
| 1553755 | RIVERA RIVERA, NYDIA M. | P.O. BOX 692 | | | COROZAL | PR | 00783-0692 | | First Class Mail |
| 1464146 | Rodriguez Betancourt, Gustavo E | 12 Arbolote Avenue | Apt. 139 | | Guaynabo | PR | 00969 | gerodriguez1968@yahoo.com | First Class Mail and Email |
| 1464146 | Rodriguez Betancourt, Gustavo E | Puerto Rico Electric Power Authority | 1110 Ponce de Leon Avenue Stop 16 1/2 | | San Juan | PR | 00936 | | First Class Mail |
| 1495631 | Rodriguez Ramirez, Ivette | PO Box 9022111 | | | San Juan | PR | 00902 | marrod713@gmail.com | First Class Mail and Email |
| 249613 | ROSADO PEREZ, JOSE M | RR 4 BUZON 5405 | | | ANASCO | PR | 00610 | josemrosado62@gmail.com | First Class Mail and Email |
| 2115677 | Sanchez Oliveras, Aida Ivette | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | San Juan | PR | 00908 | | First Class Mail |
| 2115677 | Sanchez Oliveras, Aida Ivette | P.O. Box 560105 | | | Guayanilla | PR | 00656 | sanchez-aidai@gmail.com | First Class Mail and Email |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | SAN JUAN | PR | 00936 | | First Class Mail |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE, APARTADO 9831 -  SANTURCE STATION | SANTURCE | PR | 00908 | AEGAEE@GMAIL.COM; ssequi@prtc.net | First Class Mail and Email |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | PO BOX 841 | | | MAYAGUEZ | PR | 00681-0841 | ssegui@prtc.net | First Class Mail and Email |
| 865079 | SEPULVEDA-APONTE, JOSE L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 865079 | SEPULVEDA-APONTE, JOSE L | SABANERA DEL RIO | 323 CAMINO LOS NARDOS | | GURABO | PR | 00778 | | First Class Mail |
| 532762 | SILVA HERNANDEZ, MARTA | OFICIAL DE PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 | martaisilva@gmail.com | First Class Mail and Email |
| 532762 | SILVA HERNANDEZ, MARTA | PALMAS PLANTATION | 62 CALLE BUNKER COURT | | HUMACAO | PR | 00791 | martaisilva@gmail.com | First Class Mail and Email |
| 149622 | VALENTIN TORRES, EDWIN | PO BOX 3019 HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | evalentin6424@gmail.com | First Class Mail and Email |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | HACIENDA FLORIDA | 823 CALLE MAGNOLIA | | YAUCO | PR | 00698 | dayrafy@prtc.net | First Class Mail and Email |
| 1403129 | Velez Quinones, Maria L | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | aegaee@gmail.com | First Class Mail and Email |
| 1403129 | Velez Quinones, Maria L | PO Box 434 | | | Sabana Grande | PR | 00634-0434 | mariavelez9@aol.com | First Class Mail and Email |

**Exhibit F**

Exhibit F

188th Omnibus Objection Service List
Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 186311 | García Meléndez, Carmen A. | HC-01 Box 2330 | | | Maunabo | PR | 00707 | garciacarmen2330@gmail.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 | dnovajosky@autoplusap.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 | garrett.nail@thompsonhine.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | Philadelphia | PA | 19132 | jhealy@icahnautomotive.com |

**<u>Exhibit G</u>**

Exhibit G

189th Omnibus Objection Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 845967 | HERNANDEZ SANCHEZ, JUAN  R | MANSIONES DE CAROLINA | NN-30 CALLE YAUREL | | CAROLINA | PR | 00987 | hernandez.juan940@gmail.com |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | San Juan | PR | 00901 | gacarlo@carlo-altierilaw.com |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | San Juan | PR | 00936-4249 | raparsi@gmail.com |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | San Juan | PR | 00918 | irmaris.vicenty@terrenos.pr.gov |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | San Juan | PR | 00923 | wmq@wmarrerolaw.com |

**<u>Exhibit H</u>**

Exhibit H

190th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1843153 | Calderon Marrero, Natividad | Barrio Cantera | Sector Reparto Garcia #15 | Manati | PR | 00674 | africapr.zsc@gmail.com | First Class Mail and Email |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| 1760071 | Cruz Galarza, Helen | PO Box 3090 | | San Sebastian | PR | 00685 | bernie_100@Hotmail.com | First Class Mail and Email |
| 1979043 | de Jesus Figueroa, Ibis | #18 c/Marcelino Cintron | | Arroyo | PR | 00714 | ibisdejesus@yahoo.com | First Class Mail and Email |
| 2177552 | de Jesus Soto, Norma I | HC 63 Buzon 3116 | | Patillas | PR | 00723 | ndejesus2010@yahoo.com | First Class Mail and Email |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | VILLA CAROLINA 42-14 ST 39 | | CAROLINA | PR | 00985 | carlosfernandez.4214@gmail.com | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Luis R. Lugo Emanuelli | PO Box 34 | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Urb. Vistas del Convento 2 H 35, Calle 5 | | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Urb. Vistas del Convento 2 H 35, Calle 5 | | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 834987 | Irizarry, Carlos Cortes | Urb.. Vistas del Convento 2 H 35, Calle 5 | | Fajardo | PR | 00738 | lawlugo1@gmail.com | First Class Mail and Email |
| 1402901 | VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA  APT. 5D | | SAN JUAN | PR | 00917-2420 | acvmzooq@live.com | First Class Mail and Email |
| 1402901 | VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA  APT. 5D | | SAN JUAN | PR | 00917-2420 | acvmzooq@live.com | First Class Mail and Email |

**Exhibit I**

Exhibit I

191st Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 1513788 | Consolidated Waste Services | PO BOX 1322 | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1523811 | Department of Natural and Environment Resources | PO Box 366147 | San Juan | PR | 00936 | jcruz@drna.pr.gov | First Class Mail and Email |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | San Juan | PR | 00936 | jcruz@drna.pr.gov | Email |
| 1555546 | Department of Natural and Environment Resources | P O BOX  366147 | SAN JUAN | PR | 00936 | jcruz@drna.pr.gov | Email |

**Exhibit J**

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1586627 | ABRAMS, VICTOR RIVERA | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | leorodriguez@yahoo.com | First Class Mail and Email |
| 1157635 | ACEVEDO SANTOS, ADRIAN | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | carmin.acevedo@gmail.com | First Class Mail and Email |
| 2091830 | AGOSTO HIRALDO, JOSEPH MANUEL | LUIS LOPEZ SCHROEDER, ESQ | P. O. BOX 2986 | | | GUAYNABO | PR | 00970-2986 | LOPEZSCHROEDER@GMAIL.COM | First Class Mail and Email |
| 1141317 | AGUAYO PACHECO, ROSA MARIA | 1232 CALLE CALMA URB BUENA VISTA | | | | PONCE | PR | 00717-2512 | rosaguayo@yahoo.com | First Class Mail and Email |
| 857725 | AGUILAR MORALES, FELIX | HC04 | BOX 47646 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1605452 | Aguire Vargo, Eddy | HC-04 Box 7792 | | | | Juana Diaz | PR | 00798 | | First Class Mail |
| 2159537 | Aiosta Velez, Marianita | urb Satancias Del Rio | Calle Canas #328 | | | Heinigueros | PR | 00660 | | First Class Mail |
| 1961395 | Alberty Martinez, María M. | 167 #9 Calle 401 | Urb. Villa Carolina | | | Carolina | PR | 00985 | malberty48@hotmail.com | First Class Mail and Email |
| 1228812 | Albino Navarro, Johnny | PO Box 21121 | | | | San Juan | PR | 00928-1121 | | First Class Mail |
| 11770 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO RINCON | | | | RINCON | PR | 00677 | alejonieve@gmail.com | First Class Mail and Email |
| 2110105 | Alicea Barreto, Edna P. | HC-02 Box 5109 | | | | Lares | PR | 00669 | edna.alicea@familia.pr.gov | First Class Mail and Email |
| 2165195 | Alicea Figueroa, Carlos A. | HC - 63 Buzon 3064 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2166289 | Alma Alma, Efrain | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 | maria3107@live.com | First Class Mail and Email |
| 1595989 | Alomar Burgos, Ramon | Zayas Pedrogo 19 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1694950 | Alonzo Vazquez, Edwin | Urb. Vista Azul | Calle 32 Casa 66 15 | | | Arecibo | PR | 00612 | | First Class Mail |
| 1591513 | Alvarado Pagan, Norvin | Bo Magas Arriba Calle 353 KO 4 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2165489 | Alvarado Rodriguez, Maribel | Urb. Jardines del Caribe | Calle 53-2A-34 | | | Ponce | PR | 00728 | maribelalvarado1948@gmail.com | First Class Mail and Email |
| 1682874 | Alvarado, Glen David | Barrio Rio Juyes Sector | Sabe Hayas Con 376 | Box 19244 | | Coamo | PR | 00769 | | First Class Mail |
| 1534832 | Alvarez Gara'a, Andres Jose | Lavinia Garaa Cuebas | Jardin Santa Maria | Calle Milagrosa #75 | Apt. 106 | Mayaguez | PR | 00680 | bbainiual14@yahoo.com | First Class Mail and Email |
| 1012269 | AMARO HERNANDEZ, JEREMIAS | PO BOX 1233 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1143631 | AMARO HERNANDEZ, RUBEN | PO BOX 212 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 2121252 | Andino Ayala, Jose A. | A T40 Calle 61 | Rexville | | | Bayamon | PR | 00957 | | First Class Mail |
| 2170983 | Andino Santiago, Juan M | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | creacionesporaida@hotmail.com | First Class Mail and Email |
| 1585313 | APONTE VEGA, LUIS | MAGINA | 219 CALLE CANAL | | | SABANA GRANDE | PR | 00637 | ALBERTO6913@HOTMAIL.COM | First Class Mail and Email |
| 1544713 | Aracelis Marquez Pabon, Rosa | PO Box 5376 | | | | San Sebastian | PR | 00685 | rosa.marquez@familia.pr.gov | First Class Mail and Email |
| 2165210 | Arroyo Conde, Jorge | HC 02 Box 8012 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2165553 | Arroyo Fonseca, Antonio | Poblado Caluaroo II 24A | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 882655 | ARZOLA RODRIGUEZ, ANGEL | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1171738 | AURELIO RODRIGUEZ SANTIAGO | PO BOX 1241 | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 2144068 | Aurora Playa Velez viuda de Jose Soto Figueroa | PO Box 292 | | | | Juana Diaz | PR | 00795 | Aury26pr@yahoo.com | First Class Mail and Email |
| 1765989 | Ávila Natal, Peter | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 | Peter27900@yahoo.com | First Class Mail and Email |
| 2164592 | Aviles Carmona, Holvin E. | 5463 Ave. Principal | | | | Sabana Seca | PR | 00952 | holvinaviles05@gmail.com | First Class Mail and Email |
| 2168106 | Aviles Vaygoz, Juan | Box  49 | | | | Juna Diaz | PR | 00795 | | First Class Mail |
| 1999282 | AYALA ACEVEDO, EMANUEL | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | SantiagoPereles@yahoo.com | First Class Mail and Email |
| 522 | AYALA PACHECO, ABEL C. | Bo. Susun Alta Sector La Palmita | | | | Yauco | PR | 00698 | | First Class Mail |
| 522 | AYALA PACHECO, ABEL C. | HC 04 11802 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1343434 | Ayala Suarez, Jose | PO Box 40441 | | | | San Juan | PR | 00940 | jaas64@yahoo.com | First Class Mail and Email |
| 2166409 | Ayola Cruz, Bienvenido | PO Box 211 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1995798 | Bachier Cordova, Gloria Del C. | C-8 Perugia Ext Villa Capri | | | | San Juan | PR | 00924 | pitu2165@hotmail.com | First Class Mail and Email |
| 2166204 | Baerga Rolon, Sammy | HC-01 Box 5090 | | | | Santa Isabela | PR | 00757 | | First Class Mail |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2167784 | Baez Ramos, Alfonso | Camino San Martin #33-13 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1963969 | BAEZ RODRIGUEZ, ANTONIO | URB. BELINDO CALLE 7 F-19 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2164977 | Baez, Antonio Diaz | HC II 3 Box 11928 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2166540 | Baez, Jose L. | Box 1051 | | | | Allentown | PA | 18105 | hildaguito1961@yahoo.com | First Class Mail and Email |
| 1835289 | Baiges Fuentes, Maria de los A. | BOX 882 | | | | Anasco | PR | 00610 | angiebaiges@live.com | First Class Mail and Email |
| 43695 | Balaguer Almodovar, Luis Victor | HC 2 Box 11290 | | | | San German | PR | 00683 | lbalaguetrpr@gmail.com | First Class Mail and Email |
| 72076 | Balestier Rodriguez, Carlos | Playa De Ponce | 42 Calle Francisco Garcia | | | Ponce | PR | 00731 | | First Class Mail |
| 72076 | Balestier Rodriguez, Carlos | PR 591 - Km.1 - Sector El Tugue | | | | Ponce | PR | 00731 | | First Class Mail |
| 1510510 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 | | First Class Mail |
| 1984488 | Benios Merced, Wanda A. | PO Box 40377 | | | | San Juan | PR | 00940 | kellubin@yahoo.com | First Class Mail and Email |
| 2091406 | BENIQUEZ RAMOS, RAMON A. | 24 JESUS T. PINERO | | | | SAN SEBASTIAN | PR | 00685 | ramon.beniquez@yahoo.com | First Class Mail and Email |
| 2165437 | Berrios Matos, Heriberto | P.O. Box 2005 | | | | Aguadilla | PR | 00605 | herie.berriosmatos@yahoo.com | First Class Mail and Email |
| 2166532 | Berrios Sanchez, Julio C. | Corporacion Azucarera | 21 Calle | | | Yabucoa | PR | 00767 | hfb_17@icloud.com | First Class Mail and Email |
| 2166532 | Berrios Sanchez, Julio C. | HC #5 Box | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1691386 | Bocachica Vega, Carmen Maria | HC-01 Box 3650 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2167222 | Bones Diaz, Aurelio | Box Mosquito Pd 9 Buzon | 2011 Aguirre | | | Salinas | PR | 00704 | karolynmercado@iclan.com | First Class Mail and Email |
| 2167879 | Bones Rivera, Gilberto | HC02 Box 3128 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1917331 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1655448 | Bonillo Quinones, Alberto | Calle Villa Lobos P-9 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1645455 | Borrero Jimenez, Keishla D. | La Joya Las Marines #751 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 2171472 | Burgos Nunes, Israel | HC 01- 4579 Box | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1206099 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2166273 | Burgos, Jose M. | Apt 304 7460 Willoughby Lane | | | | Manassas | VA | 20109-8570 | | First Class Mail |
| 2165150 | Caban Ruiz, Maribel | HC-60 Box 29469 | | | | Aguada | PR | 00602 | mcabanruiz@yahoo.com | First Class Mail and Email |
| 2167756 | Calixto Montanez, Felicita | PO Box 1407 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2167337 | Camacho Caldero, Lizette | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1872579 | Canales Matos, Jesse Manuel | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | rosimarcanales@yahoo.com | First Class Mail and Email |
| 2164989 | Cancel Hernandez, Moraima | H-C6 Box 133032 | | | | San Sebastian | PR | 00685 | amiarom04@yahoo.com; victorj04@yahoo.com | First Class Mail and Email |
| 1580271 | Candelano Pacheco, Javier | H.C. 09 Box 4083 | Boho Torre | | | Sabana Grande | PR | 00637 | candelariojavier@yahoo.com | First Class Mail and Email |
| 1667231 | Candelario Rodriguez, Petrona | 7714 Calle El Mango | | | | Sabana Seca | PR | 00952 | ailedcalderon@gmail.com; petronacandelario@gmail.com | First Class Mail and Email |
| 1493557 | Cano Rodriguez, Roberto | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 | irg@woldonlawpr.com | First Class Mail and Email |
| 1825210 | Caquias Lugo, Luis Miguel | PO Box 267 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1564172 | Caraballo Guzman, Amilcar | URB Mansiones Reales #b-12 | | | | San German | PR | 00683 | | First Class Mail |
| 1684083 | Carabello, Jorge A. | Box 5239 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1612591 | Carmona Melendez, Mark A. | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 | mcm6970@yahoo.com | First Class Mail and Email |
| 2171007 | CARMONA PRESTON, EDDIA  GERALDYN | PO BOX 810071 | | | | CAROLINA | PR | 00981 | EDDIAUNE@GMAIL.COM | Email |
| 2170991 | CARMONA PRESTON, EDDIA  GERALDYN | PO BOX 810071 | | | | Carolina | PR | 00981 | EDDIAUNE@GMAIL.COM | First Class Mail and Email |
| 2164797 | Carrasquillo Arroyo, Herminia | PO Box 370 | | | | Punta Santiago | PR | 00741 | | First Class Mail |
| 592716 | CARRASQUILLO PACHECO, WILGBERTO | P O BOX 857 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1257961 | CARTAGENA COLON, DAISY | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | jd4035@yahoo.com | First Class Mail and Email |
| 2168370 | Cartagena Colon, Gilberto | Ext. El Coqui 20 Calle Pelicano | | | | Aguirre | PR | 00704-2336 | gilbertocartagena285@gmail.com | First Class Mail and Email |
| 1703105 | CASILLAS RODRIGUEZ, EDWIN R | CALLE 1 CASA 90-A | BARRIO JAREALITO | | | ARECIBO | PR | 00612-5108 | EdCasilla22.ERC@gmail.com | First Class Mail and Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1061681 | CASTILLO COLON, MIGDALIA | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 83419 | CASTRO DE LA PAZ, LANNY | VILLA CAROLINA | 125 10 CALLE 72 | | | CAROLINA | PR | 00985 | castrodelapaz@yahoo.com | First Class Mail and Email |
| 83609 | CASTRO GONZALEZ, EVELYN | CENTRO DE SERVICIOS AL CONDUCTOR AGUADILLA | RAMEY APARTADO 250472 | | | AGUADILLA | PR | 00604-0472 | | First Class Mail |
| 83609 | CASTRO GONZALEZ, EVELYN | HC 04 BOX 46507 | | | | AGUADILLA | PR | 00603 | evelyncastro@gmail.com | First Class Mail and Email |
| 1973955 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | tatiana.lassalle@gmail.com | First Class Mail and Email |
| 1973955 | CASTRO HERNANDEZ, ANA T | P.O. BOX 359 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | ANA.CASTROFANESIE.@PR.GOV; tatiana.lassalle@gmail.com | First Class Mail and Email |
| 2167379 | Castro Ortiz, Efrain | HC#2 Box 8697 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1784900 | CASTRO RODRIGUEZ, JESSICA J | 27 CALLE AGUA | | | | PONCE | PR | 00730 | jessica5311.jc@gmail.com | First Class Mail and Email |
| 761811 | CASTRO VARGAS, VICTOR M. | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | jroig@gonzaleroig.com | First Class Mail and Email |
| 2111521 | Cintron Pagan, Edwin | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | EcctPisb@gmail.com | First Class Mail and Email |
| 2166443 | Cintron Sanchez, Carlos L. | Urb Villa Juuca A-16 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2171218 | Colon Alvarado, Raymond | Urb Villa Madrid Calle 47 #0-22 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1585628 | Colon Claussells, Kelvin | P.O. BOX 51 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 2090456 | Colon Correa, Magda T | 151 3 Bo. Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2090456 | Colon Correa, Magda T | HC 7 Box 5018 | | | | Juana Díaz | PR | 00795 | magdacolon_c@yahoo.com | First Class Mail and Email |
| 1600279 | Colon Gonzalez, Joel | HC 02 Box 4716 | | | | Coamo | PR | 00769 | | First Class Mail |
| 701702 | COLON GONZALEZ, LUIS | HC 2 BOX 5098 | | | | LARES | PR | 00669 | COLON.LUIS24.LE@GMAIL.COM | First Class Mail and Email |
| 1534881 | Colon Guilez, Raul Javier | Urb. La Grboleda Calle 15 #331 | | | | Salinas | PR | 00751 | rauljavier2007@hotmail.com | First Class Mail and Email |
| 1968410 | Colon Lefebre, Carlos | 259 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | | First Class Mail |
| 2170242 | Colon Ortiz, Primitiva | 15 Girard Ave. Apt 306 | | | | Springfield | MA | 01109 | | First Class Mail |
| 1569688 | Colon Pagan , Aida Iris | Calle Pedro Shuck #1066 | El Luque | | | Ponce | PR | 00728 | colonaida13@yahoo.com | First Class Mail and Email |
| 2166097 | Colon Rodriguez, Gregorio | Urb Vistas de Mar, Calle Sirena 2722 | | | | Ponce | PR | 00716 | | First Class Mail |
| 2165177 | Colon Rodriguez, Magdalena | Cond. Borinquen Tower I Apto 207 | | | | San Juan | PR | 00920 | magdacolon1950@gmail.com | First Class Mail and Email |
| 2166188 | Colon Torres, Carlos Juan | Bda Sta Ana C-B-316-8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2167641 | Colon Valentin, Flor A. | Bo. Corazon Candelaria #84-25 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 | leorodriguezrodriguez@yahoo.com | First Class Mail and Email |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 1580169 | Colon Velazquez, Lydia Esther | Holburzon 93150 | | | | Guayonille | PR | 00656 | | First Class Mail |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | concepcionmilton@yahoo.com | First Class Mail and Email |
| 1585308 | CONCHA MORALES, SACHA L | 4305 CALLE CORAZON | URB ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 | AMADAPORCRIST033@GMAIL.COM | First Class Mail and Email |
| 2167200 | Conde Gonzalez, Ramir L. | Urb Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2164841 | Cordero Cruz, Nicolas | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2165459 | Correa Alfonso, Jose Luis | 42 Backus St. | Apt. 2 | | | Rochester | NY | 14608 | jcorreaalfonso07@gmail.com | First Class Mail and Email |
| 251451 | CORTES LUGO, JOSEPH LOUIS | HC 03 BOX 34389 | | | | AGUADILLA | PR | 00603 | joybsa@hotmail.com | First Class Mail and Email |
| 1631314 | Cortes Ruiz, Vivianette | Apartdo 142 | | | | Aguada | PR | 00602 | cortesv853@gmail.com | First Class Mail and Email |
| 2165407 | Costa Mercado, Maria V. | HC 02 Box 6469 | | | | Adjuntas | PR | 00601 | costadie13@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 17

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 110713 | Cotto Acevedo, Nashka I | Calle Pavana 4Y6 | Lomas Verdes | | | Bayamon | PR | 00956 | ncotto74@gmail.com | First Class Mail and Email |
| 1222189 | COTTO QUINONES, IVETTE Z | BO CANEJAS 4398 | APT 125 CALLE 2 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 607799 | CRISPIN MORALES, ANA L | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | | First Class Mail |
| 2167718 | Cruz Baez, Jackson | Camino San Martín B248 | | | | Guayama | PR | 00784 | jessyortiz0zc83@gmail.com | First Class Mail and Email |
| 1654005 | Cruz Corsino, Jose F. | Urb. Paseo Costa del Sur Calle 13 379 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1641526 | CRUZ CRESPO, YANIRA | URB. PASEOS REALES | CARR. 459 CALLE PARAFIEL Q-10 | BUZON 205 | | SAN ANTONIO | PR | 00690 | | First Class Mail |
| 1693525 | Cruz Diaz, Orlando | HC-2 Box 5861 | Bo Palomas | | | Comerio | PR | 00782 | | First Class Mail |
| 1582793 | Cruz Diaz, Roberto | PO Box 1288 | | | | Hatillo | PR | 00659 | airrobert23@gmail.com | First Class Mail and Email |
| 2167280 | Cruz Lugo, Nereida | P.O. Box 463 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 13623 | CRUZ MARIANI, ALFREDO J | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | AJCRUZ657@GMAIL.COM | First Class Mail and Email |
| 2168023 | Cruz Morales, Antonio | Ext Coqui 22 Calle Pelicano | | | | Salinas | PR | 00704 | | First Class Mail |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | juan_r_rodriguez00732@hotmail.com | First Class Mail and Email |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | MRSFEAB@HOTMAIL.COM | First Class Mail and Email |
| 1742437 | CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com | First Class Mail and Email |
| 2168166 | Cruz Saez, Bibiano | Urb Ciudad Cristiana, Calle Peru N-12 | Apt 224 | | | Humacao | PR | 00791 | | First Class Mail |
| 1672638 | Cruz Santiago, Nelson V. | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 | nelsoncruz.senador@hotmail.com | First Class Mail and Email |
| 213702 | Cruz Vazquez, Hector | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | bufeteapontefelix@hotmail.com | First Class Mail and Email |
| 1419409 | Cuerpo de Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodieguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 | leorodrguezndrguez@yahoo.com | First Class Mail and Email |
| 1419409 | Cuerpo de Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 | avileslamberty@yahoo.com; callmiguel@hotmail.com; fehr1023@yahoo.com; leorodriguezrodriguez@yahoo.com; lzayaspr.law@gmail.com; sbupr14@gmail.com | First Class Mail and Email |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | leorodriguezrodriguez@yahoo.com | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 1714992 | Cuevas Perez, Zoraida | Urb. Villa Fontana Via 21 | QL-7 | | | Carolina | PR | 00983 | zorycuvas1973@gmail.com | First Class Mail and Email |
| 2113714 | David Colon, Sonia Maria | Apt. 611, Carretera #3 | #39 Salinas Elderly | | | Salinas | PR | 00751 | | First Class Mail |
| 1682135 | Davila Carmen H, Schmidt | Urb Jardines de Santo Domingo Calle 4-B19 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2124261 | DAVILA QUINONES, LUIS O. | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 2167284 | Davila Rivera, Pedro | RR1 6524-A Bo Cimarona-16 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2171161 | De Leon Cordero, Angel David | HC #6 Box 11409 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1215522 | De Los A. Rosa Torres, Maria | HC-01 Box 6272 | Bo. Carrabalache | | | Canovanas | PR | 00729 | | First Class Mail |
| 2162323 | Del Carmen Caceres Rivera, Jose | 545 Orange-St Apt 7L | | | | Newark | NJ | 07107 | jpz80jp@gmail.com | First Class Mail and Email |
| 2167772 | del Carmen Torres Figueras, Ana | 1050 Las Palmas St Puerta de la Bahia | Apt 301 | | | San Juan | PR | 00902 | ana.torres@ogp.pr.gov; atorresfigueras@gmail.com | First Class Mail and Email |

Exhibit J

192nd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2167772 | del Carmen Torres Figueras, Ana | Ana del Carmen Torres Figueras | Coordinadora de Proyectos de IT en PRITS | OGP/PRITS | Angel Buono St | San Juan | PR | 00918 | ana.torres@ogp.pr.gov | First Class Mail and Email |
| 1563739 | DEL VALLE, JANET ESTRADA | URB. BONNEVILLE HEIGHTS C/ AUGUAS BUENOS #20 | | | | CAGUAS | PR | 00725 | JANETUT2004@YAHOO.COM | First Class Mail and Email |
| 2166328 | DeLeon Ruiz, Miguel Angel | HC 12 BOX 129134 | | | | Humacao | PR | 00791-9692 | | First Class Mail |
| 1083534 | DELFI DE JESUS, REINALDO | COM. VILLODA | RR1 BOX 7205 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 24210 | DELUCCHI OLIVARES, ANDRES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 | | First Class Mail |
| 24210 | DELUCCHI OLIVARES, ANDRES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | nribot@hotmail.com | First Class Mail and Email |
| 136468 | DÍAZ BONILLA, EMMA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | lcdagarciatorres@gmail.com | First Class Mail and Email |
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | | First Class Mail |
| 2167196 | Diaz Cruz, Miguel | 167 Monte Alvernia St. | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | | First Class Mail |
| 2168528 | Diaz Valles, Miguel A. | Calle Arizona 8 | Casa 48 | | | Arrojo | PR | 00714 | migang2103@gmail.com | First Class Mail and Email |
| 2168347 | Diaz, Carmelo | 26 Morse St Apt 2 | | | | Meriden | CT | 06450 | mixer5224@yahoo.com | First Class Mail and Email |
| 2167224 | Diaz, Nancy | Bo Mosquito Bz 2011 Aguirre | | | | Salinas | PR | 00704 | | First Class Mail |
| 2091593 | Dumeng Feliciano, Wilfredo | Buzon 27 Sector La Concha | | | | Isabela | PR | 00662 | ginodumeng@hotmail.com | First Class Mail and Email |
| 2167341 | Echevarria Mauras, Alma Nivea | #9 Las Mercedes | | | | Arroyo | PR | 00714 | | First Class Mail |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 | esillo084@gmail.com | First Class Mail and Email |
| 1177860 | ENCARNACION CASTRO, CARLOS M | RIO GRANDE ESTATE | GG32 CALLE 32 | | | RIO GRANDE | PR | 00745 | carlosyvivian@yahoo.com | First Class Mail and Email |
| 58303 | Escobar Torres, Brunilda | 3211 Calle Pomarrosa | | | | San Antonio | PR | 00690 | | First Class Mail |
| 2115126 | Estrada Lozada, Melba | P.O. Box 192281 | | | | San Juan | PR | 00919-2281 | aurivir@yahoo.com | First Class Mail and Email |
| 790971 | ESTREMERA ROMAN, KATHALINE | APARTADO 844 | BO. CAROLINA | | | SABANA HOYOS | PR | 00688 | kathypr31@yahoo.com | First Class Mail and Email |
| 150620 | FALTO DE ROMAN, ELBA I | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 | irg@roldanlawpr.com | First Class Mail and Email |
| 1817872 | FELICIANO FIGUEROA, MIRIAM | CARMEN M. FELICIANO FIGUEROA | URB ALTURAS DE FLORIDA A-11 | | | FLORIDA | PR | 00650 | | First Class Mail |
| 1817872 | FELICIANO FIGUEROA, MIRIAM | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | | VEGA BAJA | PR | 00694-2000 | | First Class Mail |
| 1491239 | Feliciano Gonzalez, Joel A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 | el_gato_1533@hotmail.com | First Class Mail and Email |
| 2133247 | Feliciano Velazquez, Miriam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133247 | Feliciano Velazquez, Miriam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133247 | Feliciano Velazquez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 732226 | FERNANDEZ MILAN, OLGA | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | o.fern15@yahoo.com; ofern15@yahoo.com | First Class Mail and Email |
| 1450458 | Fernandez Rivera, Gloria | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 1450458 | Fernandez Rivera, Gloria | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | jose@torresvalentin.com; reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2170977 | Ferrer Herrera, Bernaldo | HC1 Box 4243 | | | | Yabucoa | PR | 00767 | Anaferrer-1-968-@yahoo.com | First Class Mail and Email |
| 1212655 | FERRER PARRILLA, GUSTAVO | PO BOX 53 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | PO BOX  572 | | | | OROCOVIS | PR | 00720 | gfigueroa37@yahoo.com | Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1334887 | FIGUEROA DOMINGUEZ, GLORIA | P O BOX 572 | | | | OROCOVIS | PR | 00720 | gfigueroa37@yahoo.com | First Class Mail and Email |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | BO SABANA | P O BOX 572 | | | OROCOVIS | PR | 00720-0572 | gfigueroa37@yahoo.com | First Class Mail and Email |
| 2164598 | Figueroa Dominguez, Gloria E. | PO Box 572 | | | | Orocovis | PR | 00720 | gfigueroa37@yahoo.com | First Class Mail and Email |
| 1584396 | FIGUEROA MARTINEZ, MARY JANE | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 1548895 | FIGUEROA RAMOS c/o ISRAEL ROLDAN, KENELMA | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | | First Class Mail |
| 2164932 | Figueroa Salome, Aida C | 106 Calle Miramelinda Jardines | | | | Jayuya | PR | 00664 | aidafigsalome2@gmail.com | First Class Mail and Email |
| 1723445 | FIGUEROA VELAZQUEZ, ILUMINADO | PO BOX 1778 | | | | LUQUILLO | PR | 00773 | figueroailuminado@icloud.com | First Class Mail and Email |
| 1754800 | Flores Ocasio, Jory Ann | PO Box 1498 | | | | San German | PR | 00683 | | First Class Mail |
| 1754800 | Flores Ocasio, Jory Ann | Urb. Reparto Universidad | L - 28  Calle 4 | | | San German | PR | 00683 | joryannflores1981@gmail.com | First Class Mail and Email |
| 2168219 | Fonseca Cardona, Leoncio | Bola Pica | Carr 3 KM 10.5 | | | Maunabo | PR | 00707-9829 | | First Class Mail |
| 1594743 | FUENTES MOLINA, LUZ M. | HC 03 BOX 33742 | | | | HATILLO | PR | 00659-9611 | NEIDAFUENTES2@GMAIL.COM | First Class Mail and Email |
| 1546837 | Fuentes Rivera, Jesus | HC - 2 BOX 8510 | | | | Yabuca | PR | 00767 | | First Class Mail |
| 2150344 | Garcia Bonilla, Bedaniel | HC 1 Box 2179 | | | | Las Manos | PR | 00670 | | First Class Mail |
| 2166403 | Garcia Collazo, Juan Antonio | PO Box 850 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1583152 | Garcia Cruz, Angel M | HC 02 Box 4637 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1554160 | Garcia Echevarria, Gloria  del C. | Urb. Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 | gloriagarciaechevarria@yahoo.com | First Class Mail and Email |
| 1213994 | GARCIA FELIX, HECTOR L | JARDINES DE PATILLAS | A15 GLADIOLA | | | PATILLAS | PR | 00725 | garciafelixhector1@icloud.com | First Class Mail and Email |
| 1906523 | Garcia Gonzalez, Karla  J. | Urb. Alturas de Penuelas II | Calle 7E31 | | | Penuelas | PR | 00624 | janetgarcia11@gmail.com | First Class Mail and Email |
| 1080879 | Garcia Lebron, Ramon A | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 2167270 | Garcia Martinez, Francisco Felix | M-9 Las Mercedes | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1870234 | Garcia Ortiz, Luis  Alberto | Box 800-736 | Cotto Laurel | | | Ponce | PR | 00780 | | First Class Mail |
| 1889305 | Garcia Quinones, Luis Rene | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 | | First Class Mail |
| 1733348 | Garcia Rivera, Irvin Joel | #18 Calle Baldorioty | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 181780 | GARCIA SOTO, GABRIEL | PO BOX 1391 | | | | MOCA | PR | 00676 | gabrielsoto9713@gmail.com | First Class Mail and Email |
| 2166210 | Garcia, Hector Luis | PO Box 674 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1562568 | Gerena Jrizarry, Daisy I | 124 Calle Flauboyan | | | | Lares | PR | 00609 | | First Class Mail |
| 1649748 | Giron Rodriguez, Martin A. | Urb. Villas del Prado Calle Villaya 860 | | | | Juana Diaz | PR | 00795 | magiron83@hotmail.com | First Class Mail and Email |
| 1741138 | Gomez Escobar, Yashira | C-13 #224 Barrio Carola | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1741138 | Gomez Escobar, Yashira | HC 01 Box 13921 | | | | Rio Grande | PR | 00745 | jjyashira@gmail.com | First Class Mail and Email |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | | First Class Mail |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 1510112 | Gonzalez Flores, Felicita | Urb. La ceiba Calle 13- c/s 138 | | | | Juncos | PR | 00777 | | First Class Mail |
| 2164822 | Gonzalez Medina, Linda E | Apartado 1506 | | | | Caguas | PR | 00726 | Lindagonzalez_40@yahoo.com | Email |
| 2164795 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 | lindagonzalez_40@yahoo.com | Email |
| 2164791 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 | lindagonzalez40@yahoo.com | Email |
| 2164664 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 | lindagonzalez40@yahoo.com | First Class Mail and Email |
| 2165595 | Gonzalez Rivera, Anibal | Bda Sta Ana Calle A #390 Buz #3 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1954379 | Goyco Romero, Aracelis | Simon Carlo 122 | | | | Mayaguez | PR | 00680 | aracelysgoyco777@gmail.com | First Class Mail and Email |
| 2166114 | Gual Ocasio, Nora I. | #277 Calle A, Bda Sta Ana | | | | Guayama | PR | 00784 | noraig2006@gmail.com | First Class Mail and Email |
| 1545423 | Gutierrez Fernandez, Nelly | PO Box 1253 | | | | Caguas | PR | 00726 | | First Class Mail |
| 2137207 | Hernandez Batista, Hyda M. | Coop de Vivienda Rolling Hills | Buzon 161 Apto. A-9 | | | Carolina | PR | 00987 | | First Class Mail |
| 1585943 | Hernandez Guzman, Felix  Edwin | 609 Avenida Tito Castro | Pmb 297 Suite 102 | | | Ponce | PR | 00716-0211 | | First Class Mail |
| 1585305 | Hernandez Hernandez, Edwin | HC 02 Box 7663 | | | | Corzal | PR | 00783 | edwin.h1704@gmail.com | First Class Mail and Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2083475 | Hernandez Lorenzo, Nayda | HC 1 Box 11928 | | | | Aguadilla | PR | 00603-9319 | | First Class Mail |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | | First Class Mail |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | First Class Mail |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | hernandez_13bau@yahoo.com | First Class Mail and Email |
| 2167700 | Hernandez Ortiz, Maria Magdalena | 235-02 Calle B Santa Ana | | | | Guayama | PR | 00784 | | First Class Mail |
| 1560707 | Hernandez Sanchez, Jose M | Urb. San Ramon A-14 Carmelo Rodriguez | | | | Hatillo | PR | 00659 | josem@familia.pr.gov | First Class Mail and Email |
| 2075870 | Hiralda Hance, Maria Luisa | P O BOX 2986 | | | | Guaynabo | PR | 00970-2986 | LOPESHRAEDER@GMAIL.COM | First Class Mail and Email |
| 1583047 | HORTA RAMOS, WILFREDO | PO BOX 1022 | | | | CASTANER | PR | 00631 | | First Class Mail |
| 1150871 | Irizarry, Victor M. | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 | inv_nieves13@yahoo.com | First Class Mail and Email |
| 2167180 | Izquierdo Domienich, William B. | 50 Bishop St Waterbury Ct. | | | | Waterbury | CT | 06704 | izquierdewilliam@yahoo.com | First Class Mail and Email |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | janiceoliverasrivera@gmail.com | First Class Mail and Email |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Asociacon Empleados Gerehciacs AEE | Apartado 9831, Santure Station | | | Santure | PR | 00907 | aegaee@gmail.com | First Class Mail and Email |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | Jrer48@hotmail.com | First Class Mail and Email |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Garcia Law Office | 303 Olimpo Plaza | 1002 Munoz River | | San Juan | PR | 00926 | lcdo.garcia@yahoo.es | First Class Mail and Email |
| 2166279 | Jimenez Caban, Maria E. | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 | maria3107@live.com | First Class Mail and Email |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | rcardonaubinas@gmail.com | First Class Mail and Email |
| 1912869 | Jimenez Rodriguez, Joselito | Calle Zafiro 155 Villa Alegria | | | | Aguadilla | PR | 00603 | joselitojimenez317@gmail.com | First Class Mail and Email |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1553203 | Jirau Beltran, Jannina A. | HC02 Box 7365 | | | | Lares | PR | 00669 | janninajirau@yahoo.com | First Class Mail and Email |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | | First Class Mail |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 | josevalcourt@hotmail.com | First Class Mail and Email |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | morazalaw@gmail.com | First Class Mail and Email |
| 1573732 | Justiniano Rodriguez, Milagros | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 | | First Class Mail |
| 2166212 | LABOY MORALES, HERIBERTO | URB SAN PEDRO | CALLE D-E-5 | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1209079 | LAGARES CHACON, GILBERTO A | URB SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | | First Class Mail |
| 2164893 | Lao Garcia, Alexander | HC 03 Box 5918 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | rpereztorres22@yahoo.com | First Class Mail and Email |
| 2165036 | Lao Garcia, Luis A. | Ext. Verde Mar Calle Zirconia | Casa 996 Punta Santiago | | | Humacao | PR | 00741 | | First Class Mail |
| 2171041 | Lao Garcia, Luz Selenia | HC 3 Box 6021 | | | | Humacao | PR | 00791-9501 | | First Class Mail |
| 2164895 | Lao Garcia, Severiano | HC 03 Box 5918 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2168013 | Lazu Amaro, Jesus Manuel | HC #2 Box 8037 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2168300 | Lazu Melendez, Maria C. | Calle 1-6-5 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2167710 | Lebron Echevarria, Hector F. | Bda Santa Ana Calle C 230 | Panel#12 | | | Guayama | PR | 00784 | | First Class Mail |
| 2168100 | Lebron Texidor, Mayra | Bda Santa Ana | Calle C # 234 Bdn 12 | | | Guayama | PR | 00784 | | First Class Mail |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1520659 | Lee Crespo, Susannah M | 1334 Huffman Drive | | | | South Bend | IN | 46614 | fbuenojr@sbeglobal.net | First Class Mail and Email |
| 2167937 | Lima Cruz, Edwin F | HC #2 Box 8163 | | | | Yabucoa | PR | 00767-9505 | | First Class Mail |
| 698674 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 1565181 | LOPEZ COLON, MARIA | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | 0601321@gmail.com | First Class Mail and Email |
| 1564388 | Lopez Mercado, Erica | HC 3 Box 6418 | | | | Rincon | PR | 00677 | princesserica.el@gmail.com | First Class Mail and Email |
| 1548320 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 | | First Class Mail |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2102934 | Lopez Rodriguez, Hector L. | 13 Dalia Bo Tablunal Las Flores | | | | Aguada | PR | 00102 | ghostrecom1226@gmail.com | First Class Mail and Email |
| 1377177 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 | | First Class Mail |
| 280406 | LUGO APONTE, CLARIBEL | 10 CALLE CLARITA | | | | CABO ROJO | PR | 00623 | claribellugo570@gmail.com | First Class Mail and Email |
| 280406 | LUGO APONTE, CLARIBEL | 3524 Paseo Criolla Urb. Levittown | | | | Toa Baja | P.R. | 00949 | | First Class Mail |
| 2167369 | Lugo Velazquez, Estebania | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1563935 | Luis Collado , Jorge | PO Box 1496 | | | | Gualicia | PR | 00693 | | First Class Mail |
| 1046079 | LUZ P MENDEZ OCASIO, LUZ P | PO BOX 614 | | | | NAGUABO | PR | 00718 | luz787@yahoo.com | First Class Mail and Email |
| 1569586 | M APONTE CAMACHO, CARMEN M | URB LEVITTOWN | 3524 PASEO CRIOLLA | | | TOA BAJA | PR | 00949-3029 | carmenaponte522@gmail.com | First Class Mail and Email |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 | FJmalave@yahoo.com | First Class Mail and Email |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGULAS CALLE 8, -I-15 | | | | COAMO | PR | 00769 | | First Class Mail |
| 535292 | MALDONADO GREEN, SONIA E | 200 VILLA COQUI | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 1592252 | Maldonado Velazquez, Carlos G. | G-2 Calle 6 Urb. Regional | | | | Arecibo | PR | 00612 | cgmmaldonado@gmail.com | First Class Mail and Email |
| 949787 | MARCANO RODRIGUEZ, ALQUINO | URB MIRAFLORES | 148 CALLE 28 | | | BAYAMON | PR | 00957-3737 | kinomarcano@gmail.com | First Class Mail and Email |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM; MRSFEAB@HOTMAIL.COM | First Class Mail and Email |
| 2005081 | MARINA VEGA, MARIA E. | #15 CALLE PADRE PYROSZ | | | | ARECIBO | PR | 00612 | MARYJAVIER@LIVE.COM | First Class Mail and Email |
| 717136 | MARLINE E. GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 | | First Class Mail |
| 2062937 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | esthely_marrero@yahoo.com | First Class Mail and Email |
| 1599835 | MARRERO, GINIA Y RAMOS | HC3 BOX 31640 | | | | MOROVIS | PR | 00687 | ginia.yaurira@gmail.com | First Class Mail and Email |
| 1599835 | MARRERO, GINIA Y RAMOS | Urb Brisas Del Norte 534 | Calle Brasil | | | Morovis | PR | 00687 | ginia.yaurira@gmail.com | First Class Mail and Email |
| 2164904 | Marta Ortiz, Juan Salvador | 81- A Calle 8 Bo. San Isidro | | | | Canovanas | PR | 00729 | juansmarte@gmail.com | First Class Mail and Email |
| 2167774 | Marte Ortiz, Jose | 470 Broad St | | | | Hartford | CT | 06106 | | First Class Mail |
| 1946451 | Martinez Betancourt, Rene | 5024 Aleli | Urb. Buenaventura | | | Mayaguez | PR | 00682 | siperezr@gmail.com | First Class Mail and Email |
| 1660181 | MARTINEZ CHEVEREZ, CARMEN L | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 2167693 | Martinez De Jesus, Francisco | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2167685 | Martinez De Jesus, Ramon A | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | HC 01 9317 | | | | GUAYANILLA | PR | 00656 | ZIMERAY@HOTMAIL.COM | First Class Mail and Email |
| 1912514 | MARTINEZ OCASIO, SIGFREDO A. | BOX 2775 | | | | BAJATERO | PR | 00616 | | First Class Mail |
| 1965932 | Martinez Pagan, Jaime | K-16 Calle Ficus Urb. Quintos de Dorado | | | | Dorado | PR | 00646 | martinezj@gmail.com | First Class Mail and Email |
| 2167455 | Martinez Rivera, Nasario | PO Box 5001 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 312813 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON  544 | | | NAGUABO | PR | 00718 | unamnhlezsaicedo@yahoo.com | First Class Mail and Email |
| 1702890 | Martinez Torres, Manuel | 85 Calle Andres L Narvaez | Bo. Barahona | | | Morovis | PR | 00687 | | First Class Mail |
| 1668342 | Martinez Torres, Ulysses I. | Urbanizacion Praderas Del Sur | 822 Calle Almacigo | | | Santa Isabel | PR | 00757-2069 | mrulyssespr@yahoo.com | First Class Mail and Email |
| 2166386 | Martinez Zayas, Agustin | PO Box 1436 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2166455 | Martinez, Jesus | 180 Oak St. Apt. #22 | | | | Hartford | CT | 06106 | | First Class Mail |
| 2171562 | Masso Melendez, Miguel A. | Com. Miramar Calle Camelia 744-52 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | bufeteapontefelix@hotmail.com | First Class Mail and Email |
| 2165061 | Matias, Sandra Vera | 515 Ave. Victoria | | | | Aguadilla | PR | 00603 | sandravera581@gmail.com | First Class Mail and Email |
| 1686110 | MATOS ALOMAR, JOSE JUAN | URB. VISTA DEL MORRO F-2 | CALLE NICARAGUA | | | CATANO | PR | 00962 | ilme26@yahoo.com | First Class Mail and Email |
| 2168508 | Matos Gonzalez, Angel Manuel | HC 38 Box 8362 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1631051 | Mattei Rodriguez, Olga L. | HC-02 Box 10533 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2010964 | Medina Colon, Sandra I. | Urb. Las Jardines | 333 Calle Oasis | | | Garrochales | PR | 00652 | | First Class Mail |
| 1585755 | Medina Medina, Raul | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 | chuckyraul07@gmail.com | First Class Mail and Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 499301 | MEDINA MIRANDA, ROSEANNE | PO Box 88 | | | | AGUIRRE | PR | 00704 | roseannepr@gmail.com | First Class Mail and Email |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 | | First Class Mail |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | | First Class Mail |
| 2166235 | Melendez Cabrera, Bethzaida | Bo. Mosquito Pda 9 | Buzon 2040 | | | Aguirre | PR | 00704 | natasha.vegareyes21@gmail.com | First Class Mail and Email |
| 2113543 | Melendez Cintron , Yesenia M | PO Box  192906 | | | | San Juan | PR | 00919 | yemelendez@gmail.com | First Class Mail and Email |
| 2113543 | Melendez Cintron , Yesenia M | PO Box 42003 | | | | San Juan | PR | 00940-2203 | | First Class Mail |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | fpclaw@gmail.com | First Class Mail and Email |
| 1352881 | MENDEZ OCASIO, LUZ | PO BOX 614 | | | | NAGUABO | PR | 00718 | luz787@yahoo.com | First Class Mail and Email |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | 416 CALLE A. CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 2166258 | Mendez Soto, Lydia I. | P.O. Box 1391 | | | | Moca | PR | 00676 | | First Class Mail |
| 1658419 | MERCADO MEDINA, CARMEN B | 443 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | carmenbeatrizmercado34@yahoo.com | First Class Mail and Email |
| 2167154 | Merced Rodriguez, Hector N. | P.O. Box 1591 | | | | Guayama | PR | 00785 | | First Class Mail |
| 2167272 | Merced Rodriguez, Pedro | P.O. Box 1591 | | | | Guayama | PR | 00785 | | First Class Mail |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 | juancorchadolaw@yahoo.com | First Class Mail and Email |
| 2167208 | Miranda Colon, Lydia E. | Bo Pasto 1172 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2133226 | Miranda Leon, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133226 | Miranda Leon, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133226 | Miranda Leon, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2171206 | Moctezuma Aponte, Ramon | HC 5 Box 5182 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1157025 | MOLINA CABRERA, ADA R | HC 1 BOX 5060 | | | | COROZAL | PR | 00783 | adar.molina@familia.pr.gov | First Class Mail and Email |
| 1591687 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | leorodriguezrodriguez@yahoo.com | First Class Mail and Email |
| 1582583 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | FPCLAW@GMAIL.COM | First Class Mail and Email |
| 2132257 | Morales Cruz, Nanneth | PO Box 21 | | | | Jayuya | PR | 00664 | nany289@yahoo.com | First Class Mail and Email |
| 344506 | MORALES GONZALEZ, IVELISSE | HC-02BO 6244 | | | | LARES | PR | 00669 | ivelisse.morales@familia.pr.gov | First Class Mail and Email |
| 1756251 | Morales Lasanta , Aida L | Urb Rio Hondo 2 | Calle Rio Ingenio AH16 | | | Bayamon | PR | 00961 | | First Class Mail |
| 993449 | MORALES MALDONADO, FELIX | HC 2 BOX 8615 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2165529 | Morales Reyes, Ana Loida | PO Box 392 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1612798 | MORALES RODRIGUEZ, JUANA | PO BOX 1015 | | | | JUNCOS | PR | 00777 | nicolenilka@yahoo.com | First Class Mail and Email |
| 2168200 | Morales Valentin, Felix Samuel | Urb Jaime C Rodriguez | Calle 2 6-28 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | CALLE M  119  BASE RAMEY | | | | AGUADILLA | PR | 00603 | franciscomorganti@yahoo.com | First Class Mail and Email |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 | | First Class Mail |
| 355903 | NAVAZ VELEZ, ANTONIA | URB. ALTAMIRA BUZON # 99 | | | | LARES | PR | 00669 | tnavasvelez@gmail.com | First Class Mail and Email |
| 2168543 | Nazario Rodriguez, Miguel A | Calle Papayo B2 103C | Barrio Maginas | | | Sabana Grande | PR | 00637 | mnazario1906@gmail.com | First Class Mail and Email |
| 1156539 | NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 | abisay413@gmail.com | First Class Mail and Email |
| 2133234 | Nevarez Pagan, Alexis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133234 | Nevarez Pagan, Alexis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133234 | Nevarez Pagan, Alexis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2168323 | Nieves Alvarez, Andres | HC #5 Box 4677 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2167725 | Nieves Jimenez, Raul | Calle I B-15 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1883676 | Nieves, Lillian Hernonay | Urb Vista Los Pinone #5 | Membrille | | | Comuy | PR | 00627 | | First Class Mail |
| 1720635 | NOCEDA GONZALEZ, MARILYN | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM; MRSFEAB@HOTMAIL.COM | First Class Mail and Email |
| 1442939 | Nunez Vega, Radames | Demandante Por Derecho Propio | Industrial Luchetti | 50 Carr 5 Unit 501-1-C | | Bayamon | PR | 00961 | | First Class Mail |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1246004 | ORAMA RIVERA, KATHERINE | HC02 BOX 6080 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 376768 | Ortiz Baez, Lydia E. | Villa Retiro A-4 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | iroo0519@yahoo.com | First Class Mail and Email |
| 1512208 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | | First Class Mail |
| 2168126 | Ortiz Caraballo, Gerardo | Urb Altures de Yauco Calle 11 | N-16 | | | Yauco | PR | 00698 | ishlrosakai1970@gmail.com | First Class Mail and Email |
| 2166464 | Ortiz Cruz, Edwin | HC #1 Box 4277 | | | | Yabucoa | PR | 00767 | ortizedwin36@yahoo.com | First Class Mail and Email |
| 2171464 | Ortiz Cruz, Rigoberto | Residencial Edificio #8 Apartamento | Jardines de Oriente #150 | | | Humacao | PR | 00791 | | First Class Mail |
| 2166468 | Ortiz Leon, Ramon L. | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2166426 | Ortiz Leon, Ramond L | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1596366 | Ortiz Martinez, Carmen | Bo Rabanal | RR 1 Box 2317 | | | Cidra | PR | 00739 | | First Class Mail |
| 2166291 | Ortiz Martinez, Pedro Julio | Ext Villas de Buena Ventura | 536 Calle Rubi | | | Yabucoa | PR | 00767 | | First Class Mail |
| 900580 | ORTIZ MONTES, GLADYS | HC 5 BOX 4617 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2168080 | Ortiz Montes, Wilfredo | Urb Villa Recreo Calle 2A-19 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1605513 | Ortiz Nieves, Yasira M. | P.O. Box 143 | | | | Angeles | PR | 00611 | yasiramillet@gmail.com | First Class Mail and Email |
| 2167188 | Ortiz Pacheco, Jose A. | HC-01 Box 4257 | | | | Salinas | PR | 00781 | | First Class Mail |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1102694 | ORTIZ RAMIREZ, WILFREDO | HC01 BOX 5911 | | | | CIALES | PR | 00638 | | First Class Mail |
| 2066591 | Ortiz Rivera, Edna L. | HC-02 Box 6963 | | | | Barranquitas | PR | 00794 | ednaortizrivera@gmail.com | First Class Mail and Email |
| 2167847 | Ortiz Rivera, Jose A | PO Box 2426 | | | | Guayama | PR | 00784 | kenny610.ko@gmail.com; kennyG10.ko@gmail.com | First Class Mail and Email |
| 384128 | ORTIZ SANTANA, JOSE | DEPTO. TRANSPORTATION | PR 591 KM.1 SECTOR EL TUQUE | | | PONCE | PR | 00731 | | First Class Mail |
| 384128 | ORTIZ SANTANA, JOSE | HC-3 BOX 5113 | | | | ADJUNTAS | PR | 00601 | joseabner58@gmail.com | First Class Mail and Email |
| 2168036 | Ortiz Santiago, Mariana | Urb Las Colinas Edificio E Alberto Sanchez 303 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1860286 | ORTIZ SILVA, ALEXIS | PO BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 1741384 | ORTIZ, HILLARY MARTINEZ | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 | hillarymartinez13@gmail.com | First Class Mail and Email |
| 1599571 | OSORIO LUGO, RAFAEL | HC BOX 6805 | | | | UTUADO | PR | 00641 | rafaosorio150@gmail.com | First Class Mail and Email |
| 2167628 | Osorio Serrano, Ana L. | HC 2 Box 8740 | | | | Orocovis | PR | 00720-9610 | osorioana1952@gmail.com | First Class Mail and Email |
| 1577248 | OSTOLAZA RODRIQUEZ, NANCY | HC-05 BOX 6995 | | | | GUAYNABO | PR | 00971-9576 | nancy_rayito@hotmail.com | First Class Mail and Email |
| 2107044 | Otera Collaza, Wanda | Attn: Luis Lopez-Schaeder, Esq. | P.O. Box 2986 | | | Guayanabo | PR | 00970-2986 | lopeschraeder@gmail.com | First Class Mail and Email |
| 808851 | OTERO CRISTOBAL, JUANITA | URB. PABELLONES | PO BOX 736 | | | TOA BAJA | PR | 00951 | juanitaotero50@yahoo.com | First Class Mail and Email |
| 2168321 | Otero Gomez, Willibardo | HC 02 Box 11191 | | | | Humacao | PR | 00791 | | First Class Mail |
| 1443954 | OTERO OTERO, EDWIN | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728-2526 | boricua_346@yahoo.com | First Class Mail and Email |
| 1643385 | Otero Rodriguez, Eneida | Urb. Las Alondras, Calle 6, B51 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1984327 | Oyola Cruz, Marta J. | HC1 PO BOX 1083 | | | | Arecibo | PR | 00612 | martaoyolacruz@gmail.com | First Class Mail and Email |
| 1920265 | Pabon Vazquez, William | PO Box 2599 | | | | San German | PR | 00683 | pabontallercien12@gmail.com | First Class Mail and Email |
| 2167646 | Pacheco, Eloy Lugo | HC 37 Box 4614 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1566386 | Padilla Ramos, Brenda | A10 Calle Coqui | urb. Villa Espana | | | Bayamon | PR | 00961 | bpadillar@yahoo.com | First Class Mail and Email |
| 1571930 | PADILLA RODRIGUEZ, ANA M | PO BOX 168 | | | | MARICAO | PR | 00606 | | First Class Mail |
| 1581697 | PAGAN CLAUDIO, JOSE R | URB VILLA CARMEN | M4 CALLE ARECIBO | | | CAGUAS | PR | 00725 | | First Class Mail |
| 2168152 | Pagan Gomez, Eddie A. | Apartado 627 | | | | Arroyo | PR | 00714 | eddiepagangomez@gmail.com | First Class Mail and Email |
| 904722 | PAGAN GOMEZ, ISMAEL | BO. LOS POLLOS, APTDO 528 | | | | PATILLAS | PR | 00723 | | First Class Mail |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2168333 | Pagan Pirela, Jose A. | P.O. Box 528 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1865052 | Pagan Solgado, Gamalier | Nueva Vida El Tuque Calle E 166 | | | | Ponce | PR | 00728 | gamapagan1966@gmail.com | First Class Mail and Email |
| 2166306 | Pagan Torres, Trinidad | Bda Sta Ana Calle C-139 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2133230 | Pellicier Pagan, Wilmer | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133230 | Pellicier Pagan, Wilmer | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | | PR | 00936-3085 | bufetemoralescordero@gmail.com; moracor@gmail.com | First Class Mail and Email |
| 2133230 | Pellicier Pagan, Wilmer | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | First Class Mail |
| 2168150 | Pena De Jesus, Jose M. | Com. Las 500tas Calle Amatista #477 | | | | Arroyo | PR | 00714 | ednajunito418@gmail.com | First Class Mail and Email |
| 1592367 | Pena Mejias, Jose J | Parc Nueva Vida | 5136 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 | | First Class Mail |
| 1626722 | PERALES TORRES, LUZ MARIA | 500 MODESTA COND. BELLO | HORIZONTE APT 1712 | | | SAN JUAN | PR | 00924 | LUZPE2000@YAHOO.COM | First Class Mail and Email |
| 1581622 | Perales Valentin, Juan | PO BOX 285 | | | | FLORIDA | PR | 00650 | | First Class Mail |
| 2168038 | Perez Burgos, Ivette Milagros | HC-01 Box 4897 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 810287 | PEREZ CRESPO, LUIS A | 135 CALLE SANTA FE | URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 | siulopserc9274@gmail.com | First Class Mail and Email |
| 1723207 | Perez Crespo, Zoraida | HC 05 Box 25170 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1994371 | Perez Gonzalez, Mayra R. | 439 Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 | mayraperez47@gmail.com | First Class Mail and Email |
| 2165590 | Perez Morales, Edvin A. | Box 192 | | | | Aguirre | PR | 00704 | boricued@yahoo.com | First Class Mail and Email |
| 718924 | Perez Pellot, Mayte A | PO Box 4512 | | | | Aguadilla | PR | 00605 | etyam2003@hotmail.com | First Class Mail and Email |
| 1234155 | PEREZ RAMIREZ, JOSE E | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 407910 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1584174 | Pesante Fraticelli, Marisol | EE-11 Trinidad Padilla Urb. Borinquen | | | | Cabo Rojo | PR | 00623 | MANSOL.PESANTE@FAMILIAPR.GOV | First Class Mail and Email |
| 1618667 | PICA ROSA, CARMEN | BDA BLONDET | 304 CALLE A | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1594506 | Plaza Toledo, Elvin | HC-01 Box 3605 | | | | Adjuntas | PR | 00601 | elvin_plaza@yahoo.com | First Class Mail and Email |
| 2134372 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 | poncedeleonfernando@gmail.com | First Class Mail and Email |
| 1555820 | Portalatin Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 1421169 | QUESADA GONZALEZ, ISABEL | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | boricualaw@gmail.com | First Class Mail and Email |
| 1421169 | QUESADA GONZALEZ, ISABEL | Raisaac Guillermo Colon Rios, Abogado | P.O. Box 810386 | | | Carolina | PR | 00981-0386 | | First Class Mail |
| 2059900 | Quiles Serrano, Lilliam | HC 02 Box 38681 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1598740 | QUINONES CAMACHO, CARLOS G. | HC-01 BOX 9332 | | | | PENUELAS | PR | 00624 | CGQUINONESS54@GMAIL.COM | First Class Mail and Email |
| 1227158 | QUINONES COTTO, JESUS | VILLA CONTESA | CALLE NAVARRA B-20 | | | BAYAMON | PR | 00958 | f.tmunoz3360fm@gmail.com | First Class Mail and Email |
| 726477 | QUIRINDONGO MILANES, NANCY I | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | | First Class Mail |
| 2168213 | Ramirez Stuart, Jose Manuel | Jardines de Bardaleza #60 | HC-01 DC 4430 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1564194 | Ramos Codero, Elwin | #76 Calle Millonarios | | | | San German | PR | 00683 | | First Class Mail |
| 1564272 | Ramos Cordero, Edwin | 76 Calle Millonaros | | | | San Berman | PR | 00683 | | First Class Mail |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | gordy2868@gmail.com | First Class Mail and Email |
| 1677143 | RAMOS RIVERA, ZANDRA IVELISSE | EXTENSION VILLA AMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00637 | z.ramos.62@hotmail.com | First Class Mail and Email |
| 1818146 | RAUE MERRICK, DIEGO | COND PLAZA REAL | 187 CARR 2 APT 103 | | | GUAYNABO | PR | 00966 | cpabog@gmail.com | First Class Mail and Email |
| 1818146 | RAUE MERRICK, DIEGO | PMB 581, 267 Calle Sierra Morena | | | | Ponce | PR | 00926-5583 | cpabog@gmail.com | First Class Mail and Email |
| 1583304 | Rello Ortiz, Raul | 1035 Verbana | | | | Ponce | PR | 00728 | | First Class Mail |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 | EASMFSR@GMAIL.COM | First Class Mail |
| 2152417 | Rentas, Rafael | Josey A. Rodriguez, Esq. | P.O. Box 310121 | | | Miami | FL | 33231 | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com | Email |
| 2141792 | RENTAS, RAFAEL | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 17

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2152421 | Rentas, Rafael | Josey A. Rodríguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com | First Class Mail and Email |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 | | First Class Mail |
| 434326 | REYES ESPINOSA, MILAGROS | PO BOX 2070 | | | | ARECIBO | PR | 00613 | | First Class Mail |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 435215 | REYES MOYET, RAMON H | BO. QUEBRADA | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | hernanreyes56@gmail.com | First Class Mail and Email |
| 2097143 | Rios Salas, Enelida | PO Box 438 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1563683 | RIOS, DAVID | COLIVAS DEL DESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2167698 | Rivas Texidor, Pedro | 239-08 Calle B Santa Ana | | | | Guayama | PR | 00784 | pedrorivas055@gmail.com | First Class Mail and Email |
| 2166478 | Rivera Arroyo, Rocio | Carr #390 P.O. Box 81 | | | | Penuelas | PR | 00624 | legalrocio@gmail.com | First Class Mail and Email |
| 596063 | RIVERA ASTACIO, YASHIRA M | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | JUAN_R_RODRIGUEZ007832@HOTMAIL.COM; MRSFEAB@HOTMAIL.COM | Email |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com | First Class Mail and Email |
| 2094183 | Rivera Bermudez, Rosa M. | B-11 C/Alameda (4seccion) | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1559646 | Rivera Caraballo, Luis | Sector Mante Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 | | First Class Mail |
| 1422906 | RIVERA COLÓN, DANIEL | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1422906 | RIVERA COLÓN, DANIEL | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1422906 | RIVERA COLÓN, DANIEL | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 | | First Class Mail |
| 2127346 | Rivera Colon, Iris N | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 | irisyedwin@live.com | First Class Mail and Email |
| 1307458 | RIVERA DE JESUS, VICTOR | CARR 3 R 906 KM4 H6 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2167184 | Rivera Diaz, Luis E. | 321 Correo General | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1969962 | Rivera Diaz, Luz A | 138-17 Calle D | Bda. Santa Ana | | | Guayama | PR | 00784 | | First Class Mail |
| 1569396 | Rivera Juan, Lopez | HC 59 Box 5613 | | | | Aguada | PR | 00602 | | First Class Mail |
| 2168449 | Rivera Lazu, Enrique | PO Box 773 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1649665 | RIVERA LOZADA, ANGEL | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 | naleg2015@gmail.com | First Class Mail and Email |
| 2164588 | Rivera Mercado, Jose D. | P.O. Box 1709 | | | | Orocovis | PR | 00720 | jd4035@yahoo.com | First Class Mail and Email |
| 2165028 | Rivera Pabon, Jesus | Barrio San Felipe Buzon 2161 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 2167453 | Rivera Pena, Salvador S. | HC 03 Box 6156 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2167214 | Rivera Ramos, Fermin | PO Box 755 | | | | Penuelas | PR | 00624 | ferminrivera95@gmail.com; ferminrivera99@gmail.com | First Class Mail and Email |
| 1216226 | RIVERA RAMOS, HEUMARA | URB SANTA ROSA | C8 CALLE RITA | | | CAGUAS | PR | 00725 | HEUMARAR@GMAIL.COM | First Class Mail and Email |
| 1599180 | Rivera Rivera, Carmen Alicia | 66 Calle I Linda Vista | | | | Camuy | PR | 00627 | carmen_tata2000@yahoo.com | First Class Mail and Email |
| 135786 | RIVERA RODRIGUEZ, DIANA M. | P.O. Box 904 | | | | TOA ALTA | PR | 00959 | dianrimale@gmail.com | First Class Mail and Email |
| 1220345 | RIVERA RODRIGUEZ, ISMAEL | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1877351 | Rivera Rodriguez, Sarah I. | HC 3 Box 15594 | | | | Yauco | PR | 00698 | riverasarahi@yahoo.com | First Class Mail and Email |
| 816164 | RIVERA RODRIGUEZ, YAMARIS | P O BOX 630 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 2168128 | Rivera Rosario, Luis A. | Calle Betances #34-A | | | | Coamo | PR | 00769 | luisrivera957@gmail.com | First Class Mail and Email |
| 1537902 | Rivera Ruiz, Jose Ivan | Jose Ivan Rivera Ruiz | Departamento de Correcion y Rehabilitacion | PO Box 1612 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1537902 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2168132 | Rivera Vega, Gilberto | Calle Nube A-7 Urb.Bella Vista | | | | Ponce | PR | 00716 | | First Class Mail |
| 1586583 | RIVERA, JOEL R | PO BOX 838 | | | | GUAYAMA | PR | 00785 | Joel.rivera.r@gmail.com | First Class Mail and Email |
| 296044 | ROBLES DE JESUS, MARCIAL | 365 BETANEAS | | | | SAN JUAN | PR | 00915 | MARCIALROBLES@MSN.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 17

Exhibit J

192nd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 296044 | ROBLES DE JESUS, MARCIAL | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | ianibarraaponte@gmail.com | First Class Mail and Email |
| 2166198 | Rodriguez Antoniougi, Guillermo | Calle Guillermo Rodriguez Baez | HC01 Box 15567 | | | Yauco | PR | 00698 | guillermorg48784@gmail.com | First Class Mail and Email |
| 2167391 | Rodriguez Burgos, Gregorio | Carr 908.K4.1 Botejas | | | | Humacao | PR | 00791 | | First Class Mail |
| 701100 | RODRIGUEZ CINTRON, LUIS  A | BO CORAZON CALLE SANTO TOMAS | NUM 155-4 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1581927 | Rodriguez Colon, Milagros | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | Caguas | PR | 00726-0723 | fpelaw@gmail.com | First Class Mail and Email |
| 2002078 | Rodriguez Cruz, Miguel  Angel | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 | pitu2165@hotmail.com | First Class Mail and Email |
| 2042795 | Rodriguez Cruz, Miguel Angel | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 | pitu2165@hotmail.com | Email |
| 1679109 | RODRIGUEZ DIAZ, LIZBETH | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | beba_playera@yahoo.com | First Class Mail and Email |
| 1843435 | Rodriguez Fragosa, Wilmary | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 | wilmaryrf@yahoo.com | First Class Mail and Email |
| 1584550 | RODRIGUEZ GONZALEZ, EDWARD | PO BOX 557 | | | | LAS MARIAS | PR | 00670 | pelotero5353@gmail.com | First Class Mail and Email |
| 2167696 | Rodriguez Lopez, Antonio | P.O. Box 1266 | | | | Guayama | PR | 00785 | | First Class Mail |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | luismartinezpr@gmail.com; mrodriguez.lawoffice@gmail.com | First Class Mail and Email |
| 1942973 | Rodriguez Medina, Juan A. | HC 6 BOX 10175 | | | | Yabucoa | PR | 00767 | juanrodriguemed@gmail.com | First Class Mail and Email |
| 1891185 | RODRIGUEZ MEDINA, YAZMIN | HC 08 BOX 44812 | | | | AGUADILLA | PR | 00603-9767 | yazminadonai@gmail.com | First Class Mail and Email |
| 2081921 | Rodriguez Orengo, Glorivette | #46 Francisco Pietri | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1782599 | Rodriguez Pancorbo, Delma I. | Urb. Sagrado Corazon Sta Lucia B-12 | | | | Guanice | PR | 00653 | delma2017@gmail.com | First Class Mail and Email |
| 1674893 | RODRIGUEZ PEREZ, JUSTA | CALLE 13 #278 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | Justafj@gmail.com | First Class Mail and Email |
| 1245469 | RODRIGUEZ PEREZ, JUSTA | VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | justafj@gmail.com | First Class Mail and Email |
| 1871494 | Rodriguez Quiles, Gilberto | HC01 Box 13125 | | | | Coamo | PR | 00769 | | First Class Mail |
| 734844 | RODRIGUEZ RAMOS, PABLO | PARC AMALIA MARIN | 5228 CALLE ANGUILA | | | PONCE | PR | 00716-1376 | | First Class Mail |
| 2124787 | Rodriguez Rivera, Iris  N. | HC 66 Box 8303 | | | | Fajardo | PR | 00738 | in.rodriguez@live.com | First Class Mail and Email |
| 1574460 | Rodriguez Rodriguez, Daniel | Parolas del Tagui 2128 C-Mario Caroles | | | | Ponce | PR | 00728 | amparrrro04@gmail.com | First Class Mail and Email |
| 2170985 | Rodriguez Rodriguez, Evangelia | P.O. Box 881 | | | | Arroyo | PR | 00714 | ladyvangie@gmail.com | First Class Mail and Email |
| 2164995 | Rodriguez Rojas, Jose E. | P.O. Box 8584 | | | | Humacao | PR | 00792 | | First Class Mail |
| 2130634 | Rodriguez Torres, Gladimar H | Calle Modesta 500 Cond.Bello Horizonte Apto 312 | | | | San Juan | PR | 00924 | GLADIMAR.RODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | oceano552004@yahoo.com | First Class Mail and Email |
| 2156050 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | | Orocovis | PR | 00720 | befigueroa1230@gmail.com | First Class Mail and Email |
| 1751977 | Rohena Dominguez, Luz N. | HC 03 Box 12772 | | | | Carolina | PR | 00987 | luzrohena@hotmail.com | First Class Mail and Email |
| 1577416 | Romero Rivera, Juan  C. | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 | jcrcpm@gmail.com | First Class Mail and Email |
| 1972242 | ROSADO GALARZA, LUIS | P.O. BOX 693 | | | | JAYUYA | PR | 00664 | migdalia54321@gmail.com | First Class Mail and Email |
| 1576725 | Rosado Gonzalez, Edwin R | Urb. Luchetti E6 Calle Ceiba | | | | Yauco | PR | 00698 | edwin.ros1@hotmail.com | First Class Mail and Email |
| 1238729 | ROSADO OCASIO, JOSE R. | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | | First Class Mail |
| 495169 | ROSADO SANTIAGO, IRIS J | EXT. FOREST HILL | T604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1582804 | Rosal Correa, Mary C | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 | cmcs08@yahoo.com | First Class Mail and Email |
| 1581658 | ROSARIO CORA, IRMA M. | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | fpclaw@gmail.com | First Class Mail and Email |
| 497224 | Rosario Medina, Alberto | Bo San Luis | 31 Calle  Samaria | | | Aibonito | PR | 00705 | | First Class Mail |
| 1897790 | Rosario Miranda, Maria  D | Via 64 5 D7 | Villa Fontana | | | Carolina | PR | 00983 | mariadrosariomiranda@gmail.com | First Class Mail and Email |
| 1875554 | Ruiz Camacho, Antonio | HC 56 Box 4382 | | | | Aguada | PR | 00602 | a.ruizcamacho42@gmail.com | First Class Mail and Email |
| 2164594 | Ruiz Gonzalez, Deborah | 21 Bowers St Apt 701 | | | | Holyoke | MA | 01040 | ruizdeborah58@gmail.com | First Class Mail and Email |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | MARARUIZTORRES@GMAIL.COM | First Class Mail and Email |
| 1071530 | RUIZ TORRES, NOEL | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 | | First Class Mail |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1086676 | RUIZ TORRES, ROBERTO | PO BOX 967 | | | | SAN GERMAN | PR | 00683 | robertoruiztorres.rr@gmail.com | First Class Mail and Email |
| 2162828 | Russi Vazquez, Angel L. | HC #2 Box 8164 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1520439 | Salinas Muniz, Ignacio | Urb. Vista Verde | 499 Calle 6 | | | Aguadilla | PR | 00603 | yankeepr2014@gmail.com | First Class Mail and Email |
| 2165422 | Sanchez De Jesus, Juan Manuel | HC 2 Box 8855 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2171171 | Sanchez Marrero, Samuel | HC 2 Box 8629 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 509315 | SANCHEZ MORALES, WANDA | 401 Calle Dalia La Ponderosa | | | | Rio Grande | PR | 00745 | wanda.sanchez@familia.pr.gov | First Class Mail and Email |
| 509315 | SANCHEZ MORALES, WANDA | URB VISTAS DEL MAR | 9 CALLE ARENA | | | RIO GRANDE | PR | 00745 | sanchezwpr@gmail.com | First Class Mail and Email |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | | First Class Mail |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 2167353 | Sandra Berrios, Faustino | HC 04 Box 4170 | | | | Humacao | PR | 00791 | | First Class Mail |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 282919 | Santana Caceres, Luis A | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 | luis.santana@familia.pr.gov | First Class Mail and Email |
| 1823564 | Santana Perez, Jose L. | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1495323 | Santana Ramos, Jose C. | Urb. Villa Alba Calle 4  6-20 | | | | Sabana Grange | PR | 00637 | | First Class Mail |
| 1421811 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 | bufeteaponttefelix@hotmail.com | First Class Mail and Email |
| 1571273 | Santiago Cabrera, Henry | PO Box 1114 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2168433 | Santiago Echevaria, Andres | PO Box 516 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1571279 | Santiago Echevarria, Isaac | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 | isaac.santiago97@yahoo.com | First Class Mail and Email |
| 1450442 | Santiago Guzman, Merari | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | reclamaciopromesaaegsac@gmail.com | First Class Mail and Email |
| 1450442 | Santiago Guzman, Merari | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | jose@torresvalentin.com; reclamacionpromesaaegsac@gmail.com | First Class Mail and Email |
| 2165601 | Santiago Lopez, Mary | PO Box 3265 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 278803 | SANTIAGO MORALES, LOURDES | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1600656 | Santiago Pacheco, Jose A. | PO Box 1328 | | | | Vega Alta | PR | 00692 | pragente069@yahoo.com | First Class Mail and Email |
| 2101456 | Santiago Pellot, Maritza | PO Box 2313 | | | | Morovis | PR | 00687 | santiagopellot@gmail.com | First Class Mail and Email |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 637101 | SANTIAGO RIVERA, DELFIN | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | santiagomaritere@yahoo.com | First Class Mail and Email |
| 1668587 | Santiago Rosado, Enrique | Bo Palmargo Setn 81 Hoyo Can 149 | | | | Villalbo | PR | 00766 | chagorosado.es@gmail.com | First Class Mail and Email |
| 521805 | SANTIAGO SOTO, JUAN C. | COND. PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT.1506 | | | SAN JUAN | PR | 00925 | | First Class Mail |
| 1548091 | Santiago Torres, Edgardo | Box 1133 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1215154 | SANTIAGO TORRES, HECTOR | VILLA DEL CARMEN | 1223 CSAMOA | | | PONCE | PR | 00716 | | First Class Mail |
| 2167192 | Santiago Torres, Noemi | 3ra Extn Sta Elena | 167 Calle Monte Alvernia | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2167192 | Santiago Torres, Noemi | Municipio Guayanilla | Calle Barbosa #3 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1173282 | SANTIAGO, BERNARDA | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 | damarisr40@yahoo.com | First Class Mail and Email |
| 1602652 | Santiago-Betancourt, Jose Manuel | PO Box 693 | | | | Lares | PR | 00669 | | First Class Mail |
| 1602652 | Santiago-Betancourt, Jose Manuel | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | lcdasuhailcaban@yahoo.com | First Class Mail and Email |
| 33041 | SAURI GONZALEZ, ARLENE | DPTO TRANSPORTACION Y OBRAS PUBLICAS | PR3301 KM 2.0 INT. BRISAS DEL MAR #4 EL COMBATE | | | CABO ROJO | PR | 00623 | ARLENESAURI@GMAIL.COM | First Class Mail and Email |
| 33041 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 | arlenesauri@gmail.com | First Class Mail and Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 525808 | SAURI VELAZQUEZ, YOLANDA | APARTADO 2400 SUITE 92 | BO. ROBLE | | | AIBONITO | PR | 00705 | anniel1962@hotmail.com | First Class Mail and Email |
| 2134906 | Serrano Almodovar, Luis A | PO Box 1191 | | | | Penuelas | PR | 00624 | lserrano0063@yahoo.com | First Class Mail and Email |
| 2164891 | Serrano Burgos, Margaro | PO Box 8127 | | | | Humacao | PR | 00792 | | First Class Mail |
| 1613562 | Siena, Carmen Hilda | Attn: Lic. Luis Rivera Siena | PO Box 261803 | | | San Juan | PR | 00926 | riverasienal1@gmail.com | First Class Mail and Email |
| 1912955 | Silva Lamb, Griselidy | Urb. Brisas de Emajaguas | Calle Ceiba #134 | | | Maunabo | PR | 00707 | | First Class Mail |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 | leorodriguezrodriguez@yahoo.com | First Class Mail and Email |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | SBUPR14@GMAIL.COM | First Class Mail and Email |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | leorodriguezrodriguez@yahoo.com | First Class Mail and Email |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 | sbupr14@gmail.com | First Class Mail and Email |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 | sbvpr14@gmail.com | First Class Mail and Email |
| 1583997 | Sipula Ocasio, Mark | Buenaventura | 9018 Pascua | | | Mayaguez | PR | 00682-1279 | mrsipula@gmail.com | First Class Mail and Email |
| 1713247 | SOCARRAS POLANCO, CELIANA M. | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725-5619 | | First Class Mail |
| 1567049 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 | satochevrestts@gmail.com | First Class Mail and Email |
| 2168231 | Soto Guilbert, Feliciano | HC #4 Box 6404 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1745439 | Soto Velez, Julio E | Box 1113 | | | | Moca | PR | 00676 | | First Class Mail |
| 2083108 | Suarez Rivera, Reinaldo  E | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | prof.suarez@yahoo.com | First Class Mail and Email |
| 2166253 | SUSTACHE RAMOS, GLADYS | BO: GUERRERO | HC 03 BOX 33750 | | | AGUADILLA | PR | 00603 | gladysletriz@gmail.com | First Class Mail and Email |
| 1471840 | Teissoniere Comas, Carlos | Merceditas 716 | | | | Ponce | PR | 00715-0716 | Carloscomas29@yahoo.com | First Class Mail and Email |
| 2166424 | Texidor Valles, Hector Luis | Com: Miramar C Amaides #750 - BZ52 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2171442 | Tirado Ayala, Luis A. | HC 11 Box 11962 | | | | Humacao | PR | 00791-9623 | | First Class Mail |
| 2167406 | Tirado Lugo, Orlando | HC#2 Box 8014 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2165048 | Tirado Torres, Juan | Apartado 9053 | | | | Humacao | PR | 00791 | jtorres314@gmail.com | First Class Mail and Email |
| 2168196 | Tirado Vazquez, Nestor | HC #6 Box 11411 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1571925 | Toro Estrella, David | Attn: Milton Portalatin | P.O. Box 9021803 | | | San Juan | PR | 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 1571925 | Toro Estrella, David | Urb Puerto Nuevo 1205 Calle Catolina | | | | San Juan | PR | 00920-5130 | | First Class Mail |
| 1559027 | Toro Montalvo, Wendell | Urb. Sadonal calle 11 BB5 | | | | Sobra Grate | PR | 00637 | | First Class Mail |
| 1683956 | TORRES CARABALLO, YASMIN | HC01 | BOX 10842 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1182488 | TORRES CORTES, CARMEN M. | HC 2 BOX 11277 | | | | COROZAL | PR | 00783 | cTorres3@asume.pr.gov; yamirayuan@gmail.com | First Class Mail and Email |
| 1182488 | TORRES CORTES, CARMEN M. | OFICIAL DE PER ALIM. | BR50 DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 2135025 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 | nancymt05@gmail.com | First Class Mail and Email |
| 1561190 | Torres De Jesus, Edwin | HC-02 Box 4469 | | | | Guayama | PR | 00784 | edwinalbertotorres@gmail.com | First Class Mail and Email |
| 1108164 | TORRES DE JESUS, ZORAIDA | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | sanzory@hotmail.com | First Class Mail and Email |
| 1108164 | TORRES DE JESUS, ZORAIDA | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 | sanzory@hotmail.com | First Class Mail and Email |
| 1459184 | Torres Guzman, Idenis | 2 Carr 177 Condominio The Falls | Apartamento 214 | | | Guaynabo | PR | 00966-3160 | idenist@gmail.com | First Class Mail and Email |
| 1174388 | Torres Jimenez, Braulio | PO Box 2386 | | | | San German | PR | 00683 | brauliatorres1332@gmail.com | First Class Mail and Email |
| 1085241 | TORRES MARRERO, RICKY | PO BOX 197 | | | | VILLALBA | PR | 00766 | torres19.8.63.rt@gmail.com | First Class Mail and Email |
| 1652223 | Torres Morales, Felipe J. | Calle Barcels  #108 | | | | Bamanquitas | PR | 00784 | felipejtorres25@gmail.com | First Class Mail and Email |
| 1685892 | Torres Nieves, Jo-Ann | 392 Calle Sargento Medina Apt 703 | | | | San Juan | PR | 00918-3804 | | First Class Mail |
| 232547 | TORRES OCASIO, ISRAEL | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 | israelt@ymail.com | First Class Mail and Email |
| 1239279 | TORRES ORTIZ, JOSE | HC7 BOX 98519 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1776087 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | lindaamneris@yahoo.com | First Class Mail and Email |

Exhibit J
192nd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1095648 | TORRES PAGAN, SYLVIA | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 555152 | TORRES PANETO, ISRAEL | BO BITUMUL | 538 CALLE A | | | HATO REY | PR | 00917 | ISRAELTORRESPANETO@HOTMAIL.COM | First Class Mail and Email |
| 555152 | TORRES PANETO, ISRAEL | DEPARTAMENTO DE HACIENDA | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 1982396 | Torres Perez, Maria | HC 5 Box 52817 | | | | San Sebastian | PR | 00685 | ikarosario@yahoo.com | First Class Mail and Email |
| 1580714 | Torres Piccoli, Louis J. | Urb. Jardines Calle #8 B-30 | | | | Santa Isabel | PR | 00757 | ljtpiccoli@live.com | First Class Mail and Email |
| 2070406 | Torres Pizarro , Sammy | HC1 Box 3082 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1606379 | Torres Rosa, Miguel A. | HC 3 Box 4755 | | | | Adjuntas | PR | 00601 | miguelatr@yahoo.es | First Class Mail and Email |
| 52294 | TORRES ROSADO, BETHSAIDA | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | lcdagarciatorres@gmail.com | First Class Mail and Email |
| 2090528 | TORRES ROSARIO, LUIS  JAVIER | 12 CALLE GARDENIA BO AMELIA | | | | GUAYNABO | PR | 00965 | JANNETTE380@GMAIL.COM | First Class Mail and Email |
| 1422552 | Torres Torres, Domingo | Institucion Correccional Guerrero | PO Box 3999, Anexo C | | | Aguadilla | PR | 00603 | amill_elizabeth@yahoo.com | First Class Mail and Email |
| 2167713 | Torres Vazquez, Gumersindo | D 89A Barriada Santa Ana | | | | Guayama | PR | 00784 | | First Class Mail |
| 1839192 | Torres-Guzman, Sonia E | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 | santos.pacheco140@yahoo.es | First Class Mail and Email |
| 1851964 | TOUSSET HERNANDEZ, WILLIAM | HC 5 BOX 56122 | | | | CAGUAS | PR | 00725 | w.tousset@gmail.com | First Class Mail and Email |
| 2102658 | Trinidad Ayala, Tilsa M. | PO Box 1066 | | | | Luquillo | PR | 00773 | stcroixapt32@hotmail.com | First Class Mail and Email |
| 2135007 | Urdaz Hernandez, Nydia E. | Urb. Vista Azul Calle 12 C-36 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1422261 | VALDÉS APONTE, JAVIER | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 | bufeteapontefelix@hotmail.com | First Class Mail and Email |
| 1691360 | VALENTIN PEREZ, MANUEL | 3514 DIAMANTE | | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1669711 | Valladares Arroyo, Margarita | PO Box 187 | | | | Penuelas | PR | 00624 | margievalla24@gmail.com | First Class Mail and Email |
| 1615174 | Vallas Rivera, Cesar R | RR1 Box 6348 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1564620 | Vargas Hernandez, Yeliska | P.O. Box 157 | | | | Bogneron | PR | 00622 | | First Class Mail |
| 2168062 | Vargas Irizarry, Jaime Oscar | Urb. Alturas del Cafetal | Calle Amapola B14 | | | Yauco | PR | 00698 | | First Class Mail |
| 2165514 | Vargas Perez, Marilyn | PO Box 373 | | | | Moca | PR | 00676 | vargasm6542@gmail.com | First Class Mail and Email |
| 2165572 | Vargas Perez, Marisel | PO Box 1076 | | | | Moca | PR | 00676-1076 | celita44@yahoo.com | First Class Mail and Email |
| 1576691 | Vargas Ramirez, Roberto | PO BOX 693 | | | | Lajas | PR | 00667 | invaders692000@yahoo.com | First Class Mail and Email |
| 298399 | Vargas Vargas, Maria E. | HC 2 Box 5557 | | | | Rincon | PR | 00677 | mvargas823@gmail.com | First Class Mail and Email |
| 2166453 | Vazquez Ferrer, Andres | Parcela Santana Calle C-127 | Buzon #13 | | | Guayama | PR | 00784 | | First Class Mail |
| 2167704 | Vazquez Ferrer, Carmen L. | Bda Sta Ana Calle C-127 Bz#13 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2167702 | Vazquez Ferrer, Carmen L. | Bda. Santa Ana Calle C-127 Buzon#13 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1201922 | VAZQUEZ FERRER, EUGENIO | BDA SANTA ANA | 127-BZ#13 CALLE C | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2167869 | Vazquez Ferrer, Geronimo | Bo Palmas HC 1 | Sector La Granja 27 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2133785 | Vazquez Quiles, Luis D | HC 01 Box 3719 | | | | Villalba | PR | 00766-9804 | | First Class Mail |
| 573153 | VAZQUEZ ROSARIO, MILADY | H-C 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2166449 | Vazquez Soto, Nelson | Bda Santa Ana Calle A-389-Buzon 3 | | | | Guayama | PR | 00784 | | First Class Mail |
| 2166206 | Vega Cruz, Milagros | Bda Santa Ana Calle C | #139-13 | | | Guayama | PR | 00784 | | First Class Mail |
| 2168027 | Vega Cruz, William D | Ext Las Marias | Calle D #45 J.D.R. | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | saroskita@hotmail.com | First Class Mail and Email |
| 300272 | VELAZQUEZ CRESPO, MARÍA | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 2070031 | Velazquez Monge, Jose Raul | Carr. 187 Med. Alta | HC02 Box 5376 | | | Loiza | PR | 00772 | raulin_monge@hotmail.com | First Class Mail and Email |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2026234 | Velazquez Rodriguez, Luis A. | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 | velazquezluis69@yahoo.com | First Class Mail and Email |

Exhibit J

192nd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1610415 | VELAZQUEZ ROMAN, DANIEL | P O BOX 796 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | Paseos de Camuy | | | | 609 Camey | PR | 00627 | | First Class Mail |
| 1746203 | Velez Aponte, Ruth | Hc 01 Box 10080 | | | | Cabo Rojo | PR | 00623 | rvanessavelez@yahoo.com | First Class Mail and Email |
| 1584120 | VELEZ ORTIZ, LUIS A | HC-06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 | | First Class Mail |
| 1547393 | VELEZ PEREZ, EDGAR | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1547393 | VELEZ PEREZ, EDGAR | PO BOX 612 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1795809 | VERDUGA FERNANDEZ , NANETTE | C/O RODRIGUEZ LOPEZ LAW OFFICES, PSC | ATTN: LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 | juan_r_rodriguez@hotmail.com; mrsfeab@hotmail.com | First Class Mail and Email |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | | PONCE | PR | 00715 | juan.ramon.rodriguez@us.army.mil; juan_r_rodriguez00732@hotmail.com | First Class Mail and Email |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | Juan R. Rodriguez | P.O. Box 7693 | | | PONCE | PR | 00732-7693 | mrsfeab@hotmail.com | First Class Mail and Email |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | CARRETERA 860, KM2.2. | | | | CAROLINA | PR | 00987-9715 | JAVIERVILLEGAS25@GMAIL.COM | First Class Mail and Email |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987-9715 | JavierVillegas25@gmail.com | First Class Mail and Email |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | evetmarquez@gmail.com | First Class Mail and Email |
| 2168058 | Zayas Gonzales, Juan Alberto | HC .03 Box 11370 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

**Exhibit K**

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | ACEVEDO CARDONA, SALVADOR | URB LEVITOWN | HD-8 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | | SALVADORGABRIEL26@GMAIL.COM | First Class Mail and Email |
| 1429053 | ACEVEDO GONZALEZ, ROSA | Alexis W Rosado Pellot | Contador | HC 5 Box 57612 | | Aguadilla | PR | 00603 | | cparosado@hotmail.com | First Class Mail and Email |
| 1429053 | ACEVEDO GONZALEZ, ROSA | HC 5  BOX 57594 | | | | AGUADILLA | PR | 00603 | | acctandtaxpr@gmail.com | First Class Mail and Email |
| 2319 | ACEVEDO HARRISON, JOSE | 1387 CALLE GILBERTO PEREZ | | | | QUEBRADILLAS | PR | 00678 | | josemacevedoharrison@gmail.com | First Class Mail and Email |
| 1739139 | ACEVEDO LORENZO, MARIA | HC 3 BOX 8377 | | | | MOCA | PR | 00676 | | CARMEN13339@GMAIL.COM | First Class Mail and Email |
| 2618 | ACEVEDO MEDINA, JOSE | URB ARBOLADA | D11 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | | josejavieracevedo@gmail.com | First Class Mail and Email |
| 2762 | ACEVEDO MORENO, BETZAIDA | HC 2 BOX 5722 | | | | RINCON | PR | 00677 | | betzaida_acevado@hotmail.com | First Class Mail and Email |
| 3312 | Acevedo Rodriguez, Viviana | Urb Alameda | A-2 Calle Marginal | | | San Juan | PR | 00926 | | vivia18@yahoo.com | First Class Mail and Email |
| 4183 | Acosta Hernandez, Ambar | Ext San Ramon 13 | | | | San German | PR | 00683 | | ambar.acosta@hotmail.com | First Class Mail and Email |
| 4560 | ACOSTA RODRIGUEZ, ELI | K-2 Calle 9 Urb Paseo Costa Del Sur | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4560 | ACOSTA RODRIGUEZ, ELI | URB PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704 | | cesarelis1@yahoo.com | First Class Mail and Email |
| 1451327 | ADAMS STONE, JESSICA | 991 AVE BARBOSA APT D6 | | | | SAN JUAN | PR | 00923 | | jessicadadams@gmail.com | First Class Mail and Email |
| 10163 | ALBARRAN ORTIZ, JOSE | CALLE GUANABANA Q19 | URB JARDINES DE CATANO 1 | | | CATANO | PR | 00962 | | darkchibi@gmail.com | First Class Mail and Email |
| 1833289 | ALEJANDRO FEBUS, HECTOR | SKY TOWER III | APT 9N | | | SAN JUAN | PR | 00926 | | HECTORALEJANDRO926@GMAIL.COM | First Class Mail and Email |
| 12153 | ALEMAN TOLEDO, ARLENE | HC 1 BOX 7538 | | | | GURABO | PR | 00778 | | ARLENEA38@HOTMAIL.COM | First Class Mail and Email |
| 13947 | ALGECIRAS MATIAS, ALEX | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 | | aalgeciras@yahoo.com | First Class Mail and Email |
| 14649 | ALICEA LOZADA, DIMARIE | URB COLINAS METROPOLITANAS | V-20 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | | DIMARIEALICEA@HOTMAIL.COM | First Class Mail and Email |
| 1629867 | ALICEA RUIZ, RAMON A | URB. VILLA NUEVA | Z38 CALLE 4 | | | CAGUAS | PR | 00725 | | ramonalicearuiz1@yahoo.com | First Class Mail and Email |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB LAS VEGAS | 6 CALLE 3 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB VEGA DE FLORDIA | CALLE 2 C-6 | | | FLORIDA | PR | 00650 | | vivianoemil7@gmail.com | First Class Mail and Email |
| 16068 | ALMEDINA LOPEZ, JOHANNA | PO BOX 875 | | | | AIBONITO | PR | 00705 | | johannaalmedina@hotmail.com | First Class Mail and Email |
| 16536 | ALMODOVAR VEGA, ALFRED | BO PALOMAS | 22 CALLE 1 | | | YAUCO | PR | 00698 | | irismarietrocherivera@gmail.com | First Class Mail and Email |
| 16536 | ALMODOVAR VEGA, ALFRED | HC 02 BOX 10267 | | | | Yauco | PR | 00698 | | irismarietrocherivera@gmail.com | First Class Mail and Email |
| 16815 | ALONSO SELVA, MICHELLE | MONTECASINO HEIGHTS | 78 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | | malonso79@yahoo.com | First Class Mail and Email |
| 16823 | ALONSO TRIACK, DAVID | PONCE DE LEON 1917 | | | | SAN JUAN | PR | 00915 | | dalonso@cyclesportcenter.net | First Class Mail and Email |
| 17405 | ALVARADO CORREA, MIRIAM | URB JARDINES DE COAMO | K-7 CALLE 6 | | | COAMO | PR | 00769 | | MIRIAM.J.ALVARADO.CORREA@GMAIL.CO M | First Class Mail and Email |
| 18531 | Alvarez Alicea, Norma I. | 48 Calle Midas | Cuidad Atlantis | | | Arecibo | PR | 00612 | | | First Class Mail |
| 18531 | Alvarez Alicea, Norma I. | Vista Azul | Calle 32 LL 2 | | | Arecibo | PR | 00612 | | frosa888@gmail.com | First Class Mail and Email |
| 1427910 | Alvarez Gabriel, Michael I. | PMB 89 | PO BOX 144035 | | | ARECIBO | PR | 00614 | | michael_araices@hotmail.com | First Class Mail and Email |
| 1443813 | ALVAREZ HIDALGO, EMMA | URB PASEO SAN JUAN | D10 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | | EMMALVAREZ11@GMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19297 | ALVAREZ MIRANDA, MIGUEL | URB COUNTRY CLUB | 1102 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | | msequrosalvarez@gmail.com | First Class Mail and Email |
| 19325 | ALVAREZ MORADO, MARIA DEL | 1300 PORTALES DE SAN JUAN | APARTAMENTO  121 CALLE 7 | | | SAN JUAN | PR | 00924 | | mmorado617@gmail.com | First Class Mail and Email |
| 19459 | ALVAREZ PADIN, RAMIN | 25670 CALLE LOS ROMANES | | | | QUEBRADILLAS | PR | 00678-7321 | | raminjeep2@gmail.com | First Class Mail and Email |
| 1791690 | ALVAREZ RIVERA, ALFREDO | IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 20152 | ALVELO RAMOS, JORGE | HC 02 | BOX 13886 | | | AGUAS BUENAS | PR | 00703 | | marilynrosa1210@gmail.com | First Class Mail and Email |
| 20280 | Alves Roger, Juan | #122 3700 Carr. 116 | | | | Lajas | PR | 00667-9162 | | Juanalves211@gmail.com | First Class Mail and Email |
| 20991 | AMARO CORA, JOSE | PO BOX  638 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 1427895 | Anderson, Maggie | 114 W. 26th Ave. | | | | Spokane | WA | 99203 | | maggiesue@gmail.com | First Class Mail and Email |
| 23845 | ANDINO REYES, RAFAEL | Corr 812 Km 5-0 Bo. Dajaos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 23845 | ANDINO REYES, RAFAEL | RR 8 BOX 9352 | | | | BAYAMON | PR | 00956 | | rondinlo@ppg.com; voltron600@hotmail.com | First Class Mail and Email |
| 29378 | APONTE BEZARES, ERICK | PO BOX 1465 | | | | HORMIGUEROS | PR | 00660 | | eaponte@gmail.com | First Class Mail and Email |
| 30003 | APONTE MORALES, TERESA | 51 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | | tereaponte@hotmail.com | First Class Mail and Email |
| 30179 | Aponte Pedraza, Wilfredo | HC 3 Buzon 9336 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1530751 | ARANIBAR BRAVO, GONZALO J | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | | First Class Mail |
| 1635137 | ARCE CACHO, EDNA | CALLE MANUEL MARTINEZ #100 | URB FRONTERAS | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 1635137 | ARCE CACHO, EDNA | PO BOX 6932 | | | | BAYAMON | PR | 00960 | | ednaarcecacho@yahoo.com | First Class Mail and Email |
| 1424590 | ARCE SANCHEZ, JUAN | COND PASEO ESMERALDA | 112 CALLE 21 APT 12202 | | | FAJARDO | PR | 00738 | | jaas666@gmail.com | First Class Mail and Email |
| 1426896 | ARCELAY QUILES, ANGEL | 36 CALLE SANTURINI | | | | ARECIBO | PR | 00612 | | arcelay@gmail.com | First Class Mail and Email |
| 32250 | ARECES MALLEA, ALBERTO | COND LOS PINOS 6400 AVE ISLA VERDE | W  TORRE OESTE APT 4J | | | CAROLINA | PR | 00979 | | gabys5@yahoo.com | First Class Mail and Email |
| 1424588 | ARREDONDO MATOS, ANGELA | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | | angie_a_pr@yahoo.com | First Class Mail and Email |
| 33987 | Arrillaga Montalvo, Carlos | 235 CALLE MELAO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 33987 | Arrillaga Montalvo, Carlos | Hacienda Margarita | 235 Calle Melao | | | Luquillo | PR | 00773 | | | First Class Mail |
| 33987 | Arrillaga Montalvo, Carlos | Urb Perez Morris | 212 Calle Mayaguez Ste 1A-B | | | San Juan | PR | 00917 | | carrillaga@gmail.com | First Class Mail and Email |
| 34445 | ARROYO FIGUEROA, WIDALYS | URB BONNEVILLE HTS | 4 CALLE COAMO | | | CAGUAS | PR | 00726 | | weafpr13@gmail.com | First Class Mail and Email |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | | mannymelendez73@gmail.com | First Class Mail and Email |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | URB LOIZA VALLEY | CALLE BUGANVILLA 599 | | | CANOVANAS | PR | 00729 | | artiguezcarlos@yahoo.com | First Class Mail and Email |
| 36123 | ASENCIO CAMACHO, LUIS | PARC ELIZABETH | 11 CALLE 3 | | | CABO ROJO | PR | 00623 | | luis.asenciocamacho@upr.edu | First Class Mail and Email |
| 37038 | ASTACIO TORRES, JESSICA | BRISAS DEL PRADO | 2221 CALLE JILGERO | | | SANTA ISABEL | PR | 00757 | | jastacio10@gmail.com | First Class Mail and Email |
| 38189 | AVILA GONZALEZ, EDWIN | PO BOX 882 | | | | ANASCO | PR | 00610 | | edavila2g@yahoo.com | First Class Mail and Email |
| 38189 | AVILA GONZALEZ, EDWIN | PUERTO RICO DEPT OF NATURAL RESOURCES | CALLE SIXTO NIELO #21 | | | ANASCO | PR | 00610 | | edavila2g@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38332 | AVILES ALVARADO, EDWIN | URB COLLEGE PARK | 1750 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | | gotmuscle90@gmail.com | First Class Mail and Email |
| 38408 | AVILES BONILLA, ENRIQUE | PO BOX 951 | | | | MANATI | PR | 00674 | | kiamarys@gmail.com | First Class Mail and Email |
| 38633 | AVILES GONZALEZ, SANTIAGO | PO BOX 250010 | | | | AGUADILLA | PR | 00604 | | santiago.aviles@gmail.com | First Class Mail and Email |
| 38700 | Aviles Lizardi, Carmen | URB  ESTANCIAS | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | | caravil49@gmail.com | First Class Mail and Email |
| 38868 | Aviles Olivo, Yanira | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 38868 | Aviles Olivo, Yanira | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 | | yanira_aviles@hotmail.com | First Class Mail and Email |
| 1696002 | AYALA ALVARADO, JOSE | URB COCO BEACH | 344 CALLE CORAL | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 40364 | AYALA LOPEZ, WILFREDO | CHALETS DE PUNTO ORO | 4335 CALLE LAFFITE, APT 312 | | | PONCE | PR | 00728 | | WIAYLO@OUTLOOK.COM | First Class Mail and Email |
| 40402 | AYALA MALDONADO, SAMUEL | CALLE 3 F56 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | ppr00@hotmail.com | First Class Mail and Email |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 | | floryloughead@gmail.com | First Class Mail and Email |
| 40795 | AYALA QUINONES, RUTHELY | PO BOX 366891 | | | | SAN JUAN | PR | 00936 | | ruthely2010@live.com | First Class Mail and Email |
| 41091 | AYALA ROSALES, MIGUEL | HC 2 BOX 16234 | | | | ARECIBO | PR | 00612 | | Migueldance20@gmail.com | First Class Mail and Email |
| 41326 | AYALA VAZQUEZ, JULIO | VILLAS DE DORADO DEL MAR II FF-10 | DORADO DEL MAR | | | DORADO | PR | 00646 | | jayalaconsultant@gmail.com | First Class Mail and Email |
| 41682 | BABA ORTIZ, GLORIANY | URB FAIRVIEW | H16 CALLE 11 | | | SAN JUAN | PR | 00926 | | gbortiz22@gmail.com | First Class Mail and Email |
| 41786 | BACEIREDO DIAZ, JOSE | TORRES DE ANDA LUCIA | TORRE 2 CALLE ALMONTE APT 104 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 42132 | BAEZ ACOSTA, ALI | URB VENUS GARDENS | 1747 CALLE GEMINIS | | | SAN JUAN | PR | 00926 | | alibaez@hotmail.com | First Class Mail and Email |
| 42566 | BAEZ GARCIA, SERGIO | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727 | | sbaezgarcia99@gmail.com | First Class Mail and Email |
| 1426363 | BAEZ LOPEZ, SHERLEY | PO BOX 2116 | | | | SAN GERMAN | PR | 00683 | | sherleyann@yahoo.com | First Class Mail and Email |
| 43339 | BAEZ SANCHEZ, RADHAMES | PO BOX 192616 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 | | dlballantine@gmail.com | First Class Mail and Email |
| 45205 | BARRETO RODRIGUEZ, RENE | CALLE  68 BLOQ, 81  25 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | | CABIYAFLORES@GMAIL.COM | First Class Mail and Email |
| 1257826 | BARRIENTOS QUINONES, CARMEN | PO BOX 1669 | | | | DORADO | PR | 00646 | | crbq@prtc.com | First Class Mail and Email |
| 45414 | BARRIOS FUENTES, NATHANIEL | HC 2 BOX 16103 | | | | ARECIBO | PR | 00612 | | n.e.barrios.f@live.com | First Class Mail and Email |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | URB LOS ARBOLES | 107 CALLE CUPEY | | | ANASCO | PR | 00610-9474 | | RB.CPR@LIVE.COM | First Class Mail and Email |
| 46561 | BEALE REINES, LUIS | QTAS REALES | O4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | | luisbeale@gmail.com | First Class Mail and Email |
| 730517 | BEAUCHAMP MENDEZ, NORA  E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 | | norabeau@yahoo.com | First Class Mail and Email |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | URB PASEO LOS ROBLES | 1105 CALLE ETHEL MARIN | | | MAYAGUEZ | PR | 00680 | | m-beauchamp@prepa.com | First Class Mail and Email |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | | bbmadelyn43@gmail.com | First Class Mail and Email |
| 48237 | BENITEZ ORTIZ, ROBERT | AUTORIDAD METROPOLITAN DE AUTOBUSES | CALLE DE DIEGO URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 48237 | BENITEZ ORTIZ, ROBERT | MILLENIA PARK I | 1785 CALLE FERRER Y FERRER | APT 902 | | SAN JUAN | PR | 00921 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 38

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1492888 | Berlingeri Bonilla, Cynthia | Jardines de Country Club | J1 Calle 25 | | | Carolina | PR | 00983 | | c_berlingeri@yahoo.com | First Class Mail and Email |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | URBANIZACION SANTA ELENA | 96 CALLE 6 | | | YABUCOA | PR | 00767 | | giovanna.bermudez@gmail.com | First Class Mail and Email |
| 49719 | BERMUDEZ VIDAL, REINALDO | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 24 | | | SALINAS | PR | 00751 | | alvaradolm@hotmail.com; alvaradolm2010@hotmail.com | First Class Mail and Email |
| 1563556 | Bernardi Salinas, Melvin | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 | | meltaz31@gmail.com | First Class Mail and Email |
| 51274 | BERRIOS ROSADO, MARIA | 17 SECTOR LA GALLERA | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 51301 | BERRIOS SANABRIA, ZULMA | COND COSTA MARINA EDIFICIO II | AVE GALICIA APTO 6K | | | CAROLINA | PR | 00983 | | BERRIOSZULMA@YAHOO.COM | First Class Mail and Email |
| 1662157 | BERRIOS SOTO, JOSE | HC 1  BOX 5122 | | | | BARRANQUITAS | PR | 00794 | | N2BLFN@GMAIL.COM | First Class Mail and Email |
| 51879 | BETANCOURT DE LA MOTA, ANA | URB MONTE APOLO | 14 CALLE 1 | | | SAN JUAN | PR | 00926 | | ana.betancourt000@gmail.com | First Class Mail and Email |
| 53139 | BITTMAN DIEZ, BALDO | JOSE N. TORRES CRESPO LAW OFFICE | JOSE NOEL TORRES CRESPO, ATTORNEY | LOND. MONTE SUR, 180 AVE. HOSTOS, APT | | SAN JUAN | PR | 00918 | | JOSETORRESCRESPO@GMAIL.COM | First Class Mail and Email |
| 53139 | BITTMAN DIEZ, BALDO | URB OASIS GARDENS | N6 CALLE 18 | | | GUAYNABO | PR | 00969 | | CIARABITTMAN@HOTMAIL.COM | First Class Mail and Email |
| 53476 | BLANCO DALMAU, JOSE | QUINTAS DE BALDWIN | AVE A APTO 908 | | | BAYAMON | PR | 00959 | | jblancodalmau@gmail.com | First Class Mail and Email |
| 53685 | BLAS RODRIGUEZ, ALEXIS | EXT LLORENS TORRES CALL 4 CASA F2 | | | | JUANA DIAZ | PR | 00795 | | diane.blasrodriguez@gmail.com | First Class Mail and Email |
| 53685 | BLAS RODRIGUEZ, ALEXIS | PO BOX 15049 | | | | JUANA DIAZ | PR | 00795 | | diane.blasrodriguez@gmail.com | First Class Mail and Email |
| 54175 | BOND, ELAINE | URB JARDINES DE TRUJILLO ALTO | A 13 CALLE1 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1457244 | BONES VELAZQUEZ, WILLIAM | CONDOMINIO VISTA REAL 2 EDF S | APT 306 | | | CAGUAS | PR | 00725 | | wilo787@hotmail.com | First Class Mail and Email |
| 1823805 | BONILLA ACEVEDO, ELIZABETH | HC 58 BOX 14711 | | | | AGUADA | PR | 00602 | | elyboni@hotmail.com | First Class Mail and Email |
| 54877 | Bonilla Martinez, Brenda | Urb San Pedro | C25 Calle San Lucas | | | Toa Baja | PR | 00949 | | bonilla.brenda@gmail.com | First Class Mail and Email |
| 55388 | BONILLA VALLEJO, CARMEN | VILLA CAROLINA | CALLE 618 BLQ 242 NUM 33 | | | CAROLINA | PR | 00985 | | carmen.bonilla29@gmail.com | First Class Mail and Email |
| 1559561 | BORIA MARCANO, MARISOL | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSH APT 601 | | | SAN JUAN | PR | 00924 | | nachiku3@gmail.com | First Class Mail and Email |
| 55960 | BORJA, MILTON | PO BOX 30436 | | | | SAN JUAN | PR | 00929 | | miltonmborja@aol.com | First Class Mail and Email |
| 1585945 | BORONA, RUSSELL | URB SABANERA DEL RIO | 428 CAMINO DE LAS MAGAS | | | GURABO | PR | 00778 | | russellborona@yahoo.com | First Class Mail and Email |
| 56318 | BORRERO VEGA, JOSE D. | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J | | Mayaguez | PR | 00680 | | | First Class Mail |
| 56318 | BORRERO VEGA, JOSE D. | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 56384 | Bosch Morell, Henry | Urb Pradera Almira | Calle 11 AD 21 | | | Toa Baja | PR | 00949 | | henrybosch@hotmail.com | First Class Mail and Email |
| 56667 | BOURDOIN RIVERA, BONIFACIO | HC 2 BOX 12518 | | | | MOCA | PR | 00676 | | sandram_12@live.com | First Class Mail and Email |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | | poullette_bouret@yahoo.com | First Class Mail and Email |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 56817 | BRACERO LUGO, FERNANDO | BO. MORA SECTOR RODRIGUEZ 38 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 57142 | BRAVO PASCUAL, MARIELA | APT 3-B, 803 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | | mbravo@mbarq.com | First Class Mail and Email |
| 57142 | BRAVO PASCUAL, MARIELA | PO BOX 13126 | | | | SAN JUAN | PR | 00908 | | mbravo@mbarq.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57899 | BRIGNONI ALVAREZ, LUIS | RIO HONDO II | AE-33 CALLE RIO GUAVATE | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 57955 | BRION, RON | 5635 EZEKIEL ST | | | | LINCOLN | NE | 68516 | | ronbrion@iseries-solutions.com | First Class Mail and Email |
| 58100 | BRITO SANTANA, ANGEL | URB LAS HACIENDAS | H23 CALLE TURABO | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 58195 | BROWN HERTFELDER, ANDERSON | PO BOX 1791 | | | | ANASCO | PR | 00610 | | agrbrown@gmail.com | First Class Mail and Email |
| 58278 | Brunet Uriarte, Ana | Urb. Paseo San Juan | D19 Calle La Garita | | | San Juan | PR | 00926 | | anakbrunet@gmail.com | First Class Mail and Email |
| 59020 | BURGOS CALDERON, RAFAEL | LOS FRAILES NORTE | J-13 CALLE 1 | | | GUAYNABO | PR | 00966 | | rafaelburgosc@gmail.com | First Class Mail and Email |
| 1478783 | Burgos Diaz, Alberto | PO Box 10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 59611 | BURGOS GARCIA, MONICA | PO BOX 140283 | | | | ARECIBO | PR | 00614 | | monica.burgos1@upr.edu | First Class Mail and Email |
| 59665 | BURGOS GUZMAN, MADELINE | Calle 4 #80 Bo. Sabana | | | | Vega Baja | PR | 00694 | | madelinemadeline94@yahoo.com | First Class Mail and Email |
| 59665 | BURGOS GUZMAN, MADELINE | PO BOX 8937 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 59922 | BURGOS MONTANEZ, HECTOR | URB VILLAS DE LOIZA | E 2 CALLE 2 | | | CANOVANAS | PR | 00729 | | HLBURGOS_1965@YAHOO.COM | First Class Mail and Email |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | URB PALACIOS DEL PRADO | CALLE GOLFO DE MEXICO C28 | | | JUANA DIAZ | PR | 00795 | | aburgosrod@gmail.com | First Class Mail and Email |
| 1781867 | BURNS BARALT, JAN | URB URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | | jc-bb@hotmail.com | First Class Mail and Email |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | EST DE MIRAMAR | 111 CALLE TENERIFE | | | CABO ROJO | PR | 00623 | | alvarobustamante@hotmail.com | First Class Mail and Email |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | PO BOX 1073 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 61285 | Caballero, Felix | 2436 Claude St. NW | | | | Atlanta | GA | 30318 | | felix.caballero81@yahoo.com | First Class Mail and Email |
| 61619 | CABAN RIVERA, MIRTA | HC 4 BOX 42595 | | | | AGUADILLA | PR | 00603 | | atrimcj_22@yahoo.com | First Class Mail and Email |
| 61887 | CABIYA MARRERO, JOSE | 16526 CEDAR CREST DRIVE | | | | ORLANDO | FL | 32828 | | jlcabiya7899@gmail.com; jlcabiya7899@yahoo.com | First Class Mail and Email |
| 63009 | CAEZ SANTANA, HIPOLITO | HC 20 BOX 26542 | | | | SAN LORENZO | PR | 00754 | | LUZJONATY@YAHOO.COM | First Class Mail and Email |
| 63188 | CAJIGAS ROMAN, JAMES | URB SAN FELIPE | A 20 CALLE 1 | | | ARECIBO | PR | 00612 | | nanja97@gmail.com | First Class Mail and Email |
| 1586871 | CALDERON ACEVEDO, RAFAEL | URB EL VIGIA | 67 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | | RAFAELIVANC@YAHOO.COM | First Class Mail and Email |
| 63552 | CALDERON COLLAZO MD, THEA | PO BOX 6598 | | | | BAYAMON | PR | 00960 5598 | | | First Class Mail |
| 63552 | CALDERON COLLAZO MD, THEA | Thea Calderon Collazo MD | VILLA CARIBE, 115 VIA CAFETAL | | | CAGUAS | PR | 00727 | | ECOLON0779@GMAIL.COM | First Class Mail and Email |
| 63621 | CALDERON DIAZ, GUILLERMO | URB BONEVILLE MANOR | A5-1 CALLE 46 | | | CAGUAS | PR | 00727 | | gcalderon42@gmail.com | First Class Mail and Email |
| 65056 | CAMACHO LOPEZ, FELIX | PMB 1689 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | | FJUN567@GMAIL.COM | First Class Mail and Email |
| 65240 | CAMACHO NUNEZ, CORALIS | HC 02 BOX 9224 | | | | AIBONITO | PR | 00705 | | ccamacho3150@outloo.com | First Class Mail and Email |
| 65240 | CAMACHO NUNEZ, CORALIS | MATES CAMP SANTIAGO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1424514 | CAMACHO PACHECO, CAMILO | HC-4 BOX 11846 | VISTAS DEL CAFETAL | CALLE NISPERO SOLAR 2 | | YAUCO | PR | 00698 | | camilosulpr@hotmail.com | First Class Mail and Email |
| 1581320 | CAMINO RIOS, CARLOS | COND TORRIMAR PLAZA | 40 CALLE 10 APT 5E | | | GUAYNABO | PR | 00969 | | carloscamino1974@gmail.com | First Class Mail and Email |
| 66091 | CAMPION, GRADY | 333 SCHERMERHORN ST. APT 11C | | | | BROOKLYN | NY | 11217 | | gradycampion@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66646 | CANARIO RODRIGUEZ, MARIANA | 552 CALLE AUSTRAL APT 602 | | | | SAN JUAN | PR | 00929 | | mcanario@gmail.com | First Class Mail and Email |
| 66646 | CANARIO RODRIGUEZ, MARIANA | URB ALTAMIRA | 2 CALLE IBERIA APT 802 | | | SAN JUAN | PR | 00920 | | Mcanario@gmail.com | First Class Mail and Email |
| 1765766 | CANDELARIA VILELLA, FERNANDO | RAMON RIVERA | PO BOX 959 | | | SAINT JUST | PR | 00978 | | rrcontador@yahoo.com | First Class Mail and Email |
| 1765766 | CANDELARIA VILELLA, FERNANDO | URB ALTURAS DE INTERAMERICANA | Q4 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 68901 | CARABALLO LUGO, ALBERTO | HC 04 BOX 46297 | | | | CAGUAS | PR | 00727 | | itreb7@gmail.com | First Class Mail and Email |
| 69429 | CARABALLO TOLOSA, VICTOR | EST EL LAUREL | 3920 CALLE ACEROLA | | | COTO LAUREL | PR | 00780 | | titoga2@live.com | First Class Mail and Email |
| 69429 | CARABALLO TOLOSA, VICTOR | Urb. Estancias del Laurel | 3920 Calle Acerola | | | Ponce | PR | 00780-2269 | | | First Class Mail |
| 672468 | CARATTINI GONZALEZ, IVAN | PO BOX 373043 | | | | CAYEY | PR | 00737 | | carattiniivan@gmail.com | First Class Mail and Email |
| 70096 | Cardona Colon, Jarielisse | HC 4 BOX 14313 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 71365 | CARINO LOPEZ, JOSE | PO BOX 624 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | 1000 ST MARCOS ST | UNIT 141 | | | AUSTIN | TX | 78702 | | CARLOS@NAZARIODIAZ.COM | First Class Mail and Email |
| 77313 | CARMONA BASORA, NELLY JO | URB BALDRICH | 203 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | | nellyjocarmona@gmail.com | First Class Mail and Email |
| 569612 | Carmona, Edlyn Vazquez | MANSION DEL SUR SC-24 | CALLE VERSALLES | | | TOA BAJA | PR | 00949 | | edlyn.vazq@gmail.com | First Class Mail and Email |
| 1468465 | Carrasquillo Nieves, Jesus | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 | | jesuscarrasquillo@icloud.com | First Class Mail and Email |
| 79178 | CARRERA GONZALEZ, TOMAS | COND WASHINGTON 60 | 60 APT 901 | | | SAN JUAN | PR | 00907 | | TITORCARRERA@GMAIL.COM | First Class Mail and Email |
| 1508218 | CARRERAS DAVILA, JAIME | 1444 PAZ GRANELA | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | CARRERASPR@PRTC.NET | First Class Mail and Email |
| 79531 | CARRERO RIVERA, CARLOS | PO BOX 1459 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 1958714 | CARRILLO ARROYO, ENRIQUE | URB ALAMEDA | A-2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | | carrillo_enrique@yahoo.com | First Class Mail and Email |
| 80023 | CARRION DIAZ, ELI | BO MARIANA | BUZON 227-A | | | NAGUABO | PR | 00718 | | carrioneli86@gmail.com | First Class Mail and Email |
| 80620 | CARTAGENA DEL VALLE, MARIA | BO POLVORIN | 28 CALLE 20 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 81629 | CASELLAS MORALES, RICARDO | URB TERR CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | | RJCM1233@HOTMAIL.COM | First Class Mail and Email |
| 82479 | Castillo Ayala, Jose Daniel | PO Box 1345 PMB 336 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 1464364 | Castillo Castillo, Antonio | PO Box 55327 | | | | Bayamon | PR | 00960 | | mdcastillo897@gmail.com | First Class Mail and Email |
| 82962 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 | | ACASTILLOSANTONI@GMAIL.COM | First Class Mail and Email |
| 83444 | CASTRO DIAZ, ANGEL | URB VILLA BLANCA | 83 CALLE RUBI | | | CAGUAS | PR | 00725 | | ALIGHT.CASTRO@GMAIL.COM | First Class Mail and Email |
| 1490383 | CASTRO IRIZARRY, LUIS | PO BOX 1000 | | | | LAJAS | PR | 00667 | | luise3599@gmail.com | First Class Mail and Email |
| 1743448 | CASTRO ORTEGA, JOSE | PO BOX 371572 | | | | CAYEY | PR | 00737 | | josecastroortega4029@gmail.com | First Class Mail and Email |
| 2010836 | CASTRO PINEIRO, NYDIA E | 100 GRAN BOLEVAR PASEOS | SUITE 112-225 | | | SAN JUAN | PR | 00926-5955 | | proldan99@gmail.com | First Class Mail and Email |
| 1427506 | Catarino, Ricardo | 1810 1st Street | | | | Neptune Beach | FL | 32266 | | ricardomcatarino@gmail.com | First Class Mail and Email |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | CALLE 29 BLOQUE D 90 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | hectoryawilda@prtc.net | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1428161 | CEDENO DE JESUS, EDALIA | URB LOS CAOBOS | CALLE ALBIZIA NUM 1159 | | | PONCE | PR | 00716 | | edaliacedeno@gmail.com | First Class Mail and Email |
| 1498532 | Cedeno Munoz, Laurie | Atlantic View | 84 Jupiter | | | Carolina | PR | 00979 | | aquadancer85@gmail.com | First Class Mail and Email |
| 88087 | CHACON VELEZ, YANIRA | 109 CALLE ALBA PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | | yanira.chacon@upr.edu | First Class Mail and Email |
| 88365 | CHAPARRO SANCHEZ, NANCY | CALLE MERCADO 551 | | | | AGUADILLA | PR | 00603 | | nechaparro@hotmail.com | First Class Mail and Email |
| 89281 | CHIESA CHIESA, RICARDO | PO BOX 375414 | | | | CAYEY | PR | 00737 | | ricardo.chiesa@upr.edu | First Class Mail and Email |
| 1467083 | Cintron Cofino, Jean Paul | Ave. Ponce de Leon 670 | Cond. Caribbean Towers PH-1017 | | | San Juan | PR | 00907 | | pamelacynthia_@hotmail.com | First Class Mail and Email |
| 90545 | CINTRON CORTIJO, DOMINGO | BO CORAZON CALLE SAN PEDRO | 259-24 | | | GUAYAMA | PR | 00784 | | majdcintron@outlook.com | First Class Mail and Email |
| 90630 | CINTRON DIAZ, GILVANIA | URB VIVES | CALLE B 60 | | | GUAYAMA | PR | 00784 | | alexadiaz200@gmail.com | First Class Mail and Email |
| 90676 | CINTRON FIGUEROA, ANGEL | A-J9 21 URB - VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | | cintron27257@gmail.com | First Class Mail and Email |
| 90676 | CINTRON FIGUEROA, ANGEL | PO BOX 683 | | | | RIO GRANDE | PR | 00745 | | cintron27257@gmail.com | First Class Mail and Email |
| 91185 | CINTRON PEREZ, GERARDO | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 | | jerrycintron@me.com | First Class Mail and Email |
| 1437230 | CINTRON RODRIGUEZ, RAMON | JARD DE SANTO DOMINGO | H9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | | rcintron359@gmail.com | First Class Mail and Email |
| 91664 | CINTRON TORRES, KENNETH | BOSQUE SENORIAL | 2755 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00730 | | | First Class Mail |
| 1700098 | CLAS CLAS, AIDA L | URB MARINA BAHIA | PLAZA 33 MG43 | | | CATANO | PR | 00962 | | Clasaida@yahoo.com | First Class Mail and Email |
| 92428 | CLASS ROSA, SANDRA | URB BRISAS DEL MAR | ED28 CALLE E4 | | | LUQUILLO | PR | 00773 | | caribbeanclass@gmail.com | First Class Mail and Email |
| 1446637 | CLAVELO MONTEAGUDO, GILDA | URB MAR AZUL | D6A CALLE 2 | | | HATILLO | PR | 00659 | | ggisela2002@yahoo.com | First Class Mail and Email |
| 93234 | CLEMENTE RIVERA, GUALBERTO | COND PRIMAVERA 2340 | BUZON # 80 | | | BAYAMON | PR | 00961 | | gualberto.jane@gmail.com | First Class Mail and Email |
| 93685 | COCA SOTO, FRANCISCO | URB FAIRVIEW | 1938 CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | | cs.francisco227@gmail.com | First Class Mail and Email |
| 1795868 | COCHRAN ACOSTA, CARLOS | URB VILLA DEL CARMEN | 765 CALLE SICILIA | | | PONCE | PR | 00716 | | | First Class Mail |
| 94556 | Collazo Irizarry, Franchelyn | 3120 Queen Alexandria Dr | | | | Kissimmee | FL | 34744 | | fran_collazo@hotmail.com | First Class Mail and Email |
| 94600 | COLLAZO MAGUIRE, AMANDA | COND COSTA DEL SOL | 17101 CALLE TARTAK APT Q1 | | | CAROLINA | PR | 00979 | | amanda.collazo@gmail.com | First Class Mail and Email |
| 94600 | COLLAZO MAGUIRE, AMANDA | CONDOMINIO COSTA DEL SOL BOX 17101 | 5870 CALLE TARTAK | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 94815 | COLLAZO PEREZ, ALEX | COLINAS DE SAN AGUSTIN | 72 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | | alex.collazo@outlook.com | First Class Mail and Email |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | | cma@collectionandmanagement.org | First Class Mail and Email |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 | | camachohegron@hotmail.com | First Class Mail and Email |
| 1511360 | Colon Andujar, Ismael | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1449708 | COLON APONTE, MARISOL | COND. PAISAJES DEL ESCORIAL | 165 BLVD. MEDIA LUNA | APTO. 1806 | | CAROLINA | PR | 00987 | | | First Class Mail |
| 95782 | COLON APONTE, PEDRO | PO BOX 1545 | | | | JUANA DIAZ | PR | 00795 | | PAOCOLON15@GMAIL.COM | First Class Mail and Email |
| 2084922 | COLON BERRIOS, YACMET | URB URB VILLA CAROLINA | 47-24 CALLE 40 | | | CAROLINA | PR | 00985 | | yacmetcdon@gmail.com | First Class Mail and Email |
| 96238 | Colon Caraballo, Mariano | JARDINES DEL CARIBE | NN-2 CALLE 40 | | | PONCE | PR | 00728 | | colonmariano@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988065 | COLON CARDONA, PEDRO | PO BOX 621 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1589411 | COLON COLON, FELIX | PO BOX 10480 | | | | PONCE | PR | 00732 | | FELIXMEL78@GMAIL.COM | First Class Mail and Email |
| 1564110 | Colon Flores, Carmen M. | Villa Santa Catalina | Box 10050 Carr. 150 | | | Coamo | PR | 00769 | | | First Class Mail |
| 1440936 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | | xcolon5292@stu.nuc.edu | First Class Mail and Email |
| 97428 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | | xcolon5292@stu.nuc.edu | Email |
| 97513 | COLON GARCIA, FRANCISCA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | | elgarcia@prtc.net | First Class Mail and Email |
| 97538 | COLON GARCIA, JUDITH | URB PASEO DE PALMA REAL | 165 CALLE PALOMA | | | JUNCOS | PR | 00777 | | JDTHRCOLON_16@YAHOO.COM | First Class Mail and Email |
| 97676 | Colon Gonzalez, Jessenia | Ext. Jardines D Coamo | F-23 Calle 13 | | | Coamo | PR | 00769 | | jesseniacolon229@yahoo.com | First Class Mail and Email |
| 98077 | COLON LEON, GERALIS | MIRADOR DE BAIROA | CALLE 19 2N-34 | | | CAGUAS | PR | 00725 | | geraliscolon@yahoo.com | First Class Mail and Email |
| 1728758 | COLON MARRERO, YOLANDA | LAS TORRES NORTE | 4 CALLE ISLETA STE 10A | | | BAYAMON | PR | 00959 | | yolandacolon111@gmail.com | First Class Mail and Email |
| 98455 | COLON MARTINEZ, ADLIN | URB URB ROUND HILL | 242 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | | ADLINCOLON@OUTLOOK.COM | First Class Mail and Email |
| 1545421 | Colon Medina, Lucila | Urb. Laurel Sur 3011 Calle Reinita | | | | Coto Laurel | PR | 00780-5013 | | | First Class Mail |
| 98726 | COLON MELENDEZ, NOEMI | URB ESTANCIAS DEL BOSQUE | 35 CALLE GUILARTE | | | BAYAMON | PR | 00956 | | noemicolon7@gmail.com | First Class Mail and Email |
| 99150 | COLON NICOLAU, BENITO | VALLE VERDE | AS 15 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | | benitocolon_leyes@yahoo.com | First Class Mail and Email |
| 99634 | COLON PAGAN, ONIX | VILLA CAROLINA | BLQ 111-10 CALLE 79 | | | CAROLINA | PR | 00985 | | onix.colon@gmail.com | First Class Mail and Email |
| 99843 | COLON PONCE, JOSE | PO BOX 79895 | ISLA VERDE STATION | | | CAROLINA | PR | 00984 | | JOSECOLONPONCE@OUTLOOK.COM | First Class Mail and Email |
| 100197 | COLON RIVERA, EDUARDO | URB MONTE BRISAS III | 3 H 1 CALLE 104 | | | FAJARDO | PR | 00738 | | EDVIPTOURS@GMAIL.COM | First Class Mail and Email |
| 100472 | COLON RIVERA, PAOLA | HC 5 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 100835 | COLON RODRIGUEZ, OSCAR | URB. APOLO | #32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | | oscarcolon@yahoo.com | First Class Mail and Email |
| 100900 | COLON RODRIGUEZ, ZULEYKA | SIERRA BAYAMON | 23 15 CALLE 23 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 101021 | COLON ROSADO, ESTHER | VILLA LOS SANTOS | AA20 CALLE 18 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 101170 | COLON SANCHEZ, ANGEL | URB. MONTECILLO | HC-2 BOX 7 | | | RIO GRANDE | PR | 00745 | | angelcolonsanchez@hotmail.com | First Class Mail and Email |
| 1461359 | COLON SANCHEZ, ARNOLD | URB COUNTRY CLUB | MV-27 CALLE 409 | | | CAROLINA | PR | 00982 | | ACOLON1629@GMAIL.COM | First Class Mail and Email |
| 102267 | COLON VERDEJO, EDITH | VISTAS DEL OCEANO | 8347 CALLE ASTORIA | | | LOIZA | PR | 00772 | | goyank4ever94@yahoo.com; sairobi17@yahoo.com | First Class Mail and Email |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | HC 1 BOX 10885 | | | | ARECIBO | PR | 00612 | | zuleyska.zc@gmail.com | First Class Mail and Email |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | HC 55 BOX 8052 | | | | CEIBA | PR | 00735 | | nancyconcep@yahoo.com | First Class Mail and Email |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | URB. Los Paseos Calle 2 Casa A 15 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 104611 | COOKE, JASON PAUL | PO BOX 425 | | | | CULEBRA | PR | 00775 | | durjtc@gmail.com | First Class Mail and Email |
| 106400 | CORDERO PLUGEZ, JOSE | BOSQUE DEL LAGO | BA7 PLAZA 1 | | | TRUJILLO ALTO | PR | 00976 | | corderoalicea@yahoo.com | First Class Mail and Email |
| 106502 | CORDERO RODRIGUEZ, JESSICA | BZN14 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | | jessicacordero71@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1445611 | Cordero Rosado, Danelys | Urb. Maria del Carmen, H23 Calle 5 | | | | Corozal | PR | 00783 | | dsnelys@gmail.com | First Class Mail and Email |
| 106258 | CORDERO SANABRIA, YOLANDA | PO BOX 79895 | | | | CAROLINA | PR | 00984 | | YCORDERO1438@GMAIL.COM | First Class Mail and Email |
| 106750 | CORDERO VAZQUEZ, MARIA | URB VILLA CARIBE | 218 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | | maria.cordero1@upr.edu | First Class Mail and Email |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | URB. SAN FERNANDO | CALLE 4 A14 | | | BAYAMON | PR | 00957 | | lollyn.ddd@gmail.com | First Class Mail and Email |
| 107988 | CORREA MARQUEZ, LUIS | RESEDA 1917 | SANTA MARIA | | | SAN JUAN | PR | 00927 | | luis_m_correa@hotmail.com | First Class Mail and Email |
| 108794 | CORTES CINTRON, EVA | URB LAS AMERICAS | 810 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | | evicort@yahoo.com | First Class Mail and Email |
| 108963 | CORTES FIGUEROA, RUFINO | URB ALTURAS DEL ALBA | CALLE LUNA 10707 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 109335 | CORTES PEREZ, GLENDALYS | PO BOX 1559 | | | | MOCA | PR | 00676 | | gcortes_1980@hotmail.com | First Class Mail and Email |
| 109415 | CORTES RIOS, CARMEN | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 109740 | CORTES VELEZ, AMPARITO | GOLDEN GATE | 172 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | | amparitocortesvelez@gmail.com | First Class Mail and Email |
| 109802 | CORTIJO DE JESUS, MARTIN | RR 2 BOX 6333 | | | | CIDRA | PR | 00739 | | prometheuschain69@gmail.com | First Class Mail and Email |
| 1447108 | CORTINA MARTINEZ, ADRIANA | 1418 CALLE WILSON APT 301 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 109947 | COSME ARBELO, JOSE | CALLE S# 1094 VILLA MONACE | | | | SAN JUAN | PR | 00927-5120 | | | First Class Mail |
| 109947 | COSME ARBELO, JOSE | PO BOX 70250 PMB 101 | | | | SAN JUAN | PR | 00936 | | joecosme83@yahoo.com | First Class Mail and Email |
| 109955 | COSME BENITEZ, CARMEN | VILLA CAROLINA | 34-3 CALLE 13 | | | CAROLINA | PR | 00985 | | cosmecarmen@hotmail.com | First Class Mail and Email |
| 110030 | COSME DOMENECH, DAMIAN | 1104 CALLE TOPACIO | URB LAS PRADERAS | | | BARCELONETA | PR | 00617 | | DAMIAN.COSME19@GMAIL.COM | First Class Mail and Email |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | URB EL MIRADOR 58 | CALLE DIXON MATOS | | | COAMO | PR | 00769 | | olysshorty@yahoo.com | First Class Mail and Email |
| 110696 | COTTE TORES, NORMA | 1348 WEBSTER AVE APT 17H | | | | BRONX | NY | 10456 | | normaitorres1958@gmail.com | First Class Mail and Email |
| 111214 | COTTO PEREZ, AMARYLLIS | PO BOX 752 | | | | CIDRA | PR | 00739 | | amaryllis.cotto@noaa.gov | First Class Mail and Email |
| 111907 | CRESPO AVILES, ALBERTO | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 | | crespoa65@gmail.com | First Class Mail and Email |
| 112322 | CRESPO MEDINA, WILLIAM | #6 VALLE ESCONDIDO | | | | RINCON | PR | 00677 | | | First Class Mail |
| 112322 | CRESPO MEDINA, WILLIAM | PO BOX 1875 | | | | ANASCO | PR | 00610 | | williamcm59@gmail.com | First Class Mail and Email |
| 1436350 | CRESPO PEREZ, BIANCA | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 | | biancamariecp@gmail.com | First Class Mail and Email |
| 1436350 | CRESPO PEREZ, BIANCA | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 | | biancamariecp@gmail.com | First Class Mail and Email |
| 112460 | CRESPO PEREZ, BIANCA | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 | | biancamariecp@gmail.com | Email |
| 112460 | CRESPO PEREZ, BIANCA | Condominio Valle Santa Cecilia | Apartamento 7303 | | | Caguas | PR | 00725 | | biancamariecp@gmail.com | Email |
| 112460 | CRESPO PEREZ, BIANCA | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 | | biancamariecp@gmail.com | Email |
| 112685 | CRIADO CRIADO, MANUEL | URB VILLA FLORES | 2836 CALLE HIBISCUS | | | PONCE | PR | 00716 | | | First Class Mail |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | PO BOX 12313 LOIZA STATION | | | | SAN JUAN | PR | 00914 | | agustincriollo@gmail.com | First Class Mail and Email |
| 1427234 | CRUZ BETANCOURT, MARIBEL | 444 De Diego Ave / Condomino de Diego Apt 509 | | | | San Juan | PR | 00927 | | maribelcruzpr@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 38

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427234 | CRUZ BETANCOURT, MARIBEL | PO BOX 192365 | | | | SAN JUAN | PR | 00919 | | maribelcruzpr@yahoo.com | First Class Mail and Email |
| 114433 | CRUZ COLON, BETZAIDA | PO BOX 3418 | | | | BAYAMON | PR | 00958 | | BETSYCRUZ3@YAHOO.COM | First Class Mail and Email |
| 905997 | CRUZ CRUZ, JAVIER A | 107 CALLE ELANI | | | | BARCELONETA | PR | 00617 | | jac1969@gmail.com | First Class Mail and Email |
| 1385831 | CRUZ CRUZ, JAVIER A | URB ESTANCIAS DE FLORIDA | 107 CALLE ELANI | | | BARCELONETA | PR | 00617 | | jac1969@gmail.com | First Class Mail and Email |
| 115291 | CRUZ ESPINOSA, JOHN | COND LOS OLMOS | 36 CALLE NEVAREZ APT 12 D | | | SAN JUAN | PR | 00927 | | johncruzlegal@yahoo.com | First Class Mail and Email |
| 115405 | CRUZ FIGUEROA, ARIEL | JARDINES DE MONTE OLIVO | 64 CALLE ZEUS | | | GUAYAMA | PR | 00784 | | acmova@yahoo.com | First Class Mail and Email |
| 1484633 | CRUZ GALARZA, KEMUEL | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | | kcruzgalarza@gmail.com | First Class Mail and Email |
| 117003 | CRUZ MELENDEZ, OLGA | URB VALLE PIEDRA | 218 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | | olg-lissettecruz@gmail.com | First Class Mail and Email |
| 1456157 | CRUZ MERCED, ARTURO | HC 05 BOX 6172 | | | | AGUAS BUENAS | PR | 00703 | | acmerced@gmail.com | First Class Mail and Email |
| 117290 | CRUZ MORALES, RAMONA | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | | ramona.cruz@hotmail.com | First Class Mail and Email |
| 1791131 | CRUZ QUINONES, MIGDALIA | RR 18 BOX 1390 MSC 353 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 118240 | CRUZ RAMIREZ, JOSE | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | | JRCR644@gmail.com | First Class Mail and Email |
| 1503297 | CRUZ RIVERA, MELISSA E | COND COND QUINTAS DE CUPEY GARDEN | A CALLE 14 APT A105 | | | SAN JUAN | PR | 00926 | | cruzmele@gmail.com | First Class Mail and Email |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | GLENVIEW GARDEN | B-34 CALLE W24B | | | PONCE | PR | 00731 | | c.joel.cruzrod@gmail.com | First Class Mail and Email |
| 1258138 | CRUZ RUIZ, NYRMA | PO BOX 816 | | | | MANATI | PR | 00674 | | ndeliz8@gmail.com | First Class Mail and Email |
| 1330587 | CRUZ SANTIAGO, ERIC J | P O BOX 6633 | | | | CAGUAS | PR | 00726 | | ericcruz85@gmail.com | First Class Mail and Email |
| 1836249 | CRUZ SANTIAGO, NILLIAM | URB SANTA JUANA 2 | CALLE 5 B 5 | | | CAGUAS | PR | 00725 | | nilliamcruz@gmail.com | First Class Mail and Email |
| 1428182 | Cruz Urbina, Magda I | Urb Country Club | 1034 Calle Ana De Cauzos | | | San Juan | PR | 00924 | | lissie_2001@hotmail.com | First Class Mail and Email |
| 121048 | CUADRADO DEL VALLE, JUAN | 2187 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953 | | JJCD3179@GMAIL.COM | First Class Mail and Email |
| 121048 | CUADRADO DEL VALLE, JUAN | HC 20 BOX 25764 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 122163 | CUPELES ARROYO, NELSON | PO BOX 2679 | | | | SAN GERMAN | PR | 00683 | | jemsiel1964@hotmail.com | First Class Mail and Email |
| 122327 | CURET SANTIAGO, JERONIMO | PO BOX 3953 | | | | BAYAMON | PR | 00958 | | jrcuret@gmail.com | First Class Mail and Email |
| 1450927 | DALMAU ROIG, JORGE | COND CLUB COSTA MARINA 1 | 1 AVE GALICIA APT 7H | | | CAROLINA | PR | 00983 | | JDALMAU@ANGLOPR.COM | First Class Mail and Email |
| 1564895 | DAVILA AYALA, NELIDA | URB CAPARRA TERRACE | 1423 CALLE 16  S O | | | SAN JUAN | PR | 00921 | | ndavilaayala@gmail.com | First Class Mail and Email |
| 125169 | DAVILA CARO, HELEN | 64 BLACKWELL ST | | | | FT RUCKER | AL | 36362 | | | First Class Mail |
| 125169 | DAVILA CARO, HELEN | URB LOS ARBOLES 137 | CALLE GROSELLA | | | RIO GRANDE | PR | 00745 | | helenmarie_10@hotmail.com | First Class Mail and Email |
| 1582654 | DAVILA GONZALEZ, IVAN | JARD DE MEDITERRANEO | 433 CALLE JARDIN HABANA | | | TOA ALTA | PR | 00953 | | davilagonzalezivan@gmail.com | First Class Mail and Email |
| 126055 | DAVILA SANTANA, HERIBERTO | PO BOX 192996 | | | | SAN JUAN | PR | 00919 | | heriberto.davila@gmail.com | First Class Mail and Email |
| 126419 | DE ALMEIDA FELIX, ROGER | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 | | rafelix@gvmail.br | First Class Mail and Email |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | 13 AVE UNIVERSIDAD SUITE 1401 P. HIST ARTE | | | | SAN JUAN | PR | 00925-2533 | | DECHOUNDENSINDIRA@YAHOO.COM | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | Indira de Choudens | UPR | 13 Ave Universidad Suite 1401 P. Hist Arte | | San Juan | PR | 00925-2533 | | dechoudeusindira@yahoo.com | First Class Mail and Email |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | VILLA FONTANA | VIA 23LL4 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 126947 | DE JESUS CLAUDIO, JUAN | URB TOWN PARK | D-3 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | | mrkdjpr@yahoo.com | First Class Mail and Email |
| 127014 | DE JESUS COLON, OWEN | MONACO 2 | 1 CALLE BRAZIL | | | MANATI | PR | 00674 | | owen_1963@yahoo.com | First Class Mail and Email |
| 129075 | De Jesus Valentin, Nancy | Urb Monaco 2 | 1 Calle Brazil | | | Manati | PR | 00674 | | nancy1_d@yahoo.com | First Class Mail and Email |
| 129369 | DE LA CRUZ PILARTE, LUCAS | URB SIERRA LINDA | H-44 CALLE 4 | | | BAYAMON | PR | 00957 | | mmzorilla63@gmail.com | First Class Mail and Email |
| 1588241 | DE LEON APONTE, MARIA DE LOS | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | COND PLAZA INMACULADA I | 1717 AVE PONCE DE LEON APT 903 | | | SAN JUAN | PR | 00909 | | LOURDZTOME@YAHOO.COM | First Class Mail and Email |
| 38856 | DEL AVILES NUNEZ, MARIA | HC 02 BOX 16529 | | | | ARECIBO | PR | 00612 | | avilesmar@gmail.com | First Class Mail and Email |
| 131007 | DEL CUADRO NADUENO, LUIS | URB. MANSIONES DEL MAR | MM9 VIA AZURE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | COND PARQUES DEL ARCOIRIS | 227 CALLE E APT 349 | | | TRUJILLO ALTO | PR | 00976 | | mdpgomezpr@hotmail.com | First Class Mail and Email |
| 131370 | DEL TORO ROSADO, ALVARO | ESTANCIA | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | | alvarodeltoro7@gmail.com | First Class Mail and Email |
| 131695 | DEL VALLE JIMENEZ, JUDITH | HC 03 BOX 6783 | | | | CANOVANAS | PR | 00729 | | delvallejudith7@gmail.com | First Class Mail and Email |
| 132906 | DELGADO GARCIA, EDGAR | PO BOX 1609 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 133617 | DELGADO RENTAS, ADRIANA | PO BOX 351 | | | | MERCEDITA | PR | 00715 | | adrianaisabeldelgado5@gmail.com | First Class Mail and Email |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | PMB 200 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 | | alexis_d91@hotmail.com | First Class Mail and Email |
| 134361 | Deliz Riveria, Michelle | Cond. Sky Tower | 3 Calle Hortensia Apt. 9N | | | San Juan | PR | 00926 | | michelledeliz@gmail.com | First Class Mail and Email |
| 134561 | DEMERA LOPEZ, JENNIFER | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 134561 | DEMERA LOPEZ, JENNIFER | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | | jedemera@yahoo.com | First Class Mail and Email |
| 135232 | DESA CINTRON, FILIBERTO | 15 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | | dr.f.desa@gmail.com | First Class Mail and Email |
| 135652 | DIANA COLON, YOLANDA | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | | diyana021@gmail.com | First Class Mail and Email |
| 136070 | DIAZ ALEJANDRO, LYDIA | RR 7 BOX 7370 | MSC 210 | | | SAN JUAN | PR | 00926 | | ldiaz@liguidacionocs.com | First Class Mail and Email |
| 1633409 | DIAZ CORTES, LIXBERTO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641 | | bertocivic91@yahoo.com; lisandra_ml@yahoo.com | First Class Mail and Email |
| 137371 | DIAZ DELGADO, EMANUEL | HC 1  BOX 4832 | | | | NAGUABO | PR | 00718 | | EMANUELDZ8@GMAIL.COM | First Class Mail and Email |
| 137379 | DIAZ DELGADO, IVANSKA | STE 105 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | | idiazdelgado1860@gmail.com | First Class Mail and Email |
| 137471 | DIAZ DIAZ, EDWIN | URB LOIZA VALLEY | C171 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 137586 | DIAZ DIAZ, MILAGROS | URB MUNOZ RIVERA | 1082 CALLE L | | | GUAYNABO | PR | 00969 | | milagros.diaz1@upr.edu | First Class Mail and Email |
| 138548 | DIAZ LAUREANO, ALEXIS | URB URB EL DORADO | C5 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | | adiaz428@gmail.com | First Class Mail and Email |
| 138693 | DIAZ LOPEZ, MARICHELY | PO BOX 11354 | | | | SAN JUAN | PR | 00910 | | chelyd29@hotmail.com | First Class Mail and Email |
| 1586146 | DIAZ MERCADO, NELSON | URB LOS COLOBOS PARK | 173 CALLE ROBLES | | | CAROLINA | PR | 00987 | | nelsonw04life@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455022 | DIAZ NEGRON, JOSE | URB TOA LINDA | C26 CALLE B | | | TOA ALTA | PR | 00953 | | lulurivera11@gmail.com | First Class Mail and Email |
| 139656 | DIAZ ORTIZ, ENRIQUE | HC 02 BOX 31091 | | | | CAGUAS | PR | 00727 | | dfuentesserrano@yahoo.com | First Class Mail and Email |
| 1428376 | Diaz Ortiz, Raul | 3045 SW 41st LN | | | | Ocala | Fl | 34474 | | ana_fnt@yahoo.com; rauldiazortiz@yahoo.com | First Class Mail and Email |
| 140969 | DIAZ RODRIGUEZ, SARA | CASTELLANA GARDEN | CALLE 27 S 9 | | | CAROLINA | PR | 00983 | | diaz.sara969@gmail.com | First Class Mail and Email |
| 141591 | DIAZ SIERRA, JERRY | URB SAN CRISTOBAL | 54 CALLE A | | | BARRANQUITAS | PR | 00794 | | jerrydiazsierra@gmail.com; maketa7548@gmail.com | First Class Mail and Email |
| 141684 | DIAZ SUAREZ, DIONISIO | URB VILLA CAROLINA | 99-9 CALLE 92 | | | CAROLINA | PR | 00985 | | Dionisio1012@gmail.com | First Class Mail and Email |
| 141894 | DIAZ TRICOCHE, ALEXIS | URB RIO GRANDE ESTATES | 10218 CALLE PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 | | xtremeloco@hotmail.com | First Class Mail and Email |
| 141905 | DIAZ UMPIERRE, IVAN | 1152 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | | pauoasado@yahoo.com | First Class Mail and Email |
| 1523089 | DIAZ VALCARCEL, LOURDES | RR 7 BOX 127 | | | | SAN JUAN | PR | 00926 | | i.diazval@gmail.com | First Class Mail and Email |
| 141926 | DIAZ VALENTIN, HECTOR | COND RIBERAS DEL RIO GARDENS | APT 310A | | | BAYAMON | PR | 00959 | | hdeluecino@gmail.com | First Class Mail and Email |
| 142143 | DIAZ VIERA, RAMON | PROMISE LAND | 75 CALLE NAZARETH | | | NAGUABO | PR | 00718 | | rl_dv@msn.com | First Class Mail and Email |
| 143106 | DOBLE RIVERA, AMAURY | URB VILLA CAROLINA | 24 CALLE 7 BLOQ 27 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 143329 | DOMENECH DEL PILAR, IVETTE | LAS COLINAS | D19 COLINA REAL | | | TOA BAJA | PR | 00949-4921 | | 1942idomen@gmail.com | First Class Mail and Email |
| 143611 | DOMINGUEZ CABALLERO, CESAR | 105 ESTANCIAS DEL PARAISO | | | | ISABELA | PR | 00662 | | cesaradominguezcaballer@gmail.com | First Class Mail and Email |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | URB. VILLA CRIOLLO | I-3 CALLE ACEROLA | | | CAGUAS | PR | 00725 | | dfnancy12@gmail.com | First Class Mail and Email |
| 144104 | DONES DEL VALLE, RAYMOND | PORTAL DEL SOL | 20 CALLE ECLIPSE | | | SAN LORENZO | PR | 00754 | | rdones@gmail.com | First Class Mail and Email |
| 144620 | DORTA RUIZ, MIGUEL | HC 5  BOX 25882 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 145077 | DUFFEY, JAMES | 19 PRESIDENT LN | | | | PALM COAST | FL | 32164 | | JELCOJEDI@YAHOO.COM | First Class Mail and Email |
| 145077 | DUFFEY, JAMES | PO BOX 10555 | | | | DAYTONA BEACH | FL | 32120 | | | First Class Mail |
| 145342 | DURAN COLON, ELIZABETH | CALLE ROBLE 308 | URB CIMARRONA CT | | | BARCELONETA | PR | 00617 | | DIRLEL27434@GMAIL.COM | First Class Mail and Email |
| 145497 | DURAN TORRES, GLORIA | 110 URB VISTA DEL MAR | | | | MAYAGUEZ | PR | 00682 | | gduranpsyd@gmail.com | First Class Mail and Email |
| 1424587 | DURAND GONZALEZ, ANDREA | ALT DE SANTA MARIA | 111 CALLE NOGAL | | | GUAYNABO | PR | 00969 | | andrea_victoria_d@hotmail.com | First Class Mail and Email |
| 145557 | DUTTON, AMY | HC 1 BOX 4821 | | | | BAJADERO | PR | 00616 | | amysays143@gmail.com | First Class Mail and Email |
| 1458622 | Emanuelli Oliver, William | PO Box 32270 | | | | Ponce | PR | 00732-2270 | | william.emanuelli@gmail.com | First Class Mail and Email |
| 157341 | ESPINAL PERALTA, JOSE | PARCELAS VAN SCOY | H 12 B CALLE 10 | | | BAYAMON | PR | 00957 | | HOGARAYUDAREFUYCO@GMAIL.COM | First Class Mail and Email |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDA CANOVANAS | BUZON 614 | | | CANOVANAS | PR | 00729 | | los3elie@gmail.com | First Class Mail and Email |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDAS DE CANOVANAS | CALLE RUISENOR #15 | BUZON 614 | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 157743 | ESQUILIN MONGE, EDGAR | PO BOX 1047 | | | | CANOVANAS | PR | 00729 | | gardo15@hotmail.com | First Class Mail and Email |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | URB SAN  SOUCI | A1 CALLE 11 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 158453 | ESTRADA CARRILLO, DAVID | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | | CAROLINA | PR | 00983-1631 | | d_estradac@yahoo.com; db21l15@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102134 | ESTRADA LEBRON, NYDIA | 31 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1500654 | Estrada Roman, Manuel | PO Box 1079 | | | | Quebradillas | PR | 00678 | | emmanuel.estrada13@gmail.com | First Class Mail and Email |
| 1586861 | ESTRELLA PIERLUISI, ROSELLE | URB URB PALMA ROYALE | 70 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | | roselle.m.1980@gmail.com | First Class Mail and Email |
| 1550649 | FARIA CABRERA, ROSARITO | 300 AVENIDA LA SIERRA, B0X 45 | | | | SAN JUAN | PR | 00926 | | charyfaria@gmail.com | First Class Mail and Email |
| 1558093 | Feliciano Velez, Christian | El Cong. PL2 | CTR 100 Ave H Cortes STES PMB47 | | | Trujillo Alto | PR | 00976 | | cfeliciano544@gmail.com | First Class Mail and Email |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | RR NUM 4 | BOX 26098 | | | TOA ALTA | PR | 00953 | | carfelixs@yahoo.com | First Class Mail and Email |
| 165435 | FELIZ ACOSTA, RAFAEL | URB VALLE COSTERO | 3867 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | | | First Class Mail |
| 1485313 | FERNANDEZ CRUZ, JUAN | BO BAYAMON POVE JUAN DEL VALLE CARR 787 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 1485313 | FERNANDEZ CRUZ, JUAN | MANS DE LOS CEDROS | 107 CALLE GUAYACAN | | | CAYEY | PR | 00736 | | | First Class Mail |
| 1485313 | FERNANDEZ CRUZ, JUAN | PO BOX 8004 | | | | CAGUAS | PR | 00725-8004 | | | First Class Mail |
| 1475635 | Fernandez Diaz, David | 1919 Calle Looiza | | | | San Juan | PR | 00911 | | vita-sport@live.com | First Class Mail and Email |
| 166018 | Fernandez Diaz, Jesus | Calle Loiza 1919 | | | | San Juan | PR | 00911 | | vitasport@live.com | First Class Mail and Email |
| 166018 | Fernandez Diaz, Jesus | Carlos R. Tejera, Accountant | Banken Accounting | Munoz Rivera #30 | | Trujillo Alto | PR | 00976 | | carlostejera@hotmail.com | First Class Mail and Email |
| 166059 | FERNANDEZ FARACCO, JAIRO | URB SABANERA DORADO | 429 CALLE SUSUA | | | DORADO | PR | 00646 | | jaffernandez@yahoo.com | First Class Mail and Email |
| 167696 | FERREIRA VALENTIN, AWILDA | URB PARQUE FLAMINGO | 3 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 | | wildy67@hotmail.com | First Class Mail and Email |
| 1600124 | FERRER ARROYO, JANICE | JARD DE RIO GRANDE | BW462 CALLE 72 | | | RIO GRANDE | PR | 00745 | | ferrerjanice@yahoo.com | First Class Mail and Email |
| 167775 | FERRER CARABALLO, EDDA | PO BOX 1907 | | | | UTUADO | PR | 00641 | | vanessaferrer89@hotmail.com | First Class Mail and Email |
| 168758 | FIGUEROA AGOSTO, DELIANNE | EST DE VALLE VERDE | CALLE RIACHUELO 47 | | | MANATI | PR | 00674 | | delianne18@gmail.com | First Class Mail and Email |
| 168768 | Figueroa Agrinsoni, Loreily | URB Montefiori | 68 Calle Heliconia | | | Caguas | PR | 00725 | | loreily.figueroa@gmail.com | First Class Mail and Email |
| 1427390 | FIGUEROA ALEMANY, PAOLA | URB VILLA VERDE | CALLE A A7 | | | GUAYNABO | PR | 00966 | | paola.figueroa.3@gmail.com | First Class Mail and Email |
| 1427390 | FIGUEROA ALEMANY, PAOLA | Villa Verde AA7 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 169603 | FIGUEROA CRUZ, MERVIN | URB METROPOLIS | 2A43 CALLE 32B | | | CAROLINA | PR | 00987 | | mervfiguer@gmail.com | First Class Mail and Email |
| 170901 | FIGUEROA MELENDEZ, ANGEL | 6312 BUFORD ST NUM 301 | | | | ORLANDO | FL | 32835 | | | First Class Mail |
| 1702848 | FIGUEROA RAMIREZ, ISMAEL | URB SANTA JUANITA CALLE 39 UU1 PMB385 | | | | BAYAMON | PR | 00956 | | ifigue13@gmail.com | First Class Mail and Email |
| 1671335 | FIGUEROA RODRIGUEZ, GEISHA | URB MANSIONES DEL PARAISO | B-18 CALLE GLORIA | | | CAGUAS | PR | 00727 | | geishafigueroa@yahoo.com | First Class Mail and Email |
| 173157 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 | | NICOLASA09@GMAIL.COM | First Class Mail and Email |
| 1433914 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 | | nicolasa09@gmail.com | Email |
| 1495094 | Figueroa, Brian G | Urb. Paseo del Parque 708 | | | | Juana Diaz | PR | 00795 | | brian.figueroa74@gmail.com | First Class Mail and Email |
| 173248 | FIGUEROA, VANESSA | HC 30 BOX 31741 | | | | SAN LORENZO | PR | 00754 | | vany683@hotmail.com | First Class Mail and Email |
| 174036 | FLORES CACERES, ROSA | CALLE RUIZ BELVIS 98 A | | | | COAMO | PR | 00769 | | | First Class Mail |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 174623 | FLORES LUGO, ABNER | 400 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 | | abnerflores91@gmail.com | First Class Mail and Email |
| 174623 | FLORES LUGO, ABNER | US COASTGUARD | 233 MAALAEA RD | | | WAILUKU | HI | 96793 | | | First Class Mail |
| 174803 | FLORES MORALES, JOSUE | 179 BUCKNER AVE | | | | FORT LEAVENWORTH | KS | 66027 | | josue.d.floresmorales.mil@mail.mil | First Class Mail and Email |
| 174803 | FLORES MORALES, JOSUE | PASEO DE REYES | 173 | | | JUANA DIAZ | PR | 00795 | | josue_flo@yahoo.com | First Class Mail and Email |
| 1454902 | Flores Rodriguez, Ivan | La Villa de Torrimar | 185 Calle Reina Carlota | | | Guaynabo | PR | 00969 | | ijfloresro@hotmail.com | First Class Mail and Email |
| 1472185 | Fong Ng, Teem Meng | 630 San Patricio Ave. | Apt 103 | | | Guaynabo | PR | 00968 | | t_m_fong@yahoo.com | First Class Mail and Email |
| 175892 | FONSECA FONSECA, LISANDRA | RR 8 BOX 2169 | | | | BAYAMON | PR | 00956 | | fonseca_lisandra@yahoo.com | First Class Mail and Email |
| 1436156 | FONSECA PEREZ, LUIS | URB PASE REAL | 40 CALLE REINA ANA | | | COAMO | PR | 00769 | | lfonse22@yahoo.com | First Class Mail and Email |
| 176238 | FONTAN LABOY, ERIBERTO | ALT DE SAN PEDRO | Q57 CALLE SAN LUIS | | | FAJARDO | PR | 00738 | | eriberto74@gmail.com | First Class Mail and Email |
| 176275 | FONTAN SANTOS, FRANCISCO | 4 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 1719871 | Fontanez Rolon, Eduardo | calle 7 f12 El Cortijo | | | | Bayamon | PR | 00956 | | e_fontanezrolon@yahoo.com | First Class Mail and Email |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | PO Box 195446 | | | | San Juan | PR | 00919-5446 | | eocasio@rsa-cpa.com; fafernandez@rsa-cpa.com | First Class Mail and Email |
| 178812 | FRANCO LOZANO, SHEILA | HC 71 BOX 7290 | | | | CAYEY | PR | 00736 | | sheila06@gmail.com | First Class Mail and Email |
| 1537879 | Franco Morales, Vicente | HC 2 Box 7825 | BO Penuelas | | | Santa Isabel | PR | 00757 | | vfrancomorales@icloud.com | First Class Mail and Email |
| 1849086 | Fred Reyes, Blanca I. | Urb Estancias Del Rio | 100 Calle Ceiba | | | Canovanas | PR | 00729 | | depereirafred73@gmail.com | First Class Mail and Email |
| 1427951 | Freytes Matos, Jose | Urb Los Caobos | Calle Albizia 1159 | | | Ponce | PR | 00716 | | joserfreytes@gmail.com | First Class Mail and Email |
| 180156 | FUENTES ARROYO, GABRIEL | CALLE CRISTOBAL COLON 60 | | | | YABUCOA | PR | 00767 | | gabfuentes17@gmail.com | First Class Mail and Email |
| 180369 | FUENTES FIGUEROA, YANITZA | URB. RIVER EDGE HILLS | B74 RIO SABANA | | | LUQUILLO | PR | 00773 | | cirilo-12@hotmail.com | First Class Mail and Email |
| 1444975 | FUENTES VELEZ, JAMILETTE | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | | JAMILETTEF@GMAIL.COM | First Class Mail and Email |
| 181489 | FUSSA SOLER, JOSE | URB LOMAS VERDES | 4D45 CALLE PLAYERA | | | BAYAMON | PR | 00956 | | anamtorres@gmail.com | First Class Mail and Email |
| 182172 | GALAN RODRIGUEZ, MARDADDY | PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 2002 | | | SAN JUAN | PR | 00909 | | mardaddygalan@yahoo.com | First Class Mail and Email |
| 183601 | GARCIA ALAMEDA, JOSE | PARCELAS PALENQUE | 28 CALLE 2 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 183712 | GARCIA AMARO, ELBIN | PO BOX 1162 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 183800 | GARCIA ARROYO, FELIX | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | | | First Class Mail |
| 183800 | GARCIA ARROYO, FELIX | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 | | felixagarciaarroyo@gmail.com | First Class Mail and Email |
| 1457389 | GARCIA ARROYO, FELIX | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 | | felixagarciaarroyo@gmail.com | Email |
| 184365 | GARCIA COLON, ELENA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | | elgarcia10@prtc.net | First Class Mail and Email |
| 849589 | GARCIA LAMOUTTE, RAUL E | URB VENUS GDNS | 739 CALLE ACUARIO | | | SAN JUAN | PR | 00926-4901 | | garcialamoutte@gmail.com | First Class Mail and Email |
| 1443786 | GARCIA LUGO, MIGUEL | URB PUERTO NUEVO | 1134 CALLE BAHIA | | | SAN JUAN | PR | 00920 | | limiguel59@yahoo.com | First Class Mail and Email |
| 185987 | GARCIA LUGO, RICARDO | CROWN HILL | 186 CALLE CARIBE | | | SAN JUAN | PR | 00926 | | riga.lugo@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186584 | GARCIA MUNIZ, ADRIANA | HOSPITAL PEREA | TEC REC MEDICOS | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 186584 | GARCIA MUNIZ, ADRIANA | URB VILLA DE LA PRADERA | 122 CALLE PELICANO | | | RINCON | PR | 00677 | | | First Class Mail |
| 186630 | GARCIA NAVARRO, RONALD | HC 01 BOX 5995 | | | | GUAYNABO | PR | 00971 | | figueroajennifer45@gmail.com | First Class Mail and Email |
| 186994 | GARCIA PALMER, CARLOS | CALLE SALVADOR RAMIREZ NUM 12 | | | | LAJAS | PR | 00667 | | Carlos.Garcia-Palmer@Hilti.com | First Class Mail and Email |
| 187372 | Garcia Reyes, Carlos | URB El Comandante | 710 Calle Calais | | | Carolina | PR | 00982 | | carlosgarcia0731@gmail.com | First Class Mail and Email |
| 188114 | GARCIA ROSADO, CHRISTIAN | URB COUNTRY CLUB | NC9 CALLE 444 | | | CAROLINA | PR | 00982 | | chrisgar.02@gmail.com | First Class Mail and Email |
| 188508 | GARCIA SERRANO, EVELYN | VICTOR ROJAS 2 | CALLE A NUM 250 | | | ARECIBO | PR | 00612 | | BELINTRON_@HOTMAIL.COM | First Class Mail and Email |
| 188925 | GARCIA VAZQUEZ, MIGUEL | MANSION DE SUR | SD 24 PLAZA 8 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 189170 | GARCIA, JAIMEE | BUZON 151 | BO SAN ANTON | | | PONCE | PR | 00717 | | jaylee-jlg@hotmail.com | First Class Mail and Email |
| 189170 | GARCIA, JAIMEE | EXT SANTA TERESITA | CALLE SANTA CATALINA 4066 | | | PONCE | PR | 00730 | | | First Class Mail |
| 1467755 | Garcia, Marvin | 14 Calle Marseilles | Apt 4C | | | San Juan | PR | 00907 | | lithium.momo@gmail.com | First Class Mail and Email |
| 189288 | GARMON RODRIGUEZ, JAVIER | 1 RES SAN AUGUSTIN APT 531 | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 189288 | GARMON RODRIGUEZ, JAVIER | 254 CALLE CASTRO VINA | VILLA PALMERAS | | | SAN JUAN | PR | 00912 | | javiergarmon75@gmail.com | First Class Mail and Email |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 | | garrasta2@hotmail.com | First Class Mail and Email |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | | gtec202@gmail.com | First Class Mail and Email |
| 189624 | GAUDIER GAUDIER, AUREA | URBANIZACION SAN GERARDO | 308 CALLE NEVADA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 189687 | GAUTIER LOPEZ, MARISOL | CROWN HILLS | 1776 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | | machuca30@aol.com | First Class Mail and Email |
| 2059489 | GAUTIER MORALES, ROBERT | CALLE FERPIEL 208 ALT DEL PARQUE | | | | CAROLINA | PR | 00987 | | rgautier67@yahoo.com | First Class Mail and Email |
| 1457460 | Ghigliotti Lugaro, Glorieli | Hacienda Florida 683 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 1457460 | Ghigliotti Lugaro, Glorieli | Urb Santa Maria | N10 Calle 13 | | | Guayanilla | PR | 00656 | | glorieli@hotmail.com | First Class Mail and Email |
| 191608 | GIL RODRIGUEZ, MELISSA | URB SABANERA DEL RIO | 462 CAMINO LOS TAMARINDOS | | | GURABO | PR | 00778 | | MELISSAGILDESIGN@GMAIL.COM | First Class Mail and Email |
| 1778127 | GIL VENZAL, MARIA DEL | URB BALDRICH | 252 TOUS SOTO STREET | | | SAN JUAN | PR | 00918 | | GIL.MARIADELCARMEN@GMAIL.COM | First Class Mail and Email |
| 191657 | GILBERT, NEIL | 2323 9TH AVE SW APT. 7-102 | | | | OLYMPIA | WA | 98502 | | freedomfighter_22@yahoo.com | First Class Mail and Email |
| 1600067 | GINES VEGA, JAVIER | PO BOX 50911 | | | | TOA BAJA | PR | 00950 | | edneramey@yahoo.com | First Class Mail and Email |
| 194616 | GOMEZ FRAGOSO, JULIETA | PMB 1202 | CALLE PARIS  243 | | | SAN JUAN | PR | 00917 | | jgomezfragoso@gmail.com | First Class Mail and Email |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | URB VILLA NAVARRO | | 44 | | MAUNABO | PR | 00707 | | yatilgr@yahoo.com | First Class Mail and Email |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ESTANCIAS DEL ROCIO | 448 CALLE RENE MARQUEZ | | | LAS PIEDRAS | PR | 00771 | | mocanelly2011@gmail.com | First Class Mail and Email |
| 196052 | GONZALEZ APONTE, GIOVANY | D11 CALLE 7A | | | | SAN JUAN | PR | 00926 | | ggonapo@gmail.com | First Class Mail and Email |
| 196517 | GONZALEZ BETANCOURT, MARIA | URB VILLA DEL REY I | S1 CALLE BUCKINGHAM | | | CAGUAS | PR | 00725 | | mucaro030@gmail.com | First Class Mail and Email |
| 196778 | GONZALEZ CANDELARIA, JORGE | URB JESUS M LAGO | K-28 CALLE MALARET EXCLUSA | | | UTUADO | PR | 00641 | | melbaxel@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196795 | GONZALEZ CANOVAS, NIZIDA | 9079-A SW 133 COURT | | | | MIAMI | FL | 33186 | | JOSE@ARRIAGA.US | First Class Mail and Email |
| 196819 | GONZALEZ CARBALLO, MARCOS | URB. EL SENORIAL | 2055 CALLE GANIVET | | | SAN JUAN | PR | 00926 | | MR.MARCOS@GMAIL.COM | First Class Mail and Email |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | | mcintron3@yahoo.com | First Class Mail and Email |
| 197654 | GONZALEZ CRUZ, ELOY | BARRIADA GALARZA A-7 ALTOS | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 | | egoncruz@yahoo.com | First Class Mail and Email |
| 197654 | GONZALEZ CRUZ, ELOY | PO BOX 1515 | | | | JUANA DIAZ | PR | 00795 | | egoncruz@yahoo.com | First Class Mail and Email |
| 198934 | GONZALEZ GOMEZ, HECTOR | A-17 COLINAS DE GURABO | | | | GURABO | PR | 00778 | | hgonza123@yahoo.com | First Class Mail and Email |
| 1454931 | GONZALEZ GUTIERREZ, MARIELA | 40088 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | | M31407@hotmail.com | First Class Mail and Email |
| 1449282 | Gonzalez Gutierrez, Mariela | 40088 Sector Came So Soto | | | | Quebradillas | PR | 00678 | | M31407@Hotmail.com | First Class Mail and Email |
| 199836 | GONZALEZ IRIZARRY, LUIS | CARR. 111 RAMAL 6121 KM. 1.2 BO. CAGUNAS | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 199836 | GONZALEZ IRIZARRY, LUIS | HC 3 BOX 12067 | | | | UTUADO | PR | 00641 | | luis.gonzalez10@upr.edu | First Class Mail and Email |
| 1792083 | GONZALEZ JIMENEZ, MARIANO | URB SANTA JUANA III | CALLE 10 U-9 | | | CAGUAS | PR | 00725 | | mglez495@gmail.com | First Class Mail and Email |
| 200461 | GONZALEZ MALDONADO, SONIA | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 200864 | GONZALEZ MEDINA, RUTH | URB LEVITTOWN | M11 CALLE LUISA ESTE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 201185 | GONZALEZ MOLINA, JEANNETTE | URB MONTEBELLO | 4028 CALLE MAJESTAD APT G4 | | | HORMIGUEROS | PR | 00660 | | ibarondo5@yahoo.com | First Class Mail and Email |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | SAN RAFAEL STATES | 263 CALLE BEGONIA | | | BAYAMON | PR | 00959 | | odcrisan959@gmail.com | First Class Mail and Email |
| 201256 | GONZALEZ MONTANEZ, SARAHI | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | | Sarahi.sarahi@hotmail.com | First Class Mail and Email |
| 201346 | GONZALEZ MORALES, JEANNETTE | URB DELGADO | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | | jeaniegm@gmail.com | First Class Mail and Email |
| 202367 | GONZALEZ PEREZ, EMANUELLE | VISTAS MONTE SOL | 409 CALLE MERCURIO | | | YAUCO | PR | 00698 | | emmanuelle.gonzalezperez@gmail.com | First Class Mail and Email |
| 203468 | GONZALEZ RIVERA, LUCIA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 | | | First Class Mail |
| 203468 | GONZALEZ RIVERA, LUCIA | URB JARDINES DE LA REINA | J-8 CALLE LIATRIS | | | GUAYAMA | PR | 00784 | | lucy.gonzalez@gmail.com | First Class Mail and Email |
| 204313 | GONZALEZ ROMAN, NESTOR | URB GUARICO C9 CALLE 1 | | | | VEGA BAJA | PR | 00693 | | nestorgn2L2@yahoo.com | First Class Mail and Email |
| 1589082 | GONZALEZ RUIZ, DAVID | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | | Minflable@gmail.com | First Class Mail and Email |
| 204630 | GONZALEZ RUIZ, YARELIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 | | ygr_13@yahoo.com | First Class Mail and Email |
| 204630 | GONZALEZ RUIZ, YARELIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 | | ygr_13@yahoo.com | Email |
| 205052 | Gonzalez Santiago, Roberto | Urb Sierra Bayamon | 62-23 Calle 54 | | | Bayamon | PR | 00961 | | rg_santiago@outlook.com | First Class Mail and Email |
| 205068 | GONZALEZ SANTIAGO, SUSANA | PO BOX 15 | | | | MANATI | PR | 00674 | | gonzalesusana@gmail.com | First Class Mail and Email |
| 204988 | Gonzalez Santoni, Hector | Villa Providencia | 350 Carr 837 Ste ADM | | | Guaynabo | PR | 00969 | | hgonzalez@liveinflorida.info | First Class Mail and Email |
| 205274 | GONZALEZ SILVA, ANGEL | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 | | ANGEL00112000@YAHOO.COM | First Class Mail and Email |
| 205919 | Gonzalez Varela, Carlos | PO BOX 266 | | | | CAGUAS | PR | 00726 | | cegvcpa@cegvcpa.com | First Class Mail and Email |
| 239712 | Gonzalez, Javier Jimenez | HC 1 Box 11400 | | | | Toa Baja | PR | 00949 | | | First Class Mail |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206738 | GOOSEN, ADRIAAN | PMB 152 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | | ATTIE.GOOSEN@CDBLLC.BIZ | First Class Mail and Email |
| 1805580 | Gorman Pride, Max | Andres J Hernandez | 400 Ave Americo | Miranda Edificio Cosvi Original Piso 4 | | San Juan | PR | 00962 | | frodriguez@hernandezcpa.net | First Class Mail and Email |
| 1805580 | Gorman Pride, Max | Cond Playa Grande Norte | 1 Calle Taft | Apt 80 | | San Juan | PR | 00911-1201 | | ggorman@constructorservices.net | First Class Mail and Email |
| 1677820 | Gorman Vega, George G. | 2101 Hunters Green Drive | | | | Lawrenceville | GA | 30043 | | ggorman@constructorservices.net | First Class Mail and Email |
| 1677820 | Gorman Vega, George G. | Andres J Hernandez Concepcion, CPA | AJ Hernandez & Co. CPA, PSC | 400 Ave Americo Miranda | Edificio Cosvi Original Piso 4 | San Juan | PR | 00926 | | frodriguez@hernandezcpa.net | First Class Mail and Email |
| 207545 | GRANA RAFFUCCI, FELIX | URB MANSION REAL | 111 CALLE REY FERNANDO | | | COTO LAUREL | PR | 00780 | | granaraffucci@gmail.com | First Class Mail and Email |
| 208198 | GRIFFIN, DORIS | 611 CALIBRE CREST PKWY. | APT. 103 | | | ALTAMONTE SPRINGS | FL | 32714 | | dottie.monstalvo@yahoo.com | First Class Mail and Email |
| 208873 | GUADALUPE TORRES, ISMAEL | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754 | | iguadalupetorres@gmail.com | First Class Mail and Email |
| 209579 | Guevara, Jeanet | PO Box 367964 | | | | San Juan | PR | 00936 | | Colombia2013c@gmail.com | First Class Mail and Email |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | URB ESTANCIAS DE LA FUENTE | 60 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | | IGUTIERREZ0806@HOTMAIL.COM | First Class Mail and Email |
| 1227887 | GUZMAN OLIVERAS, JOEL A | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766 | | jago0411@gmail.com | First Class Mail and Email |
| 1186607 | GUZMAN OQUENDO, DAISY | URB SAN THOMAS | G 25 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716 | | OLGAJULIEMARRAMIREZ@GMAIL.COM | First Class Mail and Email |
| 1890858 | Guzman Ortiz, Nydia | PO Box 6400 PMB 225 | | | | Cayey | PR | 00737 | | nydea2009@yahoo.es | First Class Mail and Email |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | MONTESORIA II | CALLE ARENAS NUM 39 | | | AGUIRRE | PR | 00704 | | maria.guzman3@fema.dhs.gov | First Class Mail and Email |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | 2300 VIA BELLA BOULEVARD | | | | LAND O LAKES | FL | 34639 | | henrif002001@yahoo.com | First Class Mail and Email |
| 215590 | Herfeldt Hessel, Bodo | PO Box 70344 PMB 150 | | | | San Juan | PR | 00936-8344 | | bodo_herfeldt@hotmail.com | First Class Mail and Email |
| 216390 | HERNANDEZ APONTE, IVETTE | URB MARIOLGA | ZZ12 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2004516 | HERNANDEZ ARROYO, MIREYA | 100 Calle F apto 2106 | | | | Bayamon | PR | 00956 | | poohita49@yahoo.com | First Class Mail and Email |
| 2004516 | HERNANDEZ ARROYO, MIREYA | HC 02 BOX 6877 | | | | FLORIDA | PR | 00650 | | rayeneis94@gmail.com | First Class Mail and Email |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 1477788 | HERNANDEZ CALDERON, MELISSA | 274 SECT VISTA ALEGRE | | | | CIDRA | PR | 00739 | | meli.hernandez@gmail.com | First Class Mail and Email |
| 216833 | HERNANDEZ CANCEL, GERSON | PO BOX 396 | | | | PALMER | PR | 00721 | | RHEOPAIPOH@YAHOO.COM | First Class Mail and Email |
| 1784446 | Hernandez Gonzalez, Raul | Urb Valencia | 312 Calle Navarra | | | San Juan | PR | 00923 | | raulohg1019@gmail.com | First Class Mail and Email |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 02 BUZON 4046 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | RR 1 BOX 12075 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 219105 | HERNANDEZ MARIN, JOSE | URB LOS MONTES | CALLE COLIBRIN NUM 186 | | | DORADO | PR | 00646 | | josemh2001@gmail.com | First Class Mail and Email |
| 219132 | HERNANDEZ MARRERO, MADELINE | URB ALTURA DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 | | madelinehdez@live.com | First Class Mail and Email |
| 1604197 | HERNANDEZ PEREZ, NESTOR | URB. OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 | | NESTORLH68@HOTMAIL.COM | First Class Mail and Email |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | PO BOX 643 | | | | SAN ANTONIO | PR | 00690 | | mangual20752@hotmail.com | First Class Mail and Email |
| 220724 | HERNANDEZ RESTO, JOSE | PO BOX 3488 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | BO CANABONCITO SECTOR LA SIERRA CARR #172 | | | | CAGUAS | PR | 00727 | | alyan24@hotmail.com | First Class Mail and Email |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | PO BOX 1600 | SUITE NUM 152 | | | CIDRA | PR | 00739 | | alyan24@hotmail.com | First Class Mail and Email |
| 221532 | HERNANDEZ ROMAN, OSCAR | HC 1  BOX 2434 | | | | MAUNABO | PR | 00707 | | ohernandez249@aol.com; oscar.hernandez@upr.edu | First Class Mail and Email |
| 221822 | HERNANDEZ SANTANA, ANTONIO | 1 RES SAN FERNANDO APT 99 | | | | SAN JUAN | PR | 00927 | | ton5@live.com | First Class Mail and Email |
| 222134 | HERNANDEZ SOTO, MARCIAL | URB PARQUE LAS AMERICAS | B-20 CALLE B | | | GURABO | PR | 00778 | | marcierhernandez55@yahoo.com | First Class Mail and Email |
| 1852976 | HERNANDEZ VALLADARES, RAUL | PO BOX 898 | | | | FLORIDA | PR | 00650 | | ebanisteria.hernandez@gmail.com | First Class Mail and Email |
| 222462 | HERNANDEZ VARGAS, GABRIEL | 14816 SW 104TH ST | APT 88 | | | MIAMI | FL | 33196 | | gabriel.v.hernandez@uscg.mil; gabrielhernandez4924@gmail.com | First Class Mail and Email |
| 222998 | HERRERA GARCIA, JAMES | 406 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | | jamesrherrera@gmail.com | First Class Mail and Email |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 5906 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 59060 | | | | ARECIBO | PR | 00612 | | ROSAGUZMAN@GMAIL.COM | First Class Mail and Email |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | URB OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969-3429 | | eduardo.hidalgo12@gmail.com | First Class Mail and Email |
| 1427218 | Hill Tollinche, Stephen | Urb Parque Punta Salinas | PA 14 Calle Pelicanos | | | Toa Baja | PR | 00949 | | stephen.hill.toll@gmail.com | First Class Mail and Email |
| 223875 | HIRALDO MARRERO, JUAN | URB LOMA ALTA | A6 CALLE 1 | | | CAROLINA | PR | 00987 | | juanhiraldo@hotmail.com | First Class Mail and Email |
| 225117 | HRYBINCOK, SHERRY | 660 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | | shrybinc@gmail.com | First Class Mail and Email |
| 225126 | HSIANG, TOM | 5633 AVE SILVER VALLEY | | | | AGOURA HILLS | CA | 91301 | | tomhsiang11@yahoo.com | First Class Mail and Email |
| 1426776 | ILLAS MORALES, PABLO | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | | pabloillas@hotmail.com | First Class Mail and Email |
| 1486321 | Irizarry Cruz, Lucila E. | 161 Calle Cesar Gonzalez | Cond. Pavillion Court | Apt. 107 | | San Juan | PR | 00918 | | luirizarry@gmail.com | First Class Mail and Email |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | 136 LUIS MUÑOZ RIVERA STE 6 | | | | GUAYANILLA | PR | 00656 | | hjirizarry@hotmail.com | First Class Mail and Email |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | HACIENDA FLORIDA 683 | | | | YAUCO | PR | 00698 | | hjirizarry@hotmail.com | First Class Mail and Email |
| 235057 | JAMES GUZMAN, LUZ | PO BOX 6254 | | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 239333 | JIMENEZ CABRERA, BENJAMIN | HC 4 BOX 52600 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 239449 | Jimenez Cortes, Daniel | PO Box 982 | | | | Moca | PR | 00676 | | djjimenez83@gmail.com | First Class Mail and Email |
| 239580 | Jimenez Echevarria, Nelson | 14517 S Juniper Shade Dr. | | | | Herriman | UT | 84096 | | nelvar70@gmail.com | First Class Mail and Email |
| 1567251 | JIMENEZ HERNANDEZ, THOMAS | PO BOX 2494 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | URB LOS PINOS | 299 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612 | | brauliojimenez493@yahoo.com | First Class Mail and Email |
| 240274 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 240519 | Jimenez Rivera, Marlyn | RR 21 BOX 7927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 | | yanet_jr@hotmail.com | First Class Mail and Email |
| 240850 | JIMENEZ SUAREZ, CARMEN | PO BOX 366533 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 835128 | Jimenez, Carla B. | 11313 SW 133 Place | | | | Miami | FL | 33186 | | jimecb35@aol.com | First Class Mail and Email |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | | JOBASANELECTRIC@YAHOO.COM | First Class Mail and Email |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | | mildredcriado@yahoo.com | First Class Mail and Email |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | Carr. 678 KM 1.1, BO. Pampano | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | PO Box 1268 | | | | Vega Alta | PR | 00692 | | jlrjoserios@gmail.com | First Class Mail and Email |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | URB. CIUDAD JARDIN 44 CALLE | HIGUERETA | | | GURABO | PR | 00778-9650 | | annabellebaez@yahoo.com | First Class Mail and Email |
| 1493365 | Juan Carlos Bigas Valedon and Llgia J Rivera Bujosa | PO BOX 7011 | | | | PONCE | PR | 00732 | | jcbigas@yahoo.com | First Class Mail and Email |
| 256677 | JUSINO MORALES, NOREEN | EXT EL VALLE  2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | | | First Class Mail |
| 257936 | KAYDASH, VTATCHESLAV | 61A CALLE ORQUIDEAS | | | | VIEQUES | PR | 00765 | | vkaydash50@gmail.com | First Class Mail and Email |
| 258445 | KERCADO QUINONEZ , NESTOR | PO BOX 3231 | | | | CAROLINA | PR | 00984 | | elikerdado@yahoo.com | First Class Mail and Email |
| 258828 | KHATIB FUAD, MUNTHER | BRISAS DEL LAUREL | 703 AVE LOS ROBLES | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 259061 | Kitay, Pablo | 121 Crandon Blvd Apt. 250 | | | | Key Biscayne | FL | 33149 | | pkitay@gmail.com | First Class Mail and Email |
| 259061 | Kitay, Pablo | Nube Group LLC | 1413 Ave Ponce de Leon Suite 400 | | | San Juan | PR | 00907 | | pkitay@gmail.com | First Class Mail and Email |
| 1439279 | KORTRIGHT SANTAELLA, RAFAEL | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 | | rafakor@hotmail.com | First Class Mail and Email |
| 259745 | LA PLACA ASTOR, ENRICO | URB VILLA LOS OLMOS | 1 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | | eglp@yahoo.com | First Class Mail and Email |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | | | First Class Mail |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | | boqueron803@hotmail.com | First Class Mail and Email |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 | | raymondrojas@gmail.com | First Class Mail and Email |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 | | raymondrojas@gmail.com | First Class Mail and Email |
| 260639 | LABOY TORO, EDITH | URB JARDINES FAGOT | H7 CALLE 12 | | | PONCE | PR | 00716 | | farma60@msn.com | First Class Mail and Email |
| 260844 | LADO CORNEJO, CARLOS | PO BOX 2921 | | | | MAYAGUEZ | PR | 00681 | | drlado@cisme.net | First Class Mail and Email |
| 263302 | LAUZARDO CORNEJO, RAUL | PO BOX 1726 | | | | SAN JUAN | PR | 00919 | | raul.lauzardo@gmail.com | First Class Mail and Email |
| 263388 | Layer Rosario, Asmirna | RR 5 BOX 7835 | | | | TOA ALTA | PR | 00953 | | beckylayer@yahoo.com | First Class Mail and Email |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00636 | | rdjlsoler@yahoo.es | First Class Mail and Email |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | URB SANTIAGO IGLESIAS | 1386 CALLE JOSE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | | rdjlsoler@yahoo.es | First Class Mail and Email |
| 1594550 | LEBRON MARCHANY, CARLOS | CALLE 13 #1094 | VILLA NEVARES | | | RIO PIEDRAS | PR | 00927 | | | First Class Mail |
| 264610 | LEBRON SANCHEZ, JAVIER | HC 40 BOX 47250 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 264610 | LEBRON SANCHEZ, JAVIER | URB CIUDAD MASSO C/10 F1-33 | | | | SAN LORENZO | PR | 00754 | | JLEBRON1999@GMAIL.COM | First Class Mail and Email |
| 264758 | LEBRON, JUBAL | LOS PRADOS ARMONIA | EDIF 37 | APT 202 | AVE GRAND BOULEVAR 400 | CAGUAS | PR | 00727 | | negryman@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | | ericlec@yahoo.com | First Class Mail and Email |
| 265534 | LEON HERETER, JAVIER | 1116 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | | javileon@gmail.com | First Class Mail and Email |
| 1814845 | LEONARD FLOOD, MARY | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 | | maremicro@gmail.com | First Class Mail and Email |
| 266623 | Lewis, Christopher | 2450 SW 19th Ave. | | | | Miami | FL | 33145 | | | First Class Mail |
| 266623 | Lewis, Christopher | 335 S BISCAYNE BLVD APT 2905 | | | | MIAMI | FL | 33131 | | c.lewis12@umiami.edu | First Class Mail and Email |
| 267772 | Linares Ortiz, Norma | PO BOX 297 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 268522 | LITTKE HART, LINDA | URB FLORAL PARK | 128E CALLE PARIS | | | SAN JUAN | PR | 00917 | | lindalittke@outlook.com | First Class Mail and Email |
| 269432 | LLAURADOR LLAURADOR, NORVAL | URB EL ROSARIO | 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 | | | First Class Mail |
| 270151 | LOPEZ ALGARIN, JOSHUA | URB VISTAS DE LUQUILLO | D36 CALLE V2 | | | LUQUILLO | PR | 00773 | | JOSHUA224@GMAIL.COM | First Class Mail and Email |
| 270470 | LOPEZ BARRETO, AMARILYS | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 | | ALOPEZ4@OUTLOOK.COM | First Class Mail and Email |
| 270491 | LOPEZ BATISTA, RAMON | VERSALLES | P 13 CALLE CARBONELL | | | BAYAMON | PR | 00959 | | RAMONLOPEZBATISTA@GMAIL.COM | First Class Mail and Email |
| 1469995 | Lopez Carde, Maria | P O Box 6783 | | | | Caguas | PR | 00726 | | malopez0253@gmail.com | First Class Mail and Email |
| 271918 | LOPEZ FELICIANO, LUIS | RR 2 BOX 4052 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 273537 | LOPEZ MATIAS, NILSA | PO BOX  1000 | | | | LAJAS | PR | 00667 | | marcas028@hotmail.com | First Class Mail and Email |
| 273582 | LOPEZ MEDINA, ABIGAIL | PARC VAN SCOY | N24 CALLE 7INTERIOR | | | BAYAMON | PR | 00957 | | a.lopezyorro@gmail.com | First Class Mail and Email |
| 1472935 | LOPEZ MELENDEZ, JOSMARIE | RR -2 BOX 4524 | | | | TOA ALTA | PR | 00953 | | lopezjosmarie@hotmail.com | First Class Mail and Email |
| 274030 | LOPEZ MUNIZ, NILKA | CALLE E #104 | | | | AGUADILLA | PR | 00604 | | | First Class Mail |
| 274030 | LOPEZ MUNIZ, NILKA | URB ISLAZUL | 3156 CALLE CORALITO | | | ISABELA | PR | 00662 | | nilkayamira@yahoo.com | First Class Mail and Email |
| 275697 | LOPEZ ROCHE, LAURA | PO BOX 22556 | | | | SAN JUAN | PR | 00931 | | llopezroche@hotmail.com | First Class Mail and Email |
| 276191 | LOPEZ ROSA, CRISTINA | PO BOX 1660 | | | | LARES | PR | 00669 | | ruby1687@live.com | First Class Mail and Email |
| 1426633 | Lopez Rosado, Osvaldo | 1818 150st | | | | WHITESTONE | NY | 11357 | | osvaldo.lopez_87@hotmail.com | First Class Mail and Email |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | PO BOX 1103 | | | | YAUCO | PR | 00698 | | adm.silvacpa@gmail.com | First Class Mail and Email |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | CARR 958 SECTOR MONTE FLORES BO MALPICA | | | | RIO GRANDE | PR | 00745 | | emmanuel.l.lopez91@gmail.com | First Class Mail and Email |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | PO BOX 43001 PMB 260 | | | | RIO GRANDE | PR | 00745 | | emmanuel.l.lopez91@gmail.com; vane_9014@live.com | First Class Mail and Email |
| 276721 | LOPEZ SANTOS, GABRIEL | PROGRESO 14 PMB 123 | | | | AGUADILLA | PR | 00603 | | matrix2089@yahoo.com | First Class Mail and Email |
| 276822 | LOPEZ SOLER, AURORA | 5 CALLE BETANCES | | | | CIALES | PR | 00638 | | lolala4@hotmail.com | First Class Mail and Email |
| 277219 | LOPEZ VARGAS, LUIS | URB. BELISA | 1542 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | | luislopezvar@hotmail.com | First Class Mail and Email |
| 277224 | Lopez Vargas, Manuel | P.O. Box 2525 | Suite 21 | | | Utuado | PR | 00641 | | | First Class Mail |
| 277984 | LORENZO LORENZO, TOMAS | VILLA LINDA | 67 CALLE GARZA | | | AGUADILLA | PR | 00603 | | tomlor82@gmail.com | First Class Mail and Email |
| 278049 | LORENZO PEREZ, RICARDO | PO BOX 3091 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 278134 | LORENZO, RICARDO | #22 CALLE BAHIA URB. ATLANTIC VIEW | | | | AGUADILLA | PR | 00603 | | ricardo.lorenzo@outlook.com | First Class Mail and Email |
| 278134 | LORENZO, RICARDO | PO BOX 485 | | | | MOCA | PR | 00676 | | ricardo.lorenzo@outlook.com | First Class Mail and Email |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | FLORAL PARK | 32 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | | glorimarloubriel@gmail.com | First Class Mail and Email |
| 278382 | Loubriel Martinez, Annette | 23661 Silver Date Loop Apt. 208 | | | | Land O Lakes | FL | 34639-2865 | | annette.loubriel@gmail.com | First Class Mail and Email |
| 278891 | Loyacano Perl, Daniel | St. Jakobstrasse 31 | | | | Zurich | | 8004 | Switzerland | dloyacanoperl@gmail.com | First Class Mail and Email |
| 1508492 | LUCIANO TROCHE, JULIANNA | HC 1 BOX 7287 STREET 377 KM 3.4 | | | | GUAYANILLA | PR | 00656 | | julianna.luciano54@gmail.com | First Class Mail and Email |
| 1586119 | LUGO BEAUCHAMP, NIDYVETTE | URB SAN JOSE | 45 CALLE DULIO N MATOS | | | MAYAGUEZ | PR | 00680 | | nilube5@gmail.com | First Class Mail and Email |
| 281052 | LUGO MELENDEZ, RAUL | PO BOX 294 | | | | CABO ROJO | PR | 00623 | | llugocastillo@gmail.com | First Class Mail and Email |
| 1502290 | Lugo Ramirez, Mabel | Carr. # 307 KM. 9.1 Condominio Villa Tanamarie Apt | | | | Boqueron | PR | 00622-0000 | | mugodmd@yahoo.com | First Class Mail and Email |
| 1502290 | Lugo Ramirez, Mabel | P.O. Box 1384 | | | | Anasco | PR | 00610-1384 | | | First Class Mail |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | PO BOX 1965 | | | | FAJARDO | PR | 00738 | | babyluna8pr@yahoo.com | First Class Mail and Email |
| 285944 | LUNA CONDE, JUSTO | URB LEVITOWN LAKES | CALLE GERONIMO OVANDO JF28 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 289161 | MAGALHAES, ANDREA | PAISAJES DEL LAGO | 164 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 | | streslab@aol.com | First Class Mail and Email |
| 200367 | MALAVE GONZALEZ , LUIS | URB CIUDAD DE JARDIN | 45 CALLE CAONABO | | | JUNCOS | PR | 00777 | | francogmedico@gmail.com | First Class Mail and Email |
| 1455727 | Maldonado Figueroa, Juan L | 757 Calle Amalio Roldan | Urb. Country Club | | | San Juan | PR | 00924 | | prestigiodejoyero@gmail.com | First Class Mail and Email |
| 292591 | MALDONADO REYES, SAUL | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | | SAULLUIS26@GMAIL.COM | First Class Mail and Email |
| 292802 | MALDONADO RIVERA , YOMAIRA | PO BOX  800408 | | | | COTO LAUREL | PR | 00780 | | ymalro@gmail.com | First Class Mail and Email |
| 292768 | MALDONADO RIVERA, RAMON | CONDOMINIO LAGOMAR | AVE. LAGUNA APT. 5B | | | CAROLINA | PR | 00979 | | MALDODESIGN@PRMAIL.NET | First Class Mail and Email |
| 1428324 | Maldonado Rosado, Frances | Frances Maldonado Rosado/Miss | Urb. Villa Capri Calle niza 612 | | | San Juan | PR | 00924 | | | First Class Mail |
| 1428324 | Maldonado Rosado, Frances | Parque Las Mercedes | Calle La Central D 6 | | | Caguas | PR | 00725 | | ms.franzua@outlook.com | First Class Mail and Email |
| 1454416 | MALDONADO SANTANA, IVONNE | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 | | ivonnems@hotmail.com | First Class Mail and Email |
| 293406 | MALDONADO TORRES, ISMAEL | PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | | maldoni69@gmail.com | First Class Mail and Email |
| 294005 | MANGUAL CONCEPCION, JORGE | PO BOX 1633 | | | | AGUADILLA | PR | 00605 | | MANGUAL20752@HOTMAIL.COM | First Class Mail and Email |
| 294044 | MANGUAL FIGUEROA, AHMED | 6125 CALLE TORRES | | | | PONCE | PR | 00717 | | | First Class Mail |
| 294125 | MANGUAL PEREZ, RAYMOND | PO BOX 1074 | | | | ISABELA | PR | 00662 | | raymond.mangual@yahoo.com | First Class Mail and Email |
| 295777 | MARCANO VEGA, HUMFREDO | PO BOX 9020671 | | | | SAN JUAN | PR | 00902 | | hmarcanofito@yahoo.com | First Class Mail and Email |
| 2037534 | Marquez Canales, Luis G. | Villa Carolina 5ta Ext. c/515 #192-2 | | | | Carolina | PR | 00985 | | galdoneithana@gmail.com | First Class Mail and Email |
| 304030 | MARQUEZ REINES, RAFAEL | URB PASEO LAS OLAS | 350 CALLE SABALO | | | DORADO | PR | 00646 | | rafael.marquezreines@gmail.com | First Class Mail and Email |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | PO BOX  22 | | | | LUQUILLO | PR | 00773 | | GISEMARQUEZ@GMAIL.COM | First Class Mail and Email |
| 1785998 | MARRERO ALVARADO,  DAVID | URB URB VISTA ALEGRE | 311 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | | guavo0412@hotmail.com | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801797 | Marrero Aviles, Alejandro | PO Box 3874 | | | | Aguadilla | PR | 00605 | | amysociados@yahoo.com | First Class Mail and Email |
| 304511 | MARRERO COLLAZO, CARLOS | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 | | CMARRERO2DO@HOTMAIL.COM | First Class Mail and Email |
| 1481696 | MARRERO DE DIEGO, SONIA | COND PARK PLAZA | 4429 AVE ISLA VERDE APT PH-1 | | | CAROLINA | PR | 00979 | | alquimistasonia@gmail.com | First Class Mail and Email |
| 304712 | MARRERO FERNANDEZ, GERMAINE | PO BOX 536 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 304712 | MARRERO FERNANDEZ, GERMAINE | URB VILLA GRILLASCA | 917 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | | germainepr@hotmail.com | First Class Mail and Email |
| 1941559 | MARRERO ORTEGA, AUSBERTO | CALLE VALPARAISO 703 | BO OBRERO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 305923 | MARRERO ROMERO, PEDRO | HC 4 BOX 46810 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 305999 | MARRERO SANCHEZ, JULIO | HC 01 BOX 11266 | | | | TOA BAJA | PR | 00949 | | marreromikaela@gmail.com | First Class Mail and Email |
| 306375 | MARSHALL EVANS, DOUGLAS | URB SANTA ELENA II | B4 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | dmdfresh@aol.com | First Class Mail and Email |
| 307843 | MARTINEZ BURGOS, CARLOS | PO BOX 1611 | | | | BAYAMON | PR | 00960 | | carlosmapeye@gmail.com | First Class Mail and Email |
| 307843 | MARTINEZ BURGOS, CARLOS | URB. VILLA CONTESSA CALLE CASTILLA F-9 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 309648 | MARTINEZ JIMENEZ, RAMON | HC 04 BOX 5513 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 309648 | MARTINEZ JIMENEZ, RAMON | PO BOX 3698 | | | | GUAYNABO | PR | 00970-3698 | | rmartinez2601@hotmail.com | First Class Mail and Email |
| 310352 | MARTINEZ MEDINA, DELIA | CALLE  MERCURIO 32 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 | | dimartinez@avara.com | First Class Mail and Email |
| 310414 | MARTINEZ MELENDEZ, JESUS | HC 1 BOX 4437 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | HC 3 BOX 6342 | | | | RINCON | PR | 00677 | | eggypoli@gmail.com | First Class Mail and Email |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | LAURA A RAMIREZ NIEVES, ATTORNEY | HC-03 BOX 11395 | | | RINCON | PR | 00677 | | ramireznievesl@gmail.com | First Class Mail and Email |
| 1426665 | MARTINEZ MUNOZ, WILSON | HC 3 BOX 11395 | | | | RINCON | PR | 00677 | | ramireznievesl@gmail.com; wmartinezmunoz@gmail.com | First Class Mail and Email |
| 311202 | MARTINEZ ORTIZ, WILSA | JUDITH NIEVES RIVERA | CONTADOR | CAGUAS NORTE CALLE BELEN B-9 | | Caguas | PR | 00725 | | cpajnr@gmail.com | First Class Mail and Email |
| 311202 | MARTINEZ ORTIZ, WILSA | PO BOX 2805 | | | | GUAYAMA | PR | 00785 | | wilsa.martinez@gmail.com | First Class Mail and Email |
| 1426884 | MARTINEZ PLANELL, RAFAEL | PO BOX 6239 | | | | MAYAGUEZ | PR | 00681 | | rmplanell@gmail.com | First Class Mail and Email |
| 311507 | MARTINEZ PONS, MARIA | URB ALTS DE COAMO 305 | CALLE CALIZA | | | COAMO | PR | 00769 | | | First Class Mail |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | CALLE 7 G-6 | MONTE VERDE | | | TOA ALTA | PR | 00953 | | EVELYNMARTINEZROD8@GMAIL.COM | First Class Mail and Email |
| 1427494 | Martinez Rodriguez, Roberto | PO Box 6184 | | | | Caguas | PR | 00726 | | r_martinez_drafting@hotmail.com | First Class Mail and Email |
| 1504952 | MARTINEZ ROMERO, JOSE | URB SANTA TERESITA | 7 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | | martinezjos@aol.com | First Class Mail and Email |
| 1426657 | MARTINEZ SANTANA, IVETTE | URB VILLA CAROLINA | 114 34 CALLE 77 | | | CAROLINA | PR | 00985 | | ivettecuqui@gmail.com | First Class Mail and Email |
| 312968 | MARTINEZ SANTIAGO, JOEL | URB ALTURAS DEL CAFETAL B15 | CALLE ARTURO | | | YAUCO | PR | 00698 | | joelmarsanti72@yahoo.com | First Class Mail and Email |
| 313113 | MARTINEZ SEIJO, EDGARDO | 2644 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 | | naomigmorales@gmail.com | First Class Mail and Email |
| 313113 | MARTINEZ SEIJO, EDGARDO | PO BOX 360768 | | | | SAN JUAN | PR | 00936 | | greenfinitygroup@gmail.com | First Class Mail and Email |
| 313239 | MARTINEZ SOTO, MANUEL | REPTO VALENCIANO | N6 CALLE ACACIAS | | | JUNCOS | PR | 00777 | | mmarti4@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313247 | MARTINEZ SOTO, RABSSARYS | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | | rabssarys@hotmail.com | First Class Mail and Email |
| 313568 | MARTINEZ VALIENTE, MERCEDES | 890 AVE ASHFORD APT 10E | | | | SAN JUAN | PR | 00907 | | MERCEDESMARTINEZ39@YAHOO.COM | First Class Mail and Email |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 40703 | | | | SAN JUAN | PR | 00940 | | | First Class Mail |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 361018 | | | | SAN JUAN | PR | 00936 | | diane.martinez02@gmail.com | First Class Mail and Email |
| 314227 | MARTORELL NIEVES, MIGUEL | URB RIO CRISTAL | 5191 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | | martorq4.mm@gmail.com | First Class Mail and Email |
| 314768 | Massas Martinez, Maria | Cond Ocean Court | 51 Calle Kings Ct | Apt 15 A | | San Juan | PR | 00911 | | mariamassas@aol.com | First Class Mail and Email |
| 316690 | MATOS RODRIGUEZ, HECTOR | HACIENDA SAN JOSE 835 | VIA PLACIDA | | | CAGUAS | PR | 00727 | | HECTORBIKE@GMAIL.COM | First Class Mail and Email |
| 318490 | MEADOWS MARQUEZ, KELLY | COND | 2 CARR 177 APT 508 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 318616 | MEDERO NAVEDO, JOHANNA | URB CIUDAD JARDIN | 97 CALLE MENTA | | | GURABO | PR | 00778 | | ypg1015@gmail.com | First Class Mail and Email |
| 318624 | MEDERO PEREZ, JOSE | URB VILLA NEVAREZ | 331 CALLE 20 | | | SAN JUAN | PR | 00927 | | j_medero@live.com | First Class Mail and Email |
| 319268 | MEDINA DIAZ, JORGE | HC 1 BOX 5355 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 319386 | MEDINA FONSECA, JAVIER | URB COLINA DEL FRESNO | 13B CALLE EDMEE | | | BAYAMON | PR | 00959 | | JAVIERM642@HOTMAIL.COM | First Class Mail and Email |
| 1457654 | Medina Jaramillo, Ana | Kilómetro 16 Vía Las Palmas | Urbanización Aldea Palmaverde, Casa 112 | Envigado | | Antioquia | | 055428 | Colombia | | First Class Mail |
| 1454787 | MEDINA MORALES, ALBERTO | 27 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | | albertomedinapr@gmail.com; anettesofiapr@gmail.com | First Class Mail and Email |
| 320121 | MEDINA ORSINI, ALFREDO | PO BOX 5 | | | | RINCON | PR | 00677 | | alfredomedina069@gmail.com | First Class Mail and Email |
| 320305 | MEDINA RAMOS, FERNANDO | URB URB ARBOLEDA | 258 CALLE 17 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 320434 | MEDINA RIVERA, KENNY | HC 01 BOX 3323 | | | | CAMUY | PR | 00627 | | johanark@yahoo.com | First Class Mail and Email |
| 321111 | MEDINA VERA, WILSON | CMR 415 BOX 3934 | | | | APO | AE | 09114 | | constelaci@aol.com | First Class Mail and Email |
| 321302 | MEJIA MEDINA, MARLA | URB VILLA FONTANA PARK | 5DD30 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | | mmejia212@gmail.com | First Class Mail and Email |
| 1568348 | MEJIAS NAVARRO, MAYRA | PO BOX 776 | | | | DORADO | PR | 00646 | | mayra.mejias@gmail.com | First Class Mail and Email |
| 1258759 | MELENDEZ DE JESUS, JOSE | PO BOX 10000 PMB 25 | | | | CAYEY | PR | 00737 | | jrm736@gmail.com | First Class Mail and Email |
| 1524187 | MELENDEZ DE JESUS, JUAN C | 9628 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | | jcmelend@yahoo.com | First Class Mail and Email |
| 322451 | MELENDEZ DELGADO, PEDRO | RES METROPOLIS | A-75 CALLE 5 APT | | | CAROLINA | PR | 00987 | | pedromelendez1948@gmail.com | First Class Mail and Email |
| 2099823 | Melendez Lopez, Alberto | Andres J. Hernandez Concepcion | 400 AVE | AMERICO MIRANDA EDEFICIO COSVI | | SAN JUAN | PR | 00926 | | frodriguez@hernandezcpa.net | First Class Mail and Email |
| 2099823 | Melendez Lopez, Alberto | Palmar del Rio 18 Ave. Arbolote Apto 417 | | | | Guaynabo | PR | 00969-5515 | | alberto.melendez@dnaenv.com | First Class Mail and Email |
| 323361 | MELENDEZ NUNEZ, ERICK | URB JOSE S QUINONES | 840 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | | ERICKMELENDEZ@GMAIL.COM | First Class Mail and Email |
| 1426221 | MELENDEZ PENA, JOSE | EXT CAGUAX | CALLE 20 T43 | | | CAGUAS | PR | 00725 | | josejavier302@gmail.com | First Class Mail and Email |
| 323552 | MELENDEZ PEREZ, JOSE | RR 1 BOX 2258 | | | | CIDRA | PR | 00739 | | Jedmelendez@yahoo.com | First Class Mail and Email |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | URB FUENTEBELLA | 1559 CALLE MODENA | | | TOA ALTA | PR | 00953 | | EMELENDEZ26@GMAIL.COM | First Class Mail and Email |
| 1444980 | MELENDEZ, PEDRO SOTO | RUBELINI 83 | PALMAS ROYALE | | | LAS PIEDRAS | PR | 00771 | | psx3458@gmail.com | First Class Mail and Email |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325162 | MENA HERNANDEZ, ROBERTO | VILLAS DE LOIZA | G18 CALLE 3A | | | CANOVANAS | PR | 00729 | | roberto_mena59@yahoo.com | First Class Mail and Email |
| 325836 | MENDEZ GONZALEZ, PEDRO | HC 04 BOX 42671 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 325838 | MENDEZ GONZALEZ, RAUL | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | | mendezgonzalezraul1@gmail.com | First Class Mail and Email |
| 1435688 | Mendez Melendez, Luz E. | HC 05 Box 9747 | | | | Rio Grande | PR | 00745 | | lucymendezmelendez@gmail.com | First Class Mail and Email |
| 326366 | Mendez Orengo, Noel | Urb Villa Fontana | PR28 Via 18 | | | Carolina | PR | 00983 | | mendeznz@gmail.com | First Class Mail and Email |
| 326508 | Mendez Quinonez, Johann | HC 4 Box 13499 | | | | San German | PR | 00683 | | johannmendez82@gmail.com | First Class Mail and Email |
| 327082 | MENDEZ VELEZ, ANGEL | URB VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | | angelbmendez@gmail.com | First Class Mail and Email |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | URB ALTO APOLO | CALLE A NUM M1-A | | | GUAYNABO | PR | 00969 | | ANDRESMENDIGUREN@HOTMAIL.COM | First Class Mail and Email |
| 327323 | Mendoza Matos, Jeffrey | PO Box 1547 | | | | Aguada | PR | 00602 | | jmendoza59001@gmail.com | First Class Mail and Email |
| 1766555 | MERCADO BAEZ, MIGUEL | URB SANTA ELENA | KK-22 CALLE J | | | BAYAMON | PR | 00957 | | mocky-37@hotmail.com | First Class Mail and Email |
| 328170 | MERCADO CRUZ, JOANNA | HC 7 BOX 3990 | | | | PONCE | PR | 00731 | | JMERCADOCRUZ@GMAIL.COM | First Class Mail and Email |
| 328473 | MERCADO GONZALEZ, MARIBEL | PARC MATTEY | 52 CALLE E | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 328638 | MERCADO MARTINEZ, LUIS | 7730 PINEMEADOW LN | | | | Cincinnati | OH | 45224 | | | First Class Mail |
| 328638 | MERCADO MARTINEZ, LUIS | PO BOX 1992 | | | | YAUCO | PR | 00698 | | Luis.mercado013@gmail.com | First Class Mail and Email |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 | | impmimisty@yahoo.com | First Class Mail and Email |
| 329964 | MERCADO ZAYAS, WALLY | PO BOX 50108 | | | | TOA BAJA | PR | 00950 | | grupotheoriginal@gmail.com | First Class Mail and Email |
| 330761 | MESORANA VALENTIN, OSCAR | ALTURAS DE TORRIMAR | CALLE 8 BLQ 16 NO 8 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 334191 | MILLAN MUNIZ, MIRTA | URB VILLA ROSA | G 3 | | | SABANA GRANDE | PR | 00637 | | MILLANMIRTA44@GMAIL.COM | First Class Mail and Email |
| 2114151 | MILLAN MURIEL, CESAR E | URB VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1719961 | Millan Rivera, Audra | Urb lomas de Trujillo Alto | F7 Calle 4 | | | Trujillo Alto | PR | 00976 | | corderopaulette@gmail.com | First Class Mail and Email |
| 334249 | MILLAN RIVERA, JOSE | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | | jose.c.millan@hotmail.com | First Class Mail and Email |
| 335404 | MIRANDA GONZALEZ, LUZ | URB MIRAFLORES G 2 | BUZON 31006 | | | DORADO | PR | 00646 | | luzmiranda2465@gmail.com | First Class Mail and Email |
| 335533 | MIRANDA LUGO, JOSE | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979 | | josemanuel.miranda@yahoo.com | First Class Mail and Email |
| 336145 | MIRANDA ROSARIO, JUAN E. | HILL MANSIONS | BE 14 CALLE 65 | | | SAN JUAN | PR | 00926 | | mirandaJuan828@yahoo.com | First Class Mail and Email |
| 336240 | MIRANDA SIERRA, MARIA | URB MANSIONES DE GUAYNABO | A-15 CALLE 1 | | | GUAYNABO | PR | 00969 | | mariamiranda76@gmail.com | First Class Mail and Email |
| 1171064 | MISLA BURGOS, ARNALDO | URB MUNOZ RIVERA | SONATA 23 | | | GUAYNABO | PR | 00969 | | arnaldomburgos@yahoo.com | First Class Mail and Email |
| 338083 | MOLERO GARCIA, KEYLA | URB ALTOS DE FLORIDA APT 299 | CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650 | | Keylamolero@gmail.com | First Class Mail and Email |
| 338140 | MOLINA BAEZ, BRENDA | PO BOX 9123 | | | | CAGUAS | PR | 00726 | | brendamolinabaez@gmail.com | First Class Mail and Email |
| 338468 | MOLINA LASSALLE, DOMINGO | HC 5 BOX 107111 | | | | MOCA | PR | 00676 | | djrmolina@gmail.com | First Class Mail and Email |
| 338690 | MOLINA PATOJAS, IVELISSE | EST SAN FERNANDO | I22 CALLE 1 | | | CAROLINA | PR | 00985 | | molinaive@gmail.com | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618898 | MOLINA, RICHARD JIMENEZ | CIUDAD JARDIN III | 415 CALLE VERBENA | | | TOA ALTA | PR | 00953 | | richard.jimenez39@gmail.com | First Class Mail and Email |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 | | lcda.lorennemontalvo@gmail.com | First Class Mail and Email |
| 340473 | MONTALVO NEGRON, EDDIE | CALLE 103 BLQ 106 NUM 1 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | edjaviela@gmail.com | First Class Mail and Email |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | PO BOX 361981 | | | | SAN JUAN | PR | 00936 | | montalvom2002@yahoo.com | First Class Mail and Email |
| 341276 | MONTANEZ NIETO, EDWIN | URB EL CORTIJO | 19 CALLE P 17 | | | BAYAMON | PR | 00956 | | edwinmontanez1@gmail.com | First Class Mail and Email |
| 341485 | MONTANEZ RUIZ, ALEXIS | HC 02 BOX 15196 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 1456154 | Montero Pagan, Maria | URB Cupey Gardens | H1 Calle 2 | | | San Juan | PR | 00926 | | gabrielamontero79@yahoo.com | First Class Mail and Email |
| 342057 | MONTES GARCIA, VICTOR | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | | vyl1418@gmail.com | First Class Mail and Email |
| 342295 | MONTES SANTIAGO, ENIO | COND COND BUENA VISTA VILLAGE | APT 1431 | | | SAN JUAN | PR | 00926 | | enioe@hotmail.com | First Class Mail and Email |
| 1445221 | Montes Torres, Miguel | Jardines de Caparra | AC-22 Colectora Central | | | Bayamón | PR | 00959 | | m.montestorres@yahoo.com | First Class Mail and Email |
| 343194 | MORALES BENITEZ, JORGE | PO BOX 361293 | | | | SAN JUAN | PR | 00936 | | lic.moralesbenitez@gmail.com | First Class Mail and Email |
| 343639 | MORALES CORDOVA , ALEXIS | 440 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | | malexis02@gmail.com | First Class Mail and Email |
| 343952 | MORALES DEL VALLE, LORNA | PO BOX 4982 | | | | AGUADILLA | PR | 00605 | | LMarlene27@hotmail.com | First Class Mail and Email |
| 1450662 | Morales Encarnacion, Maria | Urb. Quintas de Miradero | 207 4 Almendro | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 344116 | MORALES FALCON, LUIS | HC 1 BOX 4739 | | | | COMERIO | PR | 00782 | | luise.moralesfalcon@gmail.com | First Class Mail and Email |
| 344254 | MORALES FIGUEROA, REYNALDO | URB. EL TORITO | CALLE 2 A-7 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 1702774 | MORALES GONZALEZ, MICHAEL | D-18 CALLE 10 | URB. FAIRVIEW | | | TRUJILLO ALTO | PR | 00926 | | michaelydebbie7@gmail.com | First Class Mail and Email |
| 1433779 | Morales Melendez, Pablo | Condominio Sky Tower III | Apt. 2-O | 3 Calle Hortensia | | San Juan | PR | 00926 | | damarismelendez49@yahoo.com | First Class Mail and Email |
| 345468 | MORALES MOLINA, ROBERT | HC 72  BOX 3933 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 345468 | MORALES MOLINA, ROBERT | P.O. BOX 1915 | | | | CIDNA | PR | 00739 | | | First Class Mail |
| 345487 | MORALES MONTALVO, IRIS | URB COLINAS DEL GIGANTE B2 | CALLE ROSAS | | | ADJUNTAS | PR | 00601 | | lorena.morales@gmail.com; soto_pr@hotmail.com | First Class Mail and Email |
| 345488 | Morales Montalvo, Jose | RR 1 BOX 37131 | | | | SAN SEBASTIAN | PR | 00685 | | tonymorales1@hotmail.com | First Class Mail and Email |
| 345700 | MORALES MUIZ, PABLO | HACIENDA LA MATILDE | 5693 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 | | | First Class Mail |
| 345700 | MORALES MUIZ, PABLO | PABLO A. MORALES MUNIZ | URB JARDINES DEL CARIBE CALLE 54,2A-46 | | | PONCE | PR | 00778 | | PABLE.MORALES@UPR.EDU | First Class Mail and Email |
| 345893 | MORALES ORTIZ, BRENDA | HC 1 BOX 6295 | | | | GUAYNABO | PR | 00971 | | brenda.bimo@gmail.com | First Class Mail and Email |
| 594308 | Morales Ramirez, Xavier E | 456 Calle Andres Valcarcel | | | | Trujillo Alto | PR | 00976 | | bartypop@hotmail.com | First Class Mail and Email |
| 1529155 | Morales Vallellanes, Antonio Luis | 29-15 Calle 11 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | | antoniolmv@gmail.com | First Class Mail and Email |
| 348239 | MORALES VELEZ, JUAN | NUEVA VIDA EL TUQUE | CALLE F O 21 | | | PONCE | PR | 00728 | | | First Class Mail |
| 1442773 | MORALES-BERRIOS, JENNIFER | URB RIO CANAS 2209 CALLE PARANA | | | | PONCE | PR | 00728-1832 | | J.MORALESBERRIOS@GMAIL.COM | First Class Mail and Email |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | URB COSTA SUR | F-20 CALLE MIRAMAR | | | YAUCO | PR | 00698 | | morciglio.rody@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348777 | Moreno Carbana, Carmen | Carmen A Moreno Carbana | Oasis del Cupey KM 3.1 | Carr 844 Cupey Bajo | | San Juan | PR | 00926 | | | First Class Mail |
| 348777 | Moreno Carbana, Carmen | PO Box 9022385 | | | | San Juan | PR | 00902 | | mema.moreno29@gmail.com | First Class Mail and Email |
| 1424641 | MORENO TURELL, BENJAMIN | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716 | | benjie_80@hotmail.com | First Class Mail and Email |
| 1428264 | MORSTAD, PHILLIP | 500 PLANTATION DR. STE 1 | | | | DORADO | PR | 00646 | | morstad76@gmail.com | First Class Mail and Email |
| 1442347 | MOTTA VELEZ, CLAUDIA | 20 BELEN ST. | ALT. SAN PATRICIO | | | GUAYNABO | PR | 00968 | | cgmotta@yahoo.com | First Class Mail and Email |
| 1487510 | Mujica Ortiz, Alex B | HC 61 Box 4952 | | | | Trujillo Alto | PR | 00976 | | alex.mujica@gmail.com | First Class Mail and Email |
| 350868 | MUNIZ ALDEBOL, JOSE | CARR 787 KM 4.1 | | | | CIDRA | PR | 00739 | | joseangelmuniz78@gmail.com | First Class Mail and Email |
| 350868 | MUNIZ ALDEBOL, JOSE | RR 2 BOX 5870 | | | | CIDRA | PR | 00739 | | joseangelmuniz78@gmail.com | First Class Mail and Email |
| 351160 | MUNIZ GONZALEZ, NELIDA | PO BOX 1038 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 351272 | MUNIZ MALDONADO, NANCY | 3655 41ST ST NW APT 211 | | | | ROCHESTER | MN | 55901 | | nancym_muniz@yahoo.com | First Class Mail and Email |
| 1641424 | MUNOZ LOPEZ, TANIA | COND. PORTALES DE S JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | | taniamunoz2011@gmail.com | First Class Mail and Email |
| 352617 | MUNOZ TORRES, HARVEY | 501 GIBSON DR. APT. 523 | | | | Roseville | CA | 95678 | | | First Class Mail |
| 352617 | MUNOZ TORRES, HARVEY | URB CAPARRA TERRACE | 1251 CALLE 10SE | | | SAN JUAN | PR | 00921 | | harvey.munoz@us.af.mil | First Class Mail and Email |
| 352690 | MUNOZ ZAZUETA, JOSE | PO BOX 362312 | | | | SAN JUAN | PR | 00936 | | JJ072AZVETA@GMAIL.COM; JJM2MUEIN@GMAIL.COM. | First Class Mail and Email |
| 1456484 | Nadal, Rafael Antonio | Calle Meditacion Oficina 7A | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1595692 | NARVAEZ RIVERA, KAREN | URB FOREST HILLS | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | | narvaezk66@gmail.com | First Class Mail and Email |
| 354733 | NATALI ARCHILLA, JOANNE | 341 CALLE JORGE MANRRIQUE | URB. EL SENORIAL | | | SAN JUAN | PR | 00926 | | JOANNEMARIENATALI@GMAIL.COM | First Class Mail and Email |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | | | First Class Mail |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | | folivencia@olivenciavelazquez.com | First Class Mail and Email |
| 1429723 | Navarro Martinez, Josephine | Unit 3030 Box 1344 | | | | DPO | AA | 34004-1344 | | josien1269@gmail.com | First Class Mail and Email |
| 355844 | NAVAS ALVAREZ, JOSE | URB TOA ALTA HTS | AH3 CALLE 31 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 355845 | NAVAS ATANACIO, JOSE | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | | Calvarez1746@gmail.com | First Class Mail and Email |
| 355893 | NAVAS RODRIGUEZ, MARISOL | NUM 55 AVE LOPATEGUI | VILLAS DE PARKVILLE II BOX 277 | | | GUAYNABO | PR | 00969 | | navas.marisol@gmail.com | First Class Mail and Email |
| 356448 | NAZARIO IRIZARRY, VICENTE | URB VISTAS DEL PALMAR | J-3 CALLE E | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1426813 | NAZARIO LARRIEU, GUSTAVO | URB MANSIONES DE ROMANY | A-16 CALLE LAS COLINAS | | | SAN JUAN | PR | 00926 | | gusin4a@yahoo.com | First Class Mail and Email |
| 356619 | NAZARIO PAGAN, CARLA | URB EXT ROOSEVELT | CALLE LAMAR 370 | | | SAN JUAN | PR | 00918 | | cm.carla71@gmail.com | First Class Mail and Email |
| 357529 | Negron Davila, Rosalia | BDA. RIVERA | 51 CALLE C | | | LAS PIEDRAS | PR | 00771 | | rodophita@gmail.com | First Class Mail and Email |
| 357882 | Negron Irizarry, Ivan | Calle Bromelia 721 Los Pinos | | | | Yauco | PR | 00698 | | inegron_I@hotmail.com | First Class Mail and Email |
| 358177 | NEGRON MILLAN, IVONNE | SANTA MARIA MAYOR | 75 CALLE 8 | APT A 10 | | HUMACAO | PR | 00791 | | yvonnenegron@ymail.com | First Class Mail and Email |
| 358347 | NEGRON NIEVES, WALBERT | URB SANTA RITA | XV6 CALLE 14 | | | VEGA ALTA | PR | 00692 | | walnegron@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358402 | NEGRON ORTIZ, ELVIN | PO BOX 8833 | | | | PONCE | PR | 00732 | | D6445B@hotmail.com | First Class Mail and Email |
| 358522 | NEGRON PEREZ, LOURDES | URB ROUND HILL | 142 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | | lvanessa36@yahoo.com | First Class Mail and Email |
| 358880 | NEGRON SANABRIA, JOSE | MARTIN LUTHER KING | 156-A BO COCO VIEJO | | | SALINAS | PR | 00751 | | JOSENEGRON3123@YAHOO.COM | First Class Mail and Email |
| 359030 | NEGRON SANTIAGO, ERVIN | BO MAGINAS | 108 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | | nnegron2017@gmail.com | First Class Mail and Email |
| 1615259 | Negron Vega, Ivan | PO Box 52 | | | | Salinas | PR | 00751 | | ivannegronvega@gmail.com | First Class Mail and Email |
| 1584789 | Negron, Edwin Serrano | HC 4  BOX 7357 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 361948 | NIEVES CINTRON, IREVIS | CALLE BAENA 469 | SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00923 | | irevis@gmail.com | First Class Mail and Email |
| 834129 | Nieves Del Rio, Gerardo | Cond. Lucerna EDIF 5A Apt. 3B | | | | Carolina | PR | 00983 | | gndr80@gmail.com | First Class Mail and Email |
| 362490 | NIEVES GARCIA, NOEL | CALLE FERNANDO CALDER 457 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | | ingenieronieves05@gmail.com | First Class Mail and Email |
| 1796977 | NIEVES MALDONADO, PETER | URB VILLAS DE RIO GRANDE | C25 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | | nieves.peter@gmail.com | First Class Mail and Email |
| 363622 | NIEVES PEREZ, LISSANDRA | HC 1  BOX 9025 | | | | BAJADERO | PR | 00616 | | leilani.perez@gmail.com | First Class Mail and Email |
| 363952 | NIEVES RIVERA, MARA | HC 71 BOX 16386 | | | | BAYAMON | PR | 00956 | | nievesmara@hotmail.com | First Class Mail and Email |
| 1451365 | NIEVES RODRIGUEZ, GLORIANA | HC 05 BOX 92985 | | | | ARECIBO | PR | 00612 | | gloriananieves@live.com | First Class Mail and Email |
| 1768560 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 | | ines.nieves01@gmail.com | First Class Mail and Email |
| 364076 | Nieves Rodriguez, Juan | HC 63 BOX 3833 | | | | Patillas | PR | 00723 | | juanc.nieves@gmail.com | First Class Mail and Email |
| 364253 | NIEVES ROSARIO, EDWARD | 428 E 154 ST 3 | | | | BRONX | NY | 10455 | | | First Class Mail |
| 364613 | Nieves Torres, Mercedes | LOS MAESTROS | 8172 CALLE SUR | | | PONCE | PR | 00717 | | mercedes.nieves.torres@gmail.com | First Class Mail and Email |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 | | gjimenez383@gmail.com | First Class Mail and Email |
| 367599 | NUNEZ CABALLER, YOLANDA | URB LA MESETA | 327 CALLE CORDOVA | | | CAGUAS | PR | 00725 | | nuevoscaminospr@hotmail.com | First Class Mail and Email |
| 367981 | NUNEZ ORTIZ, YAHAIRA | P.O. Box 1533 | | | | CAGUAS | PR | 00726 | | yaris.nunez@gmail.com | First Class Mail and Email |
| 368188 | NUNEZ SERRANO, YADINES | URB MONTE CARLO | A22 CALLE 23A | | | SAN JUAN | PR | 00924 | | nyadines@gmail.com | First Class Mail and Email |
| 1783490 | OCANA MALDONADO, VIRGINIA | COND VISTA DEL RIO | 8 CALLE 1 APT 13A | | | BAYAMON | PR | 00959 | | virgin.ocana@gmail.com | First Class Mail and Email |
| 368979 | OCASIO FELICIANO, CARLOS | PO BOX 560180 | | | | GUAYANILLA | PR | 00656-0180 | | CARLITOSOCASIOPR@GMAIL.COM | First Class Mail and Email |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | | ivywbm@outlook.com | First Class Mail and Email |
| 1570705 | Ofarril, Luis A. | 300 Blv. Media Luna, Apt.103 | Brisas de Escorial | | | Carolina | PR | 00987 | | nlandrau@landraulaw.com | First Class Mail and Email |
| 1570705 | Ofarril, Luis A. | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 | | nlandrau@landraulaw.com | First Class Mail and Email |
| 370895 | OLAZABAL BELLO, MIGUEL | EXTENSION VICTOR BRAGGER | F-2 CALLE 10 | | | GUAYNABO | PR | 00966 | | prolmoinc@gmail.com | First Class Mail and Email |
| 371750 | OLIVERAS MARRERO, YASHIRA | PO BOX 413 | | | | GUAYNABO | PR | 00970 | | yashira.olieras@multirationalpr.com; yashira.oliveras@gmail.com | First Class Mail and Email |
| 372012 | Oliveras Robles, Angel | Alt de Bucabarones | 3V17 Calle 40 | | | Toa Alta | PR | 00953 | | angeloliveras488@gmail.com | First Class Mail and Email |
| 1970702 | OLIVERAS VELAZQUEZ , EVELYN | HC 2 BOX 6191 | | | | PENUELAS | PR | 00624 | | evelitaolivera@gmail.com | First Class Mail and Email |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1779836 | OLIVERO LORA, ALEJANDRO | PO BOX 270379 | | | | SAN JUAN | PR | 00928 | | olivero.alejandro@gmail.com | First Class Mail and Email |
| 372482 | OLLET LAMAS, ROBERTO | 19110 NW 50TH CT | | | | MIAMI | FL | 33055 | | robollet1@gmail.com | First Class Mail and Email |
| 373723 | OQUENDO ALICEA, JANETTE | URB MONTEREY | J2 CALLE 2 | | | COROZAL | PR | 00783 | | marjoannie@yahoo.com | First Class Mail and Email |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 374621 | ORIA NAZARIO, MANUEL | URB URB COLINAS METROPOLITANAS | O10 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | | manueloria1@gmail.com | First Class Mail and Email |
| 1167098 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | | aorlandi52@gmail.com | First Class Mail and Email |
| 377243 | ORTIZ CARLO, JOSE | GERONA Z1203 | URB VISTAMAR | | | CAROLINA | PR | 00983 | | jjortizcarlo@gmail.com | First Class Mail and Email |
| 377243 | ORTIZ CARLO, JOSE | ROBINSON SCHOOL | 5 NAIRN ST | | | CONDADO | PR | 00907 | | jjortiz@robinsonschool.net | First Class Mail and Email |
| 377789 | ORTIZ CORDERO, KEVIN | URB SAN SOUCI | A-23 CALLE 12 | | | BAYAMON | PR | 00957 | | KORTIZ@CPAORR.COM | First Class Mail and Email |
| 1519165 | ORTIZ CRIADO, JOHANIE | URB PEDREGALES | 149 CALLE GRANITO | | | RIO GRANDE | PR | 00745 | | johanie_einahoj@yahoo.com; lcdo.waldemarperez@gmail.com | First Class Mail and Email |
| 834465 | Ortiz Cruz, Jaime | Urb. Pedregales 62 Calle Azabache | | | | Rio Grande | PR | 00745 | | Jortizrealty@yahoo.com | First Class Mail and Email |
| 378614 | ORTIZ FIGUEROA, SERGIO | PO BOX 761 | | | | BAJADERO | PR | 00616 | | Serisac25@gmail.com | First Class Mail and Email |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | PO BOX 547 | | | | COAMO | PR | 00769 | | alexanderortiz47@hotmail.com | First Class Mail and Email |
| 1674756 | Ortiz Hernandez, Maritza | Urb Vistas De Luquillo II | 408 Calle Rubi | | | Luquillo | PR | 00773 | | maritza6823@hotmail.com | First Class Mail and Email |
| 1426213 | ORTIZ LOPEZ, RUBEN | 64 RUTA 4 | | | | ISABELA | PR | 00662 | | ortizru@gmail.com | First Class Mail and Email |
| 1766825 | ORTIZ MARRERO, SAMUEL | PO BOX 3418 | | | | VEGA ALTA | PR | 00692 | | ortizs65@yahoo.com | First Class Mail and Email |
| 381872 | Ortiz Padilla, Jose | HC 33 Box 4420 | | | | Dorado | PR | 00646 | | Jortz7@gmail.com | First Class Mail and Email |
| 382016 | ORTIZ PEREIRA, MARTHA | BRISAS DEL MAR | 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 382239 | ORTIZ QUESADA, WANDA I. | URB MONTE REAL | 22 CALLE SERRANTES | | | COAMO | PR | 00769 | | | First Class Mail |
| 383101 | ORTIZ RIVERA, YARITZA | URB VILLA UNIVERSITARIA | S - 25 CALLE 26 | | | HUMACAO | PR | 00791 | | YAORRI2@GMAIL.COM | First Class Mail and Email |
| 1861611 | Ortiz Rodriguez, Gloria I. | 2-2 Calle 5 | Sabana Gardens | | | Carolina | PR | 00983 | | | First Class Mail |
| 1861611 | Ortiz Rodriguez, Gloria I. | Urb. Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | | giorlissie@gmail.com | First Class Mail and Email |
| 383915 | ORTIZ RUIZ, SIOMARA | PO BOX 336 | | | | MARICAO | PR | 00606 | | oscomera@yahoo.com | First Class Mail and Email |
| 383915 | ORTIZ RUIZ, SIOMARA | Urb Vistas de sabana grade | #108 Calle Montebello | | | Sabana Grade | PR | 00637 | | | First Class Mail |
| 384354 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTO LAUREL | PR | 00780 | | WILSONTIRE@GMAIL.COM | First Class Mail and Email |
| 1806609 | Ortiz Torres, Jacqueline | Calle 6 G-13 | Lagos de Plata | | | Toa Baja | PR | 00949 | | misipr99@yahoo.com | First Class Mail and Email |
| 384842 | ORTIZ TORRES, MADELYN | COND COND. PARQUE SAN PATRICIO II | D-6 CALLE EBANO APT 401 | | | GUAYNABO | PR | 00968 | | angelimote@yahoo.com | First Class Mail and Email |
| 1427744 | ORTIZ VALLE, ARENY | CALLE APOLO A13 | VILLAS DE BUENA VISTA | | | BAYAMON | PR | 00956 | | areny_ortiz@yahoo.com | First Class Mail and Email |
| 1477911 | ORTIZ VALLES, ENID | CALLE  MADRID #1 | PARQUE VALENCIA | | | BAYAMON | PR | 00959 | | enidvalle@gmail.com | First Class Mail and Email |
| 385011 | ORTIZ VARGAS, FERNANDO | SANTA JUANITA | EC-27 CALLE PARANA | | | BAYAMON | PR | 00956 | | | First Class Mail |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385372 | ORTIZ VIDAL, CARLOS | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | | cov@eobpr.com | First Class Mail and Email |
| 385540 | ORTIZ, MARTIN | URB SABANERA | 133 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739 | | ortizm321@yahoo.com | First Class Mail and Email |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | | nlortiz@bellsouth.net | First Class Mail and Email |
| 386427 | OSTOLAZA LOPEZ, DAVID | 106 CONDOMINIO EL PALMAR | | | | LAJAS | PR | 00667 | | OSTOLAD02@GMAIL.COM | First Class Mail and Email |
| 387183 | OTERO HUERTAS, RICARDO | URB REPARTO DAVILA | 6 CALLE DAVILA | | | BAYAMON | PR | 00959 | | ricardo.otero@yahoo.com | First Class Mail and Email |
| 834278 | Pabon Sanchez, Elvin J | G1 Calle Maria Libertad Gomez | Urb. Martorell | | | Dorado | PR | 00646-2711 | | elvin.pabn@gmail.com | First Class Mail and Email |
| 389431 | PABON TORO, MYRNA | HC 2 BOX 12340 | | | | LAJAS | PR | 00667 | | PABONMYRNA776@GMAIL.COM | First Class Mail and Email |
| 390108 | PACHECO RIVERA, MARIA | PARQ FLAMINGO | 137 CALLE RODAS | | | BAYAMON | PR | 00959 | | lpacheco@motorambar.net | First Class Mail and Email |
| 390108 | PACHECO RIVERA, MARIA | URB PARQUE FLAMINGO RHODAS 137 | | | | BAYAMON | PR | 00959 | | lpacheco@motorambar.net | First Class Mail and Email |
| 103513 | Pacheco, Erlinda Concepcion | Urb Quintas de Flamingo | C-4 Calle 2 | | | Bayamon | PR | 00959 | | adnile47@hotmail.com | First Class Mail and Email |
| 295139 | PACHECO, OLGA MANZANO | MANZANO PACHECO, OLGA | URB VALLE HERMOSO SUR | SZ-5 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 | | omanzago74@gmail.com | First Class Mail and Email |
| 390516 | PADILLA ECHEVARRIA, BENNY | URBANIZACION MONTE VERDE | C10 CALLE CIPRES | | | YAUCO | PR | 00698 | | lgonzalez@pucpr.edu | First Class Mail and Email |
| 390906 | PADILLA MEDINA, HECTOR | URB SABANA GARDENS | 14-6 CALLE 27 | | | CAROLINA | PR | 00983 | | h_padilla25@hotmail.com | First Class Mail and Email |
| 391102 | PADILLA QUILES, CARLOS | G-12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 | | carlos2018@hotmail.com | First Class Mail and Email |
| 1443833 | PAGAN ARROYO, JULIO | VILLA LISSETTE | B12 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | | jcpagan1@yahoo.com | First Class Mail and Email |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | URB COUNTRY CLUB | QL9 CALLE 533 | | | CAROLINA | PR | 00982 | | antuanettepagan@yahoo.com | First Class Mail and Email |
| 1427046 | Pagan Loyola, Ruben | Urb Mansion Del Norte | NF3 Calle Camino De Velarde | | | Toa Baja | PR | 00949 | | uphan@hotmail.com | First Class Mail and Email |
| 392954 | PAGAN MARTINEZ, FRANCIS | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | | fpagan@poa-law.com | First Class Mail and Email |
| 393352 | PAGAN PAGAN, MANUEL | PO BOX 267 | | | | JUNCOS | PR | 00777 | | mepagan59@gmail.com | First Class Mail and Email |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 04 ST 6617 KM 0.9 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 4 BOX 53201 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 422796 | PAGAN RAMIREZ, GUILLERMO | PO BOX 244 | | | | GURABO | PR | 00778 | | gckcjc@yahoo.com | First Class Mail and Email |
| 1429405 | Pagan Roman, Hector | Calle Chiringa 131 | Urb. Borinquen Valley | | | Caguas | PR | 00725 | | hlpagan35@yahoo.com | First Class Mail and Email |
| 393950 | PAGAN SANTIAGO, IRIS | URB PARQUE LAS AMERICAS | 12 B STREET | | | GURABO | PR | 00778 | | lrisp_03@hotmail.com | First Class Mail and Email |
| 1426208 | PALACIOS ROMAN, YARIEL | 2324 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 | | yariel.palacios@gmail.com | First Class Mail and Email |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | PO BOX 5052 | | | | VEGA ALTA | PR | 00692 | | nahirmar@hotmail.com | First Class Mail and Email |
| 395011 | PANZARDI OLIVERAS, MICHAEL | PO BOX 6464 | | | | SAN JUAN | PR | 00914 | | DRMICHAELPANZARDI@YAHOO.COM | First Class Mail and Email |
| 395656 | PARRILLA RAMOS, JOSUE | URB LA RIVIERA | 1322 CALLE 46 SO | | | SAN JUAN | PR | 00921 | | josue_parrilla_83@hotmail.com | First Class Mail and Email |
| 395796 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1431306 | Pastrana Carrillo, Jonathan | Urb. Magnolia Gardens | L8 Calle 19 | | | Bayamón | PR | 00956 | | jonathan.pastrana25l@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 38

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396377 | PAULA RAMIREZ, LORRAINE | PO BOX 8124 | | | | CAGUAS | PR | 00726 | | paula72.1p@gmail.com | First Class Mail and Email |
| 396789 | PEDREIRA, MARK | UPR UNIVERSITY STATION | PO BOX 22586 | | | SAN JUAN | PR | 00931 | | pro.pedreira@gmail.com | First Class Mail and Email |
| 398751 | PENA NIEVES, SAMUEL | PO BOX 1970 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 1454952 | Pennerman, William | Cond Baldorioty Plaza | 212 Calle Diez De Andino Apt 904 | | | San Juan | PR | 00912 | | penwil@bethel.edu | First Class Mail and Email |
| 1445310 | PERDOMO RIVERA, JOSE | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 | | jperdomo@gmail.com | First Class Mail and Email |
| 399490 | PERDOMO RIVERA, JOSE | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 | | jperdomo@gmail.com | Email |
| 399708 | PERELEZ SERRANO, ADRIELLE | URB VILLA DEL REY 4TA | RR-12 CALLE 16 A | | | CAGUAS | PR | 00725 | | a.perelez1011@gmail.com | First Class Mail and Email |
| 400138 | Perez Arce, Marisol | Carr.400 KM 0.5 Bo. Rio Grande | | | | Rincon | PR | 00677 | | | First Class Mail |
| 400138 | Perez Arce, Marisol | HC 1 Box 4995 | | | | Rincon | PR | 00677 | | ladympa69@yahoo.com | First Class Mail and Email |
| 400741 | PEREZ CARCADOR, BRENDA | CONDOMINIO REXVILLE PARK | 200 CALLE 17A APT S238 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 401059 | PEREZ COLON, GUILLERMO | AEE | Sdor# 2 Carr. # 545 | KM 3.2 Interior Quintos Del Llono | | Coamo | PR | 00769 | | guillop37@gmail.com | First Class Mail and Email |
| 401059 | PEREZ COLON, GUILLERMO | HC 01 BOX 14917 | | | | COAMO | PR | 00769 | | guillop37@gmail.com | First Class Mail and Email |
| 401120 | PEREZ DAVILA, AMALIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 | | gitana2765@hotmail.com | First Class Mail and Email |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | PO BOX 16376 | | | | SAN JUAN | PR | 00908 | | birma1468@gmail.com | First Class Mail and Email |
| 1584867 | PEREZ DI CRISTINA, DIANA | PARQUE ECUESTRE BACHILLER D3 | | | | CAROLINA | PR | 00987 | | dpcristina58@gmail.com | First Class Mail and Email |
| 401863 | PEREZ EMMANUELLI, HECTOR | HC 5 BOX 7285 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 403668 | PEREZ MARTINEZ, CELIO | CONDOMINIO GOLD VILLAS APT 3205 | | | | VEGA ALTA | PR | 00692 | | celio.perezpr@gmail.com | First Class Mail and Email |
| 403761 | PEREZ MARTINEZ, MINERVA | RES DIEGO ZALDUONDO | EDIF9  APT 82 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1507429 | Perez Morales, Leslie Ann | HC2 Box 47053 | | | | Arecibo | PR | 00612 | | laperez@avara.com | First Class Mail and Email |
| 1672859 | Perez Morales, Sheyla | Urbanizacion Casamia 5035 Calle Zumbador | | | | Ponce | PR | 00728 | | spkuasimodo4@gmail.com | First Class Mail and Email |
| 405019 | PEREZ ORTIZ, YOLANDA | BO SUSUA BAJA 60 | CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | | yolanda-perez@live.com | First Class Mail and Email |
| 405295 | PEREZ PEREZ, EMERITA | HC 01 BOX 6413 | | | | AIBONITO | PR | 00705 | | emerita.perez2@gmail.com | First Class Mail and Email |
| 405420 | Perez Perez, Luz | HC 5 Box 94250 | | | | ARECIBO | PR | 00612 | | nereida0123@yahoo.com | First Class Mail and Email |
| 405987 | PEREZ REYES, WANDA | PO BOX 3407 | | | | JUNCOS | PR | 00777 | | wandaivette_1@yahoo.com | First Class Mail and Email |
| 1611075 | PEREZ RODRIGUEZ, MARISOL | VILLAS DEL REY 4TA SECCION | B12 4 CALLE 23A | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 407378 | PEREZ SANCHEZ, RAFAEL | URB HACIENDA SAN JOSE | 413 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | | rafyrpr@gmail.com | First Class Mail and Email |
| 407378 | PEREZ SANCHEZ, RAFAEL | VILLA CARIBE 218 VIA CAMPINA | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 407606 | Perez Santiago, Xiomary | 40 Cond Balcones De Monte Real Apt 2701 | | | | Carolina | PR | 00987 | | chop.14@hotmail.com | First Class Mail and Email |
| 407606 | Perez Santiago, Xiomary | 80 Cond Balcones De Montreal | | | | Carolina | PR | 00987 | | | First Class Mail |
| 407920 | PEREZ TOLEDO, EDNA | URB CUPEY GARDENS CALLE 9 | F 5 CALLE 9 | | | SAN JUAN | PR | 00926 | | meliaenid337@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408420 | Perez Vazquez, Margarita | PO BOX 800338 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 | | gpm_66@yahoo.com | First Class Mail and Email |
| 410601 | PINTO VALDES, MARIA | URB. PARKVILLE | L-21 AVE LINCOLN | | | GUAYNABO | PR | 00969 | | pintomariacecilia64@gmail.com | First Class Mail and Email |
| 410704 | PIRIS ESTREMERA, AMARILYS | URB JARDINES DE ESCORIAL | 307 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | | apiris@live.com | First Class Mail and Email |
| 1538771 | Planas Cabrera, Arllene | Elizabeth Ocasio Caroballo | Attorney of Law | PO Box 330344 | | Ponce | PR | 00733-0344 | | | First Class Mail |
| 1538771 | Planas Cabrera, Arllene | Urb Villa Rio Canas | Calle Padre Santiago Guerra 1326 | | | Ponce | PR | 00728 | | eocasio.law77@gmail.com | First Class Mail and Email |
| 1641059 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953-3624 | | canoobond@gmail.com; mplumey1956@gmail.com | First Class Mail and Email |
| 1449852 | POGGI LOPEZ, ZELIDETH | URB VILLA ANDALUCIA | R19 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | | zel161@outlook.com | First Class Mail and Email |
| 412461 | POMALES RIVERA, MARILIAM | 301 COQUI DORADO | MANSION MONTE VERDE | | | CAYEY | PR | 00736 | | mariliampomales@yahoo.com | First Class Mail and Email |
| 413200 | PORTO ARQUETA, TAYDIZ | URB SAN CRISTOBAL | 290 CALLE PABLO LLAVINA | | | CAYEY | PR | 00736 | | t.porto87@gmail.com; tporto87@gmail.com | First Class Mail and Email |
| 413988 | PRICE, GEROLD | 6808 MARVIN BROWN ST | | | | FORT WORTH | TX | 76179 | | PRICEGOWEN@GMAIL.COM; PSAINC@YAHOO.COM | First Class Mail and Email |
| 414046 | Prieto Maysonet, Victor | PO Box 14367 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 414101 | PRIETO SANTIAGO, RICARDO | CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL | | | | PONCE | PR | 00730 | | | First Class Mail |
| 415358 | PUJALS RAMIREZ, SANDRA | URB BALDRICH | 212 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | | sandra.pujals@upr.edu | First Class Mail and Email |
| 1498579 | Quigley, Loretta A. | 129 Spring St. A | | | | Saratoga Springs | NY | 12866 | | quigleyl@hotmail.com | First Class Mail and Email |
| 1752142 | QUILES GARCIA, JAVIER | URB ESTANCIAS DE TORTUGUERO 52 | AVENIDA ESTANCIAS | | | VEGA BAJA | PR | 00693 | | javierquiles@yahoo.com | First Class Mail and Email |
| 416142 | QUILES GIOVANNTTI, FLORECITA | 410 CALLE MENDEZ VIGO STE 203 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1426209 | QUILES MARTINEZ, HUGO | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | | hlqm420@hotmail.com | First Class Mail and Email |
| 1476495 | QUINONES ALBARRAN, EDGARDO | URB CABRERA | 7 CALLE D | | | UTUADO | PR | 00641 | | melbaxel@gmail.com | First Class Mail and Email |
| 417116 | QUINONES DIAZ, HARRY | BUZON 807 | BO. DAGUAO | | | NAGUABO | PR | 00718 | | hqdpr3@gmail.com | First Class Mail and Email |
| 1997804 | Quinones Juarbe, Wilfredo | PO Box 267 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 417787 | QUINONES ORTIZ, GABRIEL | URB LLANONS DE ISABELA | 439 CALLE SAMA | | | ISABELA | PR | 00662 | | gabriel.quinones1@gmail.com | First Class Mail and Email |
| 418567 | Quinones Valez, Rafael | PO Box 846 | | | | Moca | PR | 00676 | | rquinonesvelez@gmail.com | First Class Mail and Email |
| 1896296 | RAMIREZ ESCAPPA, NORMA | HC 3 BOX 12200 | | | | CABO ROJO | PR | 00623 | | nufret@hotmail.com | First Class Mail and Email |
| 422131 | RAMIREZ FRIAS, CANDIDO | COLINAS DE FAIR VIEW 4F-26 CALLE 203 | | | | TRUJILLO ALTO | PR | 00976 | | friasdmd@yahoo.com | First Class Mail and Email |
| 422131 | RAMIREZ FRIAS, CANDIDO | KRESTON PR, LLC. | FABIOLA COLLADO. CONTADOR | PO BOX 193488 | | SAN JUAN | PR | 00919-3488 | | fcollado@krestonpr.com | First Class Mail and Email |
| 422252 | Ramirez Hernandez, Hipolito | HC 1 Box 5979 | | | | Orocovis | PR | 00720 | | natalierh1085@hotmail.com | First Class Mail and Email |
| 1518965 | RAMIREZ PADILLA, RAFAEL | PMB 284 405 ESMERALDA STE 102 | | | | GUAYNABO | PR | 00969 | | gorra05.06@gmail.com; rafael.ramirez7@upr.edu | First Class Mail and Email |
| 423134 | RAMIREZ ROJAS, RAMON | COND JARDINES DE QUINTANA | B APT 6 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 423134 | RAMIREZ ROJAS, RAMON | Ramon Luis Ramirez | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 | | chamacoramirezjr@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 423479 | RAMIREZ VARGAS, ALBA | PO BOX 43 | | | | LARES | PR | 00669 | | nectorluissoto@gmail.com | First Class Mail and Email |
| 423564 | RAMIREZ VELEZ, LILLIAM | PUEBLO NUEVO B 38 | | | | YAUCO | PR | 00698-0000 | | lilliam1@aol.com | First Class Mail and Email |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 | | ramosmorales@hotmail.com | First Class Mail and Email |
| 425287 | Ramos Camacho, Gilberto | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 | | gramos1916@hotmail.com | First Class Mail and Email |
| 425287 | Ramos Camacho, Gilberto | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 425287 | Ramos Camacho, Gilberto | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 | | gramos1916@hotmail.com | Email |
| 1426716 | Ramos Lugo, Alex X. | Mansiones de Santa Paula | Calle A A-3 | | | Guaynabo | PR | 00969 | | torresy2010@gmail.com | First Class Mail and Email |
| 1587913 | RAMOS NIEVES, MIGUEL | URB BAYAMON GRDNS | L18 CALLE 15 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1426724 | RAMOS RIVERA, WILBERTO | URB HACIENDA LOS RECREOS | 103 CALLE JARANA | | | GUAYAMA | PR | 00784 | | wilberto831@yahoo.com | First Class Mail and Email |
| 429832 | RAMOS VALENTIN, ASTRID | HC 2 BOX 5430 | | | | RINCON | PR | 00677 | | astrida.ramos@yahoo.com | First Class Mail and Email |
| 429870 | RAMOS VAN, GILBERTO | URB CUPEY GARDENS | E10 CALLE 7 | | | SAN JUAN | PR | 00926 | | GRAMOSVANRHYN@HOTMAIL.COM | First Class Mail and Email |
| 429909 | RAMOS VAZQUEZ, ANA | URB COLINAS 327 | CALLE JAZMIN | | | PENUELAS | PR | 00624 | | roxydolphin36@yahoo.com | First Class Mail and Email |
| 430008 | RAMOS VEGA, LUIS D. | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 | | Luiso_@hotmail.com | First Class Mail and Email |
| 430008 | RAMOS VEGA, LUIS D. | P.O. BOX 1708 | | | | YAUCO | P.R. | 00698 | | LUISO_1@hotmail.com | First Class Mail and Email |
| 1259223 | RAMOS VERA, ARTURO | URB BUENA VISTA | 1307 CALLE BONITA | | | PONCE | PR | 00717 | | aramosvera.pr@gmail.com | First Class Mail and Email |
| 1509318 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | | lizaramir@gmail.com | First Class Mail and Email |
| 432258 | RENAUD JIMENEZ, JOYCE | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 | | joyce.renaud@hotmail.com | First Class Mail and Email |
| 1463157 | RESTO RESTO, EDUARDO | PO BOX  231 | | | | Gibsonton | FL | 33534 | | eresto2@hotmail.com | First Class Mail and Email |
| 2045647 | Retamar Torres, Juan C. | Urb. Jaime L. Drew | 158 Calle D | | | Ponce | PR | 00730 | | carlitosretamar@hotmail.com | First Class Mail and Email |
| 1780126 | REY BERRIOS,  ROSSYVETH | URB SUMMIT HILLS | 553 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 1436598 | Reyes Collazo, Yolanda | 2040 Ashley River Rd | Apt 625 | | | Charleston | SC | 29407 | | co_yreyes@outlook.com | First Class Mail and Email |
| 1446334 | REYES DONES, YDSIA | PO BOX 1115 | | | | CANOVANAS | PR | 00729 | | yzrd1961@yahoo.com | First Class Mail and Email |
| 435147 | REYES MOLINA, PEDRO | URB. JARDINES DE COUNTRY CLUB | BOX 27 CALLE 129 | | | CAROLINA | PR | 00983 | | pedroreyes.molina@gmail.com | First Class Mail and Email |
| 1724191 | Reyes Morales, Pedro G. | PO. Box. 4244 | | | | Vega Baja | PR | 00694 | | reyespgabriel@gmail.com | First Class Mail and Email |
| 436140 | REYES ROSADO, YAJAIRA | URB VALLE TOLIMA | J17 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | | yajareyes@gmail.com | First Class Mail and Email |
| 436617 | REYES VELEZ, RAFAEL | PO BOX 366731 | | | | SAN JUAN | PR | 00936 | | RREYESV.0372@GMAIL.COM | First Class Mail and Email |
| 436887 | REYNOSA, JOE | 4633 AVE ISLA VERDE STE 1102 | | | | CAROLINA | PR | 00979 | | joereynosa@yahoo.com | First Class Mail and Email |
| 437588 | RICE DILME, ELIZABETH | URB MANSIONES DE ESMERALDA A 10 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | | lizzierice@gmail.com | First Class Mail and Email |
| 438392 | RIOS BURGOS, JESUS | PARCELAS AMADEO | 20 CALLE A-3 | | | VEGA BAJA | PR | 00693 | | pastabike@gmail.com; pastabikepr@gmail.com | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 438590 | Rios Cruz, Amanda | HC 1 BOX 5202 | | | | CANOVANAS | PR | 00729 | | amandaelaine63@gmail.com | First Class Mail and Email |
| 1426981 | Rios Lopez, Milagros | Urb Reparto Montellano | F 38 Calle B | | | Cayey | PR | 00736 | | maestra.rios@yahoo.com | First Class Mail and Email |
| 439314 | RIOS MONTALVO, HERIBERTO | QUINTAS DE CABO ROJO | 145 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | | heryriosm@hotmail.com | First Class Mail and Email |
| 1667030 | Rios Ramirez, Elizabeth | Urb. Segrado Corozon | 402 San Genaro | | | San Juan | PR | 00926 | | kinesiologa_pr@hotmail.com | First Class Mail and Email |
| 440450 | RIPOLL VAZQUEZ, MILTON | VILLA FONTANA | VIA 22 TL-1 | | | CAROLINA | PR | 00983 | | MRIPOLL@ASESPR.ORG | First Class Mail and Email |
| 441961 | RIVERA AVILES, REYNALDO | VILLAMAYOR | 665 CALLE UNION APT 3A | | | SAN JUAN | PR | 00907 | | arturo@visualurbano.com | First Class Mail and Email |
| 442080 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | | wandi915@gmail.com | First Class Mail and Email |
| 442086 | RIVERA AYALA, ZULEIKA | HC 61  BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 | | liazued7833@gmail.com | First Class Mail and Email |
| 442103 | RIVERA BADILLO, RICARDO | 307 A CRUZ ZAPATA | URB EL BOSQUE | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 1171100 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APTO 608 | | | SAN JUAN | PR | 00924 | | BUBU9666@HOTMAIL.COM | First Class Mail and Email |
| 443198 | RIVERA CARRASQUILLO, JEAN | HC 03 BOX 678I | | | | CANOVANAS | PR | 00729 | | Jeanmrivera.jr@gmail.com | First Class Mail and Email |
| 443198 | RIVERA CARRASQUILLO, JEAN | PO BOX 532 | | | | CANOVANAS | PR | 00729 | | Jeanmrivera.jr@gmail.com | First Class Mail and Email |
| 443273 | Rivera Carrion, Ashley | VILLA PALMIRA | G6 CALLLE 1 | | | PTA SANTIAGO | PR | 00741 | | | First Class Mail |
| 443631 | RIVERA CINTRON, ALBERTO | URB SIERRA BERDECIA | C-2 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | | fernandocpa@401kpr.com | First Class Mail and Email |
| 1565443 | Rivera Colon, Eleuterio | #265 Calle Isabel La Catolica | | | | San Juan | PR | 00918 | | seguroseleuteriorivera@gmail.com | First Class Mail and Email |
| 1565443 | Rivera Colon, Eleuterio | PO Box 190483 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 444210 | Rivera Colon, Noemi | Urb Mirador De Bairoa | 2Q-1 Calle 17 #24-1 | | | Caguas | PR | 00727 | | mimirivera@gmail.com | First Class Mail and Email |
| 444330 | RIVERA CONCEPCION, MELVIN | PO BOX 363734 | | | | SAN JUAN | PR | 00936 | | melvinjrivera.mr@gmail.com | First Class Mail and Email |
| 444337 | RIVERA CONCEPCION, VILMA | URB COLINAS DE FAIRVIEW | K26 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | | v.rivera2212@gmail.com | First Class Mail and Email |
| 668485 | RIVERA CORREA, ILEANA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | | ileana.rivera@mac.com | First Class Mail and Email |
| 1430872 | Rivera Cosme, Javier | Urb Valles de Santa Olaya 187 | | | | Bayamon | PR | 00956 | | rivera.javier10@yahoo.com | First Class Mail and Email |
| 445325 | RIVERA DE LEON, JORGE | PO BOX 20245 | | | | SAN JUAN | PR | 00936 | | jorgelrivera199@gmail.com | First Class Mail and Email |
| 445742 | RIVERA DIAZ, MARIA | URB ROYAL TOWN | AI-26 CALLE 1 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 446493 | Rivera Figueroa, Raymond | URB VILLAS DE CARRAIZO | 342 CALLE 48 | | | SAN JUAN | PR | 00926 | | rayrivera24@gmail.com | First Class Mail and Email |
| 446980 | Rivera Garcia, Jorge | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 | | riveragarciaj1959@gmail.com | First Class Mail and Email |
| 446980 | Rivera Garcia, Jorge | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 | | riveragarciaj1959@gmail.com | Email |
| 1460761 | RIVERA GONZAGUE, MARIA | COND. SAN IGNACIO | 1325 AVE SAN IGNACIO APT. 8-C | | | SAN JUAN | PR | 00921 | | mariteregonzague@hotmail.com | First Class Mail and Email |
| 447853 | RIVERA GUADALUPE, YARITZA | PO BOX 443 | | | | SABANA HOYOS | PR | 00688 | | YARY1428@YAHOO.COM | First Class Mail and Email |
| 447888 | RIVERA GUILLAMA, AXEL | 417 CALLE LA CIEBA | | | | CAMUY | PR | 00627 | | axelf.rivera@gmail.com | First Class Mail and Email |
| 449626 | RIVERA MALDONADO, SHARDAY | 500 PASEO MONACO | APTO 59 | | | BAYAMON | PR | 00956 | | shardayrivera@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450378 | RIVERA MATOS, DENNISE | PALMAS DE CERRO GORDO | 66 CALLE ALEXANDRA B16 | | | VEGA ALTA | PR | 00692 | | denniserivera78@gmail.com | First Class Mail and Email |
| 1483761 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX | APT D404 | | | GUAYNABO | PR | 00966-4149 | | riveraf@cpafernandorivera.com | First Class Mail and Email |
| 450451 | RIVERA MATOS, ZILMARIE | URB REPARTO ESPERANZA | CALLE ALELI 15 | | | GUAYNABO | PR | 00969 | | grilpr10@gmail.com | First Class Mail and Email |
| 450917 | RIVERA MENENDEZ, RAUL | URB BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738 | | raulgrivera@hotmail.com | First Class Mail and Email |
| 451050 | RIVERA MERCED, GIOVANNIE | HC 4 BOX 8774 | | | | AGUAS BUENAS | PR | 00703 | | orivera.negron@gmail.com | First Class Mail and Email |
| 1796820 | RIVERA MERCED, YOLANDA | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 | | ydrmerced@gmail.com | First Class Mail and Email |
| 451184 | RIVERA MOLINA, ALEX O | HC 02 BOX 7601 | | | | OROCOVIS | PR | 00720 | | ARIVERAARM@GMAIL.COM | First Class Mail and Email |
| 1259314 | RIVERA MORALES, JUANITA | PO BOX 1091 | | | | GUAYAMA | PR | 00785 | | riveraj26@hotmail.com | First Class Mail and Email |
| 453683 | RIVERA PERAZA, EDGAR | 17013 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 | | edgar.rivera1166@gmail.com | First Class Mail and Email |
| 453683 | RIVERA PERAZA, EDGAR | PO BOX 1502 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 1585077 | RIVERA PEREZ, CAMILLE | CHALETS SEVILLANOS | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976 | | quetalcamille@gmail.com | First Class Mail and Email |
| 454032 | RIVERA PEREZ, OTONIEL | PO BOX 120 | | | | LOIZA | PR | 00772 | | OTWENLEE@YAHOO.COM | First Class Mail and Email |
| 1599584 | RIVERA RAMIREZ, WALESKA M. | HC 05 | BOX 6794 | | | AGUAS BUENAS | PR | 00703 | | WALESKAMRIVERA@GMAIL.COM | First Class Mail and Email |
| 1600468 | Rivera Ramirez, Waleska M. | Hc 5 Box 6794 | | | | Aguas Buenas | PR | 00703 | | waleskamrivera@gmail.com | First Class Mail and Email |
| 454739 | RIVERA RAMOS, NESTOR | PO BOX 764 | | | | MAUNABO | PR | 00707 | | CPALUISROD@GMAIL.COM | First Class Mail and Email |
| 1553155 | RIVERA RIOS, ANGEL | SANTA MARIA | CALLE 4 APT 701 | | | SAN GERMAN | PR | 00683 | | angel.rivera864@gmail.com | First Class Mail and Email |
| 455817 | RIVERA RIVERA, JEANETTE | PO BOX 1902 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 456083 | RIVERA RIVERA, LYMARIE | PO BOX 495 | | | | SALINAS | PR | 00751 | | lyma_pr@yahoo.com | First Class Mail and Email |
| 1433857 | Rivera Rodriguez, Melvin | calle riviera #1 | Pareelas Marias | | | Ansco | PR | 00610 | | | First Class Mail |
| 1433857 | Rivera Rodriguez, Melvin | P.O. Box 1819 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 457661 | RIVERA RODRIGUEZ, ZOILA | URB GUANAJIBO HOMES | 855 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00682 | | zoilaelisa2013@gmail.com | First Class Mail and Email |
| 458448 | Rivera Ruiz, Ibrahim | 4119 Passage Way | | | | Lancaster | TX | 75146 | | ibrahim.rivera@gmail.com | First Class Mail and Email |
| 459938 | RIVERA SOTO, MARLA | URB LOMAS DEL SOL | 85 CALLE PERSEO | | | GURABO | PR | 00778 | | marla91@hotmail.com | First Class Mail and Email |
| 460638 | RIVERA TORRES, NILDA | VEREDAS | 567 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 | | martariveratorres25@gmail.com | First Class Mail and Email |
| 1474940 | RIVERA TORRES, SIGEL | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 | | srt_2010@yahoo.com | First Class Mail and Email |
| 460974 | RIVERA VARGAS, BRUNILDA | BO CRISTY | 114 CALLE MIGUEL SANCHEZ RIVERA | | | MAYAGUEZ | PR | 00680 | | brunilda99@hotmail.com | First Class Mail and Email |
| 1453081 | RIVERA VAZQUEZ, ISAAC | PO BOX 822 | | | | BARRANQUITAS | PR | 00794 | | RIVERAITO77@GMAIL.COM | First Class Mail and Email |
| 235088 | RIVERA VAZQUEZ, JAMES | URB COSTA SUR | B 6 CALLE PADRE ALFREDO VALLINA | | | YAUCO | PR | 00698 | | kishiro583@yahoo.com | First Class Mail and Email |
| 461586 | Rivera Velazquez, Wanda | HC 1  Box 7037 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 461586 | Rivera Velazquez, Wanda | Urb. Colinas San Agustin, 139 C/San Jose | | | | Las Piedras | PR | 00771 | | rivera.wandave14@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 38

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 834262 | Rivera, Betty Berrios | Laguna Gardens 4 Apt 6B | | | | Carolina | PR | 00979 | | bberrios1@gmail.com | First Class Mail and Email |
| 1791713 | Rivera-Medina, Kevin | Urb. Santa María | 1858 Reina de las Flores | | | San Juan | PR | 00927 | | krivera@colonroman.com | First Class Mail and Email |
| 1451309 | ROBLES CEDENO, FRANCISCO | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728 | | ME_FJR@YAHOO.COM | First Class Mail and Email |
| 1560062 | ROBLES OQUENDO, MARIBEL | URB URB JARDINES DE PONCE | I-22 CALLE ZINNIA | | | PONCE | PR | 00730 | | mro411965@yahoo.com | First Class Mail and Email |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | 425 CARRETERA 693 | PMB 241 | | | DORADO | PR | 00646 | | java104@gmail.com | First Class Mail and Email |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | PO BOX 1753 | | | | MANATI | PR | 00674 | | lelolaipr1@yahoo.com | First Class Mail and Email |
| 465487 | Rodriguez Alicea, Onil | Hacienda La Matilde | 5387 Calle Bagazo | | | Ponce | PR | 00728 | | onyl582003@gmail.com | First Class Mail and Email |
| 465580 | RODRIGUEZ ALVARADO, HILDA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 806 | | | SAN JUAN | PR | 00923 | | hisabel727@gmail.com | First Class Mail and Email |
| 465766 | RODRIGUEZ ANDINO, EDWIN | URB TOA ALTA HEIGHTS | AD-2 CALLE 26 | | | TOA ALTA | PR | 00953 | | edwin_pr@yahoo.com | First Class Mail and Email |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | URB CAMINO REAL | 52 CAMINO REAL | | | CAGUAS | PR | 00727 | | arcast22@yahoo.com | First Class Mail and Email |
| 1449673 | RODRIGUEZ CEREZO, MARY | CALLE CONSTITUCION #46 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 1449673 | RODRIGUEZ CEREZO, MARY | PO BOX 43 | | | | SANTA ISABEL | PR | 00757 | | maryrodriguez937896@hotmail.com | First Class Mail and Email |
| 467882 | RODRIGUEZ COLON, ALBA | PO BOX 10171 | | | | PONCE | PR | 00732 | | mayra_crae@yahoo.com | First Class Mail and Email |
| 467905 | RODRIGUEZ COLON, ARIEL | PO BOX 2278 | | | | FAJARDO | PR | 00738 | | arielcolon@hotmail.com | First Class Mail and Email |
| 469744 | RODRIGUEZ ELIAS, SYLVIA | URB ESTANCIAS | D19 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | PO BOX 372551 | | | | CAYEY | PR | 00736 | | FELICHARODRIGUEZ22@GMAIL.COM | First Class Mail and Email |
| 1447303 | Rodriguez Galloza, Giselle | 100 Bosque Sereno, Apt 148 | | | | Bayamon | PR | 00957 | | grodrigue49@gmail.com | First Class Mail and Email |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 | | pabloppr08@yahoo.com | First Class Mail and Email |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | POLICIA DE PUERTO RICO | #77 CALLE DEL MONTE | URB VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 | | pabloppr08@yahoo.com | First Class Mail and Email |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | PO BOX 288 | | | | SAN ANTONIO | PR | 00690 | | claribelrodrig@hotmail.com | First Class Mail and Email |
| 1427184 | RODRIGUEZ GRAU, ALISSA | BUZON 1504 BO ESPINAL | | | | AGUADA | PR | 00602 | | aligrau4@gmail.com | First Class Mail and Email |
| 471963 | RODRIGUEZ HORTA, VIDAL | PO BOX 6658 | | | | MAYAGUEZ | PR | 00681 | | spyvrh@hotmail.com | First Class Mail and Email |
| 472088 | Rodriguez Irizarry, Waldy | Estancias De San Nicolas | 32 Calle Terrazo | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | MONTE CARLO | 907 CALLE 6 | | | SAN JUAN | PR | 00924 | | madeinpuertorico@gmail.com | First Class Mail and Email |
| 474153 | RODRIGUEZ MENDEZ, WANDA | HC 4 BOX 13518 | | | | MOCA | PR | 00676 | | rwanda0793@gmail.com | First Class Mail and Email |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | PO BOX 128 | | | | MAYAGUEZ | PR | 00681 | | raromo@me.com | First Class Mail and Email |
| 1426313 | RODRIGUEZ MORALES, JULIO | PO BOX 1641 | | | | BAYAMON | PR | 00960 | | ecojulior@yahoo.com | First Class Mail and Email |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | URB MIRAFLORES | 13 CALLE 4 BLOQUE 3 | | | BAYAMON | PR | 00957 | | adainormandia@gmail.com | First Class Mail and Email |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 | | ANTOANFH@HOTMAIL.COM | First Class Mail and Email |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | CALLE PRINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | | antoanfh@hotmail.com | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | | antoanfh@hotmail.com | First Class Mail and Email |
| 1446400 | RODRIGUEZ RIVERA, BELINDA | URB LAS LOMAS | 786 CALLE 21-SO | | | SAN JUAN | PR | 00920 | | Beli.Rodz@yahoo.com | First Class Mail and Email |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | HC 71  BOX 7122 | | | | CAYEY | PR | 00736 | | rolandorodriguez5903@gmail.com | First Class Mail and Email |
| 1532068 | Rodriguez Rivera, Rolando | HC 71 Box 7122 | | | | Cayey | PR | 00736 | | rolandorodriguez5903@gmail.com | Email |
| 479446 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd. | | | | Harlingen | TX | 78552 | | jrr29435@yahoo.com | First Class Mail and Email |
| 1502563 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | | jrr29435@yahoo.com | Email |
| 1502563 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | | jrr29435@yahoo.com | Email |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALELI #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 | | agrorolando99@gmail.com | First Class Mail and Email |
| 1568665 | RODRIGUEZ ROSA, SAMUEL | PO BOX 161 | | | | HATILLO | PR | 00659 | | galateodairy@yahoo.com | First Class Mail and Email |
| 1215074 | RODRIGUEZ SANTIAGO, HECTOR | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681-7375 | | | First Class Mail |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | CALLE 5E B12 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 | | ivette.rodriguez-santiago@hotmail.com | First Class Mail and Email |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | URB.MONTE VERDE | CALLE MONTE CRISTO 3312 | | | MANATI | PR | 00674 | | F.RODZ27@GMAIL.COM | First Class Mail and Email |
| 481799 | RODRIGUEZ SIERRA, ELBA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 | | | First Class Mail |
| 2059852 | RODRIGUEZ TORRES, FRANCIS | URB PRADERA | AM8 CALLE 2 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2142059 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 2142059 | Rodriguez Torres, Josey | P.O. Box 310121 | | | | Miami | FL | 33231 | | rodriguezjosey@hotmail.com | First Class Mail and Email |
| 1471225 | RODRIGUEZ TORRES, WANDA I | PMB 49 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | | wandarod37@gmail.com | First Class Mail and Email |
| 1583881 | RODRIGUEZ TORRES, WENDALIZ | BRISAS DE CAMPO ALEGRE | CALLE PINO 2 | | | SAN ANTONIO | PR | 00690 | | wendalizrodrigez@gmail.com | First Class Mail and Email |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | URB LAS AMERICAS | 987 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | | julioen@gmail.com | First Class Mail and Email |
| 483717 | RODRIGUEZ VERA, TATIANA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 121 | | | GUAYNABO | PR | 00971 | | tata18_6@yahoo.com | First Class Mail and Email |
| 1471419 | Rodriguez, Jose Carrasquillo | HC 4 BOX 44088 | | | | CAGUAS | PR | 00725 | | jcarrqul@cogi.net | First Class Mail and Email |
| 472277 | Rodriguez, Ramon & Madeleine | 9242 Ridgegate Pkwy | | | | Lone Tree | CO | 80124 | | madmar430@gmail.com | First Class Mail and Email |
| 472277 | Rodriguez, Ramon & Madeleine | Los Arcos En Suchville | 80 Calle 3 Apt 110 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 835000 | Rodriguez, Samuel Oquendo | HC 33 Box 2021 | | | | Dorado | PR | 00646 | | soquendo0103@gmail.com | First Class Mail and Email |
| 1603544 | ROJAS GONZALEZ, ANTONIO | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 | | yolyanto10@hotmail.com | First Class Mail and Email |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PASEO DE LA REINA MIGUEL POM 3303 | | | | PONCE | PR | 00716 | | delmarieroldan@yahoo.com | First Class Mail and Email |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PO BOX 1298 | | | | SALINAS | PR | 00751 | | delmarieroldan@yahoo.com | First Class Mail and Email |
| 486594 | ROMAN BATISTA, FELIX | URB SAN AGUSTIN | 427 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 486775 | ROMAN CLAVELO, SIXTO | PO BOX 2420 | | | | ARECIBO | PR | 00613 | | sixtojroman@yahoo.com | First Class Mail and Email |
| 487081 | ROMAN FERNANDEZ, NANCY | HC 4 BOX7301 | | | | JUANA DIAZ | PR | 00795 | | S_Torres1986@live.com | First Class Mail and Email |

Exhibit K
193rd Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487415 | ROMAN LAZEN, MYRNA | CALLE 4 R-3 URB. SANS SOUCI | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 487415 | ROMAN LAZEN, MYRNA | URB JARDINES DE TOA ALTA | 161 CALLE 1 | | | TOA ALTA | PR | 00953 | | RomanLazen3@aol.com | First Class Mail and Email |
| 487896 | ROMAN OLIVIERI, JEFFREY | URB.CIUDAD JARDIN | 99 CALLE AZALEA | | | TOA ALTA | PR | 00953 | | jeffreyromanolivieri@gmail.com | First Class Mail and Email |
| 1429358 | Roman Rosario, Vladimir | Cond Paseo Del Rey | 195 Carr 8860 Apt 6101 | | | Carolina | PR | 00987 | | vromanrosario@yahoo.com | First Class Mail and Email |
| 488865 | ROMAN TORRES, MARILYN | 784 CALLE PROGRESO | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | | romantorresm@hotmail.com | First Class Mail and Email |
| 489101 | ROMANO CAQUIAS, PHILLIP | HC 2 BOX 6726 | | | | SANTA ISABEL | PR | 00757 | | phillipcaquias@gyahoo.com | First Class Mail and Email |
| 489102 | Romano Guzman, Phillip | Bo. Jauca | Calle 5 Num. 506 | | | Santa Isabel | PR | 00757 | | romanophillip1@gmail.com | First Class Mail and Email |
| 489102 | Romano Guzman, Phillip | HC 2 Box 6726 | | | | Santa Isabel | PR | 00757 | | romanophilip1@gmail.com | First Class Mail and Email |
| 489785 | ROMERO SANCHEZ, JOSE | URB LA VILLA DE TORRIMAR | 291 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | | jose_r_romero@yahoo.com | First Class Mail and Email |
| 490821 | ROSA CRESPO, EDWIN | URB  ALTAMIRA | D-33 CALLE OCEANO | | | FAJARDO | PR | 00738 | | erc.rosa@gmail.com | First Class Mail and Email |
| 491199 | ROSA GERENA, ANTHONY | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 | | AROSA1417@HOTMAIL.COM | First Class Mail and Email |
| 492450 | Rosa Rodriguez, Maria | PO Box 296 | | | | Palmer | PR | 00721 | | | First Class Mail |
| 493026 | ROSADO APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | Ocala | FL | 34471-2077 | | galdyy@yahoo.com | First Class Mail and Email |
| 493026 | ROSADO APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 493879 | ROSADO LOPEZ, MARIA | HC 83 BOX 7379 | | | | VEGA ALTA | PR | 00692 | | mariarosado675@gmail.com | First Class Mail and Email |
| 493886 | ROSADO LOPEZ, OSVALDO | URB. LOS ROSALES 2 SS | 6TA AVENIDA | | | MANATI | PR | 00674 | | | First Class Mail |
| 1259500 | ROSADO REYES, JOSE | HC 5 BOX 6550 | | | | AGUAS BUENAS | PR | 00703 | | josearosado660@hotmail.com | First Class Mail and Email |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | 1395 GEORGETTI | PDA 20 SANTURCE | | | SAN JUAN | PR | 00909 | | EROSADO67@GMAIL.COM | First Class Mail and Email |
| 1467367 | Rosado Rodriguez, Lesbia | PO BOX 237 | | | | SALINAS | PR | 00751 | | lizrosado16@gmail.com | First Class Mail and Email |
| 495142 | ROSADO SANTIAGO, ABDIAS | HC 03 BOX 4737 | | | | ADJUNTAS | PR | 00601 | | abdias_rosado79@yahoo.com | First Class Mail and Email |
| 495854 | ROSARIO ALAMO, WILBERTO | REPARTO UNIVERSITARIO | 383 HOLY CROSS | | | SAN JUAN | PR | 00926 | | karaoke_rum6on@hotmail.com | First Class Mail and Email |
| 495894 | Rosario Alvarez, Yolanda | Departamento de la Familia | Trabajadora Social | Edificio Roosevelt Plaza #185 Ave | | Hato Rey | PR | 00919 | | yrosario@familia.pr.gov | First Class Mail and Email |
| 495894 | Rosario Alvarez, Yolanda | Urb Metropolis | 1P 27 Calle 41 | | | Carolina | PR | 00987 | | yrosario1784@gmail.com | First Class Mail and Email |
| 497063 | ROSARIO LOZADA, BELMARY | PARC SAN ISIDRO | 1837 VILLA CONQISTADOR | | | CANOVANAS | PR | 00729 | | belma571@yahoo.com | First Class Mail and Email |
| 497105 | ROSARIO MALAVE, MADELINE | 2204 ABOLONE BLVD | | | | ORLANDO | FL | 32833 | | madeliner_23@yahoo.com | First Class Mail and Email |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | 212 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 498739 | ROSARIO TORRES, MARTA | VALLE DORADO | 30106 CALLE VALLE DEL NORTE | | | DORADO | PR | 00646 | | | First Class Mail |
| 498921 | ROSARIO VELEZ, MIGDALIA | URB VILLAS DE LA PRADERA | CALLE PALOMA 12 | | | RINCON | PR | 00677 | | | First Class Mail |
| 499502 | ROSSELLO REYES, JOSE | 138 VILLA OESTE | | | | DORADO | PR | 00646 | | rokoff@gmail.com | First Class Mail and Email |
| 500620 | RUIZ ACEVEDO, YOLANDA | URB URB VALLE ARRIBA HEIGHTS | BO4 CALLE 118 | | | CAROLINA | PR | 00983 | | yruizpr@icloud.com | First Class Mail and Email |

Exhibit K

193rd Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500721 | RUIZ APONTE, EILA | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 | | EILARUIZ22@GMAIL.COM | First Class Mail and Email |
| 1749858 | Ruiz Mangual, Alba I. | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 | | maestra_ruiz@yahoo.com | First Class Mail and Email |
| 1753203 | RUIZ MORALES, EDDIE | EDDIE          S. RUIZ MORALES   ACREEDOR    URB. PASEOS DEL VALLE  86 CALLE SENDERO | | | | SAN GERMAN | PR | 00683 | | eddieuiz2002002@yahoo.com | First Class Mail and Email |
| 1753203 | RUIZ MORALES, EDDIE | PASEOS DEL VALLE  86 CALLE SENDERO | STE. F3 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 502091 | RUIZ NOGUERAS, ADONIS | URB MONTE MAR | 3 CALLE B | | | FAJARDO | PR | 00738 | | adruonix@hotmail.com | First Class Mail and Email |
| 503567 | RUPPERT, ROBERT | PO BOX 856 | | | | RINCON | PR | 00677 | | greatescapepr@gmail.com | First Class Mail and Email |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | CALLE ROSALES 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 | | mrteclas2001@hotmail.com | First Class Mail and Email |
| 255654 | SAEZ COLON, JULIMAR | P.O. BOX 545 | | | | BARRANQUITAS | PR | 00794 | | julimar.saezcolon@gmail.com | First Class Mail and Email |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | URB ARBOLADA | E-1 CALLE ROBLE | | | CAGUAS | PR | 00727 | | e.salguero@gmail.com | First Class Mail and Email |
| 505724 | SALICRUP VELEZ, VALERIE | 2324 COND VISTA REAL II | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 505724 | SALICRUP VELEZ, VALERIE | 5 SILVER LEAF WAY | APT #524 | | | PEABODY | MA | 01960 | | valesensei@gmail.com | First Class Mail and Email |
| 1959294 | Sampoll Caraballo, Carlos Francisco | Urb. Quintas del Sur | Calle 9 N-4 | | | Ponce | PR | 00728 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 38

**Exhibit L**

Exhibit L

194th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | 150 CARLOS CHARDON AVE | ROOM 200 | SAN JUAN | PR | 00918 | sanmiguel_sheila@yahoo.com | First Class Mail and Email |
| 728264 | SANABRIA CRUZ, NELSON | PO BOX 347 | | JUNCOS | PR | 00777 | | First Class Mail |
| 1565959 | SANABRIA SANCHEZ, LIZ | BUZON 42 | PARCELAS ESPINAL | AGUADA | PR | 00602 | liz_sanabria_21@hotmail.com | First Class Mail and Email |
| 1837671 | Sanabria Sanchez, Liz | Buzon 42 Parcel Espinal | | Aguada | PR | 00602 | liz_sanabria_21@hotmail.com | First Class Mail and Email |
| 508505 | SANCHEZ GONZALEZ, GLADYS | BO LOS POLLOS HC-65 BOX 6492 | | PATILLAS | PR | 00723 | | First Class Mail |
| 508505 | SANCHEZ GONZALEZ, GLADYS | HC 764 BOX 6492 | | PATILLAS | PR | 00723 | Kenxy2@yahoo.com | First Class Mail and Email |
| 508690 | SANCHEZ HERNANDEZ, LUIS | URB LOS TULIPANES | CALLE GORRION 318 | MOROVIS | PR | 00687 | luis.sanchez29@upr.edu | First Class Mail and Email |
| 508806 | Sanchez Laurencio, Carmelo | Jardines De Ceiba Norte | Calle 3 Casa B-22 | Juncos | PR | 00777 | | First Class Mail |
| 1500114 | SANCHEZ PELLOT, GAMALIEL | BRISAS DE MONTECASINO | 467 CALLE HAMACA | TOA ALTA | PR | 00953 | gspellot@gmail.com | First Class Mail and Email |
| 509960 | SANCHEZ REYES, HECTOR | 41896 CALLE PEDRO LOPEZ | | QUEBRADILLAS | PR | 00678 | creyes1@live.com | First Class Mail and Email |
| 2133982 | SANCHEZ REYES, JUAN | URB PRADERAS DE NAVARRO | 132 CALLE COROZO | GURABO | PR | 00778 | | First Class Mail |
| 510466 | SANCHEZ ROSA, ARLETTE | PO BOX 177 | | SABANA SECA | PR | 00952 | | First Class Mail |
| 510956 | SANCHEZ TIRADO, ROSA | HC 1 BOX 4197 | | NAGUABO | PR | 00718 | rosam25@hotmail.com | First Class Mail and Email |
| 1434092 | Sanchez, Abdiel Rosado | Calle 35 009 Alturas de Flamboyan | | Bayamon | PR | 00959 | abdiel.rosado@upr.edu | First Class Mail and Email |
| 485117 | SANCHEZ, JONATHAN ROJAS | 20485 CALLE SANTOS TOSADO | | QUEBRADILLAS | PR | 00678 | Jonathanrojas15@gmail.com | First Class Mail and Email |
| 510651 | Sanchez, Sujeil Sanchez | Cond Valencia Suite | 322 Calle Badajoz Apt B7 | San Juan | PR | 00923 | nahir_79@hotmail.com | First Class Mail and Email |
| 511439 | SANDIN FREMAINT, PEDRO | PO BOX 988 | | BREVARD | NC | 28712 | psandin@citcom.net | First Class Mail and Email |
| 2064321 | Santaella Carlo, Hamed | Cond Centrum Plaza 273 Calle Uruguay Apt PB | | San Juan | PR | 00917 | hsantaella@law.gw4.edu | First Class Mail and Email |
| 512701 | Santana Colon, Hector | Cond Caminito 4 Apt 402 | Carr 189 | Gurabo | PR | 00778 | hectorjjc@gmail.com | First Class Mail and Email |
| 512996 | SANTANA FELICIANO, JOSE | PMB 715 | 1353 AVE LUIS VIGOREAUX | GUAYNABO | PR | 00966 | santanajoe@hotmail.com | First Class Mail and Email |
| 1576075 | SANTANA SANCHEZ, MIGUEL | BO HATO TEJAS | 8 CALLE VOLCAN | BAYAMON | PR | 00961 | | First Class Mail |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | URB ESTANCIAS DE LAJAS CALLE RADIANTE 7 | | LAJAS | PR | 00667 | | First Class Mail |
| 514605 | SANTIAGO APONTE, RICARDO | URB VILLA DEL RIO | G16 CALLE COAYUCO | GUAYANILLA | PR | 00656 | santiago8110@gmail.com | First Class Mail and Email |
| 514627 | SANTIAGO ARCE, OMAYRA | HC 3 BOX 21408 | | ARECIBO | PR | 00612 | omayra.stgo@gmail.com | First Class Mail and Email |
| 514634 | SANTIAGO ARIAS, FREDDY | BRISAS DE TORTUGUERO | 94 CALLE RIO CIBUCO STE 668 | VEGA BAJA | PR | 00694 | fre81L40@yahoo.com | First Class Mail and Email |
| 1426202 | SANTIAGO AVILA, MANUEL | COND METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1504 | SAN JUAN | PR | 00907 | ladymarjorie@hotmail.com; ocpluto@gmail.com | First Class Mail and Email |

Exhibit L
194th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 515318 | SANTIAGO CERRA, JUAN | SANTA ISIDRA II | 72 CALLE 4 | FAJARDO | PR | 00738 | sky_9mm@yahoo.com | First Class Mail and Email |
| 515584 | SANTIAGO CORDERO, ORLANDO | JARD FAGOT | R14 CALLE 2 | PONCE | PR | 00716 | o.stgo.cor@gmail.com | First Class Mail and Email |
| 516017 | SANTIAGO DELGADO, ROSA | PO BOX 642 | | ARROYO | PR | 00714 | francesflor@hotmail.com | First Class Mail and Email |
| 516784 | SANTIAGO GOMEZ, CONRAD | 5086 SAILWOOD CIRCLE | | ORLANDO | FL | 32810 | conradit015@gmail.com | First Class Mail and Email |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | 4539 CALLE ZARAGOZA SECTOR TOCONES | | ISABELA | PR | 00662 | | First Class Mail |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | PO BOX 137 | | CAMUY | PR | 00627 | hilberto12@gmail.com | First Class Mail and Email |
| 517437 | SANTIAGO LOPEZ, CARMEN | PO BOX 6446 | | CAGUAS | PR | 00726 | cambu1960@gmail.com | First Class Mail and Email |
| 1451404 | SANTIAGO MARRERO, MAYTHE | PO BOX 9020913 | | SAN JUAN | PR | 00902 | MAYTHEFAL@AOL.COM | First Class Mail and Email |
| 518431 | SANTIAGO MORALES, FERNANDO | 52 VEGA LINDA | SECTOR LA VEGA | CAYEY | PR | 00736 | fergsm@gmail.com | First Class Mail and Email |
| 519027 | SANTIAGO ORTIZ, MILDRED | COND JARDIN DE SAN IGNACIO | B  APT 1403 | SAN JUAN | PR | 00927 | mildredkairo@gmail.com | First Class Mail and Email |
| 519550 | SANTIAGO RAMIREZ, CARMEN | URB JARDINES DE CERRO GORDO | A4 CALLE 4 | SAN LORENZO | PR | 00754 | csantiagoramirez@yahoo.es | First Class Mail and Email |
| 520825 | SANTIAGO ROLON, JOSE | 161 CALLE MARIA MOCZO | | SAN JUAN | PR | 00911 | jgsantiago512@gmail.com | First Class Mail and Email |
| 1259618 | SANTIAGO SAEZ, CARMEN | HC 45 BOX10229 | | CAYEY | PR | 00736 | | First Class Mail |
| 521761 | SANTIAGO SOLLA, XAVIER | AG 8 SUSANA | | BAYAMON | PR | 00959 | | First Class Mail |
| 521761 | SANTIAGO SOLLA, XAVIER | URB VILLA RICA | AE 20 CALLE SUSANA | BAYAMON | PR | 00959 | | First Class Mail |
| 521927 | SANTIAGO TORRES, ARACELIS | PO BOX 10575 | | PONCE | PR | 00732 | astfgh@gmail.com | First Class Mail and Email |
| 522553 | SANTIAGO VERGARA, RAUL | HC 5 BOX 6589 | | AGUAS BUENAS | PR | 00703 | raulsantiago75@gmail.com | First Class Mail and Email |
| 1429765 | SANTIAGO, RAMON | HC 2 BOX 9545 | | AIBONITO | PR | 00705 | cprsantiago@cesarcastillo.com | First Class Mail and Email |
| 522825 | Santini Hernandez, Vanessa | Cond Parque De Las Fuentes | 690 Calle Cesar Gonzalez Apt 1801 | San Juan | PR | 00918-3905 | vanesantimd@yahoo.com | First Class Mail and Email |
| 1259632 | SANTOS COLON, GLADYS | URB VILLAS DE CARRAIZO | U-10 309 CALLE 43 | SAN JUAN | PR | 00926 | gladysemg@gmail.com | First Class Mail and Email |
| 523677 | SANTOS GONZALEZ, JACQUELINE | URB ESTANCIAS DEL CARMEN | 4602 AVE CONSTANCIA | PONCE | PR | 00716 | sbpr828@yahoo.com | First Class Mail and Email |
| 839632 | SANTOS HERNANDEZ, JORGE L | HC-83 BOX 6332 | | VEGA ALTA | PR | 00692 | georgiesantos@hotmail.com | First Class Mail and Email |
| 1529985 | SANTOS JIMENEZ, JOSE | URB BRAZILIA | B24 CALLE 4 | VEGA BAJA | PR | 00693 | jasean_santos@hotmail.com | First Class Mail and Email |
| 524855 | SANTOS SANTIAGO, FELIX | 274 SECTOR VISTA ALEGRE | | CIDRA | PR | 00739 | meli.hernandez@gmail.com | First Class Mail and Email |
| 1667992 | SANTOS SANTIAGO, MILAGROS | VILLA CLEMENTINA | MADRID H10 | GUAYNABO | PR | 00969 | mireya_pr@yahoo.com | First Class Mail and Email |

Exhibit L
194th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1436573 | Santos, Pedro | 188 E. Crystal Lake Ave. | Unit 332 | Lake Mary | FL | 32746 | pedrosantos.c@outlook.com | First Class Mail and Email |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | MAYAGUEZ | PR | 00681-1746 | cancelwi@gmail.com | First Class Mail and Email |
| 525790 | SAURI BERRIOS, DELIANA | APT 105 | COND. EL BOSQUE | GUAYNABO | PR | 00969 | delianasauri.ds@gmail.com | First Class Mail and Email |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | DEDHAM | MA | 02026 | patty@campvscafesoftware.com | First Class Mail and Email |
| 1426815 | Semidey Blanes, Priscilla | Urb Mansiones De Romany | A-16 Calle Las Colinas | San Juan | PR | 00926 | psemidey@gmail.com | First Class Mail and Email |
| 527923 | SEPULVEDA DELGADO, YASHIRA | HC 4 BOX 7227 | | YABUCOA | PR | 00767 | arihsay92@gmail.com | First Class Mail and Email |
| 527923 | SEPULVEDA DELGADO, YASHIRA | URB VILLA NUEVA | G 16 CALLE 12 | CAGUAS | PR | 00727 | arihsay92@gmail.com | First Class Mail and Email |
| 528575 | SERPA ROSADO, CARLOS | HC 1 BOX 13196 | | RIO GRANDE | PR | 00745 | salsero197@gmail.com | First Class Mail and Email |
| 528705 | SERRANO ALVAREZ, ADAN | PO BOX 711 | | FLORIDA | PR | 00650 | kenia.andujar@gmail.com | First Class Mail and Email |
| 916034 | SERRANO LOPEZ, LUCY | 191 CALLE PARAGUAY | | SAN JUAN | PR | 00917 | lucy.serrano@live.com | First Class Mail and Email |
| 529954 | SERRANO RIVERA, SANDRA | URB ALTURAS DE SAN PEDRO | I-29 CALLE SAN MARCOS | FAJARDO | PR | 00738 | sserrano0976@gmail.com | First Class Mail and Email |
| 530131 | SERRANO SANCHEZ, FELICIANO | HC 1  BOX 5132 | | SANTA ISABEL | PR | 00757 | felicio_23@hotmail.com | First Class Mail and Email |
| 834272 | Serrano, Mayra Velez | PO Box 360219 | | San Juan | PR | 00936-0219 | velez.mayra14@gmail.com | First Class Mail and Email |
| 531639 | SIERRA BELEN, MARIBEL | 15023 PINTAIL | | SAN ANTONIO | TX | 78253 | | First Class Mail |
| 531639 | SIERRA BELEN, MARIBEL | PO BOX 898 | | SABANA GRANDE | PR | 00637 | SIERRADENTAL@YAHOO.COM | First Class Mail and Email |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | CAYEY | PR | 00736 | arasierra13@yahoo.com | First Class Mail and Email |
| 532173 | SIERRA RODRIGUEZ, NORMAN | VILLAS DE CIUDAD JARDIN | BUZON 9771 | CANOVANAS | PR | 00729 | nsierra@sambacai.com | First Class Mail and Email |
| 1464076 | SILVA BONAR, JOSE | LA VILLA DE TORRIMAR | 151 CALLE REINA ANA | GUAYNABO | PR | 00969 | sairysilvadmd@gmail.com | First Class Mail and Email |
| 533761 | SLAUGHTER AMARO, ANTHONY | PO BOX 4027 | | CIDRA | PR | 00739 | anthony.slaughter8@icloud.com | First Class Mail and Email |
| 533854 | SMITH ELLERBE, ADRIAN | EXT ALAMEDA | A-18 CALLE B | SAN JUAN | PR | 00926 | adriant.smith@gmail.com | First Class Mail and Email |
| 534003 | SOCARRAS POLANCO, CELIANA | COND CAGUAS TOWER | APT 601 | CAGUAS | PR | 00725 | | First Class Mail |
| 534527 | Soler Perez, Maria | RR 12 Box 1002 | | Bayamon | PR | 00956 | msoler@gmail.com | First Class Mail and Email |
| 534608 | SOLER VICENTY, LUIS | URB VISTA VERDE | 7 CALLE OPALO | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 534640 | SOLIGO ORTIZ, PIERO | URB JOSE SEVERO QUINONES | GG-9 CALLE COTTO HERNANDEZ | CAROLINA | PR | 00985 | iam_data@hotmail.com | First Class Mail and Email |

Exhibit L

194th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 536636 | SOTO BENITEZ, JUAN | TOWN VILLAGE | 3 VIA PEDREGAL APT-1 | TRUJILLO ALTO | PR | 00976 | CARIBPILOT@PRTC.NET | First Class Mail and Email |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ENVGUE SOTO CHEVRESTTS | CALLE 3 E-7 URB. SANTA JUANA II | CAGUAS | PR | 00725 | GUTIGUESOTO258@YAHOO.COM | First Class Mail and Email |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA II | E7 CALLE 3 | CAGUAS | PR | 00725 | sotochevrestts@gmail.com | First Class Mail and Email |
| 1444948 | Soto Melendez, Pedro | Rubelini 83 | Palmas Royale | Las Piedras | PR | 00771 | psx3458@gmail.com | First Class Mail and Email |
| 1849075 | SOTO RODRIGUEZ , NECTOR | PO BOX 43 | | LARES | PR | 00669 | nectorluissoto@gmail.com | First Class Mail and Email |
| 1604356 | SOTO SANTIAGO, MICHELLE | COND LAGOS DEL NORTE | APT 1406 | TOA BAJA | PR | 00949 | msoto15.ms@gmail.com | First Class Mail and Email |
| 1635950 | SOTO TORRES, OLGA | EXT HNAS DAVILA M16 AVE BETANCES | | BAYAMON | PR | 00959 | olgasotopr@gmail.com | First Class Mail and Email |
| 540560 | STEHLING, NEAL | 748 PARK AVE | | TERRACE PARK | OH | 45174 | stehling.na@pg.com | First Class Mail and Email |
| 541070 | Su, Fangyu | Paseos Los Corales | 637 Calle Mar De Bering | Dorado | PR | 00646 | universesu1990@gmail.com | First Class Mail and Email |
| 541070 | Su, Fangyu | The Strategic Group PR., LLC | Galeria Artes Y Ciencias, Suite 201 875 Carr. 693 | Dorado | PR | 00646 | fangyu@thestrategicgroup.com.pr | First Class Mail and Email |
| 354550 | SUAREZ CARLO, NATACHA | COND THE TERRACE | 2306 CALLE LAUREL APT 12D | SAN JUAN | PR | 00913 | natachapr@hotmail.com | First Class Mail and Email |
| 1754017 | Suarez Cruz, Kervy | Urb. La Rivera | Calle 3 C-19 | Arroyo | PR | 00714 | KERVYSUAREZ@GMAIL.COM | First Class Mail and Email |
| 541583 | Suarez Pedraza, Holando | HC 05 Box 13502 | | Juana Diaz | PR | 00795 | hsp_36@yahoo.com | First Class Mail and Email |
| 541837 | SUAREZ TORRES, LUIS | #40 Calle B | Mansiones del Tesoro | Canovanas | PR | 00729 | lsuarezocc@yahoo.com | First Class Mail and Email |
| 541837 | SUAREZ TORRES, LUIS | HC 2 BOX 5415 | | CANOVANAS | PR | 00729 | Lsuarezoc@yahoo.com | First Class Mail and Email |
| 542666 | SUEIRO DEL VALLE, ALLEN | COND PARQ TERRANOVA | 1 CALLE ORQUIDEA APT 76 | GUAYNABO | PR | 00969 | coco5710@gmail.com | First Class Mail and Email |
| 543162 | SURITA RODRIGUEZ, JOSE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 | JOSESURITARODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 543162 | SURITA RODRIGUEZ, JOSE | 160 URB VALLES DE ANASCO | | ANASCO | PR | 00610 | JOSESURITARODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 543908 | TALAVERA VILLARUBIA, HECTOR | URB. MONTE CLARO | MA-11 PLAZA 3 | BAYAMON | PR | 00961 | talaveraseguros@gmail.com | First Class Mail and Email |
| 545100 | TELLADO GARCIA, AGLAE | PO BOX 95 | | MERCEDITA | PR | 00715 | telladogarcia@yahoo.com | First Class Mail and Email |
| 1458779 | TELLADO RIOS, ISMAEL | PO BOX 95 | | MERCEDITA | PR | 00715 | eygldv@yahoo.com | First Class Mail and Email |
| 547202 | TIRU NEGRON, LUIS | URB PUNTO ORO | 4634 CALLE LA NINA | PONCE | PR | 00728 | lmanuel69lt@gmail.com | First Class Mail and Email |
| 548174 | TORO BAHAMONDE, ALIA | VALLE DE ANDALUCIA | 3151 CALLE ALMERIA | PONCE | PR | 00728 | alia_toro@yahoo.com | First Class Mail and Email |

Exhibit L

194th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 549429 | TORRES AYALA, RAMON | MONTE BRISAS | 4H-30 CALLE 4-10 | FAJARDO | PR | 00738 | febres315@gmail.com | First Class Mail and Email |
| 549582 | TORRES BERRIOS, CARMEN | 55 GLENLAKE PARKWAY NE | | NE ATLANTA | GA | 30328 | | First Class Mail |
| 549582 | TORRES BERRIOS, CARMEN | PO BOX 237 | | CIDRA | PR | 00739 | | First Class Mail |
| 549757 | TORRES BURGOS, EDWIN | HC 1 BOX 2182 | | JAYUYA | PR | 00664 | | First Class Mail |
| 549980 | TORRES CARDONA, EDWIN | PO BOX 129 | | LUQUILLO | PR | 00773 | edwintorres169@gmail.com | First Class Mail and Email |
| 1440810 | Torres Chevere, Hector | Urb Villa Evangelina | Calle 17 T 265 | Manati | PR | 00674 | contador@contadorespr.com | First Class Mail and Email |
| 1259739 | TORRES COLON, JENNIFER | FRANCISCO JOSE RIVERA | PO BOX 676 | MERCEDITA | PR | 00715-0676 | riverabujosafj@gmail.com | First Class Mail and Email |
| 1259739 | TORRES COLON, JENNIFER | PO BOX 535 | | JAYUYA | PR | 00664 | riverabujosafj@gmail.com | First Class Mail and Email |
| 551301 | TORRES DIAZ, JUAN | HC 01 BOX 60077 | | LAS PIEDRAS | PR | 00771 | JUAN.TORRESBSN@GMAIL.COM | First Class Mail and Email |
| 551497 | TORRES FAJARDO, RAFAEL | PO BOX 362266 | | SAN JUAN | PR | 00936 | torres_r2000@yahoo.com | First Class Mail and Email |
| 551878 | TORRES GARAY, MAURICE | 1371 CALLE EUGENIO M DE HOSTOS | | TOA BAJA | PR | 00949 | MATORRES73@GMAIL.COM | First Class Mail and Email |
| 552150 | TORRES GONZALEZ, ERIK | URB SOMBRAS DE REAL | 417 CALLE EL ROBLE | COTO LAUREL | PR | 00780 | erikatorres14@gmail.com | First Class Mail and Email |
| 1519554 | Torres Irizarry, Camille | Urb Santa Rita 1 | 408 Santa Margarita | Coto Laurel | PR | 00780 | camitay@hotmail.com | First Class Mail and Email |
| 552782 | TORRES JR, LUIS | 5Q7 PARQUE ASTURIAS | VILLA FONTANA PARK | CAROLINA | PR | 00983 | luis.torres@united.com | First Class Mail and Email |
| 1496833 | TORRES LOPATEGUI, RAFAEL | URB PALACIOS REALES | 280 CALLE MINIVE | TOA ALTA | PR | 00953 | rbtorrespr2002@yahoo.com | First Class Mail and Email |
| 553114 | Torres Lozada, Fabian A. | URB LA INMACULADA | 233 CALLE MONSENOR BERRIOS | Vega Alta | PR | 00692 | fabian256263@gmail.com | First Class Mail and Email |
| 553789 | TORRES MELENDEZ, PEDRO | PO BOX 1931 | | VEGA ALTA | PR | 00692 | pedrot28@gmail.com | First Class Mail and Email |
| 1424555 | TORRES MONTES, DALMARA | URB JARDINES DE CAYEY II | C27 CALLE PASEO DE LAS ROSAS | CAYEY | PR | 00736 | dalmara29pr@hotmail.com | First Class Mail and Email |
| 555429 | TORRES PEREZ, SYLVIA | COND PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON APT 605 | SAN JUAN | PR | 00909 | trisyl@hotmail.com | First Class Mail and Email |
| 556595 | Torres Rivera, Yaneiry | Villa Palmera | 315 Calle Lutz | San Juan | PR | 00915 | | First Class Mail |
| 1697044 | TORRES ROSA, MAYRA | URB FAJARDO GARDENS | 199 CALLE LAUREL | FAJARDO | PR | 00738 | mayra.torres1961@gmail.com | First Class Mail and Email |
| 557799 | TORRES SANCHEZ, YADIRA | PO BOX 21 | | TOA ALTA | PR | 00954 | yaridatorresi@gmail.com | First Class Mail and Email |
| 558507 | Torres Torrens, Luis | ANTILLANA | AN 64  PLAZA SAN THOMAS | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 558697 | TORRES TORRES, JEFFREY | COND TORRE DE MAYAGUEZ | 90 CALLE DR JIMENEZ APT 804 | MAYAGUEZ | PR | 00680 | j_gabriel32@yahoo.com | First Class Mail and Email |
| 559163 | TORRES VAZQUEZ, YOVANSKA | CALLE 2 K-23 | URB. VILLA NUEVA | CAGUAS | PR | 00727 | yovanskatorres@yahoo.com | First Class Mail and Email |

Exhibit L

194th Omnibus Objection Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 559449 | TORRES VILA, HECTOR | PO BOX 8966 | | SAN JUAN | PR | 00910 | torresvila@aol.com | First Class Mail and Email |
| 559729 | TORRUELLA MIRANDA, GABRIEL | HC 2 BOX 9391 | | JUANA DIAZ | PR | 00795 | gtorruella@hotmail.com | First Class Mail and Email |
| 559909 | Tosteson Bodycombe, Thomas | 101 Executive Center Dr. | Apt.112 | West Palm Beach | FL | 33401 | | First Class Mail |
| 559909 | Tosteson Bodycombe, Thomas | Maria Soledad Tosteson Rosen | Daughter with Power of Attorney, 4327 Biscay Street NW | Olympia | WA | 98502 | marisolTosRos@gmail.com | First Class Mail and Email |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | SAN JUAN | PR | 00924 | chinycuco@yahoo.com | First Class Mail and Email |
| 560444 | TREMBLAY LALANDE, RAYMOND | URB BRISAS DEL PARQUE 1 | 32 CALLE SENDERO | CAGUAS | PR | 00725 | raymond@hpcf.upr.edu | First Class Mail and Email |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL SOL C/1 APT.122 | | HUMACAO | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |
| 561558 | Tubens Mendez, Osvaldo | San Antonio | EH5 Calle H | Anasco | PR | 00610 | | First Class Mail |
| 563445 | URDANETA QUIROS, MARILIA | URBANICACION ALTO APOLO | 2131 CALLE LERNA | GUAYNABO | PR | 00969 | marilia.urdaneta@gmail.com | First Class Mail and Email |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | HATILLO | PR | 00659 | VICTORVENTURA7@HOTMAIL.COM | First Class Mail and Email |
| 564374 | VALENTIN ANDINO, DEBORAH | HC 4 BOX 5833 | | COAMO | PR | 00769 | dra1124@hotmail.com | First Class Mail and Email |
| 1444415 | VALENTIN NIEVES, JOSE | URB LA MONSERRATE | E-6 CALLE 6 | HORMIGUEROS | PR | 00660 | josevalentin80@hotmail.com | First Class Mail and Email |
| 565395 | VALENTIN ROMAN, LYNETTE | RR 4 BOX 20965 | | ANASCO | PR | 00610 | lyvalentin@gmail.com | First Class Mail and Email |
| 566295 | Valledor Rego, Janice | Ave. Jesus T. Pineiro #600 | Apt 403 Parque de Loyole | San Juan | PR | 00918 | janicevalledor@gmail.com | First Class Mail and Email |
| 566295 | Valledor Rego, Janice | PO Box 11399 | | San Juan | PR | 00922 | janicevalledor@gmail.com | First Class Mail and Email |
| 566476 | VALPAIS RIVERA, EVELYN | URB. DORADO DEL MAR | CALLE SIRENA Q-6 | DORADO | PR | 00646 | evelynvalpais@gmail.com | First Class Mail and Email |
| 567093 | VARGAS ALVAREZ, JORGE | PO BOX 264 | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 567196 | VARGAS BONET, ALBERTO | CALLE PARIS 243 SUITE 1847 | | SAN JUAN | PR | 00917 | vargastransport@gmail.com | First Class Mail and Email |
| 2137136 | VARGAS COLON, FELIPE | HC-02 BOX 24041 | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 2137136 | VARGAS COLON, FELIPE | PO BOX 3697 | | SAN SEBASTIAN | PR | 00685 | vargas_na@yahoo.com | First Class Mail and Email |
| 567379 | Vargas Cruz, Richard | BO SUSUA BAJA | 120- C CALLE CLAVEL | SABANA GRANDE | PR | 00637 | richvar15@yahoo.com | First Class Mail and Email |
| 567890 | VARGAS MATOS, EYLEEN | PMB 213 | 390 CARR 853 | CAROLINA | PR | 00987 | eyleenevargas@gmail.com | First Class Mail and Email |
| 568286 | VARGAS RAMOS, JOSE | PO BOX 1393 | | MOCA | PR | 00676 | joselvargas@engineer.com | First Class Mail and Email |

Exhibit L
194th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | SAN JUAN | PR | 00918 | arrillagalaw@gmail.com | First Class Mail and Email |
| 569395 | VAZQUEZ BARRETO, EDDIE | HC 40 BOX 46721 | | SAN LORENZO | PR | 00754 | EDDIEVB83@GMAIL.COM | First Class Mail and Email |
| 570884 | VAZQUEZ LEON, HENRY | HC 71 BOX 3167 | | NARANJITO | PR | 00719 | | First Class Mail |
| 571005 | VAZQUEZ LOZADA, JUAN | TURABO GARDENS | A28 CALLE 32 | CAGUAS | PR | 00725 | | First Class Mail |
| 1586384 | VAZQUEZ MARTINEZ, VICTOR | URB CAGUAS NORTE | AD15  CALLE HAWAII | CAGUAS | PR | 00725 | | First Class Mail |
| 573180 | VAZQUEZ RUIZ, MIGUEL | PO BOX  1389 | | RINCON | PR | 00677 | VAZQUEZMGL@YAHOO.COM | First Class Mail and Email |
| 573605 | VAZQUEZ TORO, ARLYN | PO BOX 1557 | | CAGUAS | PR | 00726 | arlyn_vazquez72@hotmail.com; sicologuaarlynvazquez@gmail.com | First Class Mail and Email |
| 573658 | VAZQUEZ TORRES, IVAN | EDIFICIO ADONAI | 3362 CALLE LA CRUZ STE 203 | PONCE | PR | 00717 | drvazqueztorres@gmail.com | First Class Mail and Email |
| 1498343 | Vazquez Viera, Alexander | Urb Venus Garden Oeste | BF-14 Calle F | San Juan | PR | 00926 | avazquez1494@gmail.com | First Class Mail and Email |
| 1665537 | Vega Albertorio, Jose | HC 1 Box 4861 | | Juana Diaz | PR | 00795 | vegaalbertorio123@yahoo.com | First Class Mail and Email |
| 574321 | VEGA ALVAREZ, MARIA | URB COLINAS DE PLATA | 7 CALLE CAMINO DEL RIO | TOA ALTA | PR | 00953 | charymaria@gmail.com | First Class Mail and Email |
| 574495 | Vega Brana, Elaine | URB. LOS DOMINICOS | CALLE SANTO TOMAS DE AQUINO D-87 | BAYAMON | PR | 00957 | elaine.vegal@gmail.com | First Class Mail and Email |
| 574866 | VEGA DE JESUS, JOHAN | HC 01 BOX 6719 | | CABO ROJO | PR | 00623 | jvegedejesus@pucpr.edu | First Class Mail and Email |
| 576096 | VEGA PAGAN, GUALBERTO | HC 8 BOX 3010 | | SABANA GRANDE | PR | 00637 | luis.denny83@gmail.com | First Class Mail and Email |
| 576421 | VEGA RIVERA, IVAN | PO BOX 672 | | CAMUY | PR | 00627 | | First Class Mail |
| 576525 | VEGA RIVEROS, JOSE | RECINTO UNIVERSITARIO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 576525 | VEGA RIVEROS, JOSE | URB ALTURAS DE MAYAGUEZ | 449 CALLE ALMIRANTE | MAYAGUEZ | PR | 00682 | jfernando.vega@upr.edu | First Class Mail and Email |
| 576712 | VEGA RONDON, ERNESTO | PO BOX 944 | | DORADO | PR | 00646 | vegaernest@yahoo.com | First Class Mail and Email |
| 577056 | VEGA SOTO, WILSON | 133 CALLE MIRAMAR | | QUEBRADILLAS | PR | 00678 | WILSONVEGA2012@GMAIL.COM | First Class Mail and Email |
| 577386 | VEGA VELEZ, MARGARITA | URB. BUENAVENTURA 4035 CALLE GARDENIA | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 577442 | VEGA ZENO, CYNTHIA | PO BOX 2755 | | RIO GRANDE | PR | 00745 | ctbdcynthia@gmail.com | First Class Mail and Email |
| 577596 | VELASCO PEREZ, SANTIAGO | COND GARDEN HILLS PLAZA | 2 AVE L VIGOREAUX APT 106 | GUAYNABO | PR | 00969 | DRA.VELASCO2213@GMAIL.COM | First Class Mail and Email |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | COTO LAUREL | PR | 00780 | MDLNE77@GMAIL.COM | First Class Mail and Email |
| 578560 | VELAZQUEZ MOJICA , ANGEL | HC 2 BOX 17819 | | RIO GRANDE | PR | 00745 | angelyfam2097@gmail.com | First Class Mail and Email |
| 578577 | Velazquez Mojica, Benny | Urb Los Caminos | G52 Calle Canaria | San Lorenzo | PR | 00754 | bennyvelazquez@hotmail.com | First Class Mail and Email |

Exhibit L
194th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 578978 | Velazquez Perez, Yessenia | PO Box 432 | | Camuy | PR | 00627 | yesseniavelazquez@yahoo.com | First Class Mail and Email |
| 1430923 | Velazquez Valle, Augusto | El Remanso | D 8 Catarata | San Juan | PR | 00926 | augustovelazquez@gmail.com | First Class Mail and Email |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | 815 N 2ND ST, Apt 315 | | MINNEAPOLIS | MN | 55401 | IRMYDEL.LUGO@GMAIL.COM | First Class Mail and Email |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | PO BOX 657 | | PENUELAS | PR | 00624 | | First Class Mail |
| 579870 | VELEZ ACEVEDO, LUIS | PALMARES DE MONTEVERDE | 94 RAMAL 842 APT 156 | SAN JUAN | PR | 00926 | LUIS.E.VELEZ@GMAIL.COM | First Class Mail and Email |
| 579882 | VELEZ ACEVEDO, YEIMI | A9 JARDINES DE LA ENCANTADA | | ANASCO | PR | 00610 | yeimzz@hotmail.com | First Class Mail and Email |
| 581223 | VELEZ LOPEZ, JENNIFER | CALLE SOLIS 869 | ESTANCIAS DEL CARMEN | PONCE | PR | 00716 | jvlopez.711@gmail.com | First Class Mail and Email |
| 581395 | VELEZ MARTINEZ, NOEL | HAPPY TAX CORP. | RANDALL L. RAMOS, ACCOUNTANT, PO BOX 79405 | CAROLINA | PR | 00984 | planillas@happytaxpr.com | First Class Mail and Email |
| 581395 | VELEZ MARTINEZ, NOEL | URB LOS ANGELES | 20 CALLE ARIES | CAROLINA | PR | 00979 | nvelezm@gmail.com | First Class Mail and Email |
| 581517 | VELEZ MENDEZ, JUAN | URB URB. MIRADERO | 106 CAMINO DE LA FUENTE | HUMACAO | PR | 00791 | javmlaw@gmail.com | First Class Mail and Email |
| 1709445 | Velez Rodriguez, Elydia | P.O. Box 1844 | | Isabela | PR | 00662 | elydiavelez@gmail.com | First Class Mail and Email |
| 582613 | VELEZ RODRIGUEZ, VERONICA | LA ESTANCIA | 52 VIA PLACIDA | CAGUAS | PR | 00727 | marivero42@gmail.com | First Class Mail and Email |
| 582666 | VELEZ ROMAN, ROBERTO | URB SAN ANTONIO DONCELLA 1724 | | PONCE | PR | 00728 | rvr1130@hotmail.com | First Class Mail and Email |
| 582797 | VELEZ SALAS, MELISSA | 105 CALLE CAOBA | | ISABELA | PR | 00662 | MELISSA.VELEZ@HP.COM | First Class Mail and Email |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | COTO LAUREL | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1725945 | VENTURA ORTIZ, JESUS | HC 1 BOX 6505 | | VIEQUES | PR | 00765 | | First Class Mail |
| 583978 | Vera Mayol, Alessandra | 12 Ave Arbolote Suite 46 | | Guaynabo | PR | 00969 | alessvera93@gmail.com | First Class Mail and Email |
| 584559 | VERSE, SELMA | 5081 SE BURNIN TREE CIR | | STUART | FL | 34997 | VERSES5@AOL.COM | First Class Mail and Email |
| 586267 | VIDAL RIOS, LESLIE | ESTANCIAS DE LA FUENTE | AA49 CALLE DEL REY | TOA ALTA | PR | 00953 | vidalleslie@yahoo.com | First Class Mail and Email |
| 586318 | VIDAL SANTIAGO, ESTHER | RR 4 BOX 1309 | | BAYAMON | PR | 00956 | familyblessingspr@gmail.com | First Class Mail and Email |
| 1643629 | VIDAL SOSTRE, YAIZA | 4143 OLD LYNE RD | | VIRGINIA BEACH | VA | 23453 | | First Class Mail |
| 1643629 | VIDAL SOSTRE, YAIZA | PO BOX 4244 | | VEGA BAJA | PR | 00694 | yaiza_vidal@yahoo.com | First Class Mail and Email |
| 586567 | VIERA TIRADO, ANGEL | PO BOX 6172 | | MAYAGUEZ | PR | 00681 | avierat@gmail.com | First Class Mail and Email |
| 1584957 | VILARINO SANTIAGO, IVAN | URB VILLAMAR | 10 CALLE MAR DE CHINA | CAROLINA | PR | 00979 | ivalarino@gmail.com | First Class Mail and Email |

Exhibit L
194th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 587266 | VILLAFANE LOPEZ, MARISOL | URB LEVITTOWN LAKES | AK25 CALLE LISA | TOA BAJA | PR | 00949 | MARISOL.VILLA23@GMAIL.COM | First Class Mail and Email |
| 587401 | VILLAFANE VELEZ, YVETTE | HC 67  BOX 22837 | | FAJARDO | PR | 00738 | | First Class Mail |
| 587401 | VILLAFANE VELEZ, YVETTE | PO BOX 2520 | | TRUJILLO | PR | 00977-2520 | yvettevillafane@yahoo.com | First Class Mail and Email |
| 587622 | VILLAMAR RIVERA, DENISE | 305 VILLAMIL STREET | METRO PLAZA APTO 1109 | SAN JUAN | PR | 00907 | denise_villamar@yahoo.com | First Class Mail and Email |
| 587632 | VILLAMIL CARRION, HECTOR | PO BOX 487 | | BARCELONETA | PR | 00617 | hectorvillamilcarrion@gmail.com | First Class Mail and Email |
| 587925 | VILLANUEVA LOPEZ, ERIKA | 55 39 28 SANTA JUANITA | | BAYAMON | PR | 00956 | ERLINDA_3@LIVE.COM | First Class Mail and Email |
| 587925 | VILLANUEVA LOPEZ, ERIKA | VILLA LOS SANTOS | CALLE 20 CASA CC-3 | ARECIBO | PR | 00612 | | First Class Mail |
| 588478 | VILLEGAS FIOL, IRELIS | HC 01 BOX 11047 | | CAROLINA | PR | 00987 | fiol2011@yahoo.com | First Class Mail and Email |
| 590216 | VON GUNDLACH, PETER | 301 COQUI DORADO | MASION MONTE VERDE | CAYEY | PR | 00736 | pjohnvon1@yahoo.com | First Class Mail and Email |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | MANATI | PR | 00674-2479 | wrienterprisecorp@gmail.com | First Class Mail and Email |
| 596260 | YECKLEY TORRES, KRISTINE | 806 HANTHORM DR | | FORT KNOX | KY | 40121-3118 | yeckleykm@gmail.com | First Class Mail and Email |
| 597305 | YOUNG RODRIGUEZ, LEONARD | URB LAMELA ONIX ST 10 | | ISABELA | PR | 00662 | leojpat@hotmail.com | First Class Mail and Email |
| 597416 | Yunes Mendez, Cristina | PO Box 117 | | Moca | PR | 00676 | cristyyunes@yahoo.com | First Class Mail and Email |
| 1461331 | ZARUMBA, RALPH | 736 CENTRAL ST | | EVANSTON | IL | 60201 | RALPHZARUMBA@GMAIL.COM | First Class Mail and Email |
| 598274 | ZAVALA MUNIZ, CHRISTINE | 175 AVE HOSTOS | CONDOMINIO EL MONTE NORTE APTO PH-K | SAN JUAN | PR | 00921 | christinezayala@yahoo.com | First Class Mail and Email |
| 1475216 | ZAYAS BERRIOS, JUAN | HC-02 BOX 7026 | | BARRANQUITAS | PR | 00794 | zayasbj@de.pr.gov | First Class Mail and Email |
| 598367 | ZAYAS BOUJOUEN, DARHMA | REPTO TERESITA | P 1 CALLE 16 | BAYAMON | PR | 00961 | zdarhma@gmail.com | First Class Mail and Email |
| 598552 | ZAYAS GUZMAN, WANDA | HC 2 BOX 6104 | | BARRANQUITAS | PR | 00794 | wanda.zayas@mylan.com | First Class Mail and Email |
| 599251 | ZENO DE JESUS, HIRAM | URB FACTOR | 107 CALLE BALSA | ARECIBO | PR | 00612 | hiramzeno@gmail.com | First Class Mail and Email |
| 599678 | Zorrilla Alvarado, Julia | URB Floral Park | 464 Calle Salvador Brau | San Juan | PR | 00917 | julzor464@msn.com | First Class Mail and Email |

**<u>Exhibit M</u>**

Exhibit M

195th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O Box 1548 | | Dorado | PR | 00646-1548 | rdiaz@bivapr.net | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | San Juan | PR | 00926-5437 | naida56@hotmail.com | First Class Mail and Email |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | San Juan | PR | 00926-5437 | | First Class Mail |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | San Juan | PR | 00926 | | First Class Mail |
| 1582022 | Rodriguez Rivera , Carlos  R | L-9 8 Cupey Gardens | | San Juan | PR | 00926-7323 | indio906@hotmail.com | First Class Mail and Email |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 | tomassifontes@gmail.com | First Class Mail and Email |

**<u>Exhibit N</u>**

Exhibit N

196th Omnibus Objection Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|-----------|------|-------|-------------|-------|
| 2045209 | Gonzalez Luciano, Maria  D | HC-01 Box 4074 | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | Adjuntas | PR | 00601 | aneida.laboy@familia.pr.gov |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | CASTANER | PR | 00631 | MORAPERE01@GMAIL.COM |
| 1247839 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | OROCOVIS | PR | 00720 | rosascemi@giraili.com |
| 1914639 | Otero Rodriquez, Leticia | 14 Brisa de Varros | | Orocovis | PR | 00720 | rosacemi@giraili.com |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | Guaynabo | PR | 00966 | tomassifontes@gmail.com |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | Castaner | PR | 00631 | jhomarpro3605@gmail.com |

**<u>Exhibit O</u>**

Exhibit O

197th Omnibus Objection Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | BAYAMON | PR | 00959 | | First Class Mail |
| 1465119 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | logistica@celfirepr.com | First Class Mail and Email |
| 1506607 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | | First Class Mail |
| 1506607 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | San Juan | PR | 00901 | | First Class Mail |
| 1517410 | DAT@ACCESS EQUIPMENT CO | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 1067712 | GARCIA-FIGUEROA, NANCY  I | HC 61 BOX 4356 | | | TRUJILLO ALTO | PR | 00976 | nancyivette05@hotmail.com | First Class Mail and Email |
| 1664546 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A 22 CALLE 1 | | CAROLINA | PR | 00985-4203 | glorimarga@yahoo.com | First Class Mail and Email |
| 853429 | Lugo Ortiz, Wanda I | Urb Los Flamboyanes 1622 Calle Lilas | | | Ponce | PR | 00716-4612 | wlugoortiz3282@yahoo.com | First Class Mail and Email |
| 289714 | Maisonet Ortiz, Migdalia | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | Juncos | PR | 00777 | migdaliamaisonet@hotmail.com | First Class Mail and Email |
| 252961 | Martinez Crespo, Juan C. | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | Ponce | PR | 00728 | | First Class Mail |
| 252961 | Martinez Crespo, Juan C. | PO Box 1026 | | | Anasco | PR | 00610 | | First Class Mail |
| 2139327 | Pellot Perez, Jose J | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | Guayama | PR | 00784 | maribelgarcialaw@gmail.com | First Class Mail and Email |
| 1380796 | TARGET DEVELOPMENT CORPORATION | PO BOX 1348 | | | SAN JUAN | PR | 00978 | mruano@targeteng.com | First Class Mail and Email |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | 53 CALLE MARGARITA | TEWAZAS DE GUAYNADO | | GUAYNABO | PR | 00969-5455 | CHIQUITINA2424@GMAIL.COM | First Class Mail and Email |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | RR 17 BOX 11505 | | | SAN JUAN | PR | 00926 | CHIQUITINA2424@GMAIL.COM | First Class Mail and Email |
| 562664 | UNIVERSAL CARE CORP | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 | dtorres@unicarepr.com; gloperena@unicarepr.com | First Class Mail and Email |
| 2018715 | VELAZQUEZ, JOSE A. | PO BOX 144 | | | PATILLAS | PR | 00723 | raquelvlzqz@gmail.com | First Class Mail and Email |
| 2018715 | VELAZQUEZ, JOSE A. | RAQUEL VELAZQUEZ RIVERA | 100 PASEO ABRIL APT. 1405 | | TOA BAJA | PR | 00949 | | First Class Mail |