# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On April 23, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for an omnibus objection response, in the form of the notice attached hereto as **Exhibit A**; to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: April 28, 2020

*/s/ Nora Hafez*
Nora Hafez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 28, 2020, by Nora Hafez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: */s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41414

**Exhibit A**

THIS NOTICE RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

IF YOU ARE RECEIVING THIS NOTICE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.

DOCUMENTS RELATING TO THIS CLAIM OBJECTION WERE MAILED TO YOU ON APRIL 17, 2020.  PURSUANT TO DETAILS SET FORTH IN EXHIBIT "C" TO THE OBJECTION, THE DEADLINE TO RESPOND IS MAY 19, 2020. PLEASE CHECK YOUR MAIL BOX.  IF YOU FAIL TO PROPERLY RESPOND TO THE OBJECTION, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE GOVERNMENT WITHOUT FURTHER NOTICE OR HEARING.

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
| Docket Number |  | Objection Title |  |  |
| Reason: |  |  |  |  |

LA PRESENTE NOTIFICACIÓN ESTÁ RELACIONADA CON UNA EVIDENCIA DE RECLAMO QUE USTED PRESENTÓ CONTRA EL GOBIERNO DE PUERTO RICO EN EL PROCESO QUE SE SUSTANCIA EN VIRTUD DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD FINANCIERA DE PUERTO RICO.

SI USTED RECIBE ESTA NOTIFICACIÓN ES PORQUE UNO O MÁS DE LOS DEUDORES PRETENDEN DESESTIMAR SU RECLAMO POR LA RAZÓN EXPUESTA A CONTINUACIÓN.

LOS DOCUMENTOS RELACIONADOS CON ESTA OBJECIÓN DE RECLAMO LE FUERON ENVIADOS A USTED POR CORREO EL DÍA 17 DE ABRIL DE 2020.  DE ACUERDO CON LOS DATOS ESTABLECIDOS EN EL ANEXO "C" A LA OBJECIÓN, LA FECHA LÍMITE PARA RESPONDER ES EL 19 DE MAYO DE 2020.  SÍRVASE POR FAVOR VERIFICAR SU CASILLA DE CORREO.  SI NO RESPONDE APROPIADAMENTE A LA OBJECIÓN, EL TRIBUNAL PODRÍA OTORGAR LA REPARACIÓN SOLICITADA POR EL GOBIERNO SIN PREVIO AVISO NI AUDIENCIA.

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
|  |  |  |  |  |
| Número de registro de actos procesales |  | Título de la objeción |  |  |
| Base para: |  |  |  |  |

**COPIES OF THE OMNIBUS OBJECTION AND ALL OTHER FILINGS IN THE TITLE
III CASES ARE AVAILABLE FREE ONLINE AT https://cases.primeclerk.com/puertorico
OR UPON REQUEST BY CALLING THE NUMBER SET FORTH BELOW.**

If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and
Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.
(Atlantic Standard Time) (Spanish available).

**COPIAS DE LA OBJECIÓN GLOBAL, Y TODOS LOS ESCRITOS RADICADOS EN EL
MARCO DE LAS CAUSAS CONFORME AL TÍTULO III, ESTÁN DISPONIBLES, DE
MANERA GRATUITA, EN https://cases.primeclerk.com/puertorico O PREVIA
SOLICITUD LLAMANDO AL NÚMERO QUE SE INDICA DEBAJO.**

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231
(número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el
extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586627 | ABRAMS, VICTOR RIVERA | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 |
| 1469397 | Acevedo Berrios, Awilda | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 |
| 1469397 | Acevedo Berrios, Awilda | Urb. Paseos San Felipe H 1043 | PO Box 140845 | | | Arecibo | PR | 00612 |
| 1845 | ACEVEDO CARDONA, SALVADOR | URB LEVITOWN | HD-8 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 |
| 1429053 | ACEVEDO GONZALEZ, ROSA | Alexis W Rosado Pellot | Contador | HC 5 Box 57612 | | Aguadilla | PR | 00603 |
| 1429053 | ACEVEDO GONZALEZ, ROSA | HC 5  BOX 57594 | | | | AGUADILLA | PR | 00603 |
| 2319 | ACEVEDO HARRISON, JOSE | 1387 CALLE GILBERTO PEREZ | | | | QUEBRADILLAS | PR | 00678 |
| 1739139 | ACEVEDO LORENZO, MARIA | HC 3 BOX 8377 | | | | MOCA | PR | 00676 |
| 2618 | ACEVEDO MEDINA, JOSE | URB ARBOLADA | D11 CALLE YAGRUMO | | | CAGUAS | PR | 00727 |
| 2762 | ACEVEDO MORENO, BETZAIDA | HC 2 BOX 5722 | | | | RINCON | PR | 00677 |
| 3312 | Acevedo Rodriguez, Viviana | Urb Alameda | A-2 Calle Marginal | | | San Juan | PR | 00926 |
| 1157635 | ACEVEDO SANTOS, ADRIAN | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 |
| 4183 | Acosta Hernandez, Ambar | Ext San Ramon 13 | | | | San German | PR | 00683 |
| 4560 | ACOSTA RODRIGUEZ, ELI | K-2 Calle 9 Urb Paseo Costa Del Sur | | | | Salinas | PR | 00751 |
| 4560 | ACOSTA RODRIGUEZ, ELI | URB PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704 |
| 1451327 | ADAMS STONE, JESSICA | 991 AVE BARBOSA APT D6 | | | | SAN JUAN | PR | 00923 |
| 859563 | ADORNO, EDWIN O. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 859563 | ADORNO, EDWIN O. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 859563 | ADORNO, EDWIN O. | PO BOX 237 | | | | VEGA ALTA | PR | 00692-0237 |
| 1467768 | AGOSTINI, JORGE L | Autoridad de Energia Electrico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 |
| 1467768 | AGOSTINI, JORGE L | COND LINCOLN PARK | | | | GUAYNABO | PR | 00969-3366 |
| 2091830 | AGOSTO HIRALDO, JOSEPH  MANUEL | LUIS LOPEZ SCHROEDER, ESQ | P. O. BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1141317 | AGUAYO PACHECO, ROSA  MARIA | 1232 CALLE CALMA URB BUENA VISTA | | | | PONCE | PR | 00717-2512 |
| 857725 | AGUILAR MORALES, FELIX | HC04 | BOX 47646 | | | MAYAGUEZ | PR | 00680 |
| 1605452 | Aguire Vargo, Eddy | HC-04 Box 7792 | | | | Juana Diaz | PR | 00798 |
| 2159537 | Aiosta Velez, Marianita | urb Satancias Del Rio | Calle Canas #328 | | | Heinigueros | PR | 00660 |
| 10163 | ALBARRAN ORTIZ, JOSE | CALLE GUANABANA Q19 | URB JARDINES DE CATANO 1 | | | CATANO | PR | 00962 |
| 1961395 | Alberty Martinez, Maria M. | 167 #9 Calle 401 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1228812 | Albino Navarro, Johnny | PO Box 21121 | | | | San Juan | PR | 00928-1121 |
| 1833289 | ALEJANDRO FEBUS, HECTOR | SKY TOWER III | APT 9N | | | SAN JUAN | PR | 00926 |
| 11770 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO RINCON | | | | RINCON | PR | 00677 |
| 12153 | ALEMAN TOLEDO, ARLENE | HC 1 BOX 7538 | | | | GURABO | PR | 00778 |
| 13947 | ALGECIRAS MATIAS, ALEX | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 |
| 2110105 | Alicea Barreto, Edna P. | HC-02 Box 5109 | | | | Lares | PR | 00669 |
| 2165195 | Alicea Figueroa, Carlos A. | HC - 63 Buzon 3064 | | | | Patillas | PR | 00723 |
| 14649 | ALICEA LOZADA, DIMARIE | URB COLINAS METROPOLITANAS | V-20 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1629867 | ALICEA RUIZ, RAMON A | URB. VILLA NUEVA | Z38 CALLE 4 | | | CAGUAS | PR | 00725 |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB LAS VEGAS | 6 CALLE 3 | | | FLORIDA | PR | 00650 |
| 15340 | ALICEA VILLALOBOS , VIVIAN | URB VEGA DE FLORDIA | CALLE 2 C-6 | | | FLORIDA | PR | 00650 |
| 2166289 | Alma Alma, Efrain | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 |
| 16068 | ALMEDINA LOPEZ, JOHANNA | PO BOX 875 | | | | AIBONITO | PR | 00705 |
| 16536 | ALMODOVAR VEGA, ALFRED | BO PALOMAS | 22 CALLE 1 | | | YAUCO | PR | 00698 |
| 16536 | ALMODOVAR VEGA, ALFRED | HC 02 BOX 10267 | | | | Yauco | PR | 00698 |
| 1595989 | Alomar Burgos, Ramon | Zayas Pedrogo 19 | | | | Santa Isabel | PR | 00757 |
| 16815 | ALONSO SELVA, MICHELLE | MONTECASINO HEIGHTS | 78 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 |
| 16823 | ALONSO TRIACK, DAVID | PONCE DE LEON 1917 | | | | SAN JUAN | PR | 00915 |
| 1694950 | Alonzo Vazquez, Edwin | Urb. Vista Azul | Calle 32 Casa 66 15 | | | Arecibo | PR | 00612 |
| 1501684 | Altreche Bernal, Wanda I. | 7 Valle Escondido | | | | Guaynabo | PR | 00971 |
| 17405 | ALVARADO CORREA, MIRIAM | URB JARDINES DE COAMO | K-7 CALLE 6 | | | COAMO | PR | 00769 |
| 1591513 | Alvarado Pagan, Norvin | Bo Magas Arriba Calle 353 KO 4 | | | | Guayanilla | PR | 00656 |
| 2165489 | Alvarado Rodriguez, Maribel | Urb. Jardines del Caribe | Calle 53-2A-34 | | | Ponce | PR | 00728 |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Urb. Brisas de Laurel | 713 Calle Los Robles | | | Coto Laurel | PR | 00780 |
| 1682874 | Alvarado, Glen David | Barrio Rio Juyes Sector | Sabe Hayas Con 376 | Box 19244 | | Coamo | PR | 00769 |
| 18531 | Alvarez Alicea, Norma I. | 48 Calle Midas | Cuidad Atlantis | | | Arecibo | PR | 00612 |
| 18531 | Alvarez Alicea, Norma I. | Vista Azul | Calle 32 LL 2 | | | Arecibo | PR | 00612 |
| 1427910 | Alvarez Gabriel, Michael I. | PMB 89 | PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1534832 | Alvarez Gara'a, Andres Jose | Lavinia Garaa Cuebas | Jardin Santa Maria | Calle Milagrosa #75 | Apt. 106 | Mayaguez | PR | 00680 |
| 1443813 | ALVAREZ HIDALGO, EMMA | URB PASEO SAN JUAN | D10 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 |
| 19297 | ALVAREZ MIRANDA, MIGUEL | URB COUNTRY CLUB | 1102 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 |
| 19325 | ALVAREZ MORADO, MARIA DEL | 1300 PORTALES DE SAN JUAN | APARTAMENTO  121 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 19459 | ALVAREZ PADIN, RAMIN | 25670 CALLE LOS ROMANES | | | | QUEBRADILLAS | PR | 00678-7321 |
| 1791690 | ALVAREZ RIVERA, ALFREDO | IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 |
| 20152 | ALVELO RAMOS, JORGE | HC 02 | BOX 13886 | | | AGUAS BUENAS | PR | 00703 |
| 20280 | Alves Roger, Juan | #122 3700 Carr. 116 | | | | Lajas | PR | 00667-9162 |
| 20991 | AMARO CORA, JOSE | PO BOX  638 | | | | GUAYAMA | PR | 00785 |
| 1012269 | AMARO HERNANDEZ, JEREMIAS | PO BOX 1233 | | | | MAUNABO | PR | 00707 |
| 1143631 | AMARO HERNANDEZ, RUBEN | PO BOX 212 | | | | MAUNABO | PR | 00707 |
| 1427895 | Anderson, Maggie | 114 W. 26th Ave. | | | | Spokane | WA | 99203 |
| 2121252 | Andino Ayala, Jose A. | A T40 Calle 61 | Rexville | | | Bayamon | PR | 00957 |
| 23845 | ANDINO REYES, RAFAEL | Corr 812 Km 5-0 Bo. Dajaos | | | | Bayamon | PR | 00956 |
| 23845 | ANDINO REYES, RAFAEL | RR 8 BOX 9352 | | | | BAYAMON | PR | 00956 |
| 1916781 | Andino Rivera, Eddie J. | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 2170983 | Andino Santiago, Juan M | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 |
| 29378 | APONTE BEZARES, ERICK | PO BOX 1465 | | | | HORMIGUEROS | PR | 00660 |
| 30003 | APONTE MORALES, TERESA | 51 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 |
| 30179 | Aponte Pedraza, Wilfredo | HC 3 Buzon 9336 | | | | Dorado | PR | 00646 |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585313 | APONTE VEGA, LUIS | MAGINA | 219 CALLE CANAL | | | SABANA GRANDE | PR | 00637 |
| 1904590 | Aponte-Toste, Brenda E. | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1904590 | Aponte-Toste, Brenda E. | Paseo De la Alhambra | 13 Calle Cordova | | | Carolina | PR | 00987 |
| 1544713 | Aracelis Marquez Pabon, Rosa | PO Box 5376 | | | | San Sebastian | PR | 00685 |
| 1530751 | ARANIBAR BRAVO, GONZALO J | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 |
| 1635137 | ARCE CACHO, EDNA | CALLE MANUEL MARTINEZ #100 | URB FRONTERAS | | | BAYAMON | PR | 00960 |
| 1635137 | ARCE CACHO, EDNA | PO BOX 6932 | | | | BAYAMON | PR | 00960 |
| 1424590 | ARCE SANCHEZ, JUAN | COND PASEO ESMERALDA | 112 CALLE 21 APT 12202 | | | FAJARDO | PR | 00738 |
| 1426896 | ARCELAY QUILES, ANGEL | 36 CALLE SANTURINI | | | | ARECIBO | PR | 00612 |
| 32250 | ARECES MALLEA, ALBERTO | COND LOS PINOS 6400 AVE ISLA VERDE | W  TORRE OESTE APT 4J | | | CAROLINA | PR | 00979 |
| 1424588 | ARREDONDO MATOS, ANGELA | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 |
| 33987 | Arrillaga Montalvo, Carlos | 235 CALLE MELAO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 |
| 33987 | Arrillaga Montalvo, Carlos | Hacienda Margarita | 235 Calle Melao | | | Luquillo | PR | 00773 |
| 33987 | Arrillaga Montalvo, Carlos | Urb Perez Morris | 212 Calle Mayaguez Ste 1A-B | | | San Juan | PR | 00917 |
| 2165210 | Arroyo Conde, Jorge | HC 02 Box 8012 | | | | Maunabo | PR | 00707 |
| 34445 | ARROYO FIGUEROA, WIDALYS | URB BONNEVILLE HTS | 4 CALLE COAMO | | | CAGUAS | PR | 00726 |
| 2165553 | Arroyo Fonseca, Antonio | Poblabo Caluaroo II 24A | | | | Yabucoa | PR | 00767 |
| 1577084 | Arroyo Rios, Edna | Jorge  Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 859789 | ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SANTURCE | PR | 00936 |
| 859789 | ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA | CALLE EMAJAGUA Q 28 | | | GUAYNABO | PR | 00969 |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | URB LOIZA VALLEY | CALLE BUGANVILLA 599 | | | CANOVANAS | PR | 00729 |
| 882655 | ARZOLA RODRIGUEZ, ANGEL | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 36123 | ASENCIO CAMACHO, LUIS | PARC ELIZABETH | 11 CALLE 3 | | | CABO ROJO | PR | 00623 |
| 37038 | ASTACIO TORRES, JESSICA | BRISAS DEL PRADO | 2221 CALLE JILGERO | | | SANTA ISABEL | PR | 00757 |
| 1171738 | AURELIO RODRIGUEZ SANTIAGO | PO BOX 1241 | | | | CANOVANAS | PR | 00729 |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | PO Box 292 | | | | Juana Diaz | PR | 00795 |
| 38189 | AVILA GONZALEZ, EDWIN | PO BOX 882 | | | | ANASCO | PR | 00610 |
| 38189 | AVILA GONZALEZ, EDWIN | PUERTO RICO DEPT OF NATURAL RESOURCES | CALLE SIXTO NIELO #21 | | | ANASCO | PR | 00610 |
| 1765989 | Ávila Natal, Peter | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 |
| 38332 | AVILES ALVARADO, EDWIN | URB COLLEGE PARK | 1750 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 |
| 38408 | AVILES BONILLA, ENRIQUE | PO BOX 951 | | | | MANATI | PR | 00674 |
| 2164592 | Aviles Carmona, Holvin E. | 5463 Ave. Principal | | | | Sabana Seca | PR | 00952 |
| 38633 | AVILES GONZALEZ, SANTIAGO | PO BOX 250010 | | | | AGUADILLA | PR | 00604 |
| 38700 | Aviles Lizardi, Carmen | URB  ESTANCIAS | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 |
| 38868 | Aviles Olivo, Yanira | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 |
| 38868 | Aviles Olivo, Yanira | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 |
| 2168106 | Aviles Vaygoz, Juan | Box  49 | | | | Juna Diaz | PR | 00795 |
| 1999282 | AYALA ACEVEDO, EMANUEL | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1696002 | AYALA ALVARADO, JOSE | URB COCO BEACH | 344 CALLE CORAL | | | RIO GRANDE | PR | 00745 |
| 40364 | AYALA LOPEZ, WILFREDO | CHALETS DE PUNTO ORO | 4335 CALLE LAFFITE, APT 312 | | | PONCE | PR | 00728 |
| 40402 | AYALA MALDONADO, SAMUEL | CALLE 3 F56 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 |
| 522 | AYALA PACHECO, ABEL C. | Bo. Susun Alta Sector La Palmita | | | | Yauco | PR | 00698 |
| 522 | AYALA PACHECO, ABEL C. | HC 04 11802 | | | | YAUCO | PR | 00698 |
| 40795 | AYALA QUINONES, RUTHELY | PO BOX 366891 | | | | SAN JUAN | PR | 00936 |
| 41091 | AYALA ROSALES, MIGUEL | HC 2 BOX 16234 | | | | ARECIBO | PR | 00612 |
| 1343339 | Ayala Suarez, Jose | PO Box 40441 | | | | San Juan | PR | 00940 |
| 41326 | AYALA VAZQUEZ, JULIO | VILLAS DE DORADO DEL MAR II FF-10 | DORADO DEL MAR | | | DORADO | PR | 00646 |
| 2166409 | Ayola Cruz, Bienvenido | PO Box 211 | | | | Maunabo | PR | 00707 |
| 41682 | BABA ORTIZ, GLORIANY | URB FAIRVIEW | H16 CALLE 11 | | | SAN JUAN | PR | 00926 |
| 41786 | BACEIREDO DIAZ, JOSE | TORRES DE ANDA LUCIA | TORRE 2 CALLE ALMONTE APT 104 | | | SAN JUAN | PR | 00926 |
| 1995798 | Bachier Cordova, Gloria Del C. | C-8 Perugia Ext Villa Capri | | | | San Juan | PR | 00924 |
| 2166204 | Baerga Rolon, Sammy | HC-01 Box 5090 | | | | Santa Isabela | PR | 00757 |
| 42132 | BAEZ ACOSTA, ALI | URB VENUS GARDENS | 1747 CALLE GEMINIS | | | SAN JUAN | PR | 00926 |
| 42566 | BAEZ GARCIA, SERGIO | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727 |
| 1426363 | BAEZ LOPEZ, SHERLEY | PO BOX 2116 | | | | SAN GERMAN | PR | 00683 |
| 2167784 | Baez Ramos, Alfonso | Camino San Martin #33-13 | | | | Guayama | PR | 00784 |
| 1963969 | BAEZ RODRIGUEZ, ANTONIO | URB. BELINDO CALLE 7 F-19 | | | | ARROYO | PR | 00714 |
| 43339 | BAEZ SANCHEZ, RADHAMES | PO BOX 192616 | | | | SAN JUAN | PR | 00919 |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 2164977 | Baez, Antonio Diaz | HC II 3 Box 11928 | | | | Yabucoa | PR | 00767 |
| 2166540 | Baez, Jose L. | Box 1051 | | | | Allentown | PA | 18105 |
| 1835289 | Baiges Fuentes, María de los A. | BOX 882 | | | | Anasco | PR | 00610 |
| 43695 | Balaguer Almodovar, Luis Victor | HC 2 Box 11290 | | | | San German | PR | 00683 |
| 72076 | Balestier Rodriguez, Carlos | Playa De Ponce | 42 Calle Francisco Garcia | | | Ponce | PR | 00731 |
| 72076 | Balestier Rodriguez, Carlos | PR 591 - Km.1 - Sector El Tugue | | | | Ponce | PR | 00731 |
| 43809 | BALLANTINE WORKMAN, DAVID | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 |
| 1510510 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1510510 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1510510 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 45205 | BARRETO RODRIGUEZ, RENE | CALLE  68 BLOQ. 81  25 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1257826 | BARRIENTOS QUINONES, CARMEN | PO BOX 1669 | | | | DORADO | PR | 00646 |
| 45414 | BARRIOS FUENTES, NATHANIEL | HC 2 BOX 16103 | | | | ARECIBO | PR | 00612 |
| 1474741 | Batista Miranda, Jose A. | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 | | | San Juan | PR | 00969 |
| 1474741 | Batista Miranda, Jose A. | Noruega I-8 | Oasis Gardens | | | Guaynabo | PR | 00969 |
| 1449772 | BAUCAGE ESPINOSA, RAFAEL | URB LOS ARBOLES | 107 CALLE CUPEY | | | ANASCO | PR | 00610-9474 |
| 46561 | BEALE REINES, LUIS | QTAS REALES | O4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 730517 | BEAUCHAMP MENDEZ, NORA  E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 |
| 46779 | BEAUCHAMP RAMOS, MIGUEL | URB PASEO LOS ROBLES | 1105 CALLE ETHEL MARIN | | | MAYAGUEZ | PR | 00680 |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2093087 | BENABE MOJICA, GERMAN | 4008 RUBY RUN | | | | HAINES CITY | FL | 33844 |
| 1984488 | Benios Merced, Wanda A. | PO Box 40377 | | | | San Juan | PR | 00940 |
| 2091406 | BENIQUEZ RAMOS, RAMON A. | 24 JESUS T. PINERO | | | | SAN SEBASTIAN | PR | 00685 |
| 48237 | BENITEZ ORTIZ, ROBERT | AUTORIDAD METROPOLITAN DE AUTOBUSES | CALLE DE DIEGO URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00927 |
| 48237 | BENITEZ ORTIZ, ROBERT | MILLENIA PARK I | 1785 CALLE FERRER Y FERRER | APT 902 | | SAN JUAN | PR | 00921 |
| 1492888 | Berlingeri Bonilla, Cynthia | Jardines de Country Club | J1 Calle 25 | | | Carolina | PR | 00983 |
| 49554 | BERMUDEZ RIVERA, GIOVANNA | URBANIZACION SANTA ELENA | 96 CALLE 6 | | | YABUCOA | PR | 00767 |
| 49719 | BERMUDEZ VIDAL, REINALDO | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 24 | | | SALINAS | PR | 00751 |
| 1563556 | Bernardi Salinas, Melvin | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 2165437 | Berrios Matos, Heriberto | P.O. Box 2005 | | | | Aguadilla | PR | 00605 |
| 51274 | BERRIOS ROSADO, MARIA | 17 SECTOR LA GALLERA | | | | BARRANQUITAS | PR | 00794 |
| 51301 | BERRIOS SANABRIA, ZULMA | COND COSTA MARINA EDIFICIO II | AVE GALICIA APTO 6K | | | CAROLINA | PR | 00983 |
| 2166532 | Berrios Sanchez, Julio C. | Corporacion Azucarera | 21 Calle | | | Yabucoa | PR | 00767 |
| 2166532 | Berrios Sanchez, Julio C. | HC #5 Box | | | | Yabucoa | PR | 00767 |
| 1662157 | BERRIOS SOTO, JOSE | HC 1  BOX 5122 | | | | BARRANQUITAS | PR | 00794 |
| 51879 | BETANCOURT DE LA MOTA, ANA | URB MONTE APOLO | 14 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 53139 | BITTMAN DIEZ, BALDO | JOSE N. TORRES CRESPO LAW OFFICE | JOSE NOEL TORRES CRESPO, ATTORNEY | LOND. MONTE SUR, 180 AVE. HOSTOS, APT SOB-11 | | SAN JUAN | PR | 00918 |
| 53139 | BITTMAN DIEZ, BALDO | URB OASIS GARDENS | N6 CALLE 18 | | | GUAYNABO | PR | 00969 |
| 53476 | BLANCO DALMAU, JOSE | QUINTAS DE BALDWIN | AVE A APTO 908 | | | BAYAMON | PR | 00959 |
| 53685 | BLAS RODRIGUEZ, ALEXIS | EXT LLORENS TORRES CALL 4 CASA F2 | | | | JUANA DIAZ | PR | 00795 |
| 53685 | BLAS RODRIGUEZ, ALEXIS | PO BOX 15049 | | | | JUANA DIAZ | PR | 00795 |
| 1691386 | Bocachica Vega, Carmen Maria | HC-01 Box 3650 | | | | Villalba | PR | 00766 |
| 54175 | BOND, ELAINE | URB JARDINES DE TRUJILLO ALTO | A 13 CALLE1 | | | TRUJILLO ALTO | PR | 00976 |
| 2167222 | Bones Diaz, Aurelio | Box Mosquito Pd 9 Buzon | 2011 Aquirre | | | Salinas | PR | 00704 |
| 2167879 | Bones Rivera, Gilberto | HC02 Box 3128 | | | | Santa Isabel | PR | 00757 |
| 1457244 | BONES VELAZQUEZ, WILLIAM | CONDOMINIO VISTA REAL 2 EDF S | APT 306 | | | CAGUAS | PR | 00725 |
| 1823805 | BONILLA ACEVEDO, ELIZABETH | HC 58 BOX 14711 | | | | AGUADA | PR | 00602 |
| 54877 | Bonilla Martinez, Brenda | Urb San Pedro | C25 Calle San Lucas | | | Toa Baja | PR | 00949 |
| 1917331 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 |
| 55388 | BONILLA VALLEJO, CARMEN | VILLA CAROLINA | CALLE 618 BLQ 242 NUM 33 | | | CAROLINA | PR | 00985 |
| 1655448 | Bonillo Quinones, Alberto | Calle Villa Lobos P-9 | | | | Yauco | PR | 00698 |
| 1559561 | BORIA MARCANO, MARISOL | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSH APT 601 | | | SAN JUAN | PR | 00924 |
| 55960 | BORJA, MILTON | PO BOX 30436 | | | | SAN JUAN | PR | 00929 |
| 1585945 | BORONA, RUSSELL | URB SABANERA DEL RIO | 428 CAMINO DE LAS MAGAS | | | GURABO | PR | 00778 |
| 1645455 | Borrero Jimenez, Keishla D. | La Joya Las Marines #751 | | | | Aguadilla | PR | 00603 |
| 56318 | BORRERO VEGA, JOSE D. | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | | Mayaguez | PR | 00680 |
| 56318 | BORRERO VEGA, JOSE D. | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 56384 | Bosch Morell, Henry | Urb Pradera Almira | Calle 11 AD 21 | | | Toa Baja | PR | 00949 |
| 56667 | BOURDOIN RIVERA, BONIFACIO | HC 2 BOX 12518 | | | | MOCA | PR | 00676 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 56817 | BRACERO LUGO, FERNANDO | BO. MORA SECTOR RODRIGUEZ 38 | | | | ISABELA | PR | 00662 |
| 57142 | BRAVO PASCUAL, MARIELA | APT 3-B, 803 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 |
| 57142 | BRAVO PASCUAL, MARIELA | PO BOX 13126 | | | | SAN JUAN | PR | 00908 |
| 57899 | BRIGNONI ALVAREZ, LUIS | RIO HONDO II | AE-33 CALLE RIO GUAVATE | | | BAYAMON | PR | 00961 |
| 57955 | BRION, RON | 5635 EZEKIEL ST | | | | LINCOLN | NE | 68516 |
| 58100 | BRITO SANTANA, ANGEL | URB LAS HACIENDAS | H23 CALLE TURABO | | | CAGUAS | PR | 00727 |
| 58195 | BROWN HERTFELDER, ANDERSON | PO BOX 1791 | | | | ANASCO | PR | 00610 |
| 58278 | Brunet Uriarte, Ana | Urb. Paseo San Juan | D19 Calle La Garita | | | San Juan | PR | 00926 |
| 59020 | BURGOS CALDERON, RAFAEL | LOS FRAILES NORTE | J-13 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 1478783 | Burgos Diaz, Alberto | PO Box 10 | | | | Juana Diaz | PR | 00795 |
| 59611 | BURGOS GARCIA, MONICA | PO BOX 140283 | | | | ARECIBO | PR | 00614 |
| 59665 | BURGOS GUZMAN, MADELINE | Calle 4 #80 Bo. Sabana | | | | Vega Baja | PR | 00694 |
| 59665 | BURGOS GUZMAN, MADELINE | PO BOX  8937 | | | | VEGA BAJA | PR | 00694 |
| 59922 | BURGOS MONTANEZ, HECTOR | URB VILLAS DE LOIZA | E 2 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 2171472 | Burgos Nunes, Israel | HC 01- 4579 Box | | | | Juana Diaz | PR | 00795 |
| 1206099 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 60285 | Burgos RODRIGUEZ, ALEXIS | URB PALACIOS DEL PRADO | CALLE GOLFO DE MEXICO C28 | | | JUANA DIAZ | PR | 00795 |
| 2166273 | Burgos, Jose M. | Apt 304 7460 Willoughby Lane | | | | Manassas | VA | 20109-8570 |
| 1781867 | BURNS BARALT, JAN | URB URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | EST DE MIRAMAR | 111 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1466224 | BUSTAMANTE GARCIA, ALVARO | PO BOX 1073 | | | | HORMIGUEROS | PR | 00660 |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 1465119 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 |
| 61285 | Caballero, Felix | 2436 Claude St. NW | | | | Atlanta | GA | 30318 |
| 61619 | CABAN RIVERA, MIRTA | HC 4 BOX 42595 | | | | AGUADILLA | PR | 00603 |
| 2165150 | Caban Ruiz, Maribel | HC-60 Box 29469 | | | | Aguada | PR | 00602 |
| 61887 | CABIYA MARRERO, JOSE | 16526 CEDAR CREST DRIVE | | | | ORLANDO | FL | 32828 |
| 63009 | CAEZ SANTANA, HIPOLITO | HC 20 BOX 26542 | | | | SAN LORENZO | PR | 00754 |
| 63188 | CAJIGAS ROMAN, JAMES | URB SAN FELIPE | A 20 CALLE 1 | | | ARECIBO | PR | 00612 |
| 1586871 | CALDERON ACEVEDO, RAFAEL | URB EL VIGIA | 67 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 |
| 63552 | CALDERON COLLAZO MD, THEA | PO BOX 6598 | | | | BAYAMON | PR | 00960 5598 |
| 63552 | CALDERON COLLAZO MD, THEA | Thea Calderon Collazo MD | VILLA CARIBE, 115 VIA CAFETAL | | | CAGUAS | PR | 00727 |
| 63621 | CALDERON DIAZ, GUILLERMO | URB BONEVILLE MANOR | A5-1 CALLE 46 | | | CAGUAS | PR | 00727 |
| 1843153 | Calderon Marrero, Natividad | Barrio Cantera | Sector Reparto Garcia #15 | | | Manati | PR | 00674 |
| 2167756 | Calixto Montanez, Felicita | PO Box 1407 | | | | Arroyo | PR | 00714 |
| 2167337 | Camacho Caldero, Lizette | Urb Mendez #34 | | | | Yabucoa | PR | 00767 |
| 65056 | CAMACHO LOPEZ, FELIX | PMB 1689 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 65240 | CAMACHO NUNEZ, CORALIS | HC 02 BOX 9224 | | | | AIBONITO | PR | 00705 |
| 65240 | CAMACHO NUNEZ, CORALIS | MATES CAMP SANTIAGO | | | | SALINAS | PR | 00751 |
| 1424514 | CAMACHO PACHECO, CAMILO | HC-4 BOX 11846 | VISTAS DEL CAFETAL | CALLE NISPERO SOLAR 2 | | YAUCO | PR | 00698 |
| 1581320 | CAMINO RIOS, CARLOS | COND TORRIMAR PLAZA | 40 CALLE 10 APT 5E | | | GUAYNABO | PR | 00969 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 66091 | CAMPION, GRADY | 333 SCHERMERHORN ST. APT 11C | | | | BROOKLYN | NY | 11217 |
| 1872579 | Canales Matos, Jesse Manuel | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 |
| 296191 | CANALS VIDAL, MARCOS | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 |
| 296191 | CANALS VIDAL, MARCOS | PO BOX 360097 | | | | SAN JUAN | PR | 00936 |
| 66646 | CANARIO RODRIGUEZ, MARIANA | 552 CALLE AUSTRAL APT 602 | | | | SAN JUAN | PR | 00929 |
| 66646 | CANARIO RODRIGUEZ, MARIANA | URB ALTAMIRA | 2 CALLE IBERIA APT 802 | | | SAN JUAN | PR | 00920 |
| 2164989 | Cancel Hernandez, Moraima | H-C6 Box 133032 | | | | San Sebastian | PR | 00685 |
| 1580271 | Candelano Pacheco, Javier | H.C. 09 Box 4083 | Boho Torre | | | Sabana Grande | PR | 00637 |
| 1765766 | CANDELARIA VILELLA, FERNANDO | RAMON RIVERA | PO BOX 959 | | | SAINT JUST | PR | 00978 |
| 1765766 | CANDELARIA VILELLA, FERNANDO | URB ALTURAS DE INTERAMERICANA | Q4 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1667231 | Candelario Rodriguez, Petrona | 7714 Calle El Mango | | | | Sabana Seca | PR | 00952 |
| 1493557 | Cano Rodriguez, Roberto | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 |
| 1825210 | Caquias Lugo, Luis Miguel | PO Box 267 | | | | Penuelas | PR | 00624 |
| 1564172 | Caraballo Guzman, Amilcar | URB Mansiones Reales #b-12 | | | | San German | PR | 00683 |
| 68901 | CARABALLO LUGO, ALBERTO | HC 04 BOX 46297 | | | | CAGUAS | PR | 00727 |
| 69429 | CARABALLO TOLOSA, VICTOR | EST EL LAUREL | 3920 CALLE ACEROLA | | | COTO LAUREL | PR | 00780 |
| 69429 | CARABALLO TOLOSA, VICTOR | Urb. Estancias del Laurel | 3920 Calle Acerola | | | Ponce | PR | 00780-2269 |
| 1684083 | Carabello, Jorge A. | Box 5239 | | | | Yauco | PR | 00698 |
| 672468 | CARATTINI GONZALEZ, IVAN | PO BOX 373043 | | | | CAYEY | PR | 00737 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 70096 | Cardona Colon, Jarielisse | HC 4 BOX 14313 | | | | ARECIBO | PR | 00612 |
| 71365 | CARINO LOPEZ, JOSE | PO BOX 624 | | | | FAJARDO | PR | 00738 |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | 1000 ST MARCOS ST | UNIT 141 | | | AUSTIN | TX | 78702 |
| 77313 | CARMONA BASORA, NELLY JO | URB BALDRICH | 203 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 |
| 1612591 | Carmona Melendez, Mark A. | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 |
| 2170991 | CARMONA PRESTON, EDDIA GERALDYN | PO BOX 810071 | | | | Carolina | PR | 00981 |
| 2171007 | CARMONA PRESTON, EDDIA GERALDYN | PO BOX 810071 | | | | CAROLINA | PR | 00981 |
| 569612 | Carmona, Edlyn Vazquez | MANSION DEL SUR SC-24 | CALLE VERSALLES | | | TOA BAJA | PR | 00949 |
| 2164797 | Carrasquillo Arroyo, Herminia | PO Box 370 | | | | Punta Santiago | PR | 00741 |
| 1468465 | Carrasquillo Nieves, Jesus | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 |
| 592716 | CARRASQUILLO PACHECO, WILGBERTO | P O BOX 857 | | | | ADJUNTAS | PR | 00601 |
| 79178 | CARRERA GONZALEZ, TOMAS | COND WASHINGTON 60 | 60 APT 901 | | | SAN JUAN | PR | 00907 |
| 1508218 | CARRERAS DAVILA, JAIME | 1444 PAZ GRANELA | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 79531 | CARRERO RIVERA, CARLOS | PO BOX 1459 | | | | RINCON | PR | 00677 |
| 1958714 | CARRILLO ARROYO, ENRIQUE | URB ALAMEDA | A-2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 |
| 80023 | CARRION DIAZ, ELI | BO MARIANA | BUZON 227-A | | | NAGUABO | PR | 00718 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1257961 | CARTAGENA COLON, DAISY | PO BOX 1709 | | | | OROCOVIS | PR | 00720 |
| 2168370 | Cartagena Colon, Gilberto | Ext. El Coqui 20 Calle Pelicano | | | | Aguirre | PR | 00704-2336 |
| 80620 | CARTAGENA DEL VALLE, MARIA | BO POLVORIN | 28 CALLE 20 | | | CAYEY | PR | 00736 |
| 81629 | CASELLAS MORALES, RICARDO | URB TERR CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1703105 | CASILLAS RODRIGUEZ, EDWIN R | CALLE 1 CASA 90-A | BARRIO JAREALITO | | | ARECIBO | PR | 00612-5108 |
| 82479 | Castillo Ayala, Jose Daniel | PO Box 1345 PMB 336 | | | | Toa Alta | PR | 00954 |
| 1464364 | Castillo Castillo, Antonio | PO Box 55327 | | | | Bayamon | PR | 00960 |
| 1061681 | CASTILLO COLON, MIGDALIA | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 |
| 82962 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 |
| 1441569 | CASTILLO, KENNEDY  VEGA | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 |
| 1441569 | CASTILLO, KENNEDY  VEGA | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 | | | | MAYAGUEZ | PR | 00681 |
| 83419 | CASTRO DE LA PAZ, LANNY | VILLA CAROLINA | 125 10 CALLE 72 | | | CAROLINA | PR | 00985 |
| 83444 | CASTRO DIAZ, ANGEL | URB VILLA BLANCA | 83 CALLE RUBI | | | CAGUAS | PR | 00725 |
| 83609 | CASTRO GONZALEZ, EVELYN | CENTRO DE SERVICIOS AL CONDUCTOR AGUADILLA | RAMEY APARTADO 250472 | | | AGUADILLA | PR | 00604-0472 |
| 83609 | CASTRO GONZALEZ, EVELYN | HC 04 BOX 46507 | | | | AGUADILLA | PR | 00603 |
| 1973955 | CASTRO HERNANDEZ, ANA  T | EXT. EL PRADO | CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 1973955 | CASTRO HERNANDEZ, ANA  T | P.O. BOX 359 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 1490383 | CASTRO IRIZARRY, LUIS | PO BOX  1000 | | | | LAJAS | PR | 00667 |
| 1743448 | CASTRO ORTEGA, JOSE | PO BOX 371572 | | | | CAYEY | PR | 00737 |
| 2167379 | Castro Ortiz, Efrain | HC#2 Box 8697 | | | | Yabucoa | PR | 00767 |
| 2010836 | CASTRO PINEIRO, NYDIA E | 100 GRAN BOLEVAR PASEOS | SUITE 112-225 | | | SAN JUAN | PR | 00926-5955 |
| 1784900 | CASTRO RODRIGUEZ, JESSICA  J | 27 CALLE AGUA | | | | PONCE | PR | 00730 |
| 761811 | CASTRO VARGAS, VICTOR M. | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 |
| 868760 | Castro, Elmer Rivera | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 |
| 868760 | Castro, Elmer Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 |
| 1427506 | Catarino, Ricardo | 1810 1st Street | | | | Neptune Beach | FL | 32266 |
| 85301 | CEBOLLERO MAYSONET, HECTOR E | CALLE 29 BLOQUE D 90 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1428161 | CEDENO DE JESUS, EDALIA | URB LOS CAOBOS | CALLE ALBIZIA NUM 1159 | | | PONCE | PR | 00716 |
| 1498532 | Cedeno Munoz, Laurie | Atlantic View | 84 Jupiter | | | Carolina | PR | 00979 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 |
| 88087 | CHACON VELEZ, YANIRA | 109 CALLE ALBA PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |
| 88365 | CHAPARRO SANCHEZ, NANCY | CALLE MERCADO 551 | | | | AGUADILLA | PR | 00603 |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | 257 N BROADWAY | | WICHITA | KS | 67202 |
| 89281 | CHIESA CHIESA, RICARDO | PO BOX 375414 | | | | CAYEY | PR | 00737 |
| 1467083 | Cintron Cofino, Jean Paul | Ave. Ponce de Leon 670 | Cond. Caribbean Towers PH-1017 | | | San Juan | PR | 00907 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 90545 | CINTRON CORTIJO, DOMINGO | BO CORAZON CALLE SAN PEDRO | 259-24 | | | GUAYAMA | PR | 00784 |
| 90630 | CINTRON DIAZ, GILVANIA | URB VIVES | CALLE B 60 | | | GUAYAMA | PR | 00784 |
| 90676 | CINTRON FIGUEROA, ANGEL | A-J9 21 URB - VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 90676 | CINTRON FIGUEROA, ANGEL | PO BOX 683 | | | | RIO GRANDE | PR | 00745 |
| 2111521 | Cintron Pagan, Edwin | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 91185 | CINTRON PEREZ, GERARDO | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 |
| 1437230 | CINTRON RODRIGUEZ, RAMON | JARD DE SANTO DOMINGO | H9 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 2166443 | Cintron Sanchez, Carlos  L. | Urb Villa Juuca A-16 | | | | Santa Isabel | PR | 00757 |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | CALLE 2 BLQ. 2 #19 | URB.MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | RR-05 BUZON 4910 | | | | ANASCO | PR | 00610-9870 |
| 91664 | CINTRON TORRES, KENNETH | BOSQUE SENORIAL | 2755 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00730 |
| 1700098 | CLAS CLAS, AIDA L | URB MARINA BAHIA | PLAZA 33 MG43 | | | CATANO | PR | 00962 |
| 92428 | CLASS ROSA, SANDRA | URB BRISAS DEL MAR | ED28 CALLE E4 | | | LUQUILLO | PR | 00773 |
| 1446637 | CLAVELO MONTEAGUDO, GILDA | URB MAR AZUL | D6A CALLE 2 | | | HATILLO | PR | 00659 |
| 93234 | CLEMENTE RIVERA, GUALBERTO | COND PRIMAVERA 2340 | BUZON # 80 | | | BAYAMON | PR | 00961 |
| 1492470 | CMA Builders Corp | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 |
| 1492470 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 |
| 93685 | COCA SOTO, FRANCISCO | URB FAIRVIEW | 1938 CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 |
| 1795868 | COCHRAN ACOSTA, CARLOS | URB VILLA DEL CARMEN | 765 CALLE SICILIA | | | PONCE | PR | 00716 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 94556 | Collazo Irizarry, Franchelyn | 3120 Queen Alexandria Dr | | | | Kissimmee | FL | 34744 |
| 94600 | COLLAZO MAGUIRE, AMANDA | COND COSTA DEL SOL | 17101 CALLE TARTAK APT Q1 | | | CAROLINA | PR | 00979 |
| 94600 | COLLAZO MAGUIRE, AMANDA | CONDOMINIO COSTA DEL SOL BOX 17101 | 5870 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 94815 | COLLAZO PEREZ, ALEX | COLINAS DE SAN AGUSTIN | 72 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 |
| 2171218 | Colon Alvarado, Raymond | Urb Villa Madrid Calle 47 #0-22 | | | | Coamo | PR | 00769 |
| 1511360 | Colon Andujar, Ismael | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 1449708 | COLON APONTE, MARISOL | COND. PAISAJES DEL ESCORIAL | 165 BLVD. MEDIA LUNA | APTO. 1806 | | CAROLINA | PR | 00987 |
| 95782 | COLON APONTE, PEDRO | PO BOX  1545 | | | | JUANA DIAZ | PR | 00795 |
| 2084922 | COLON BERRIOS, YACMET | URB URB VILLA CAROLINA | 47-24 CALLE 40 | | | CAROLINA | PR | 00985 |
| 96238 | Colon Caraballo, Mariano | JARDINES DEL CARIBE | NN-2 CALLE 40 | | | PONCE | PR | 00728 |
| 1988065 | COLON CARDONA, PEDRO | PO BOX  621 | | | | SALINAS | PR | 00751 |
| 1585628 | Colon Claussells, Kelvin | P.O. BOX 51 | | | | Aguirre | PR | 00704 |
| 1589411 | COLON COLON, FELIX | PO BOX 10480 | | | | PONCE | PR | 00732 |
| 2090456 | Colon Correa, Magda T | 151 3 Bo. Rio Canas Abajo | | | | Juana Diaz | PR | 00795 |
| 2090456 | Colon Correa, Magda T | HC 7 Box 5018 | | | | Juana Diaz | PR | 00795 |
| 1564110 | Colon Flores, Carmen M. | Villa Santa Catalina | Box 10050 Carr. 150 | | | Coamo | PR | 00769 |
| 1440936 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 97428 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 |
| 97513 | COLON GARCIA, FRANCISCA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 |
| 97538 | COLON GARCIA, JUDITH | URB PASEO DE PALMA REAL | 165 CALLE PALOMA | | | JUNCOS | PR | 00777 |
| 97676 | Colon Gonzalez, Jessenia | Ext Jardines D Coamo | F-23 Calle 13 | | | Coamo | PR | 00769 |
| 1600279 | Colon Gonzalez, Joel | HC 02 Box 4716 | | | | Coamo | PR | 00769 |
| 701702 | COLON GONZALEZ, LUIS | HC 2 BOX 5098 | | | | LARES | PR | 00669 |
| 1534881 | Colon Guilez, Raul Javier | Urb. La Grboleda Calle 15 #331 | | | | Salinas | PR | 00751 |
| 1968410 | Colon Lefebre, Carlos | 259 17 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 98077 | COLON LEON, GERALIS | MIRADOR DE BAIROA | CALLE 19 2N-34 | | | CAGUAS | PR | 00725 |
| 1728758 | COLON MARRERO, YOLANDA | LAS TORRES NORTE | 4 CALLE ISLETA STE 10A | | | BAYAMON | PR | 00959 |
| 98455 | COLON MARTINEZ, ADLIN | URB URB ROUND HILL | 242 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 |
| 1545421 | Colon Medina, Lucila | Urb. Laurel Sur 3011 Calle Reinita | | | | Coto Laurel | PR | 00780-5013 |
| 98726 | COLON MELENDEZ, NOEMI | URB ESTANCIAS DEL BOSQUE | 35 CALLE GUILARTE | | | BAYAMON | PR | 00956 |
| 99150 | COLON NICOLAU, BENITO | VALLE VERDE | AS 15 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 |
| 2170242 | Colon Ortiz, Primitiva | 15 Girard Ave. Apt 306 | | | | Springfield | MA | 01109 |
| 1569688 | Colon Pagan , Aida  Iris | Calle Pedro Shuck #1066 | El Luque | | | Ponce | PR | 00728 |
| 99634 | COLON PAGAN, ONIX | VILLA  CAROLINA | BLQ 111-10 CALLE 79 | | | CAROLINA | PR | 00985 |
| 99843 | COLON PONCE, JOSE | PO BOX 79895 | ISLA VERDE STATION | | | CAROLINA | PR | 00984 |
| 100197 | COLON RIVERA, EDUARDO | URB MONTE BRISAS III | 3 H 1 CALLE 104 | | | FAJARDO | PR | 00738 |
| 100472 | COLON RIVERA, PAOLA | HC 5 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 |
| 2166097 | Colon Rodriguez, Gregorio | Urb Vistas de Mar, Calle Sirena 2722 | | | | Ponce | PR | 00716 |
| 2165177 | Colon Rodriguez, Magdalena | Cond. Borinquen Tower I Apto 207 | | | | San Juan | PR | 00920 |
| 100835 | COLON RODRIGUEZ, OSCAR | URB. APOLO | #32 CALLE ORFEO | | | GUAYNABO | PR | 00969 |
| 100900 | COLON RODRIGUEZ, ZULEYKA | SIERRA BAYAMON | 23 15 CALLE 23 | | | BAYAMON | PR | 00961 |
| 101021 | COLON ROSADO, ESTHER | VILLA LOS SANTOS | AA20 CALLE 18 | | | ARECIBO | PR | 00612 |
| 101170 | COLON SANCHEZ, ANGEL | URB. MONTECILLO | HC-2 BOX 7 | | | RIO GRANDE | PR | 00745 |
| 1461359 | COLON SANCHEZ, ARNOLD | URB COUNTRY CLUB | MV-27 CALLE 409 | | | CAROLINA | PR | 00982 |
| 2166188 | Colon Torres, Carlos Juan | Bda Sta Ana C-B-316-8 | | | | Guayama | PR | 00784 |
| 2167641 | Colon Valentin, Flor A. | Bo. Corazon Candelaria #84-25 | | | | Guayama | PR | 00784 |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 |
| 1580169 | Colon Velazquez, Lydia  Esther | Holburzon 93150 | | | | Guayonille | PR | 00656 |
| 102267 | COLON VERDEJO, EDITH | VISTAS DEL OCEANO | 8347 CALLE ASTORIA | | | LOIZA | PR | 00772 |
| 1752492 | Colon, Jannette | PO Box 925 | | | | Luquillo | PR | 00773-0925 |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | HC 1 BOX 10885 | | | | ARECIBO | PR | 00612 |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | HC 55 BOX 8052 | | | | CEIBA | PR | 00735 |
| 103686 | CONCEPCION SANTIAGO, EMANUEL | URB. Los Paseos Calle 2 Casa A 15 | | | | Ceiba | PR | 00735 |
| 1585308 | CONCHA MORALES, SACHA L | 4305 CALLE CORAZON | URB ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 |
| 2167200 | Conde Gonzalez, Ramir L. | Urb Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1513788 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 104611 | COOKE, JASON PAUL | PO BOX  425 | | | | CULEBRA | PR | 00775 |
| 2164841 | Cordero Cruz, Nicolas | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 |
| 2164658 | Cordero Cruz, Nicolas | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 |
| 106400 | CORDERO PLUGEZ, JOSE | BOSQUE DEL LAGO | BA7 PLAZA 1 | | | TRUJILLO ALTO | PR | 00976 |
| 106502 | CORDERO RODRIGUEZ, JESSICA | BZN14 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 |
| 1445611 | Cordero Rosado, Danelys | Urb. Maria del Carmen, H23 Calle 5 | | | | Corozal | PR | 00783 |
| 106258 | CORDERO SANABRIA, YOLANDA | PO BOX 79895 | | | | CAROLINA | PR | 00984 |
| 106750 | CORDERO VAZQUEZ, MARIA | URB VILLA CARIBE | 218 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 |
| 107056 | CORDOVEZ CONCEPCION, HAROLD | URB. SAN FERNANDO | CALLE 4 A14 | | | BAYAMON | PR | 00957 |
| 2165459 | Correa Alfonso, Jose Luis | 42 Backus St. | Apt. 2 | | | Rochester | NY | 14608 |
| 107988 | CORREA MARQUEZ, LUIS | RESEDA 1917 | SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 108794 | CORTES CINTRON, EVA | URB LAS AMERICAS | 810 CALLE KINGSTON | | | SAN JUAN | PR | 00921 |
| 108963 | CORTES FIGUEROA, RUFINO | URB ALTURAS DEL ALBA | CALLE LUNA 10707 | | | VILLALBA | PR | 00766 |
| 251451 | CORTES LUGO, JOSEPH LOUIS | HC 03 BOX 34389 | | | | AGUADILLA | PR | 00603 |
| 109335 | CORTES PEREZ, GLENDALYS | PO BOX 1559 | | | | MOCA | PR | 00676 |
| 109415 | CORTES RIOS, CARMEN | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 |
| 1631314 | Cortes Ruiz, Vivianette | Apartdo 14 | | | | Aguada | PR | 00602 |
| 109740 | CORTES VELEZ, AMPARITO | GOLDEN GATE | 172 CALLE AMATISTA | | | GUAYNABO | PR | 00968 |
| 109802 | CORTIJO DE JESUS, MARTIN | RR 2 BOX 6333 | | | | CIDRA | PR | 00739 |
| 1447108 | CORTINA MARTINEZ, ADRIANA | 1418 CALLE WILSON APT 301 | | | | SAN JUAN | PR | 00907 |
| 109947 | COSME ARBELO, JOSE | CALLE S# 1094 VILLA MONACE | | | | SAN JUAN | PR | 00927-5120 |
| 109947 | COSME ARBELO, JOSE | PO BOX 70250 PMB 101 | | | | SAN JUAN | PR | 00936 |
| 109955 | COSME BENITEZ, CARMEN | VILLA CAROLINA | 34-3 CALLE 13 | | | CAROLINA | PR | 00985 |
| 110030 | COSME DOMENECH, DAMIAN | 1104 CALLE TOPACIO | URB LAS PRADERAS | | | BARCELONETA | PR | 00617 |
| 110275 | COSME RODRIGUEZ, ZIOMARIE | URB EL MIRADOR 58 | CALLE DIXON MATOS | | | COAMO | PR | 00769 |
| 1477688 | Costa Marcucci, Naida | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 |
| 1477688 | Costa Marcucci, Naida | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 |
| 2165407 | Costa Mercado, Maria V. | HC 02 Box 6469 | | | | Adjuntas | PR | 00601 |
| 110696 | COTTE TORES, NORMA | 1348 WEBSTER AVE APT 17H | | | | BRONX | NY | 10456 |
| 110713 | Cotto Acevedo, Nashka I | Calle Pavana 4Y6 | Lomas Verdes | | | Bayamon | PR | 00956 |
| 111214 | COTTO PEREZ, AMARYLLIS | PO BOX 752 | | | | CIDRA | PR | 00739 |
| 1222189 | COTTO QUINONES, IVETTE Z | BO CANEJAS 4398 | APT 125 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 111907 | CRESPO AVILES, ALBERTO | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 |
| 112322 | CRESPO MEDINA, WILLIAM | #6 VALLE ESCONDIDO | | | | RINCON | PR | 00677 |
| 112322 | CRESPO MEDINA, WILLIAM | PO BOX 1875 | | | | ANASCO | PR | 00610 |
| 1436350 | CRESPO PEREZ, BIANCA | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 |
| 112460 | CRESPO PEREZ, BIANCA | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 |
| 112460 | CRESPO PEREZ, BIANCA | Condominio Valle Santa Cecilia | Apartamento 7303 | | | Caguas | PR | 00725 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1436350 | CRESPO PEREZ, BIANCA | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 |
| 112460 | CRESPO PEREZ, BIANCA | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 |
| 112685 | CRIADO CRIADO, MANUEL | URB  VILLA FLORES | 2836 CALLE HIBISCUS | | | PONCE | PR | 00716 |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | PO BOX 12313 LOIZA STATION | | | | SAN JUAN | PR | 00914 |
| 607799 | CRISPIN MORALES, ANA L | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 |
| 2167718 | Cruz Baez, Jackson | Camino San Martin B248 | | | | Guayama | PR | 00784 |
| 1427234 | CRUZ BETANCOURT, MARIBEL | 444 De Diego Ave / Condomino de Diego Apt 509 | | | | San Juan | PR | 00927 |
| 1427234 | CRUZ BETANCOURT, MARIBEL | PO BOX 192365 | | | | SAN JUAN | PR | 00919 |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 | | | | SALINAS | PR | 00751 |
| 114433 | CRUZ COLON, BETZAIDA | PO BOX 3418 | | | | BAYAMON | PR | 00958 |
| 1654005 | Cruz Corsino, Jose F. | Urb. Paseo Costa del Sur Calle 13 379 | | | | Aguirre | PR | 00704 |
| 1641526 | CRUZ CRESPO, YANIRA | URB. PASEOS REALES | CARR. 459 CALLE PARAFIEL Q-10 | BUZON 205 | | SAN ANTONIO | PR | 00690 |
| 905997 | CRUZ CRUZ, JAVIER A | 107 CALLE ELANI | | | | BARCELONETA | PR | 00617 |
| 1385831 | CRUZ CRUZ, JAVIER A | URB ESTANCIAS DE FLORIDA | 107 CALLE ELANI | | | BARCELONETA | PR | 00617 |
| 1693525 | Cruz Diaz, Orlando | HC-2 Box 5861 | Bo Palomas | | | Comerio | PR | 00782 |
| 1582793 | Cruz Diaz, Roberto | PO Box 1288 | | | | Hatillo | PR | 00659 |
| 115291 | CRUZ ESPINOSA, JOHN | COND LOS OLMOS | 36 CALLE NEVAREZ APT 12 D | | | SAN JUAN | PR | 00927 |
| 115405 | CRUZ FIGUEROA, ARIEL | JARDINES DE MONTE OLIVO | 64 CALLE ZEUS | | | GUAYAMA | PR | 00784 |
| 1760071 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 |
| 1484633 | CRUZ GALARZA, KEMUEL | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 2167280 | Cruz Lugo, Nereida | P.O. Box 463 | | | | Yabucoa | PR | 00767 |
| 13623 | CRUZ MARIANI, ALFREDO J | PO BOX 1203 | | | | GUAYAMA | PR | 00785 |
| 117003 | CRUZ MELENDEZ, OLGA | URB VALLE PIEDRA | 218 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 1456157 | CRUZ MERCED, ARTURO | HC 05 BOX 6172 | | | | AGUAS BUENAS | PR | 00703 |
| 2168023 | Cruz Morales, Antonio | Ext Coqui 22 Calle Pelicano | | | | Salinas | PR | 00704 |
| 117290 | CRUZ MORALES, RAMONA | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 |
| 1791131 | CRUZ QUINONES, MIGDALIA | RR 18 BOX 1390 MSC 353 | | | | SAN JUAN | PR | 00926 |
| 118240 | CRUZ RAMIREZ, JOSE | PO BOX 190852 | | | | SAN JUAN | PR | 00919 |
| 1503297 | CRUZ RIVERA, MELISSA E | COND COND QUINTAS DE CUPEY GARDEN | A CALLE 14 APT A105 | | | SAN JUAN | PR | 00926 |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | GLENVIEW GARDEN | B-34 CALLE W24B | | | PONCE | PR | 00731 |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1805810 | CRUZ RODRIGUEZ, EVERLIDES | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 |
| 1742437 | CRUZ RODRíGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1258138 | CRUZ RUIZ, NYRMA | PO BOX 816 | | | | MANATI | PR | 00674 |
| 2168166 | Cruz Saez, Bibiano | Urb Ciudad Cristiana, Calle Peru N-12 | Apt 224 | | | Humacao | PR | 00791 |
| 1330587 | CRUZ SANTIAGO, ERIC J | P O BOX 6633 | | | | CAGUAS | PR | 00726 |
| 1672638 | Cruz Santiago, Nelson V. | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 |
| 1836249 | Cruz Santiago, NILLIAM | URB SANTA JUANA 2 | CALLE 5 B 5 | | | CAGUAS | PR | 00725 |
| 1525173 | Cruz Soto, Omar | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1525173 | Cruz Soto, Omar | C Lirios #220 San Rafael Estates II | | | | Bayamon | PR | 00959 |
| 1428182 | Cruz Urbina, Magda  I | Urb Country Club | 1034 Calle Ana De Cauzos | | | San Juan | PR | 00924 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 213702 | Cruz Vazquez, Hector | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 |
| 121048 | CUADRADO DEL VALLE, JUAN | 2187 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953 |
| 121048 | CUADRADO DEL VALLE, JUAN | HC 20 BOX 25764 | | | | SAN LORENZO | PR | 00754 |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 |
| 1714992 | Cuevas Perez, Zoraida | Urb. Villa Fontana Via 21 | QL-7 | | | Carolina | PR | 00983 |
| 122163 | CUPELES ARROYO, NELSON | PO BOX 2679 | | | | SAN GERMAN | PR | 00683 |
| 122327 | CURET SANTIAGO, JERONIMO | PO BOX 3953 | | | | BAYAMON | PR | 00958 |
| 1450927 | DALMAU ROIG, JORGE | COND CLUB COSTA MARINA 1 | 1 AVE GALICIA APT 7H | | | CAROLINA | PR | 00983 |
| 1506607 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1506607 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | | San Juan | PR | 00901 |
| 1517410 | DAT@ACCESS EQUIPMENT CO | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2113714 | David Colon, Sonia Maria | Apt. 611, Carretera #3 | #39 Salinas Elderly | | | Salinas | PR | 00751 |
| 1564895 | DAVILA AYALA, NELIDA | URB CAPARRA TERRACE | 1423 CALLE 16  S O | | | SAN JUAN | PR | 00921 |
| 1682135 | Davila Carmen H, Schmidt | Urb Jardines de Santo Domingo Calle 4-B19 | | | | Juana Diaz | PR | 00795 |
| 125169 | DAVILA CARO, HELEN | 64 BLACKWELL ST | | | | FT RUCKER | AL | 36362 |
| 125169 | DAVILA CARO, HELEN | URB LOS ARBOLES 137 | CALLE GROSELLA | | | RIO GRANDE | PR | 00745 |
| 1582654 | DAVILA GONZALEZ, IVAN | JARD DE MEDITERRANEO | 433 CALLE JARDIN HABANA | | | TOA ALTA | PR | 00953 |
| 2124261 | DAVILA QUINONES, LUIS O. | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 |
| 2167284 | Davila Rivera, Pedro | RR1 6524-A Bo Cimarona-16 | | | | Guayama | PR | 00784 |
| 126055 | DAVILA SANTANA, HERIBERTO | PO BOX 192996 | | | | SAN JUAN | PR | 00919 |
| 126419 | DE ALMEIDA FELIX, ROGER | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | 13 AVE UNIVERSIDAD SUITE 1401 P. HIST ARTE | | | | SAN JUAN | PR | 00925-2533 |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | Indira de Choudeus | UPR | 13 Ave Universidad Suite 1401 P. Hist Arte | | San Juan | PR | 00925-2533 |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | VILLA FONTANA | VIA 23LL4 | | | CAROLINA | PR | 00983 |
| 126947 | DE JESUS CLAUDIO, JUAN | URB TOWN PARK | D-3 CALLE SANTIAM | | | SAN JUAN | PR | 00924 |
| 127014 | DE JESUS COLON, OWEN | MONACO 2 | 1 CALLE BRAZIL | | | MANATI | PR | 00674 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1979043 | de Jesus Figueroa, Ibis | #18 c/Marcelino Cintron | | | | Arroyo | PR | 00714 |
| 2177552 | de Jesus Soto, Norma I | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 |
| 129075 | De Jesus Valentin, Nancy | Urb Monaco 2 | 1 Calle Brazil | | | Manati | PR | 00674 |
| 129369 | DE LA CRUZ PILARTE, LUCAS | URB SIERRA LINDA | H-44 CALLE 4 | | | BAYAMON | PR | 00957 |
| 1588241 | DE LEON APONTE, MARIA DE LOS | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 |
| 2171161 | De Leon Cordero, Angel David | HC #6 Box 11409 | | | | Yabucoa | PR | 00767 |
| 1215522 | De Los A. Rosa Torres, Maria | HC-01 Box 6272 | Bo. Carrabalache | | | Canovanas | PR | 00729 |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | COND PLAZA INMACULADA I | 1717 AVE PONCE DE LEON APT 903 | | | SAN JUAN | PR | 00909 |
| 38856 | DEL AVILES NUNEZ, MARIA | HC 02 BOX 16529 | | | | ARECIBO | PR | 00612 |
| 2162323 | Del Carmen Caceres Rivera, Jose | 545 Orange-St Apt 7L | | | | Newark | NJ | 07107 |
| 2167772 | del Carmen Torres Figueras, Ana | 1050 Las Palmas St Puerta de la Bahia | Apt 301 | | | San Juan | PR | 00902 |
| 2167772 | del Carmen Torres Figueras, Ana | Ana del Carmen Torres Figueras | Coordinadora de Proyectos de IT en PRITS | OGP/PRITS | Angel Buono St | San Juan | PR | 00918 |
| 131007 | DEL CUADRO NADUENO, LUIS | URB. MANSIONES DEL MAR | MM9 VIA AZURE | | | TOA BAJA | PR | 00949 |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | COND PARQUES DEL ARCOIRIS | 227 CALLE E APT 349 | | | TRUJILLO ALTO | PR | 00976 |
| 131370 | DEL TORO ROSADO, ALVARO | ESTANCIA | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 |
| 131695 | DEL VALLE JIMENEZ, JUDITH | HC 03 BOX 6783 | | | | CANOVANAS | PR | 00729 |
| 1563739 | DEL VALLE, JANET ESTRADA | URB. BONNEVILLE HEIGHTS C/ AUGUAS BUENOS #20 | | | | CAGUAS | PR | 00725 |
| 2166328 | DeLeon Ruiz, Miguel Angel | HC 12 BOX 129134 | | | | Humacao | PR | 00791-9692 |
| 1083534 | DELFI DE JESUS, REINALDO | COM. VILLODA | RR1 BOX 7205 | | | GUAYAMA | PR | 00784 |
| 132906 | DELGADO GARCIA, EDGAR | PO BOX 1609 | | | | RINCON | PR | 00677 |
| 133617 | DELGADO RENTAS, ADRIANA | PO BOX 351 | | | | MERCEDITA | PR | 00715 |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | PMB 200 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 |
| 134361 | Deliz Riveria, Michelle | Cond. Sky Tower | 3 Calle Hortensia Apt. 9N | | | San Juan | PR | 00926 |
| 24210 | DELUCCHI OLIVARES, ANDRES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 |
| 24210 | DELUCCHI OLIVARES, ANDRES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 |
| 134561 | DEMERA LOPEZ, JENNIFER | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 |
| 134561 | DEMERA LOPEZ, JENNIFER | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 1523811 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 |
| 1555546 | Department of Natural and Environment Resources | P O BOX  366147 | | | | SAN JUAN | PR | 00936 |
| 2142930 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 |
| 135232 | DESA CINTRON, FILIBERTO | 15 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 135652 | DIANA COLON, YOLANDA | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705 |
| 136070 | DIAZ ALEJANDRO, LYDIA | RR 7 BOX 7370 | MSC 210 | | | SAN JUAN | PR | 00926 |
| 136468 | DÍAZ BONILLA, EMMA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 |
| 1633409 | DIAZ CORTES, LIXBERTO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641 |
| 2167196 | Diaz Cruz, Miguel | 167 Monte Alvernia St. | | | | Guayanilla | PR | 00656 |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 137371 | DIAZ DELGADO, EMANUEL | HC 1  BOX 4832 | | | | NAGUABO | PR | 00718 |
| 137379 | DIAZ DELGADO, IVANSKA | STE 105 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 137471 | DIAZ DIAZ, EDWIN | URB LOIZA VALLEY | C171 CALLE TULIPAN | | | CANOVANAS | PR | 00729 |
| 137586 | DIAZ DIAZ, MILAGROS | URB MUNOZ RIVERA | 1082 CALLE L | | | GUAYNABO | PR | 00969 |
| 138548 | DIAZ LAUREANO, ALEXIS | URB URB EL DORADO | C5 CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 138693 | DIAZ LOPEZ, MARICHELY | PO BOX 11354 | | | | SAN JUAN | PR | 00910 |
| 1586146 | DIAZ MERCADO, NELSON | URB LOS COLOBOS PARK | 173 CALLE ROBLES | | | CAROLINA | PR | 00987 |
| 1455022 | DIAZ NEGRON, JOSE | URB TOA LINDA | C26 CALLE B | | | TOA ALTA | PR | 00953 |
| 139656 | DIAZ ORTIZ, ENRIQUE | HC 02 BOX 31091 | | | | CAGUAS | PR | 00727 |
| 1428376 | Diaz Ortiz, Raul | 3045 SW 41st LN | | | | Ocala | FI | 34474 |
| 140969 | DIAZ RODRIGUEZ, SARA | CASTELLANA GARDEN | CALLE 27 S 9 | | | CAROLINA | PR | 00983 |
| 141591 | DIAZ SIERRA, JERRY | URB SAN CRISTOBAL | 54 CALLE A | | | BARRANQUITAS | PR | 00794 |
| 141684 | DIAZ SUAREZ, DIONISIO | URB VILLA CAROLINA | 99-9 CALLE 92 | | | CAROLINA | PR | 00985 |
| 141894 | DIAZ TRICOCHE, ALEXIS | URB RIO GRANDE ESTATES | 10218 CALLE PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 |
| 141905 | DIAZ UMPIERRE, IVAN | 1152 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 |
| 1523089 | DIAZ VALCARCEL, LOURDES | RR 7 BOX 127 | | | | SAN JUAN | PR | 00926 |
| 141926 | DIAZ VALENTIN, HECTOR | COND RIBERAS DEL RIO GARDENS | APT 310A | | | BAYAMON | PR | 00959 |
| 2168528 | Diaz Valles, Miguel A. | Calle Arizona 8 | Casa 48 | | | Arrojo | PR | 00714 |
| 142143 | DIAZ VIERA, RAMON | PROMISE LAND | 75 CALLE NAZARETH | | | NAGUABO | PR | 00718 |
| 2168347 | Diaz, Carmelo | 26 Morse St Apt 2 | | | | Meriden | CT | 06450 |
| 2167224 | Diaz, Nancy | Bo Mosquito Bz 2011 Aguirre | | | | Salinas | PR | 00704 |
| 143106 | DOBLE RIVERA, AMAURY | URB VILLA CAROLINA | 24 CALLE 7 BLOQ 27 | | | CAROLINA | PR | 00985 |
| 143329 | DOMENECH DEL PILAR, IVETTE | LAS COLINAS | D19 COLINA REAL | | | TOA BAJA | PR | 00949-4921 |
| 143611 | DOMINGUEZ CABALLERO, CESAR | 105 ESTANCIAS DEL PARAISO | | | | ISABELA | PR | 00662 |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | URB. VILLA CRIOLLO | I-3 CALLE ACEROLA | | | CAGUAS | PR | 00725 |
| 144104 | DONES DEL VALLE, RAYMOND | PORTAL DEL SOL | 20 CALLE ECLIPSE | | | SAN LORENZO | PR | 00754 |
| 144620 | DORTA RUIZ, MIGUEL | HC 5  BOX 25882 | | | | CAMUY | PR | 00627 |
| 1438578 | DR Contractors & Maintenance, Corp | 20 LUIS MUNOZ MARIN PMB-493 | | | | Caguas | PR | 00725 |
| 145077 | DUFFEY, JAMES | 19 PRESIDENT LN | | | | PALM COAST | FL | 32164 |
| 145077 | DUFFEY, JAMES | PO BOX 10555 | | | | DAYTONA BEACH | FL | 32120 |
| 2091593 | Dumeng Feliciano, Wilfredo | Buzon 27 Sector La Concha | | | | Isabela | PR | 00662 |
| 1556031 | Duprey Perez, Jose I | URB. SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 684327 | DUPREY PEREZ, JOSE I | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 145342 | DURAN COLON, ELIZABETH | CALLE ROBLE 308 | URB CIMARRONA CT | | | BARCELONETA | PR | 00617 |
| 145497 | DURAN TORRES, GLORIA | 110 URB VISTA DEL MAR | | | | MAYAGUEZ | PR | 00682 |
| 1424587 | DURAND GONZALEZ, ANDREA | ALT DE SANTA MARIA | 111 CALLE NOGAL | | | GUAYNABO | PR | 00969 |
| 145557 | DUTTON, AMY | HC 1 BOX 4821 | | | | BAJADERO | PR | 00616 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2167341 | Echevarria Mauras, Alma Nivea | #9 Las Mercedes | | | | Arroyo | PR | 00714 |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 |
| 1458622 | Emanuelli Oliver, William | PO Box 32270 | | | | Ponce | PR | 00732-2270 |
| 1177860 | ENCARNACION CASTRO, CARLOS M | RIO GRANDE ESTATE | GG32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 58303 | Escobar Torres, Brunilda | 3211 Calle Pomarrosa | | | | San Antonio | PR | 00690 |
| 157341 | ESPINAL PERALTA, JOSE | PARCELAS VAN SCOY | H 12 B CALLE 10 | | | BAYAMON | PR | 00957 |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDA CANOVANAS | BUZON 614 | | | CANOVANAS | PR | 00729 |
| 157346 | ESPINAL ROHENA, RAFAEL | HACIENDAS DE CANOVANAS | CALLE RUISENOR #15 | BUZON 614 | | CANOVANAS | PR | 00729 |
| 157743 | ESQUILIN MONGE, EDGAR | PO BOX 1047 | | | | CANOVANAS | PR | 00729 |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | URB SAN  SOUCI | A1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 158453 | ESTRADA CARRILLO, DAVID | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | | CAROLINA | PR | 00983-1631 |
| 2102134 | ESTRADA LEBRON, NYDIA | 31 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 |
| 2115126 | Estrada Lozada, Melba | P.O. Box 192281 | | | | San Juan | PR | 00919-2281 |
| 1500654 | Estrada Roman, Manuel | PO Box 1079 | | | | Quebradillas | PR | 00678 |
| 1586861 | ESTRELLA PIERLUISI, ROSELLE | URB URB PALMA ROYALE | 70 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 |
| 790971 | ESTREMERA ROMAN, KATHALINE | APARTADO 844 | BO. CAROLINA | | | SABANA HOYOS | PR | 00688 |
| 150620 | FALTO DE ROMAN, ELBA I | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 |
| 1550649 | FARIA CABRERA, ROSARITO | 300 AVENIDA LA SIERRA, BOX 45 | | | | SAN JUAN | PR | 00926 |
| 1817872 | FELICIANO FIGUEROA, MIRIAM | CARMEN M. FELICIANO FIGUEROA | URB ALTURAS DE FLORIDA A-11 | | | FLORIDA | PR | 00650 |
| 1817872 | FELICIANO FIGUEROA, MIRIAM | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | | VEGA BAJA | PR | 00694-2000 |
| 1491239 | Feliciano Gonzalez, Joel A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 2133247 | Feliciano Velazquez, Miriam | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133247 | Feliciano Velazquez, Miriam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133247 | Feliciano Velazquez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1558093 | Feliciano Velez, Christian | El Cong. PL2 | CTR 100 Ave H Cortes STES PMB47 | | | Trujillo Alto | PR | 00976 |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | RR NUM 4 | BOX 26098 | | | TOA ALTA | PR | 00953 |
| 165435 | FELIZ ACOSTA, RAFAEL | URB VALLE COSTERO | 3867 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 |
| 1485313 | FERNANDEZ CRUZ, JUAN | BO BAYAMON POVE JUAN DEL VALLE CARR 787 | | | | CIDRA | PR | 00739 |
| 1485313 | FERNANDEZ CRUZ, JUAN | MANS DE LOS CEDROS | 107 CALLE GUAYACAN | | | CAYEY | PR | 00736 |
| 1485313 | FERNANDEZ CRUZ, JUAN | PO BOX 8004 | | | | CAGUAS | PR | 00725-8004 |
| 1475635 | Fernandez Diaz, David | 1919 Calle Looiza | | | | San Juan | PR | 00911 |
| 166018 | Fernandez Diaz, Jesus | Calle Loiza 1919 | | | | San Juan | PR | 00911 |
| 166018 | Fernandez Diaz, Jesus | Carlos R. Tejera, Accountant | Banken Accounting | Munoz Rivera #30 | | Trujillo Alto | PR | 00976 |
| 166059 | FERNANDEZ FARACCO, JAIRO | URB SABANERA DORADO | 429 CALLE SUSUA | | | DORADO | PR | 00646 |
| 732226 | FERNANDEZ MILAN, OLGA | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 |
| 1450458 | Fernandez Rivera, Gloria | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1450458 | Fernandez Rivera, Gloria | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamation | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | VILLA CAROLINA 42-14 ST 39 | | | | CAROLINA | PR | 00985 |
| 167696 | FERREIRA VALENTIN, AWILDA | URB PARQUE FLAMINGO | 3 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1600124 | FERRER ARROYO, JANICE | JARD DE RIO GRANDE | BW462 CALLE 72 | | | RIO GRANDE | PR | 00745 |
| 1570173 | Ferrer Camacho, Orlando L. | RR-4 Box 27164 | | | | Toa Alta | PR | 00953 |
| 167775 | FERRER CARABALLO, EDDA | PO BOX 1907 | | | | UTUADO | PR | 00641 |
| 1454645 | Ferrer Davila, Luis M | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 |
| 2170977 | Ferrer Herrera, Bernaldo | HC1 Box 4243 | | | | Yabucoa | PR | 00767 |
| 1212655 | FERRER PARRILLA, GUSTAVO | PO BOX 53 | | | | LOIZA | PR | 00772 |
| 168758 | FIGUEROA AGOSTO, DELIANNE | EST DE VALLE VERDE | CALLE RIACHUELO 47 | | | MANATI | PR | 00674 |
| 168768 | Figueroa Agrinsoni, Loreily | URB Montefiori | 68 Calle Heliconia | | | Caguas | PR | 00725 |
| 1427390 | FIGUEROA ALEMANY, PAOLA | URB VILLA VERDE | CALLE A A7 | | | GUAYNABO | PR | 00966 |
| 1427390 | FIGUEROA ALEMANY, PAOLA | Villa Verde AA7 | | | | Guaynabo | PR | 00966 |
| 169603 | FIGUEROA CRUZ, MERVIN | URB METROPOLIS | 2A43 CALLE 32B | | | CAROLINA | PR | 00987 |
| 1334887 | FIGUEROA DOMINGUEZ, GLORIA | P O BOX 572 | | | | OROCOVIS | PR | 00720 |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | PO BOX  572 | | | | OROCOVIS | PR | 00720 |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | BO SABANA | P O BOX 572 | | | OROCOVIS | PR | 00720-0572 |
| 2164598 | Figueroa Dominguez, Gloria E. | PO Box 572 | | | | Orocovis | PR | 00720 |
| 1584396 | FIGUEROA MARTINEZ, MARY JANE | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 |
| 170901 | FIGUEROA MELENDEZ, ANGEL | 6312 BUFORD ST NUM 301 | | | | ORLANDO | FL | 32835 |
| 1702848 | FIGUEROA RAMIREZ, ISMAEL | URB SANTA JUANITA CALLE 39 UU1 PMB385 | | | | BAYAMON | PR | 00956 |
| 1548895 | FIGUEROA RAMOS c/o ISRAEL ROLDAN, KENELMA | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 |
| 1671335 | Figueroa Rodriguez, Geisha | URB MANSIONES DEL PARAISO | B-18 CALLE GLORIA | | | CAGUAS | PR | 00727 |
| 2164932 | Figueroa Salome, Aida C | 106 Calle Miramelinda Jardines | | | | Jayuya | PR | 00664 |
| 1723445 | FIGUEROA VELAZQUEZ, ILUMINADO | PO BOX 1778 | | | | LUQUILLO | PR | 00773 |
| 173157 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 1433914 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 1495094 | Figueroa, Brian G | Urb. Paseo del Parque 708 | | | | Juana Diaz | PR | 00795 |
| 173248 | FIGUEROA, VANESSA | HC 30 BOX 31741 | | | | SAN LORENZO | PR | 00754 |
| 174036 | FLORES CACERES, ROSA | CALLE RUIZ BELVIS 98 A | | | | COAMO | PR | 00769 |
| 174623 | FLORES LUGO, ABNER | 400 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 |
| 174623 | FLORES LUGO, ABNER | US COASTGUARD | 233 MAALAEA RD | | | WAILUKU | HI | 96793 |
| 174803 | FLORES MORALES, JOSUE | 179 BUCKNER AVE | | | | FORT LEAVENWORTH | KS | 66027 |
| 174803 | FLORES MORALES, JOSUE | PASEO DE REYES | 173 | | | JUANA DIAZ | PR | 00795 |
| 1754800 | Flores Ocasio, Jory Ann | PO Box 1498 | | | | San German | PR | 00683 |
| 1754800 | Flores Ocasio, Jory Ann | Urb. Reparto Universidad | L - 28  Calle 4 | | | San German | PR | 00683 |
| 1454902 | Flores Rodriguez, Ivan | La Villa de Torrimar | 185 Calle Reina Carlota | | | Guaynabo | PR | 00969 |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 |
| 1472185 | Fong Ng, Teem Meng | 630 San Patricio Ave. | Apt 103 | | | Guaynabo | PR | 00968 |
| 2168219 | Fonseca Cardona, Leoncio | Bola Pica | Carr 3 KM 10.5 | | | Maunabo | PR | 00707-9829 |
| 175892 | FONSECA FONSECA, LISANDRA | RR 8 BOX 2169 | | | | BAYAMON | PR | 00956 |
| 1436156 | FONSECA PEREZ, LUIS | URB PASE REAL | 40 CALLE REINA ANA | | | COAMO | PR | 00769 |
| 176238 | FONTAN LABOY, ERIBERTO | ALT DE SAN PEDRO | Q57 CALLE SAN LUIS | | | FAJARDO | PR | 00738 |
| 176275 | FONTAN SANTOS, FRANCISCO | 4 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1719871 | Fontanez Rolon, Eduardo | calle 7 f12 El Cortijo | | | | Bayamon | PR | 00956 |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | PO Box 195446 | | | | San Juan | PR | 00919-5446 |
| 178812 | FRANCO LOZANO, SHEILA | HC 71 BOX 7290 | | | | CAYEY | PR | 00736 |
| 1537879 | Franco Morales, Vicente | HC 2 Box 7825 | BO Penuelas | | | Santa Isabel | PR | 00757 |
| 1849086 | Fred Reyes, Blanca I. | Urb Estancias Del Rio | 100 Calle Ceiba | | | Canovanas | PR | 00729 |
| 1427951 | Freytes Matos, Jose | Urb Los Caobos | Calle Albizia 1159 | | | Ponce | PR | 00716 |
| 180156 | FUENTES ARROYO, GABRIEL | CALLE CRISTOBAL COLON 60 | | | | YABUCOA | PR | 00767 |
| 180369 | FUENTES FIGUEROA, YANITZA | URB. RIVER EDGE HILLS | B74 RIO SABANA | | | LUQUILLO | PR | 00773 |
| 1594743 | FUENTES MOLINA, LUZ M. | HC 03 BOX 33742 | | | | HATILLO | PR | 00659-9611 |
| 1546837 | Fuentes Rivera, Jesus | HC - 2 BOX 8510 | | | | Yabuca | PR | 00767 |
| 1444975 | FUENTES VELEZ, JAMILETTE | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 |
| 181489 | FUSSA SOLER, JOSE | URB LOMAS VERDES | 4D45 CALLE PLAYERA | | | BAYAMON | PR | 00956 |
| 1571784 | Future Habitat Inc | Jose N. Payamis Torres | Future Habitat, Inc | 60 Calle Corali | | Manati | PR | 00674 |
| 1571784 | Future Habitat Inc | Jose N. Payamps Torres | P.O Box 1215 | | PR | Barcelonia | PR | 00617 |
| 1571784 | Future Habitat Inc | P.O Box 1447 | | | | Sabana Hoyoi | PR | 00688 |
| 182172 | GALAN RODRIGUEZ, MARDADDY | PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 2002 | | | SAN JUAN | PR | 00909 |
| 183601 | GARCIA ALAMEDA, JOSE | PARCELAS PALENQUE | 28 CALLE 2 | | | BARCELONETA | PR | 00617 |
| 183712 | GARCIA AMARO, ELBIN | PO BOX 1162 | | | | PATILLAS | PR | 00723 |
| 183800 | GARCIA ARROYO, FELIX | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 1457389 | GARCIA ARROYO, FELIX | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 183800 | GARCIA ARROYO, FELIX | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 |
| 1457389 | GARCIA ARROYO, FELIX | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 |
| 2150344 | Garcia Bonilla, Bedaniel | HC 1 Box 2179 | | | | Las Manos | PR | 00670 |
| 2166403 | Garcia Collazo, Juan Antonio | PO Box 850 | | | | Maunabo | PR | 00707 |
| 184365 | GARCIA COLON, ELENA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 |
| 1583152 | Garcia Cruz, Angel M | HC 02 Box 4637 | | | | Villalba | PR | 00766 |
| 1554160 | Garcia Echevarria, Gloria  del C. | Urb. Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 1213994 | GARCIA FELIX, HECTOR L | JARDINES DE PATILLAS | A15 GLADIOLA | | | PATILLAS | PR | 00725 |
| 1906523 | Garcia Gonzalez, Karla  J. | Urb. Alturas de Penuelas II | Calle 7E31 | | | Penuelas | PR | 00624 |
| 849589 | GARCIA LAMOUTTE, RAUL E | URB VENUS GDNS | 739 CALLE ACUARIO | | | SAN JUAN | PR | 00926-4901 |
| 1080879 | Garcia Lebron, Ramon A | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 |
| 1443786 | GARCIA LUGO, MIGUEL | URB PUERTO NUEVO | 1134 CALLE BAHIA | | | SAN JUAN | PR | 00920 |
| 185987 | GARCIA LUGO, RICARDO | CROWN HILL | 186 CALLE CARIBE | | | SAN JUAN | PR | 00926 |
| 2167270 | Garcia Martinez, Francisco Felix | M-9 Las Mercedes | | | | Arroyo | PR | 00714 |
| 186311 | García Meléndez, Carmen A. | HC-01 Box 2330 | | | | Maunabo | PR | 00707 |
| 186584 | GARCIA MUNIZ, ADRIANA | HOSPITAL PEREA | TEC REC MEDICOS | | | MAYAGUEZ | PR | 00680 |
| 186584 | GARCIA MUNIZ, ADRIANA | URB VILLA DE LA PRADERA | 122 CALLE PELICANO | | | RINCON | PR | 00677 |
| 186630 | GARCIA NAVARRO, RONALD | HC 01 BOX 5995 | | | | GUAYNABO | PR | 00971 |
| 1870234 | Garcia Ortiz, Luis  Alberto | Box 800-736 | Cotto Laurel | | | Ponce | PR | 00780 |
| 186994 | GARCIA PALMER, CARLOS | CALLE SALVADOR RAMIREZ NUM 12 | | | | LAJAS | PR | 00667 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1889305 | Garcia Quinones, Luis Rene | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 |
| 187372 | Garcia Reyes, Carlos | URB El Comandante | 710 Calle Calais | | | Carolina | PR | 00982 |
| 1733348 | Garcia Rivera, Irvin Joel | #18 Calle Baldorioty | | | | Sabana Grande | PR | 00637 |
| 188114 | GARCIA ROSADO, CHRISTIAN | URB COUNTRY CLUB | NC9 CALLE 444 | | | CAROLINA | PR | 00982 |
| 188508 | GARCIA SERRANO, EVELYN | VICTOR ROJAS 2 | CALLE A NUM 250 | | | ARECIBO | PR | 00612 |
| 181780 | GARCIA SOTO, GABRIEL | PO BOX 1391 | | | | MOCA | PR | 00676 |
| 188925 | GARCIA VAZQUEZ, MIGUEL | MANSION DE SUR | SD 24 PLAZA 8 | | | TOA BAJA | PR | 00949 |
| 2166210 | Garcia, Hector Luis | PO Box 674 | | | | Maunabo | PR | 00707 |
| 189170 | GARCIA, JAIMEE | BUZON 151 | BO SAN ANTON | | | PONCE | PR | 00717 |
| 189170 | GARCIA, JAIMEE | EXT SANTA TERESITA | CALLE SANTA CATALINA 4066 | | | PONCE | PR | 00730 |
| 1467755 | Garcia, Marvin | 14 Calle Marseilles | Apt 4C | | | San Juan | PR | 00907 |
| 1067712 | GARCIA-FIGUEROA, NANCY  I | HC 61 BOX 4356 | | | | TRUJILLO ALTO | PR | 00976 |
| 189288 | GARMON RODRIGUEZ, JAVIER | 1 RES SAN AUGUSTIN APT 531 | | | | SAN JUAN | PR | 00918 |
| 189288 | GARMON RODRIGUEZ, JAVIER | 254 CALLE CASTRO VINA | VILLA PALMERAS | | | SAN JUAN | PR | 00912 |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 |
| 189624 | GAUDIER GAUDIER, AUREA | URBANIZACION SAN GERARDO | 308 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 189687 | GAUTIER LOPEZ, MARISOL | CROWN HILLS | 1776 CALLE GUAMANI | | | SAN JUAN | PR | 00926 |
| 2059489 | GAUTIER MORALES, ROBERT | CALLE FERPIEL 208 ALT DEL PARQUE | | | | CAROLINA | PR | 00987 |
| 1562568 | Gerena Jrizarry, Daisy I | 124 Calle Flauboyan | | | | Lares | PR | 00609 |
| 1457460 | Ghigliotti Lugaro, Glorieli | Hacienda Florida 683 | | | | Yauco | PR | 00698 |
| 1457460 | Ghigliotti Lugaro, Glorieli | Urb Santa Maria | N10 Calle 13 | | | Guayanilla | PR | 00656 |
| 191608 | GIL RODRIGUEZ, MELISSA | URB SABANERA DEL RIO | 462 CAMINO LOS TAMARINDOS | | | GURABO | PR | 00778 |
| 1778127 | GIL VENZAL, MARIA DEL | URB BALDRICH | 252 TOUS SOTO STREET | | | SAN JUAN | PR | 00918 |
| 191657 | GILBERT, NEIL | 2323 9TH AVE SW APT. 7-102 | | | | OLYMPIA | WA | 98502 |
| 1600067 | GINES VEGA, JAVIER | PO BOX 50911 | | | | TOA BAJA | PR | 00950 |
| 1649748 | Giron Rodriguez, Martin A. | Urb. Villas del Prado Calle Villaya 860 | | | | Juana Diaz | PR | 00795 |
| 1474286 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 |
| 1741138 | Gomez Escobar, Yashira | C-13 #224 Barrio Carola | | | | Rio Grande | PR | 00745 |
| 1741138 | Gomez Escobar, Yashira | HC 01 Box 13921 | | | | Rio Grande | PR | 00745 |
| 194616 | GOMEZ FRAGOSO, JULIETA | PMB 1202 | CALLE PARIS   243 | | | SAN JUAN | PR | 00917 |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | URB VILLA NAVARRO | 44 | | | MAUNABO | PR | 00707 |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ESTANCIAS DEL ROCIO | 448 CALLE RENE MARQUEZ | | | LAS PIEDRAS | PR | 00771 |
| 1766988 | Gonzalez Agosto, Hipolito | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 |
| 196052 | GONZALEZ APONTE, GIOVANY | D11 CALLE 7A | | | | SAN JUAN | PR | 00926 |
| 1664546 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985-4203 |
| 196517 | GONZALEZ BETANCOURT, MARIA | URB VILLA DEL REY I | S1 CALLE BUCKINGHAM | | | CAGUAS | PR | 00725 |
| 196778 | GONZALEZ CANDELARIA, JORGE | URB JESUS M LAGO | K-28 CALLE MALARET EXCLUSA | | | UTUADO | PR | 00641 |
| 196795 | GONZALEZ CANOVAS, LESLIE | 9079-A SW 133 COURT | | | | MIAMI | FL | 33186 |
| 196819 | GONZALEZ CARBALLO, MARCOS | URB. EL SENORIAL | 2055 CALLE GANIVET | | | SAN JUAN | PR | 00926 |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 197654 | GONZALEZ CRUZ, ELOY | BARRIADA GALARZA A-7 ALTOS | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 |
| 197654 | GONZALEZ CRUZ, ELOY | PO BOX 1515 | | | | JUANA DIAZ | PR | 00795 |
| 1510112 | Gonzalez Flores, Felicita | Urb. La ceiba Calle 13- c/s 138 | | | | Juncos | PR | 00777 |
| 198934 | GONZALEZ GOMEZ, HECTOR | A-17 COLINAS DE GURABO | | | | GURABO | PR | 00778 |
| 1454931 | GONZALEZ GUTIERREZ, MARIELA | 40088 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 |
| 1449282 | Gonzalez Gutierrez, Mariela | 40088 Sector Came So Soto | | | | Quebradillas | PR | 00678 |
| 199836 | GONZALEZ IRIZARRY, LUIS | CARR. 111 RAMAL 6121 KM. 1.2 BO. CAGUNAS | | | | UTUADO | PR | 00641 |
| 199836 | GONZALEZ IRIZARRY, LUIS | HC 3 BOX 12067 | | | | UTUADO | PR | 00641 |
| 1792083 | GONZALEZ JIMENEZ, MARIANO | URB SANTA JUANA III | CALLE 10 U-9 | | | CAGUAS | PR | 00725 |
| 2045209 | Gonzalez Luciano, Maria D | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 |
| 200461 | GONZALEZ MALDONADO, SONIA | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 |
| 2164822 | Gonzalez Medina, Linda E | Apartado 1506 | | | | Caguas | PR | 00726 |
| 2164664 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 |
| 2164795 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 |
| 2164791 | Gonzalez Medina, Linda E. | Apartado 1506 | | | | Caguas | PR | 00726 |
| 200864 | GONZALEZ MEDINA, RUTH | URB LEVITTOWN | M11 CALLE LUISA ESTE | | | TOA BAJA | PR | 00949 |
| 201185 | GONZALEZ MOLINA, JEANNETTE | URB MONTEBELLO | 4028 CALLE MAJESTAD APT G4 | | | HORMIGUEROS | PR | 00660 |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | SAN RAFAEL STATES | 263 CALLE BEGONIA | | | BAYAMON | PR | 00959 |
| 201256 | GONZALEZ MONTANEZ, SARAHI | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 201346 | GONZALEZ MORALES, JEANNETTE | URB DELGADO | A 20 CALLE 3 | | | CAGUAS | PR | 00725 |
| 202367 | GONZALEZ PEREZ, EMANUELLE | VISTAS MONTE SOL | 409 CALLE MERCURIO | | | YAUCO | PR | 00698 |
| 2165595 | Gonzalez Rivera, Anibal | Bda Sta Ana Calle A #390 Buz #3 | | | | Guayama | PR | 00784 |
| 203468 | GONZALEZ RIVERA, LUCIA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 |
| 203468 | GONZALEZ RIVERA, LUCIA | URB JARDINES DE LA REINA | J-8 CALLE LIATRIS | | | GUAYAMA | PR | 00784 |
| 204313 | GONZALEZ ROMAN, NESTOR | URB GUARICO C9 CALLE 1 | | | | VEGA BAJA | PR | 00693 |
| 1589082 | GONZALEZ RUIZ, DAVID | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 |
| 204630 | GONZALEZ RUIZ, YARELIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 |
| 204630 | GONZALEZ RUIZ, YARELIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 |
| 205052 | Gonzalez Santiago, Roberto | Urb Sierra Bayamon | 62-23 Calle 54 | | | Bayamon | PR | 00961 |
| 205068 | GONZALEZ SANTIAGO, SUSANA | PO BOX 15 | | | | MANATI | PR | 00674 |
| 204988 | Gonzalez Santoni, Hector | Villa Providencia | 350 Carr 837 Ste ADM | | | Guaynabo | PR | 00969 |
| 205274 | GONZALEZ SILVA, ANGEL | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 205919 | GONZALEZ VARELA, CARLOS | PO BOX 266 | | | | CAGUAS | PR | 00726 |
| 1506220 | Gonzalez, Douglas | PO Box 5393 | | | | Caguas | PR | 00726 |
| 239712 | Gonzalez, Javier Jimenez | HC 1 Box 11400 | | | | Toa Baja | PR | 00949 |
| 206738 | GOOSEN, ADRIAAN | PMB 152 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 |
| 1805580 | Gorman Pride, Max | Andres J Hernandez | 400 Ave Americo | Miranda Edificio Cosvi Original Piso 4 | | San Juan | PR | 00962 |
| 1805580 | Gorman Pride, Max | Cond Playa Grande Norte | 1 Calle Taft | Apt 80 | | San Juan | PR | 00911-1201 |
| 1677820 | Gorman Vega, George G. | 2101 Hunters Green Drive | | | | Lawrenceville | GA | 30043 |
| 1677820 | Gorman Vega, George G. | Andres J Hernandez Concepcion, CPA | AJ Hernandez & Co. CPA, PSC | 400 Ave Americo Miranda | Edificio Cosvi Original Piso 4 | San Juan | PR | 00926 |
| 1954379 | Goyco Romero, Aracelis | Simon Carlo 122 | | | | Mayaguez | PR | 00680 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 207545 | GRANA RAFFUCCI, FELIX | URB MANSION REAL | 111 CALLE REY FERNANDO | | | COTO LAUREL | PR | 00780 |
| 208198 | GRIFFIN, DORIS | 611 CALIBRE CREST PKWY. | APT. 103 | | | ALTAMONTE SPRINGS | FL | 32714 |
| 208873 | GUADALUPE TORRES, ISMAEL | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754 |
| 2166114 | Gual Ocasio, Nora I. | #277 Calle A, Bda Sta Ana | | | | Guayama | PR | 00784 |
| 1431808 | Guevara Fernandez, Nestor | Urb. Rio Canas | 2729 Calle Mississippi | | | Ponce | PR | 00728 |
| 209579 | Guevara, Jeanet | PO Box 367964 | | | | San Juan | PR | 00936 |
| 1552312 | GUTIERREZ ARROYO, JEAN CARLOS | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR, PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | URB ESTANCIAS DE LA FUENTE | 60 CALLE DUQUESA | | | TOA ALTA | PR | 00953 |
| 1545423 | Gutierrez Fernandez, Nelly | PO Box 1253 | | | | Caguas | PR | 00726 |
| 1521290 | Gutierrez, Victor M. | Jorge Izqierdo San Miguel | 239 Arterial Hostos, Capital Center | Torre Sur Piso 10 Oficina 1005 | | San Juan | PR | 00918 |
| 1538600 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1227887 | GUZMAN OLIVERAS, JOEL A | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766 |
| 1186607 | GUZMAN OQUENDO, DAISY | URB SAN THOMAS | G 25 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716 |
| 1890858 | Guzman Ortiz, Nydia | PO Box 6400 PMB 225 | | | | Cayey | PR | 00737 |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | MONTESORIA II | CALLE ARENAS NUM 39 | | | AGUIRRE | PR | 00704 |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | 2300 VIA BELLA BOULEVARD | | | | LAND O LAKES | FL | 34639 |
| 215590 | Herfeldt Hessel, Bodo | PO Box 70344 PMB 150 | | | | San Juan | PR | 00936-8344 |
| 216390 | HERNANDEZ APONTE, IVETTE | URB MARIOLGA | ZZ12 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 2004516 | HERNANDEZ ARROYO, MIREYA | 100 Calle F apto 2106 | | | | Bayamon | PR | 00956 |
| 2004516 | HERNANDEZ ARROYO, MIREYA | HC 02 BOX 6877 | | | | FLORIDA | PR | 00650 |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 |
| 2137207 | Hernandez Batista, Hyda M. | Coop de Vivienda Rolling Hills | Buzon 161 Apto. A-9 | | | Carolina | PR | 00987 |
| 1477788 | HERNANDEZ CALDERON, MELISSA | 274 SECT VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 216833 | HERNANDEZ CANCEL, GERSON | PO BOX 396 | | | | PALMER | PR | 00721 |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1548534 | Hernandez Garcia, Jorge L. | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 |
| 1548534 | Hernandez Garcia, Jorge L. | Urb. Versalles E-18 Calle 5 | | | | Bayamon | PR | 00959 |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | URB. VERSALLES | E-18  CALLE 5 | | | BAYAMON | PR | 00959-2111 |
| 1784446 | Hernandez Gonzalez, Raul | Urb Valencia | 312 Calle Navarra | | | San Juan | PR | 00923 |
| 1585943 | Hernandez Guzman, Felix  Edwin | 609 Avenida Tito Castro | Pmb 297 Suite 102 | | | Ponce | PR | 00716-0211 |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 02 BUZON 4046 | | | | CIDRA | PR | 00739 |
| 1585305 | Hernandez Hernandez, Edwin | HC 02 Box 7663 | | | | Corzal | PR | 00783 |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | RR 1 BOX 12075 | | | | TOA ALTA | PR | 00953 |
| 2083475 | Hernandez Lorenzo, Nayda | HC 1 Box 11928 | | | | Aguadilla | PR | 00603-9319 |
| 219105 | HERNANDEZ MARIN, JOSE | URB LOS MONTES | CALLE COLIBRIN NUM 186 | | | DORADO | PR | 00646 |
| 219132 | HERNANDEZ MARRERO, MADELINE | URB ALTURA DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 |
| 2167700 | Hernandez Ortiz, Maria Magdalena | 235-02 Calle B Santa Ana | | | | Guayama | PR | 00784 |
| 1604197 | HERNANDEZ PEREZ, NESTOR | URB. OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | PO BOX 643 | | | | SAN ANTONIO | PR | 00690 |
| 220724 | HERNANDEZ RESTO, JOSE | PO BOX  3488 | | | | VEGA ALTA | PR | 00692 |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | BO CANABONCITO SECTOR LA SIERRA CARR #172 | | | | CAGUAS | PR | 00727 |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | PO BOX 1600 | SUITE NUM 152 | | | CIDRA | PR | 00739 |
| 221532 | HERNANDEZ ROMAN, OSCAR | HC 1  BOX 2434 | | | | MAUNABO | PR | 00707 |
| 1560707 | Hernandez, Jose M | Urb. San Ramon A-14 Carmelo Rodriguez | | | | Hatillo | PR | 00659 |
| 845967 | HERNANDEZ SANCHEZ, JUAN  R | MANSIONES DE CAROLINA | NN-30 CALLE YAUREL | | | CAROLINA | PR | 00987 |
| 221822 | HERNANDEZ SANTANA, ANTONIO | 1 RES SAN FERNANDO APT 99 | | | | SAN JUAN | PR | 00927 |
| 222134 | HERNANDEZ SOTO, MARCIAL | URB PARQUE LAS AMERICAS | B-20 CALLE B | | | GURABO | PR | 00778 |
| 1852985 | HERNANDEZ VALLADARES, RAUL | PO BOX 898 | | | | FLORIDA | PR | 00650 |
| 222462 | HERNANDEZ VARGAS, GABRIEL | 14816 SW 104TH ST | APT 88 | | | MIAMI | FL | 33196 |
| 222998 | HERRERA GARCIA, JAMES | 406 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 5906 | | | | ARECIBO | PR | 00612 |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 59060 | | | | ARECIBO | PR | 00612 |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | URB OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969-3429 |
| 1427218 | Hill Tollinche, Stephen | Urb Parque Punta Salinas | PA 14 Calle Pelicanos | | | Toa Baja | PR | 00949 |
| 2075870 | Hiralda Hance, Maria Luisa | P O BOX 2986 | | | | Guaynabo | PR | 00970-2986 |
| 223875 | HIRALDO MARRERO, JUAN | URB LOMA ALTA | A6 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1430819 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 |
| 1583047 | HORTA RAMOS, WILFREDO | PO BOX 1022 | | | | CASTANER | PR | 00631 |
| 225117 | HRYBINCOK, SHERRY | 660 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 |
| 225126 | HSIANG, TOM | 5633 AVE SILVER VALLEY | | | | AGOURA HILLS | CA | 91301 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | | Philadelphia | PA | 19132 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | | MAYAGUEZ | PR | 00681 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 1426776 | ILLAS MORALES, PABLO | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 |
| 1486321 | Irizarry Cruz, Lucila E. | 161 Calle Cesar Gonzalez | Cond. Pavillion Court | Apt. 107 | | San Juan | PR | 00918 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1591128 | Irizarry Irizarry, Carlos A. | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 |
| 1591128 | Irizarry Irizarry, Carlos A. | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | 136 LUIS MUÑOZ RIVERA STE 6 | | | | GUAYANILLA | PR | 00656 |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | HACIENDA FLORIDA 683 | | | | YAUCO | PR | 00698 |
| 834987 | Irizarry, Carlos Cortes | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 |
| 834987 | Irizarry, Carlos Cortes | Urb. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 |
| 834987 | Irizarry, Carlos Cortes | Urb. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 |
| 834987 | Irizarry, Carlos Cortes | Urb.. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 |
| 1150871 | Irizarry, Victor M. | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 |
| 1453742 | Isla del Rio, Inc. | María E. Vicéns | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 1453742 | Isla del Rio, Inc. | María E. Vicéns | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 2167180 | Izquierdo Domieniech, William B. | 50 Bishop St Waterbury Ct. | | | | Waterbury | CT | 06704 |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | Jorge Izuierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 |
| 235057 | JAMES GUZMAN, LUZ | PO BOX 6254 | | | | SAN JUAN | PR | 00914 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 |
| 238470 | JESUS ECHECVARRIA / INTEC SOLAR DE PR | Asociacon Empleados Gerehciacs AEE | Apartado 9831, Santure Station | | | Santure | PR | 00907 |
| 238470 | JESUS ECHECVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 |
| 238470 | JESUS ECHECVARRIA / INTEC SOLAR DE PR | Garcia Law Office | 303 Olimpo Plaza | 1002 Munoz River | | San Juan | PR | 00926 |
| 2166270 | Jimenez Caban, Maria E. | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 |
| 239333 | JIMENEZ CABRERA, BENJAMIN | HC 4 BOX 52600 | | | | MOROVIS | PR | 00687 |
| 239449 | Jimenez Cortes, Daniel | PO Box 982 | | | | Moca | PR | 00676 |
| 239580 | Jimenez Echevarria, Nelson | 14517 S Juniper Shade Dr. | | | | Herriman | UT | 84096 |
| 1567251 | JIMENEZ HERNANDEZ, THOMAS | PO BOX 2494 | | | | VEGA BAJA | PR | 00694 |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | URB LOS PINOS | 299 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612 |
| 240274 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 |
| 240519 | Jimenez Rivera, Marlyn | RR 21 BOX 7927 | | | | Cidra | PR | 00739 |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 |
| 1912869 | Jimenez Rodriguez, Joselito | Calle Zafiro 155 Villa Alegria | | | | Aguadilla | PR | 00603 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 1505524 | Jimenez Rodriguez, Yanet | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 |
| 240501 | JIMENEZ SUAREZ, CARMEN | PO BOX 366533 | | | | SAN JUAN | PR | 00936 |
| 835128 | Jimenez, Carla B. | 11313 SW 113 Place | | | | Miami | FL | 33186 |
| 1553203 | Jirau Beltran, Jannina A. | HC02 Box 7365 | | | | Lares | PR | 00669 |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | Carr. 678 KM 1.1, BO. Pampano | | | | Vega Alta | PR | 00692 |
| 1459784 | Jose I Rios Malpica and Laura Villafane Manzano | PO Box 1268 | | | | Vega Alta | PR | 00692 |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | URB. CIUDAD JARDIN 44 CALLE | HIGUERETA | | | GURABO | PR | 00778-9650 |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Jose O Torres Franceschini | PO Box 1305 | | | Yauco | PR | 00698 |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENILES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENILES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 |
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | PO BOX 7011 | | | | PONCE | PR | 00732 |
| 1791452 | JUSINO CRUZ, LIDIS L. | HC 4 BOX 21127 | | | | LAJAS | PR | 00667 |
| 256677 | JUSINO MORALES, NOREEN | EXT EL VALLE  2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 1573732 | Justiniano Rodriguez, Milagros | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 |
| 257936 | KAYDASH, VTATCHESLAV | 61A CALLE ORQUIDEAS | | | | VIEQUES | PR | 00765 |
| 258445 | KERCADO QUINONEZ , NESTOR | PO BOX 3231 | | | | CAROLINA | PR | 00984 |
| 258828 | KHATIB FUAD, MUNTHER | BRISAS DEL LAUREL | 703 AVE LOS ROBLES | | | COTO LAUREL | PR | 00780 |
| 259061 | Kitay, Pablo | 121 Crandon Blvd Apt. 250 | | | | Key Biscayne | FL | 33149 |
| 259061 | Kitay, Pablo | Nube Group LLC | 1413 Ave Ponce de Leon Suite 400 | | | San Juan | PR | 00907 |
| 1439279 | KORTRIGHT SANTAELLA, RAFAEL | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 |
| 259745 | LA PLACA ASTOR, ENRICO | URB VILLA LOS OLMOS | 1 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 |
| 2166212 | LABOY MORALES, HERIBERTO | URB SAN PEDRO | CALLE D-E-5 | | | MAUNABO | PR | 00707 |
| 260639 | LABOY TORO, EDITH | URB JARDINES FAGOT | H7 CALLE 12 | | | PONCE | PR | 00716 |
| 260844 | LADO CORNEJO, CARLOS | PO BOX 2921 | | | | MAYAGUEZ | PR | 00681 |
| 1209079 | LAGARES CHACON, GILBERTO A | URB SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 2164893 | Lao Garcia, Alexander | HC 03 Box 5918 | | | | Humacao | PR | 00791 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 2165036 | Lao Garcia, Luis A. | Ext. Verde Mar Calle Zirconia | Casa 996 Punta Santiago | | | Humacao | PR | 00741 |
| 2171041 | Lao Garcia, Luz Selenia | HC 3 Box 6021 | | | | Humacao | PR | 00791-9501 |
| 2164895 | Lao Garcia, Severiano | HC 03 Box 5918 | | | | Humacao | PR | 00791 |
| 263302 | LAUZARDO CORNEJO, RAUL | PO BOX 1726 | | | | SAN JUAN | PR | 00919 |
| 263388 | Layer Rosario, Asmirna | RR 5 BOX 7835 | | | | TOA ALTA | PR | 00953 |
| 2168013 | Lazu Amaro, Jesus Manuel | HC #2 Box 8037 | | | | Yabucoa | PR | 00767 |
| 2168300 | Lazu Melendez, Maria C. | Calle 1-6-5 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00636 |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | URB SANTIAGO IGLESIAS | 1386 CALLE JOSE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 2167710 | Lebron Echevarria, Hector F. | Bda Santa Ana Calle C 230 | Panel#12 | | | Guayama | PR | 00784 |
| 1594550 | LEBRON MARCHANY, CARLOS | CALLE 13 #1094 | VILLA NEVARES | | | RIO PIEDRAS | PR | 00927 |
| 264610 | LEBRON SANCHEZ, JAVIER | HC 40 BOX 47250 | | | | SAN LORENZO | PR | 00754 |
| 264610 | LEBRON SANCHEZ, JAVIER | URB CIUDAD MASSO C/10 F1-33 | | | | SAN LORENZO | PR | 00754 |
| 2168100 | Lebron Texidor, Mayra | Bda Santa Ana | Calle C # 234 Bdn 12 | | | Guayama | PR | 00784 |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 264758 | LEBRON, JUBAL | LOS PRADOS ARMONIA | EDIF 37 | APT 202 | AVE GRAND BOULEVAR 400 | CAGUAS | PR | 00727 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 1520659 | Lee Crespo, Susannah M | 1334 Huffman Drive | | | | South Bend | IN | 46614 |
| 1925160 | Lee, Dr. Anne | 22 Old Mamaroneck | | | | White Plains | NY | 10605 |
| 265534 | LEON HERETER, JAVIER | 1116 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 |
| 2027587 | LEON ROCHE, TITO E | URB EL LAUREL 613 | PASCO SAN PEDRITO | | | COTO LAUREL | PR | 00780 |
| 2050800 | Leon Roche, Tito E | Urb El Laurel 613 Paseo San Pedrito | | | | Coto Laurel | PR | 00780 |
| 861980 | LEON, EDWIN R | PO BOX 214 | | | | GUAYAMA | PR | 00785-0214 |
| 1814845 | LEONARD FLOOD, MARY | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 |
| 1469122 | LERI, CRL | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 |
| 266623 | Lewis, Christopher | 2450 SW 19th Ave. | | | | Miami | FL | 33145 |
| 266623 | Lewis, Christopher | 335 S BISCAYNE BLVD APT 2905 | | | | MIAMI | FL | 33131 |
| 2167937 | Lima Cruz, Edwin F | HC #2 Box 8163 | | | | Yabucoa | PR | 00767-9505 |
| 267772 | Linares Ortiz, Norma | PO BOX 297 | | | | SABANA GRANDE | PR | 00637 |
| 268522 | LITTKE HART, LINDA | URB FLORAL PARK | 128E CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 698674 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 |
| 269432 | LLAURADOR LLAURADOR, NORVAL | URB EL ROSARIO | 80 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 270151 | LOPEZ ALGARIN, JOSHUA | URB VISTAS DE LUQUILLO | D36 CALLE V2 | | | LUQUILLO | PR | 00773 |
| 270470 | LOPEZ BARRETO, AMARILYS | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 |
| 270491 | LOPEZ BATISTA, RAMON | VERSALLES | P 13 CALLE CARBONELL | | | BAYAMON | PR | 00959 |
| 1469995 | Lopez Carde, Maria | P O Box 6783 | | | | Caguas | PR | 00726 |
| 1565181 | LOPEZ COLON, MARIA | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 |
| 271918 | LOPEZ FELICIANO, LUIS | RR 2 BOX 4052 | | | | TOA ALTA | PR | 00953 |
| 273557 | LOPEZ MATIAS, NILSA | PO BOX  1000 | | | | LAJAS | PR | 00667 |
| 273582 | LOPEZ MEDINA, ABIGAIL | PARC VAN SCOY | N24 CALLE 7INTERIOR | | | BAYAMON | PR | 00957 |
| 1472935 | LOPEZ MELENDEZ, JOSMARIE | RR -2 BOX 4524 | | | | TOA ALTA | PR | 00953 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1564388 | Lopez Mercado, Erica | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 274030 | LOPEZ MUNIZ, NILKA | CALLE E #104 | | | | AGUADILLA | PR | 00604 |
| 274030 | LOPEZ MUNIZ, NILKA | URB ISLAZUL | 3156 CALLE CORALITO | | | ISABELA | PR | 00662 |
| 1548320 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 275697 | LOPEZ ROCHE, LAURA | PO BOX 22556 | | | | SAN JUAN | PR | 00931 |
| 2102934 | Lopez Rodriguez, Hector L. | 13 Dalia Bo Tablunal Las Flores | | | | Aguada | PR | 00102 |
| 276191 | LOPEZ ROSA, CRISTINA | PO BOX 1660 | | | | LARES | PR | 00669 |
| 1426633 | Lopez Rosado, Osvaldo | 1818 150st | | | | WHITESTONE | NY | 11357 |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | PO BOX 1103 | | | | YAUCO | PR | 00698 |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | CARR 958 SECTOR MONTE FLORES BO MALPICA | | | | RIO GRANDE | PR | 00745 |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | PO BOX 43001 PMB 260 | | | | RIO GRANDE | PR | 00745 |
| 276721 | LOPEZ SANTOS, GABRIEL | PROGRESO 14 PMB 123 | | | | AGUADILLA | PR | 00603 |
| 276822 | LOPEZ SOLER, AURORA | 5 CALLE BETANCES | | | | CIALES | PR | 00638 |
| 277219 | LOPEZ VARGAS, LUIS | URB. BELISA | 1542 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 277224 | Lopez Vargas, Manuel | P.O. Box 2525 | Suite 21 | | | Utuado | PR | 00641 |
| 1588692 | Lopez Velez, Fernando | PO Box 255 | | | | Yauco | PR | 00698-0255 |
| 277984 | LORENZO LORENZO, TOMAS | VILLA LINDA | 67 CALLE GARZA | | | AGUADILLA | PR | 00603 |
| 278049 | LORENZO PEREZ, RICARDO | PO BOX 3091 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 278134 | LORENZO, RICARDO | #22 CALLE BAHIA URB. ATLANTIC VIEW | | | | AGUADILLA | PR | 00603 |
| 278134 | LORENZO, RICARDO | PO BOX 485 | | | | MOCA | PR | 00676 |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | FLORAL PARK | 32 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 |
| 278382 | Loubriel Martinez, Annette | 23661 Silver Date Loop Apt. 208 | | | | Land O Lakes | FL | 34639-2865 |
| 278891 | Loyacano Perl, Daniel | St. Jakobstrasse 31 | | | | Zurich | | 8004 |
| 1508492 | LUCIANO TROCHE, JULIANNA | HC 1 BOX 7287 STREET 377 KM 3.4 | | | | GUAYANILLA | PR | 00656 |
| 1377117 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 |
| 280406 | LUGO APONTE, CLARIBEL | 10 CALLE CLARITA | | | | CABO ROJO | PR | 00623 |
| 280406 | LUGO APONTE, CLARIBEL | 3524 Paseo Criolla Urb. Levittown | | | | Toa Baja | P.R. | 00949 |
| 1586119 | LUGO BEAUCHAMP, NIDYVETTE | URB SAN JOSE | 45 CALLE DULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 281052 | LUGO MELENDEZ, RAUL | PO BOX 294 | | | | CABO ROJO | PR | 00623 |
| 853429 | Lugo Ortiz, Wanda I | Urb Los Flamboyanes 1622 Calle Lilas | | | | Ponce | PR | 00716-4612 |
| 1502290 | Lugo Ramirez, Mabel | Carr. # 307 KM. 9.1 Condominio Villa Tanamarie Apt | | | | Boqueron | PR | 00622-0000 |
| 1502290 | Lugo Ramirez, Mabel | P.O. Box 1384 | | | | Anasco | PR | 00610-1384 |
| 2167369 | Lugo Velazquez, Estebania | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 |
| 1563935 | Luis Collado , Jorge | PO Box 1496 | | | | Gualicia | PR | 00693 |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | PO BOX 1965 | | | | FAJARDO | PR | 00738 |
| 285944 | LUNA CONDE, JUSTO | URB LEVITOWN LAKES | CALLE GERONIMO OVANDO JF28 | | | TOA BAJA | PR | 00949 |
| 1537104 | Luquis Aponte, Rene | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1537104 | Luquis Aponte, Rene | Jose Armando Garcia Rodriguez AEE | Asociacion Empleados Gerenciales AEE | Apartado 9831- Santurce Station | | Santurce | PR | 00908 |
| 1537104 | Luquis Aponte, Rene | Urb. Ext. San Antonio | C / 4 R-10 | | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 59

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1046079 | LUZ P MENDEZ OCASIO, LUZ P | PO BOX 614 | | | | NAGUABO | PR | 00718 |
| 1569586 | M APONTE CAMACHO, CARMEN M | URB LEVITTOWN | 3524 PASEO CRIOLLA | | | TOA BAJA | PR | 00949-3029 |
| 289161 | MAGALHAES, ANDREA | PAISAJES DEL LAGO | 164 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 |
| 289714 | Maisonet Ortiz, Migdalia | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 |
| 200367 | MALAVE GONZALEZ , LUIS | URB CIUDAD DE JARDIN | 45 CALLE CAONABO | | | JUNCOS | PR | 00777 |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 |
| 1831920 | MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGULAS CALLE 8, -I-15 | | | | COAMO | PR | 00769 |
| 1455727 | Maldonado Figueroa, Juan L | 757 Calle Amalio Roldan | Urb. Country Club | | | San Juan | PR | 00924 |
| 535292 | MALDONADO GREEN, SONIA E | 200 VILLA COQUI | | | | BARRANQUITAS | PR | 00794 |
| 292591 | MALDONADO REYES, SAUL | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 |
| 292802 | MALDONADO RIVERA , YOMAIRA | PO BOX  800408 | | | | COTO LAUREL | PR | 00780 |
| 292768 | MALDONADO RIVERA, RAMON | CONDOMINIO LAGOMAR | AVE. LAGUNA APT. 5B | | | CAROLINA | PR | 00979 |
| 1504222 | Maldonado Romero, Miriam | Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 |
| 1428324 | Maldonado Rosado, Frances | Frances Maldonado Rosado/Miss | Urb. Villa Capri Calle niza 612 | | | San Juan | PR | 00924 |
| 1428324 | Maldonado Rosado, Frances | Parque Las Mercedes | Calle La Central D 6 | | | Caguas | PR | 00725 |
| 1454416 | MALDONADO SANTANA, IVONNE | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 |
| 293406 | MALDONADO TORRES, ISMAEL | PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 |
| 1592252 | Maldonado Velazquez, Carlos G. | G-2 Calle 6 Urb. Regional | | | | Arecibo | PR | 00612 |
| 1689656 | Maldonado, Jaime O. | Villa Caribe | 262 Via Campina | | | Caguas | PR | 00727-3050 |
| 1451027 | Maldonao, Ada E | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 |
| 294005 | MANGUAL CONCEPCION, JORGE | PO BOX 1633 | | | | AGUADILLA | PR | 00605 |
| 294044 | MANGUAL FIGUEROA, AHMED | 6125 CALLE TORRES | | | | PONCE | PR | 00717 |
| 294125 | MANGUAL PEREZ, RAYMOND | PO BOX 1074 | | | | ISABELA | PR | 00662 |
| 949787 | MARCANO RODRIGUEZ, ALQUINO | URB MIRAFLORES | 148 CALLE 28 | | | BAYAMON | PR | 00957-3737 |
| 295777 | MARCANO VEGA, HUMFREDO | PO BOX 9020671 | | | | SAN JUAN | PR | 00902 |
| 1393417 | MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | SAN JUAN | PR | 00936 |
| 1393417 | MARCIAL TORRES, EDGARDO | JOSE R CUNHRON, ESQ | 605 CONDADO, SUITE 602 | | | SAN JUAN | PR | 00907 |
| 1515899 | Marie E. and Creighton Catlin | 2800 Danbury Ln. | | | | Toms River | NJ | 08755 |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 2005081 | MARINA VEGA, MARIA E. | #15 CALLE PADRE PYROSZ | | | | ARECIBO | PR | 00612 |
| 717136 | MARLINE E. GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 |
| 2037534 | Marquez Canales, Luis G. | Villa Carolina 5ta Ext. c/515 #192-2 | | | | Carolina | PR | 00985 |
| 304030 | MARQUEZ REINES, RAFAEL | URB PASEO LAS OLAS | 350 CALLE SABALO | | | DORADO | PR | 00646 |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | PO BOX  22 | | | | LUQUILLO | PR | 00773 |
| 1785998 | MARRERO ALVARADO,  DAVID | URB URB VISTA ALEGRE | 311 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1801797 | Marrero Aviles, Alejandro | PO Box 3874 | | | | Aguadilla | PR | 00605 |
| 304511 | MARRERO COLLAZO, CARLOS | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 |
| 1481696 | MARRERO DE DIEGO, SONIA | COND PARK PLAZA | 4429 AVE ISLA VERDE APT PH-1 | | | CAROLINA | PR | 00979 |
| 304712 | MARRERO FERNANDEZ, GERMAINE | PO BOX 536 | | | | YAUCO | PR | 00698 |
| 304712 | MARRERO FERNANDEZ, GERMAINE | URB VILLA GRILLASCA | 917 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 2062937 | Marrero Marrero, Lydia  E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 |
| 1941559 | MARRERO ORTEGA, AUSBERTO | CALLE VALPARAISO 703 | BO OBRERO | | | SAN JUAN | PR | 00915 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472027 | Marrero Picorelli, Jose A. | Asociacion Empleados Gerenciales | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1472027 | Marrero Picorelli, Jose A. | Urbanizacion El Senorial | 2020 Calle Garcia Lorca | | | San Juan | PR | 00926 |
| 305923 | MARRERO ROMERO, PEDRO | HC 4 BOX 46810 | | | | HATILLO | PR | 00659 |
| 305999 | MARRERO SANCHEZ, JULIO | HC 01 BOX 11266 | | | | TOA BAJA | PR | 00949 |
| 1599835 | MARRERO, GINIA Y RAMOS | HC3 BOX 31640 | | | | MOROVIS | PR | 00687 |
| 1599835 | MARRERO, GINIA Y RAMOS | Urb Brisas Del Norte 534 | Calle Brasil | | | Morovis | PR | 00687 |
| 306375 | MARSHALL EVANS, DOUGLAS | URB SANTA ELENA II | B4 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 |
| 2164904 | Marta Ortiz, Juan Salvador | 81- A Calle 8 Bo. San Isidro | | | | Canovanas | PR | 00729 |
| 2167774 | Marte Ortiz, Jose | 470 Broad St | | | | Hartford | CT | 06106 |
| 1946451 | Martinez Betancourt, Rene | 5024 Aleli | Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 307843 | MARTINEZ BURGOS, CARLOS | PO BOX 1611 | | | | BAYAMON | PR | 00960 |
| 307843 | MARTINEZ BURGOS, CARLOS | URB. VILLA CONTESSA CALLE CASTILLA F-9 | | | | BAYAMON | PR | 00956 |
| 1660181 | MARTINEZ CHEVEREZ, CARMEN L | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 |
| 252961 | Martinez Crespo, Juan C. | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 |
| 252961 | Martinez Crespo, Juan C. | PO Box 1026 | | | | Anasco | PR | 00610 |
| 2167693 | Martinez De Jesus, Francisco | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 |
| 2167685 | Martinez De Jesus, Ramon A | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 |
| 309648 | MARTINEZ JIMENEZ, RAMON | HC 04 BOX 5513 | | | | GUAYNABO | PR | 00971 |
| 309648 | MARTINEZ JIMENEZ, RAMON | PO BOX 3698 | | | | GUAYNABO | PR | 00970-3698 |
| 310352 | MARTINEZ MEDINA, DELIA | CALLE  MERCURIO 32 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 |
| 310414 | MARTINEZ MELENDEZ, JESUS | HC 1 BOX 4437 | | | | YABUCOA | PR | 00767 |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | HC 01 9317 | | | | GUAYANILLA | PR | 00656 |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | HC 3 BOX 6342 | | | | RINCON | PR | 00677 |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | LAURA A RAMIREZ NIEVES, ATTORNEY | HC-03 BOX 11395 | | | RINCON | PR | 00677 |
| 1426665 | MARTINEZ MUNOZ, WILSON | HC 3 BOX 11395 | | | | RINCON | PR | 00677 |
| 1912514 | MARTINEZ OCASIO, SIGFREDO A. | BOX 2775 | | | | BAJATERO | PR | 00616 |
| 1815691 | MARTINEZ ORTIZ, HILLARY | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 |
| 311202 | MARTINEZ ORTIZ, WILSA | JUDITH NIEVES RIVERA | CONTADOR | CAGUAS NORTE CALLE BELEN B-9 | | Caguas | PR | 00725 |
| 311202 | MARTINEZ ORTIZ, WILSA | PO BOX 2805 | | | | GUAYAMA | PR | 00785 |
| 1965932 | Martinez Pagan, Jaime | K-16 Calle Ficus Urb. Quintos de Dorado | | | | Dorado | PR | 00646 |
| 1426884 | MARTINEZ PLANELL, RAFAEL | PO BOX 6239 | | | | MAYAGUEZ | PR | 00681 |
| 311507 | MARTINEZ PONS, MARIA | URB ALTS DE COAMO 305 | CALLE CALIZA | | | COAMO | PR | 00769 |
| 2167455 | Martinez Rivera, Nasario | PO Box 5001 | | | | Yabucoa | PR | 00767 |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | CALLE 7 G-6 | MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 1427494 | Martinez Rodriguez, Roberto | PO Box 6184 | | | | Caguas | PR | 00726 |
| 1504952 | MARTINEZ ROMERO, JOSE | URB SANTA TERESITA | 7 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 |
| 312813 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON  544 | | | NAGUABO | PR | 00718 |
| 1426657 | MARTINEZ SANTANA, IVETTE | URB VILLA CAROLINA | 114 34 CALLE 77 | | | CAROLINA | PR | 00985 |
| 312968 | MARTINEZ SANTIAGO, JOEL | URB ALTURAS DEL CAFETAL B15 | CALLE ARTURIO | | | YAUCO | PR | 00698 |
| 313113 | MARTINEZ SEIJO, EDGARDO | 2644 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 313113 | MARTINEZ SEIJO, EDGARDO | PO BOX 360768 | | | | SAN JUAN | PR | 00936 |
| 313239 | MARTINEZ SOTO, MANUEL | REPTO VALENCIANO | N6 CALLE ACACIAS | | | JUNCOS | PR | 00777 |
| 313247 | MARTINEZ SOTO, RABSSARYS | PO BOX  720 | | | | VEGA BAJA | PR | 00694 |
| 1702890 | Martinez Torres, Manuel | 85 Calle Andres L Narvaez | Bo. Barahona | | | Morovis | PR | 00687 |
| 1668342 | Martinez Torres, Ulysses I. | Urbanizacion Praderas Del Sur | 822 Calle Almacigo | | | Santa Isabel | PR | 00757-2069 |
| 313568 | MARTINEZ VALIENTE, MERCEDES | 890 AVE ASHFORD APT 10E | | | | SAN JUAN | PR | 00907 |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX  40703 | | | | SAN JUAN | PR | 00940 |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 361018 | | | | SAN JUAN | PR | 00936 |
| 2166386 | Martinez Zayas, Agustin | PO Box 1436 | | | | Yabucoa | PR | 00767 |
| 2166455 | Martinez, Jesus | 180 Oak St. Apt. #22 | | | | Hartford | CT | 06106 |
| 314227 | MARTORELL NIEVES, MIGUEL | URB RIO CRISTAL | 5191 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 314768 | Massas Martinez, Maria | Cond Ocean Court | 51 Calle Kings Ct | Apt 15 A | | San Juan | PR | 00911 |
| 2171562 | Masso Melendez, Miguel A. | Com. Miramar Calle Camelia 744-52 | | | | Guayama | PR | 00784 |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 |
| 2165061 | Matias, Sandra Vera | 515 Ave. Victoria | | | | Aguadilla | PR | 00603 |
| 1686110 | MATOS ALOMAR, JOSE JUAN | URB. VISTA DEL MORRO F-2 | CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 2168508 | Matos Gonzalez, Angel Manuel | HC 38 Box 8362 | | | | Guanica | PR | 00653 |
| 316690 | MATOS RODRIGUEZ, HECTOR | HACIENDA SAN JOSE 835 | VIA PLACIDA | | | CAGUAS | PR | 00727 |
| 1631051 | Mattei Rodriguez, Olga L. | HC-02 Box 10533 | | | | Yauco | PR | 00698 |
| 318490 | MEADOWS MARQUEZ, KELLY | COND | 2 CARR 177 APT 508 | | | GUAYNABO | PR | 00966 |
| 318616 | MEDERO NAVEDO, JOHANNA | URB CIUDAD JARDIN | 97 CALLE MENTA | | | GURABO | PR | 00778 |
| 318624 | MEDERO PEREZ, JOSE | URB VILLA NEVAREZ | 331 CALLE 20 | | | SAN JUAN | PR | 00927 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2129691 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. BOX 194450 | | | | SAN JUAN | PR | 00919-4450 |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | PO Box 194450 | | | | San Juan | PR | 00919-4450 |
| 1424045 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | PO BOX 194450 | | | | SAN JUAN | PR | 00919-4450 |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | PO Box 194450 | | | | San Juan | PR | 00919-4450 |
| 2010964 | Medina Colon, Sandra I. | Urb. Las Jardines | 333 Calle Oasis | | | Garrochales | PR | 00652 |
| 319268 | MEDINA DIAZ, JORGE | HC 1 BOX 5355 | | | | MOCA | PR | 00676 |
| 319386 | MEDINA FONSECA, JAVIER | URB COLINA DEL FRESNO | 13B CALLE EDMEE | | | BAYAMON | PR | 00959 |
| 1457654 | Medina Jaramillo, Ana | Kilómetro 16 Vía Las Palmas | Urbanización Aldea Palmaverde, Casa 112 | Envigado | | Antioquia | | 055428 |
| 1585755 | Medina Medina, Raul | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 |
| 499301 | MEDINA MIRANDA, ROSEANNE | PO BOX 88 | | | | AGUIRRE | PR | 00704 |
| 1454787 | MEDINA MORALES, ALBERTO | 27 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 |
| 320121 | MEDINA ORSINI, ALFREDO | PO BOX 5 | | | | RINCON | PR | 00677 |
| 320305 | MEDINA RAMOS, FERNANDO | URB URB ARBOLEDA | 258 CALLE 17 | | | SALINAS | PR | 00751 |
| 320434 | MEDINA RIVERA, KENNY | HC 01 BOX 3323 | | | | CAMUY | PR | 00627 |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 321111 | MEDINA VERA, WILSON | CMR 415 BOX 3934 | | | | APO | AE | 09114 |
| 321302 | MEJIA MEDINA, MARLA | URB VILLA FONTANA PARK | 5DD30 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 1568348 | MEJIAS NAVARRO, MAYRA | PO BOX 776 | | | | DORADO | PR | 00646 |
| 2166235 | Melendez Cabrera, Bethzaida | Bo. Mosquito Pda 9 | Buzon 2040 | | | Aguirre | PR | 00704 |
| 2113543 | Melendez Cintron , Yesenia M | PO Box  192906 | | | | San Juan | PR | 00919 |
| 2113543 | Melendez Cintron , Yesenia M | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1258759 | MELENDEZ DE JESUS, JOSE | PO BOX 10000 PMB 25 | | | | CAYEY | PR | 00737 |
| 1524187 | MELENDEZ DE JESUS, JUAN C | 9628 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 |
| 322451 | MELENDEZ DELGADO, PEDRO | RES METROPOLIS | A-75 CALLE 5 APT | | | CAROLINA | PR | 00987 |
| 2099823 | Melendez Lopez, Alberto | Andres J. Hernandez Concepcion | 400 AVE | AMERICO MIRANDA EDEFICIO COSVI ORIGINAL PISO 4 | | SAN JUAN | PR | 00926 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2099823 | Melendez Lopez, Alberto | Palmar del Rio 18 Ave. Arbolote Apto 417 | | | | Guaynabo | PR | 00969-5515 |
| 323361 | MELENDEZ NUNEZ, ERICK | URB JOSE S QUINONES | 840 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 |
| 1426221 | MELENDEZ PENA, JOSE | EXT CAGUAX | CALLE 20 T43 | | | CAGUAS | PR | 00725 |
| 323552 | MELENDEZ PEREZ, JOSE | RR 1 BOX 2258 | | | | CIDRA | PR | 00739 |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | URB FUENTEBELLA | 1559 CALLE MODENA | | | TOA ALTA | PR | 00953 |
| 1444980 | MELENDEZ, PEDRO SOTO | RUBELINI 83 | PALMAS ROYALE | | | LAS PIEDRAS | PR | 00771 |
| 1859670 | Meletiche Peres, Noel | PO Box 1517 | | | | Santa Isabel | PR | 00757 |
| 325162 | MENA HERNANDEZ, ROBERTO | VILLAS DE LOIZA | G18 CALLE 3A | | | CANOVANAS | PR | 00729 |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 325836 | MENDEZ GONZALEZ, PEDRO | HC 04 BOX 42671 | | | | MAYAGUEZ | PR | 00680 |
| 325838 | MENDEZ GONZALEZ, RAUL | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 |
| 1435688 | Mendez Melendez, Luz E. | HC 05 Box 9747 | | | | Rio Grande | PR | 00745 |
| 1352881 | MENDEZ OCASIO, LUZ | PO BOX 614 | | | | NAGUABO | PR | 00718 |
| 326366 | Mendez Orengo, Noel | Urb Villa Fontana | PR28 Via 18 | | | Carolina | PR | 00983 |
| 326508 | Mendez Quinonez, Johann | HC 4 Box 13499 | | | | San German | PR | 00683 |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | 416 CALLE A. CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 |
| 2166258 | Mendez Soto, Lydia I. | P.O. Box 1391 | | | | Moca | PR | 00676 |
| 327082 | MENDEZ VELEZ, ANGEL | URB VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | URB ALTO APOLO | CALLE A NUM M1-A | | | GUAYNABO | PR | 00969 |
| 327323 | Mendoza Matos, Jeffrey | PO Box 1547 | | | | Aguada | PR | 00602 |
| 1766555 | MERCADO BAEZ, MIGUEL | URB SANTA ELENA | KK-22 CALLE J | | | BAYAMON | PR | 00957 |
| 328170 | MERCADO CRUZ, JOANNA | HC 7 BOX 3990 | | | | PONCE | PR | 00731 |
| 328473 | MERCADO GONZALEZ, MARIBEL | PARC MATTEY | 52 CALLE E | | | ARECIBO | PR | 00612 |
| 328638 | MERCADO MARTINEZ, LUIS | 7730 PINEMEADOW LN | | | | Cincinnati | OH | 45224 |
| 328638 | MERCADO MARTINEZ, LUIS | PO BOX 1992 | | | | YAUCO | PR | 00698 |
| 1658419 | MERCADO MEDINA, CARMEN B | 443 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 |
| 329964 | MERCADO ZAYAS, WALLY | PO BOX 50108 | | | | TOA BAJA | PR | 00950 |
| 2167154 | Merced Rodriguez, Hector N. | P.O. Box 1591 | | | | Guayama | PR | 00785 |
| 2167272 | Merced Rodriguez, Pedro | P.O. Box 1591 | | | | Guayama | PR | 00785 |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 |
| 330761 | MESORANA VALENTIN, OSCAR | ALTURAS DE TORRIMAR | CALLE 8 BLQ 16 NO 8 | | | GUAYNABO | PR | 00969 |
| 334191 | MILLAN MUNIZ, MIRTA | URB VILLA ROSA | G 3 | | | SABANA GRANDE | PR | 00637 |
| 2114151 | MILLAN MURIEL, CESAR E | URB VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 |
| 1719961 | Millan Rivera, Audra | Urb lomas de Trujillo Alto | F7 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 334249 | MILLAN RIVERA, JOSE | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 |
| 2167208 | Miranda Colon, Lydia E. | Bo Pasto 1172 | | | | Coamo | PR | 00769 |
| 335404 | MIRANDA GONZALEZ, LUZ | URB MIRAFLORES G 2 | BUZON 31006 | | | DORADO | PR | 00646 |
| 2133226 | Miranda Leon, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133226 | Miranda Leon, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133226 | Miranda Leon, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 335533 | MIRANDA LUGO, JOSE | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979 |
| 336145 | MIRANDA ROSARIO, JUAN E. | HILL MANSIONS | BE 14 CALLE 65 | | | SAN JUAN | PR | 00926 |
| 336240 | MIRANDA SIERRA, MARIA | URB MANSIONES DE GUAYNABO | A-15 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 1171064 | MISLA BURGOS, ARNALDO | URB MUNOZ RIVERA | SONATA 23 | | | GUAYNABO | PR | 00969 |
| 2171206 | Moctezuma Aponte, Ramon | HC 5 Box 5182 | | | | Yabucoa | PR | 00767 |
| 338083 | MOLERO GARCIA, KEYLA | URB ALTOS DE FLORIDA APT 299 | CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650 |
| 338140 | MOLINA BAEZ, BRENDA | PO BOX 9123 | | | | CAGUAS | PR | 00726 |
| 1157025 | MOLINA CABRERA, ADA R | HC 1 BOX 5060 | | | | COROZAL | PR | 00783 |
| 338468 | MOLINA LASSALLE, DOMINGO | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 1591687 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 |
| 338690 | MOLINA PATOJAS, IVELISSE | EST SAN FERNANDO | I22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 1618898 | MOLINA, RICHARD JIMENEZ | CIUDAD JARDIN III | 415 CALLE VERBENA | | | TOA ALTA | PR | 00953 |
| 1499376 | Montalvo Garcia, Lorenne | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 |
| 340473 | MONTALVO NEGRON, EDDIE | CALLE 103 BLQ 106 NUM 1 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | PO BOX 361981 | | | | SAN JUAN | PR | 00936 |
| 1582583 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 |
| 341276 | MONTANEZ NIETO, EDWIN | URB EL CORTIJO | 19 CALLE P 17 | | | BAYAMON | PR | 00956 |
| 341485 | MONTANEZ RUIZ, ALEXIS | HC 02 BOX 15196 | | | | AGUAS BUENAS | PR | 00703 |
| 1456154 | Montero Pagan, Maria | URB Cupey Gardens | H1 Calle 2 | | | San Juan | PR | 00926 |
| 342057 | MONTES GARCIA, VICTOR | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 |
| 342295 | MONTES SANTIAGO, ENIO | COND COND BUENA VISTA VILLAGE | APT 1431 | | | SAN JUAN | PR | 00926 |
| 1445221 | Montes Torres, Miguel | Jardines de Caparra | AC-22 Colectora Central | | | Bayamón | PR | 00959 |
| 343194 | MORALES BENITEZ, JORGE | PO BOX 361293 | | | | SAN JUAN | PR | 00936 |
| 343639 | MORALES CORDOVA , ALEXIS | 440 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 2132257 | Morales Cruz, Nanneth | PO Box 21 | | | | Jayuya | PR | 00664 |
| 343952 | MORALES DEL VALLE, LORNA | PO BOX 4982 | | | | AGUADILLA | PR | 00605 |
| 1450662 | Morales Encarnacion, Maria | Urb. Quintas de Miradero | 207 4 Almendro | | | Cabo Rojo | PR | 00623 |
| 344116 | MORALES FALCON, LUIS | HC 1 BOX 4739 | | | | COMERIO | PR | 00782 |
| 344254 | MORALES FIGUEROA, REYNALDO | URB. EL TORITO | CALLE 2 A-7 | | | CAYEY | PR | 00736 |
| 344506 | MORALES GONZALEZ, IVELISSE | HC-02BO 6244 | | | | LARES | PR | 00669 |
| 1702774 | MORALES GONZALEZ, MICHAEL | D-18 CALLE 10 | URB. FAIRVIEW | | | TRUJILLO ALTO | PR | 00926 |
| 1756251 | Morales Lasanta , Aida L | Urb Rio Hondo 2 | Calle Rio Ingenio AH16 | | | Bayamon | PR | 00961 |
| 993449 | MORALES MALDONADO, FELIX | HC 2 BOX 8615 | | | | YABUCOA | PR | 00767 |
| 1568205 | Morales Malpica, Yadiris | C3 Bloque 9 12 | | | | Bayamon | PR | 00959 |
| 1433779 | Morales Melendez, Pablo | Condominio Sky Tower III | Apt. 2-O | 3 Calle Hortensia | | San Juan | PR | 00926 |
| 345468 | MORALES MOLINA, ROBERT | HC 72  BOX 3933 | | | | NARANJITO | PR | 00719 |
| 345468 | MORALES MOLINA, ROBERT | P.O. BOX 1915 | | | | CIDNA | PR | 00739 |
| 345487 | MORALES MONTALVO, IRIS | URB COLINAS DEL GIGANTE B2 | CALLE ROSAS | | | ADJUNTAS | PR | 00601 |
| 345488 | Morales Montalvo, Jose | RR 1 BOX 37131 | | | | SAN SEBASTIAN | PR | 00685 |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 345700 | MORALES MUIZ, PABLO | HACIENDA LA MATILDE | 5693 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 345700 | MORALES MUIZ, PABLO | PABLO A. MORALES MUNIZ | URB JARDINES DEL CARIBE CALLE 54,2A-46 | | | PONCE | PR | 00778 |
| 345893 | MORALES ORTIZ, BRENDA | HC 1 BOX 6295 | | | | GUAYNABO | PR | 00971 |
| 594308 | Morales Ramirez, Xavier E | 456 Calle Andres Valcarcel | | | | Trujillo Alto | PR | 00976 |
| 2165163 | Morales Reyes, Ana Loida | P.O. Box 392 | | | | Aguirre | PR | 00704 |
| 2165523 | Morales Reyes, Ana Loida | PO Box 392 | | | | Aguirre | PR | 00704 |
| 1612798 | MORALES RODRIGUEZ, JUANA | PO BOX 1015 | | | | JUNCOS | PR | 00777 |
| 2168200 | Morales Valentin, Felix Samuel | Urb Jaime C Rodriguez | Calle 2 6-28 | | | Yabucoa | PR | 00767 |
| 1529155 | Morales Vallellanes, Antonio Luis | 29-15 Calle 11 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 348239 | MORALES VELEZ, JUAN | NUEVA VIDA EL TUQUE | CALLE F O 21 | | | PONCE | PR | 00728 |
| 1450432 | MORALES, ZAIDE A | HC 4 BOX 5809 | | | | COROZAL | PR | 00783 |
| 1450432 | MORALES, ZAIDE A | OFICIAL PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON PDA 16½ | | SAN JUAN | PR | 00936 |
| 1480888 | MORALES-BERRIOS, FABIAN | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. ONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1480888 | MORALES-BERRIOS, FABIAN | HC 75 | BOX 1164 | | | NARANJITO | PR | 00719 |
| 1442773 | MORALES-BERRIOS, JENNIFER | URB RIO CANAS 2209 CALLE PARANA | | | | PONCE | PR | 00728-1832 |
| 1501789 | MORALES-GONZALEZ, PEDRO JUAN | P. O. BOX 3093 | | | | LAJAS | PR | 00667-3093 |
| 855619 | Moran-Rivera, Luna | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | URB COSTA SUR | F-20 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 348777 | Moreno Carbana, Carmen | Carmen A Moreno Carbana | Oasis del Cupey KM 3.1 | Carr 844 Cupey Bajo | | San Juan | PR | 00926 |
| 348777 | Moreno Carbana, Carmen | PO Box 9022385 | | | | San Juan | PR | 00902 |
| 1424641 | MORENO TURELL, BENJAMIN | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716 |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | CALLE M  119  BASE RAMEY | | | | AGUADILLA | PR | 00603 |
| 1428264 | MORSTAD, PHILLIP | 500 PLANTATION DR. STE 1 | | | | DORADO | PR | 00646 |
| 1442347 | MOTTA VELEZ, CLAUDIA | 20 BELEN ST. | ALT. SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 |
| 1487510 | Mujica Ortiz, Alex B | HC 61 Box 4952 | | | | Trujillo Alto | PR | 00976 |
| 350868 | MUNIZ ALDEBOL, JOSE | CARR 787 KM 4.1 | | | | CIDRA | PR | 00739 |
| 350868 | MUNIZ ALDEBOL, JOSE | RR 2 BOX 5870 | | | | CIDRA | PR | 00739 |
| 351160 | MUNIZ GONZALEZ, NELIDA | PO BOX 1038 | | | | MOCA | PR | 00676 |
| 351272 | MUNIZ MALDONADO, NANCY | 3655 41ST ST NW APT 211 | | | | ROCHESTER | MN | 55901 |
| 1641424 | MUNOZ LOPEZ, TANIA | COND. PORTALES DE S JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 |
| 352617 | MUNOZ TORRES, HARVEY | 501 GIBSON DR. APT. 523 | | | | Roseville | CA | 95678 |
| 352617 | MUNOZ TORRES, HARVEY | URB CAPARRA TERRACE | 1251 CALLE 10SE | | | SAN JUAN | PR | 00921 |
| 352690 | MUNOZ ZAZUETA, JOSE | PO BOX 362312 | | | | SAN JUAN | PR | 00936 |
| 1490079 | Murillo Tristani , Luis  A | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 |
| 1490079 | Murillo Tristani , Luis  A | Urb. Glenview Gardens | Calle E-12 #P-11 | | | Ponce | PR | 00730 |
| 1456484 | Nadal, Rafael Antonio | Calle Meditacion Oficina 7A | | | | Mayaguez | PR | 00680 |
| 1595692 | NARVAEZ RIVERA, KAREN | URB FOREST HILLS | D 13 CALLE 1 | | | BAYAMON | PR | 00959 |
| 354733 | NATALI ARCHILLA, JOANNE | 341 CALLE JORGE MANRRIQUE | URB. EL SENORIAL | | | SAN JUAN | PR | 00926 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN | 1121 CALLE SACRA | | | PONCE | PR | 00716 |
| 1429723 | Navarro Martinez, Josephine | Unit 3030 Box 1344 | | | | DPO | AA | 34004-1344 |
| 355844 | NAVAS ALVAREZ, JOSE | URB TOA ALTA HTS | AH3 CALLE 31 | | | TOA ALTA | PR | 00953 |
| 355845 | NAVAS ATANACIO, JOSE | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 |
| 355893 | NAVAS RODRIGUEZ, MARISOL | NUM 55 AVE LOPATEGUI | VILLAS DE PARKVILLE II BOX 277 | | | GUAYNABO | PR | 00969 |
| 355903 | NAVAZ VELEZ, ANTONIA | URB. ALTAMIRA BUZON # 99 | | | | LARES | PR | 00669 |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | Jorge M. Izquierdo Esq. | 239 Arterial Hostos | Capital Center | Torre Sur, 10th Floor Suite 1005 | San Juan | PR | 00918 |
| 356448 | NAZARIO IRIZARRY, VICENTE | URB VISTAS DEL PALMAR | J-3 CALLE E | | | YAUCO | PR | 00698 |
| 1426813 | NAZARIO LARRIEU, GUSTAVO | URB MANSIONES DE ROMANY | A-16 CALLE LAS COLINAS | | | SAN JUAN | PR | 00926 |
| 356619 | NAZARIO PAGAN, CARLA | URB EXT ROOSEVELT | CALLE LAMAR 370 | | | SAN JUAN | PR | 00918 |
| 2168541 | Nazario Rodriguez, Miguel A | Calle Papayo B2 103C | Barrio Maginas | | | Sabana Grande | PR | 00637 |
| 357529 | Negron Davila, Rosalia | BDA. RIVERA | 51 CALLE C | | | LAS PIEDRAS | PR | 00771 |
| 357882 | Negron Irizarry, Ivan | Calle Bromelia 721 Los Pinos | | | | Yauco | PR | 00698 |
| 1156539 | NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 |
| 358177 | NEGRON MILLAN, IVONNE | SANTA MARIA MAYOR | 75 CALLE 8 | APT A 10 | | HUMACAO | PR | 00791 |
| 358347 | NEGRON NIEVES, WALBERT | URB SANTA RITA | XV6 CALLE 14 | | | VEGA ALTA | PR | 00692 |
| 358402 | NEGRON ORTIZ, ELVIN | PO BOX 8833 | | | | PONCE | PR | 00732 |
| 358522 | NEGRON PEREZ, LOURDES | URB ROUND HILL | 142 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 358980 | NEGRON SANABRIA, JOSE | MARTIN LUTHER KING | 156-A BO COCO VIEJO | | | SALINAS | PR | 00751 |
| 359030 | NEGRON SANTIAGO, ERVIN | BO MAGINAS | 108 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 |
| 1615259 | Negron Vega, Ivan | PO Box 52 | | | | Salinas | PR | 00751 |
| 1584789 | Negron, Edwin Serrano | HC 4  BOX 7357 | | | | YABUCOA | PR | 00767 |
| 2133234 | Nevarez Pagan, Alexis | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133234 | Nevarez Pagan, Alexis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133234 | Nevarez Pagan, Alexis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2168323 | Nieves Alvarez, Andres | HC #5 Box 4677 | | | | Yabucoa | PR | 00767 |
| 361948 | NIEVES CINTRON, IREVIS | CALLE BAENA 469 | SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00923 |
| 834129 | Nieves Del Rio, Gerardo | Cond. Lucerna EDIF 5A Apt. 3B | | | | Carolina | PR | 00983 |
| 1851801 | NIEVES FRED, VILMARIE | VISTA ALEGRE 7 | 73 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 |
| 362490 | NIEVES GARCIA, NOEL | CALLE FERNANDO CALDER 457 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 2167725 | Nieves Jimenez, Raul | Calle I B-15 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 |
| 2167276 | Nieves Jimenez, Raul | Calle I B-15 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 |
| 1796977 | NIEVES MALDONADO, PETER | URB VILLAS DE RIO GRANDE | C25 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 |
| 363622 | NIEVES PEREZ, LISSANDRA | HC 1  BOX 9025 | | | | BAJADERO | PR | 00616 |
| 363952 | NIEVES RIVERA, MARA | HC 71 BOX 16386 | | | | BAYAMON | PR | 00956 |
| 1451365 | NIEVES RODRIGUEZ, GLORIANA | HC 05 BOX 92985 | | | | ARECIBO | PR | 00612 |
| 1768560 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO. MAGUEYES | | | PONCE | PR | 00728 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 364076 | Nieves Rodriguez, Juan | HC 63 BOX 3833 | | | | Patillas | PR | 00723 |
| 364253 | NIEVES ROSARIO, EDWARD | 428 E 154 ST 3 | | | | BRONX | NY | 10455 |
| 364613 | Nieves Torres, Mercedes | LOS MAESTROS | 8172 CALLE SUR | | | PONCE | PR | 00717 |
| 1883676 | Nieves, Lillian Hernonay | Urb Vista Los Pinone #5 | Membrille | | | Comuy | PR | 00627 |
| 1720635 | NOCEDA GONZALEZ, MARILYN | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 |
| 367599 | NUNEZ CABALLER, YOLANDA | URB LA MESETA | 327 CALLE CORDOVA | | | CAGUAS | PR | 00725 |
| 367981 | NUNEZ ORTIZ, YAHAIRA | P.O. Box 1533 | | | | CAGUAS | PR | 00726 |
| 368188 | NUNEZ SERRANO, YADINES | URB MONTE CARLO | A22 CALLE 23A | | | SAN JUAN | PR | 00924 |
| 1442939 | Nunez Vega, Radames | Demandante Por Derecho Propio | Industrial Luchetti | 50 Carr 5 Unit 501-1-C | | Bayamon | PR | 00961 |
| 1783490 | OCANA MALDONADO, VIRGINIA | COND VISTA DEL RIO | 8 CALLE 1 APT 13A | | | BAYAMON | PR | 00959 |
| 368979 | OCASIO FELICIANO, CARLOS | PO BOX 560180 | | | | GUAYANILLA | PR | 00656-0180 |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 |
| 1570705 | Ofarril, Luis A. | 300 Blv. Media Luna, Apt.103 | Brisas de Escorial | | | Carolina | PR | 00987 |
| 1570705 | Ofarril, Luis A. | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 |
| 370895 | OLAZABAL BELLO, MIGUEL | EXTENSION VICTOR BRAGGER | F-2 CALLE 10 | | | GUAYNABO | PR | 00966 |
| 1943661 | Olivencia de Jesus, Orlando | 57 Urb. Kennedy | Calle Felipe Ruiz | | | Quebradillas | PR | 00678 |
| 371750 | OLIVERAS MARRERO, YASHIRA | PO BOX 413 | | | | GUAYNABO | PR | 00970 |
| 372012 | Oliveras Robles, Angel | Alt de Bucabarones | 3V17 Calle 40 | | | Toa Alta | PR | 00953 |
| 1970702 | OLIVERAS VELAZQUEZ , EVELYN | HC 2 BOX 6191 | | | | PENUELAS | PR | 00624 |
| 1779836 | OLIVERO LORA, ALEJANDRO | PO BOX  270379 | | | | SAN JUAN | PR | 00928 |
| 372482 | OLLET LAMAS, ROBERTO | 19110 NW 50TH CT | | | | MIAMI | FL | 33055 |
| 373723 | OQUENDO ALICEA, JANETTE | URB MONTEREY | J2 CALLE 2 | | | COROZAL | PR | 00783 |
| 1246004 | ORAMA RIVERA, KATHERINE | HC02 BOX 6080 | | | | UTUADO | PR | 00641 |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 |
| 374621 | ORIA NAZARIO, MANUEL | URB URB COLINAS METROPOLITANAS | O10 CALLE GUILARTE | | | GUAYNABO | PR | 00969 |
| 1167098 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 |
| 376768 | Ortiz Baez, Lydia E. | Villa Retiro A-4 | | | | Santa Isabel | PR | 00757 |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 |
| 1512208 | Ortiz Cadiz, Ingrid | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 2168126 | Ortiz Caraballo, Gerardo | Urb Altures de Yauco Calle 11 | N-16 | | | Yauco | PR | 00698 |
| 377243 | ORTIZ CARLO, JOSE | GERONA Z1203 | URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 377243 | ORTIZ CARLO, JOSE | ROBINSON SCHOOL | 5 NAIRN ST | | | CONDADO | PR | 00907 |
| 377789 | ORTIZ CORDERO, KEVIN | URB SAN SOUCI | A-23 CALLE 12 | | | BAYAMON | PR | 00957 |
| 1519165 | ORTIZ CRIADO, JOHANIE | URB PEDREGALES | 149 CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 2166464 | Ortiz Cruz, Edwin | HC #1 Box 4277 | | | | Yabucoa | PR | 00767 |
| 834465 | Ortiz Cruz, Jaime | Urb. Pedregales 62 Calle Azabache | | | | Rio Grande | PR | 00745 |
| 2171464 | Ortiz Cruz, Rigoberto | Residencial Edificio #8 Apartamento | Jardines de Oriente #150 | | | Humacao | PR | 00791 |
| 378614 | ORTIZ FIGUEROA, SERGIO | PO BOX 761 | | | | BAJADERO | PR | 00616 |
| 2069586 | Ortiz Gracia, Arcelio | P.O. Box 1096 | | | | Arroyo | PR | 00714 |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | PO BOX  547 | | | | COAMO | PR | 00769 |
| 1674756 | Ortiz Hernandez, Maritza | Urb Vistas De Luquillo II | 408 Calle Rubi | | | Luquillo | PR | 00773 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2166468 | Ortiz Leon, Ramon L. | HC 02 Box 3506 | | | | Maunabo | PR | 00707 |
| 2166426 | Ortiz Leon, Ramond L | HC 02 Box 3506 | | | | Maunabo | PR | 00707 |
| 1426213 | ORTIZ LOPEZ, RUBEN | 64 RUTA 4 | | | | ISABELA | PR | 00662 |
| 1766825 | ORTIZ MARRERO, SAMUEL | PO BOX 3418 | | | | VEGA ALTA | PR | 00692 |
| 1596366 | Ortiz Martinez, Carmen | Bo Rabanal | RR 1 Box 2317 | | | Cidra | PR | 00739 |
| 2166291 | Ortiz Martinez, Pedro Julio | Ext Villas de Buena Ventura | 536 Calle Rubi | | | Yabucoa | PR | 00767 |
| 900580 | ORTIZ MONTES, GLADYS | HC 5 BOX 4617 | | | | YABUCOA | PR | 00767 |
| 2168080 | Ortiz Montes, Wilfredo | Urb Villa Recreo Calle 2A-19 | | | | Yabucoa | PR | 00767 |
| 1605513 | Ortiz Nieves, Yasira M. | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 2167188 | Ortiz Pacheco, Jose A. | HC-01 Box 4257 | | | | Salinas | PR | 00781 |
| 381872 | Ortiz Padilla, Jose | HC 33 Box 4420 | | | | Dorado | PR | 00646 |
| 382016 | ORTIZ PEREIRA, MARTHA | BRISAS DEL MAR | 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 | | | LUQUILLO | PR | 00773 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 382239 | ORTIZ QUESADA, WANDA I. | URB MONTE REAL | 22 CALLE SERRANTES | | | COAMO | PR | 00769 |
| 1452950 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 |
| 1453892 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 |
| 1452940 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 |
| 1102694 | ORTIZ RAMIREZ, WILFREDO | HC01 BOX 5911 | | | | CIALES | PR | 00638 |
| 2066591 | Ortiz Rivera, Edna L. | HC-02 Box 6963 | | | | Barranquitas | PR | 00794 |
| 2167847 | Ortiz Rivera, Jose A | PO Box 2426 | | | | Guayama | PR | 00784 |
| 383101 | ORTIZ RIVERA, YARITZA | URB VILLA UNIVERSITARIA | S - 25  CALLE 26 | | | HUMACAO | PR | 00791 |
| 1861611 | Ortiz Rodriguez, Gloria I. | 2-2 Calle 5 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1861611 | Ortiz Rodriguez, Gloria I. | Urb. Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 |
| 383915 | ORTIZ RUIZ, SIOMARA | PO BOX 336 | | | | MARICAO | PR | 00606 |
| 383915 | ORTIZ RUIZ, SIOMARA | Urb Vistas de sabana grade | #108 Calle Montebello | | | Sabana Grade | PR | 00637 |
| 384128 | ORTIZ SANTANA, JOSE | DEPTO. TRANSPORTATION | PR 591 KM.1 SECTOR EL TUQUE | | | PONCE | PR | 00731 |
| 384128 | ORTIZ SANTANA, JOSE | HC-3 BOX 5113 | | | | ADJUNTAS | PR | 00601 |
| 2168036 | Ortiz Santiago, Mariana | Urb Las Colinas Edificio E Alberto Sanchez 303 | | | | Coamo | PR | 00769 |
| 384354 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTO LAUREL | PR | 00780 |
| 1860286 | ORTIZ SILVA, ALEXIS | PO BOX 5000 136 | | | | SAN GERMAN | PR | 00683 |
| 1806609 | Ortiz Torres, Jacqueline | Calle 6 G-13 | Lagos de Plata | | | Toa Baja | PR | 00949 |
| 384842 | ORTIZ TORRES, MADELYN | COND COND. PARQUE SAN PATRICIO II | D-6 CALLE EBANO APT 401 | | | GUAYNABO | PR | 00968 |
| 1427744 | ORTIZ VALLE, ARENY | CALLE APOLO A13 | VILLAS DE BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1477911 | ORTIZ VALLES, ENID | CALLE  MADRID #1 | PARQUE VALENCIA | | | BAYAMON | PR | 00959 |
| 385011 | ORTIZ VARGAS, FERNANDO | SANTA JUANITA | EC-27 CALLE PARANA | | | BAYAMON | PR | 00956 |
| 385372 | ORTIZ VIDAL, CARLOS | PO BOX 1839 | | | | GUAYNABO | PR | 00970 |
| 1741384 | ORTIZ, HILLARY MARTINEZ | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 |
| 385540 | ORTIZ, MARTIN | URB SABANERA | 133 CAMINO DE LAS  TRINITARIAS | | | CIDRA | PR | 00739 |
| 1470358 | ORTIZ, NARMO LUIS | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 |
| 1599571 | OSORIO LUGO, RAFAEL | HC BOX 6805 | | | | UTUADO | PR | 00641 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2167628 | Osorio Serrano, Ana L. | HC 2 Box 8740 | | | | Orocovis | PR | 00720-9610 |
| 386427 | OSTOLAZA LOPEZ, DAVID | 106 CONDOMINIO EL PALMAR | | | | LAJAS | PR | 00667 |
| 1577248 | OSTOLAZA RODRIGUEZ, NANCY | HC-05 BOX 6995 | | | | GUAYNABO | PR | 00971-9576 |
| 2107044 | Otera Collaza, Wanda | Attn: Luis Lopez-Schaeder, Esq. | P.O. Box 2986 | | | Guayanabo | PR | 00970-2986 |
| 808851 | OTERO CRISTOBAL, JUANITA | URB. PABELLONES | PO BOX 736 | | | TOA BAJA | PR | 00951 |
| 2168321 | Otero Gomez, Willibardo | HC 02 Box 11191 | | | | Humacao | PR | 00791 |
| 387183 | OTERO HUERTAS, RICARDO | URB REPARTO DAVILA | 6 CALLE DAVILA | | | BAYAMON | PR | 00959 |
| 1443964 | OTERO OTERO, EDWIN | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728-2526 |
| 1643395 | Otero Rodriguez, Eneida | Urb. Las Alondras, Calle 6, B51 | | | | Villalba | PR | 00766 |
| 1247839 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 |
| 1914639 | Otero Rodriguez, Leticia | 14 Brisa de Varros | | | | Orocovis | PR | 00720 |
| 1984327 | Oyola Cruz, Marta J. | HC1 PO BOX 1083 | | | | Arecibo | PR | 00612 |
| 1513185 | Oyola Martinez, Reinaldo | 8314 Belmonte Vistas del Oceano | | | | Loiza | PR | 00772 |
| 1513185 | Oyola Martinez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1513185 | Oyola Martinez, Reinaldo | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 834278 | Pabon Sanchez, Elvin J | G1 Calle Maria Libertad Gomez | Urb. Martorell | | | Dorado | PR | 00646-2711 |
| 389431 | PABON TORO, MYRNA | HC 2 BOX 12340 | | | | LAJAS | PR | 00667 |
| 1920265 | Pabon Vazquez, William | PO Box 2599 | | | | San German | PR | 00683 |
| 390108 | PACHECO RIVERA, MARIA | PARQ FLAMINGO | 137 CALLE RODAS | | | BAYAMON | PR | 00959 |
| 390108 | PACHECO RIVERA, MARIA | URB PARQUE FLAMINGO RHODAS 137 | | | | BAYAMON | PR | 00959 |
| 2167646 | Pacheco, Eloy Lugo | HC 37 Box 4614 | | | | Guanica | PR | 00653 |
| 103513 | Pacheco, Erlinda Concepcion | Urb Quintas de Flamingo | C-4 Calle 2 | | | Bayamon | PR | 00959 |
| 295139 | PACHECO, OLGA MANZANO | MANZANO PACHECO, OLGA | URB VALLE HERMOSO SUR | SZ-5 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 |
| 390516 | PADILLA ECHEVARRIA, BENNY | URBANIZACION MONTE VERDE | C10 CALLE CIPRES | | | YAUCO | PR | 00698 |
| 390906 | PADILLA MEDINA, HECTOR | URB SABANA GARDENS | 14-6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 391102 | PADILLA QUILES, CARLOS | G-12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 |
| 1566386 | Padilla Ramos, Brenda | A10 Calle Coqui | urb. Villa Espana | | | Bayamon | PR | 00961 |
| 1571930 | PADILLA RODRIGUEZ, ANA M | PO BOX 168 | | | | MARICAO | PR | 00606 |
| 1443833 | PAGAN ARROYO, JULIO | VILLA LISSETTE | B12 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1581697 | PAGAN CLAUDIO, JOSE R | URB VILLA CARMEN | M4 CALLE ARECIBO | | | CAGUAS | PR | 00725 |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | URB COUNTRY CLUB | QL9 CALLE 533 | | | CAROLINA | PR | 00982 |
| 2168152 | Pagan Gomez, Eddie A. | Apartado 627 | | | | Arroyo | PR | 00714 |
| 904722 | PAGAN GOMEZ, ISMAEL | BO. LOS POLLOS, APTDO 528 | | | | PATILLAS | PR | 00723 |
| 1427046 | Pagan Loyola, Ruben | Urb Mansion Del Norte | NF3 Calle Camino De Velarde | | | Toa Baja | PR | 00949 |
| 392954 | PAGAN MARTINEZ, FRANCIS | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 |
| 393352 | PAGAN PAGAN, MANUEL | PO BOX 267 | | | | JUNCOS | PR | 00777 |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 04 ST 6617 KM 0.9 | | | | MOROVIS | PR | 00687 |
| 393416 | PAGAN PHILLIPS, MICHELE | HC 4 BOX 53201 | | | | MOROVIS | PR | 00687 |
| 2168333 | Pagan Pirela, Jose A. | P.O. Box 528 | | | | Patillas | PR | 00723 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 422796 | PAGAN RAMIREZ, GUILLERMO | PO BOX 244 | | | | GURABO | PR | 00778 |
| 1429405 | Pagan Roman, Hector | Calle Chiringa 131 | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 393950 | PAGAN SANTIAGO, IRIS | URB PARQUE LAS AMERICAS | 12 B STREET | | | GURABO | PR | 00778 |
| 1865052 | Pagan Solgado, Gamalier | Nueva Vida El Tuque Calle E 166 | | | | Ponce | PR | 00728 |
| 2166306 | Pagan Torres, Trinidad | Bda Sta Ana Calle C-139 | | | | Guayama | PR | 00784 |
| 1426208 | PALACIOS ROMAN, YARIEL | 2324 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | PO BOX 5052 | | | | VEGA ALTA | PR | 00692 |
| 395011 | PANZARDI OLIVERAS, MICHAEL | PO BOX 6464 | | | | SAN JUAN | PR | 00914 |
| 395656 | PARRILLA RAMOS, JOSUE | URB LA RIVIERA | 1322 CALLE 46 SO | | | SAN JUAN | PR | 00921 |
| 395796 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1436968 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1431306 | Pastrana Carrillo, Jonathan | Urb. Magnolia Gardens | L8 Calle 19 | | | Bayamón | PR | 00956 |
| 396377 | PAULA RAMIREZ, LORRAINE | PO BOX 8124 | | | | CAGUAS | PR | 00726 |
| 396789 | PEDREIRA, MARK | UPR UNIVERSITY STATION | PO BOX 22586 | | | SAN JUAN | PR | 00931 |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | PO BOX 192171 | | | | San Juan | PR | 00919-2171 |
| 2133230 | Pellicier Pagan, Wilmer | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133230 | Pellicier Pagan, Wilmer | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133230 | Pellicier Pagan, Wilmer | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2139327 | Pellot Perez, Jose J | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | | Guayama | PR | 00784 |
| 2168150 | Pena De Jesus, Jose M. | Com. Las 500tas Calle Amatista #477 | | | | Arroyo | PR | 00714 |
| 1592367 | Pena Mejias, Jose J | Parc Nueva Vida | 5136 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 |
| 398751 | PENA NIEVES, SAMUEL | PO BOX 1970 | | | | FAJARDO | PR | 00738 |
| 1454952 | Pennerman, William | Cond Baldorioty Plaza | 212 Calle Diez De Andino Apt 904 | | | San Juan | PR | 00912 |
| 1626722 | PERALES TORRES, LUZ MARIA | 500 MODESTA COND. BELLO | HORIZONTE APT 1712 | | | SAN JUAN | PR | 00924 |
| 1581622 | Perales Valentin, Juan | PO BOX 285 | | | | FLORIDA | PR | 00650 |
| 1445310 | PERDOMO RIVERA, JOSE | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 |
| 399490 | PERDOMO RIVERA, JOSE | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 |
| 399708 | PERELEZ SERRANO, ADRIELLE | URB VILLA DEL REY 4TA | RR-12 CALLE 16 A | | | CAGUAS | PR | 00725 |
| 400138 | Perez Arce, Marisol | Carr.400 KM 0.5 Bo. Rio Grande | | | | Rincon | PR | 00677 |
| 400138 | Perez Arce, Marisol | HC 1 Box 4995 | | | | Rincon | PR | 00677 |
| 2168038 | Perez Burgos, Ivette Milagros | HC-01 Box 4897 | | | | Juana Diaz | PR | 00795 |
| 400741 | PEREZ CARCADOR, BRENDA | CONDOMINIO REXVILLE PARK | 200 CALLE 17A APT S238 | | | BAYAMON | PR | 00957 |
| 401059 | PEREZ COLON, GUILLERMO | AEE | Sdor# 2 Carr. # 545 | KM 3.2 Interior Quintos Del Llono | | Coamo | PR | 00769 |
| 401059 | PEREZ COLON, GUILLERMO | HC 01 BOX 14917 | | | | COAMO | PR | 00769 |
| 1440357 | PEREZ COLON, ROBERTO | URB  VISTA VERDE | 61 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 |
| 810287 | PEREZ CRESPO, LUIS A | 135 CALLE SANTA FE | URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1723207 | Perez Crespo, Zoraida | HC 05 Box 25170 | | | | Camuy | PR | 00627 |
| 401120 | PEREZ DAVILA, AMALIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | PO BOX 16376 | | | | SAN JUAN | PR | 00908 |
| 1584867 | PEREZ DI CRISTINA, DIANA | PARQUE ECUESTRE BACHILLER D3 | | | | CAROLINA | PR | 00987 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 401863 | PEREZ EMMANUELLI, HECTOR | HC 5 BOX 7285 | | | | GUAYNABO | PR | 00971 |
| 1994371 | Perez Gonzalez, Mayra R. | 439 Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 |
| 403668 | PEREZ MARTINEZ, CELIO | CONDOMINIO GOLD VILLAS APT 3205 | | | | VEGA ALTA | PR | 00692 |
| 403761 | PEREZ MARTINEZ, MINERVA | RES DIEGO ZALDUONDO | EDIF9  APT 82 | | | LUQUILLO | PR | 00773 |
| 2165590 | Perez Morales, Edvin A. | Box 192 | | | | Aguirre | PR | 00704 |
| 1507429 | Perez Morales, Leslie Ann | HC2 Box 47053 | | | | Arecibo | PR | 00612 |
| 1672859 | Perez Morales, Sheyla | Urbanizacion Casamia 5035 Calle Zumbador | | | | Ponce | PR | 00728 |
| 405019 | PEREZ ORTIZ, YOLANDA | BO SUSUA BAJA 60 | CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1456976 | PEREZ PANDIN, JOSE  L | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 |
| 685101 | Perez Pandin, JOSE L | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | CAMUY | PR | 00627-9604 |
| 718924 | Perez Pellot, Mayte A | PO Box 4512 | | | | Aguadilla | PR | 00605 |
| 405295 | PEREZ PEREZ, EMERITA | HC 01 BOX 6413 | | | | AIBONITO | PR | 00705 |
| 405420 | Perez Perez, Luz | HC 5 Box 94250 | | | | ARECIBO | PR | 00612 |
| 1234155 | PEREZ RAMIREZ, JOSE E | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 405987 | PEREZ REYES, WANDA | PO BOX 3407 | | | | JUNCOS | PR | 00777 |
| 1611075 | PEREZ RODRIGUEZ, MARISOL | VILLAS DEL REY 4TA SECCION | B12 4 CALLE 23A | | | CAGUAS | PR | 00727 |
| 407378 | PEREZ SANCHEZ, RAFAEL | URB HACIENDA SAN JOSE | 413 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 |
| 407378 | PEREZ SANCHEZ, RAFAEL | VILLA CARIBE 218 VIA CAMPINA | | | | CAGUAS | PR | 00727 |
| 407606 | Perez Santiago, Xiomary | 40 Cond Balcones De Monte Real Apt 2701 | | | | Carolina | PR | 00987 |
| 407606 | Perez Santiago, Xiomary | 80 Cond Balcones De Montreal | | | | Carolina | PR | 00987 |
| 407910 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 |
| 407920 | PEREZ TOLEDO, EDNA | URB CUPEY GARDENS CALLE 9 | F 5 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 408420 | Perez Vazquez, Margarita | PO BOX 800338 | | | | COTO LAUREL | PR | 00780 |
| 863515 | Perez-Roman, Brenda L | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16-1/2 | | | San Juan | PR | 00954 |
| 863515 | Perez-Roman, Brenda L | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954-1345 |
| 1584174 | Pesante Fraticelli, Marisol | EE-11 Trinidad Padilla Urb. Borinquen | | | | Cabo Rojo | PR | 00623 |
| 1618667 | PICA ROSA, CARMEN | BDA BLONDET | 304 CALLE A | | | GUAYAMA | PR | 00784 |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 |
| 410601 | PINTO VALDES, MARIA | URB. PARKVILLE | L-21 AVE LINCOLN | | | GUAYNABO | PR | 00969 |
| 410704 | PIRIS ESTREMERA, AMARILYS | URB JARDINES DE ESCORIAL | 307 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 |
| 1538771 | Planas Cabrera, Arllene | Elizabeth Ocasio Caroballo | Attorney of Law | PO Box 330344 | | Ponce | PR | 00733-0344 |
| 1538771 | Planas Cabrera, Arllene | Urb Villa Rio Canas | Calle Padre Santiago Guerra 1326 | | | Ponce | PR | 00728 |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | | San Juan | PR | 00901 |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 |
| 1594506 | Plaza Toledo, Elvin | HC-01 Box 3605 | | | | Adjuntas | PR | 00601 |
| 1641059 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953-3624 |
| 1449852 | POGGI LOPEZ, ZELIDETH | URB VILLA ANDALUCIA | R19 CALLE GUERNICA | | | SAN JUAN | PR | 00926 |
| 412461 | POMALES RIVERA, MARILIAM | 301 COQUI DORADO | MANSION MONTE VERDE | | | CAYEY | PR | 00736 |
| 1520394 | Pomales Rodriguez , Wilson | Urb Bairoa Golden Gate I Calle D H-9 | | | | Caguas | PR | 00727 |
| 2134372 | Ponce De Leon-Aponte, Fernando | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 |

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 155388 | PORRATA CRUZ, ERIC | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 |
| 155388 | PORRATA CRUZ, ERIC | HC 71 PO BOX 4403 | | | | CAYEY | PR | 00736 |
| 1555820 | Portalatin Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 413200 | PORTO ARQUETA, TAYDIZ | URB SAN CRISTOBAL | 290 CALLE PABLO LLAVINA | | | CAYEY | PR | 00736 |
| 863590 | POSTIGO, EDGARDO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 |
| 863590 | POSTIGO, EDGARDO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 |
| 1465174 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 |
| 1465158 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 |
| 1465174 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 |
| 1465158 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 |
| 413988 | PRICE, GEROLD | 6808 MARVIN BROWN ST | | | | FORT WORTH | TX | 76179 |
| 414046 | Prieto Maysonet, Victor | PO Box 14367 | | | | San Juan | PR | 00915 |
| 414101 | PRIETO SANTIAGO, RICARDO | CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL | | | | PONCE | PR | 00730 |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 |
| 415358 | PUJALS RAMIREZ, SANDRA | URB BALDRICH | 212 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 |
| 1421169 | QUESADA GONZALEZ, ISABEL | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 |
| 1421169 | QUESADA GONZALEZ, ISABEL | Raisaac Guillermo Colon Rios, Abogado | P.O. Box 810386 | | | Carolina | PR | 00981-0386 |
| 1498579 | Quigley, Loretta A. | 129 Spring St. A | | | | Saratoga Springs | NY | 12866 |
| 1752142 | QUILES GARCIA, JAVIER | URB ESTANCIAS DE TORTUGUERO 52 | AVENIDA ESTANCIAS | | | VEGA BAJA | PR | 00693 |
| 416142 | QUILES GIOVANNTTI, FLORECITA | 410 CALLE MENDEZ VIGO STE 203 | | | | DORADO | PR | 00646 |
| 1426209 | QUILES MARTINEZ, HUGO | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 |
| 2059900 | Quiles Serrano, Lilliam | HC 02 Box 38681 | | | | Arecibo | PR | 00612 |
| 1476495 | QUINONES ALBARRAN, EDGARDO | URB CABRERA | 7 CALLE D | | | UTUADO | PR | 00641 |
| 1598740 | QUINONES CAMACHO, CARLOS G. | HC-01 BOX 9332 | | | | PENUELAS | PR | 00624 |
| 1227158 | QUINONES COTTO, JESUS | VILLA CONTESA | CALLE NAVARRA B-20 | | | BAYAMON | PR | 00958 |
| 417116 | QUINONES DIAZ, HARRY | BUZON 807 | BO. DAGUAO | | | NAGUABO | PR | 00718 |
| 1997804 | Quinones Juarbe, Wilfredo | PO Box 267 | | | | Hormigueros | PR | 00660 |
| 417787 | QUINONES ORTIZ, GABRIEL | URB LLANONS DE ISABELA | 439 CALLE SAMA | | | ISABELA | PR | 00662 |
| 418567 | Quinones Valez, Rafael | PO Box 846 | | | | Moca | PR | 00676 |
| 1563641 | QUINONES-CARABALLO, GLADYS W | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 1563641 | QUINONES-CARABALLO, GLADYS W | JARD DE CANOVANAS | E38 CALLE 2A | | | CANOVANAS | PR | 00729 |
| 726477 | QUIRINDONGO MILANES, NANCY I | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 |
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O Box 1548 | | | | Dorado | PR | 00646-1548 |
| 1896296 | RAMIREZ ESCAPPA, NORMA | HC 3 BOX 12200 | | | | CABO ROJO | PR | 00623 |
| 422131 | RAMIREZ FRIAS, CANDIDO | COLINAS DE FAIR VIEW 4F-26 CALLE 203 | | | | TRUJILLO ALTO | PR | 00976 |
| 422131 | RAMIREZ FRIAS, CANDIDO | KRESTON PR, LLC. | FABIOLA COLLADO. CONTADOR | PO BOX 193488 | | SAN JUAN | PR | 00919-3488 |
| 422252 | Ramirez Hernandez, Hipolito | HC 1 Box 5979 | | | | Orocovis | PR | 00720 |
| 1518965 | RAMIREZ PADILLA, RAFAEL | PMB 284 405 ESMERALDA STE 102 | | | | GUAYNABO | PR | 00969 |
| 423134 | RAMIREZ ROJAS, RAMON | COND JARDINES DE QUINTANA | B APT 6 | | | SAN JUAN | PR | 00917 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 423134 | RAMIREZ ROJAS, RAMON | Ramon Luis Ramirez | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 |
| 1436396 | Ramirez Santiago, Juan D. | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766-2353 |
| 2168213 | Ramirez Stuart, Jose Manuel | Jardines de Bardaleza #60 | HC-01 DC 4430 | | | Maunabo | PR | 00707 |
| 423479 | RAMIREZ VARGAS, ALBA | PO BOX 43 | | | | LARES | PR | 00669 |
| 423564 | RAMIREZ VELEZ, LILLIAM | PUEBLO NUEVO B 38 | | | | YAUCO | PR | 00698-0000 |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 |
| 425287 | Ramos Camacho, Gilberto | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 |
| 425287 | Ramos Camacho, Gilberto | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 |
| 425287 | Ramos Camacho, Gilberto | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 |
| 425287 | Ramos Camacho, Gilberto | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 |
| 1564194 | Ramos Codero, Elwin | #76 Calle Millonarios | | | | San German | PR | 00683 |
| 1564272 | Ramos Cordero, Edwin | 76 Calle Millonaros | | | | San Berman | PR | 00683 |
| 1426716 | Ramos Lugo, Alex X. | Mansiones de Santa Paula | Calle A A-3 | | | Guaynabo | PR | 00969 |
| 1531699 | RAMOS MONTALVO, SARAH LYAN | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | JORGE M.IZQUIERDO,ESQ | 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR | 10TH FLOOR, SUITE 1005 | SAN JUAN | PR | 00918 |
| 1587913 | RAMOS NIEVES, MIGUEL | URB BAYAMON GRDNS | L18 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1426724 | RAMOS RIVERA, WILBERTO | URB HACIENDA LOS RECREOS | 103 CALLE JARANA | | | GUAYAMA | PR | 00784 |
| 1677143 | RAMOS RIVERA, ZANDRA IVELISSE | EXTENSION VILLA AMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00637 |
| 1956402 | Ramos Torres, Dionisio | I-5 | 7 Urb Jardines del Mamey | | | Patillas | PR | 00723 |
| 429832 | RAMOS VALENTIN, ASTRID | HC 2 BOX 5430 | | | | RINCON | PR | 00677 |
| 429870 | RAMOS VAN, GILBERTO | URB CUPEY GARDENS | E10 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 429909 | RAMOS VAZQUEZ, ANA | URB COLINAS 327 | CALLE JAZMIN | | | PENUELAS | PR | 00624 |
| 430008 | RAMOS VEGA, LUIS D. | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 |
| 430008 | RAMOS VEGA, LUIS D. | P.O. BOX 1708 | | | | YAUCO | P.R. | 00698 |
| 1259223 | RAMOS VERA, ARTURO | URB BUENA VISTA | 1307 CALLE BONITA | | | PONCE | PR | 00717 |
| 863789 | RAMOS-VILLANUEVA, LUIS | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 863789 | RAMOS-VILLANUEVA, LUIS | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 863789 | RAMOS-VILLANUEVA, LUIS | LOIZA VALLEY | 287 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 |
| 1818146 | RAUE MERRICK, DIEGO | COND PLAZA REAL | 187 CARR 2 APT 103 | | | GUAYNABO | PR | 00966 |
| 1818146 | RAUE MERRICK, DIEGO | PMB 581, 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 |
| 1509318 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 |
| 1583304 | Rello Ortiz, Raul | 1035 Verbana | | | | Ponce | PR | 00728 |
| 432258 | RENAUD JIMENEZ, JOYCE | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 |
| 2141792 | RENTAS, RAFAEL | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2152421 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 |
| 2152421 | Rentas, Rafael | Josey A. Rodriguez, Esq. | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 1463157 | RESTO RESTO, EDUARDO | PO BOX 231 | | | | Gibsonton | FL | 33534 |
| 2045647 | Retamar Torres, Juan C. | Urb. Jaime L. Drew | 158 Calle D | | | Ponce | PR | 00730 |
| 1780126 | REY BERRIOS, ROSSYVETH | URB SUMMIT HILLS | 553 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 |
| 1436598 | Reyes Collazo, Yolanda | 2040 Ashley River Rd | Apt 625 | | | Charleston | SC | 29407 |
| 1446334 | REYES DONES, YDSIA | PO BOX 1115 | | | | CANOVANAS | PR | 00729 |
| 434326 | REYES ESPINOSA, MILAGROS | PO BOX 2070 | | | | ARECIBO | PR | 00613 |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 435147 | REYES MOLINA, PEDRO | URB. JARDINES DE COUNTRY CLUB | BOX 27 CALLE 129 | | | CAROLINA | PR | 00983 |
| 1724191 | Reyes Morales, Pedro G. | PO. Box. 4244 | | | | Vega Baja | PR | 00694 |
| 435215 | REYES MOYET, RAMON H | BO. QUEBRADA | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 436140 | REYES ROSADO, YAJAIRA | URB VALLE TOLIMA | J17 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 |
| 436617 | REYES VELEZ, RAFAEL | PO BOX 366731 | | | | SAN JUAN | PR | 00936 |
| 436887 | REYNOSA, JOE | 4633 AVE ISLA VERDE STE 1102 | | | | CAROLINA | PR | 00979 |
| 1453582 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 |
| 1453582 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 |
| 437588 | RICE DILME, ELIZABETH | URB MANSIONES DE ESMERALDA A 10 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 |
| 1441917 | Richter, Susan L | 505 East 79th St -19E | | | | New York | NY | 10075 |
| 1399532 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | BAYAMON | | BAYAMON | PR | 00956 |
| 438392 | RIOS BURGOS, JESUS | PARCELAS AMADEO | 20 CALLE A-3 | | | VEGA BAJA | PR | 00693 |
| 438590 | Rios Cruz, Amanda | HC 1 BOX 5202 | | | | CANOVANAS | PR | 00729 |
| 1426981 | Rios Lopez, Milagros | Urb Reparto Montellano | F 38 Calle B | | | Cayey | PR | 00736 |
| 439314 | RIOS MONTALVO, HERIBERTO | QUINTAS DE CABO ROJO | 145 CALLE RUISENOR | | | CABO ROJO | PR | 00623 |
| 1667030 | Rios Ramirez, Elizabeth | Urb. Segrado Corozon | 402 San Genaro | | | San Juan | PR | 00926 |
| 2097143 | Rios Salas, Enelida | PO Box 438 | | | | Hatillo | PR | 00659 |
| 1563683 | RIOS, DAVID | COLIVAS DEL DESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 |
| 440450 | RIPOLL VAZQUEZ, MILTON | VILLA FONTANA | VIA 22 TL-1 | | | CAROLINA | PR | 00983 |
| 2167698 | Rivas Texidor, Pedro | 239-08 Calle B Santa Ana | | | | Guayama | PR | 00784 |
| 1545966 | Rivera Arocho, Manuel J | 52 Calle Confesor Jimenez | | | | San Sebastian | PR | 00685 |
| 2166478 | Rivera Arroyo, Rocio | Carr #390 P.O. Box 81 | | | | Penuelas | PR | 00624 |
| 596063 | RIVERA ASTACIO, YASHIRA M | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 441961 | RIVERA AVILES, REYNALDO | VILLAMAYOR | 665 CALLE UNION APT 3A | | | SAN JUAN | PR | 00907 |
| 442080 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 442086 | RIVERA AYALA, ZULEIKA | HC 61 BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 |
| 442103 | RIVERA BADILLO, RICARDO | 307 A CRUZ ZAPATA | URB EL BOSQUE | | | LAS MARIAS | PR | 00670 |
| 1171100 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APTO 608 | | | SAN JUAN | PR | 00924 |
| 2094183 | Rivera Bermudez, Rosa M. | B-11 C/Alameda (4seccion) | | | | Bayamon | PR | 00956 |
| 1559646 | Rivera Caraballo, Luis | Sector Mante Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 |
| 443198 | RIVERA CARRASQUILLO, JEAN | HC 03 BOX 678I | | | | CANOVANAS | PR | 00729 |
| 443198 | RIVERA CARRASQUILLO, JEAN | PO BOX 532 | | | | CANOVANAS | PR | 00729 |
| 443273 | Rivera Carrion, Ashley | VILLA PALMIRA | G6 CALLLE 1 | | | PTA SANTIAGO | PR | 00741 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 443631 | RIVERA CINTRON, ALBERTO | URB SIERRA BERDECIA | C-2 CALLE DOMENECH | | | GUAYNABO | PR | 00969 |
| 1422906 | RIVERA COLÓN, DANIEL | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 |
| 1422906 | RIVERA COLÓN, DANIEL | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1422906 | RIVERA COLÓN, DANIEL | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 |
| 1565443 | Rivera Colon, Eleuterio | #265 Calle Isabel La Catolica | | | | San Juan | PR | 00918 |
| 1565443 | Rivera Colon, Eleuterio | PO Box 190483 | | | | San Juan | PR | 00918 |
| 2127346 | Rivera Colon, Iris N | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 |
| 444210 | Rivera Colon, Noemi | Urb Mirador De Bairoa | 2Q-1 Calle 17 #24-1 | | | Caguas | PR | 00727 |
| 444330 | RIVERA CONCEPCION, MELVIN | PO BOX 363734 | | | | SAN JUAN | PR | 00936 |
| 444337 | RIVERA CONCEPCION, VILMA | URB COLINAS DE FAIRVIEW | K26 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 |
| 668485 | RIVERA CORREA, ILEANA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 |
| 1430872 | Rivera Cosme, Javier | Urb Valles de Santa Olaya 187 | | | | Bayamon | PR | 00956 |
| 1307458 | RIVERA DE JESUS, VICTOR | CARR 3 R 906 KM4 H6 | | | | YABUCOA | PR | 00767 |
| 445325 | RIVERA DE LEON, JORGE | PO BOX 20245 | | | | SAN JUAN | PR | 00936 |
| 2167184 | Rivera Diaz, Luis E. | 321 Correo General | | | | Aguirre | PR | 00704 |
| 1969962 | Rivera Diaz, Luz A | 138-17 Calle D | Bda. Santa Ana | | | Guayama | PR | 00784 |
| 445742 | RIVERA DIAZ, MARIA | URB ROYAL TOWN | AI-26 CALLE 1 | | | BAYAMON | PR | 00956 |
| 446493 | Rivera Figueroa, Raymond | URB VILLAS DE CARRAIZO | 342 CALLE 48 | | | SAN JUAN | PR | 00926 |
| 446980 | Rivera Garcia, Jorge | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 |
| 446980 | Rivera Garcia, Jorge | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 |
| 1460761 | RIVERA GONZAGUE, MARIA | COND. SAN IGNACIO | 1325 AVE SAN IGNACIO APT. 8-C | | | SAN JUAN | PR | 00921 |
| 447853 | RIVERA GUADALUPE, YARITZA | PO BOX 443 | | | | SABANA HOYOS | PR | 00688 |
| 447888 | RIVERA GUILLAMA, AXEL | 417 CALLE LA CIEBA | | | | CAMUY | PR | 00627 |
| 1569396 | Rivera Juan, Lopez | HC 59 Box 5613 | | | | Aguada | PR | 00602 |
| 2168449 | Rivera Lazu, Enrique | PO Box 773 | | | | Yabucoa | PR | 00767 |
| 1649665 | RIVERA LOZADA, ANGEL | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 |
| 449626 | RIVERA MALDONADO, SHARDAY | 500 PASEO MONACO | APTO 59 | | | BAYAMON | PR | 00956 |
| 450378 | RIVERA MATOS, DENNISE | PALMAS DE CERRO GORDO | 66 CALLE ALEXANDRA B16 | | | VEGA ALTA | PR | 00692 |
| 1483761 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX | APT D404 | | | GUAYNABO | PR | 00966-4149 |
| 450451 | RIVERA MATOS, ZILMARIE | URB REPARTO ESPERANZA | CALLE ALELI 15 | | | GUAYNABO | PR | 00969 |
| 1418478 | Rivera Melendez, Hector | c/o David W Roman Rodriguez | PO Box 79564 | | | Carolina | PR | 00984-9564 |
| 450917 | RIVERA MENENDEZ, RAUL | URB BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738 |
| 2164588 | Rivera Mercado, Jose D. | P.O. Box 1709 | | | | Orocovis | PR | 00720 |
| 451050 | RIVERA MERCED, GIOVANNIE | HC 4 BOX 8774 | | | | AGUAS BUENAS | PR | 00703 |
| 1796820 | RIVERA MERCED, YOLANDA | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 |
| 451184 | RIVERA MOLINA, ALEX O | HC 02 BOX 7601 | | | | OROCOVIS | PR | 00720 |
| 1259314 | RIVERA MORALES, JUANITA | PO BOX 1091 | | | | GUAYAMA | PR | 00785 |
| 2165028 | Rivera Pabon, Jesus | Barrio San Felipe Buzon 2161 | | | | Aguirre | PR | 00704 |
| 2167453 | Rivera Pena, Salvador S. | HC 03 Box 6156 | | | | Humacao | PR | 00791 |
| 453683 | RIVERA PERAZA, EDGAR | 17013 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 |
| 453683 | RIVERA PERAZA, EDGAR | PO BOX 1502 | | | | GUANICA | PR | 00653 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585077 | RIVERA PEREZ, CAMILLE | CHALETS SEVILLANOS | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976 |
| 454032 | RIVERA PEREZ, OTONIEL | PO BOX 120 | | | | LOIZA | PR | 00772 |
| 1599584 | RIVERA RAMIREZ, WALESKA M. | HC 05 | BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1600468 | Rivera Ramírez, Waleska M. | Hc 5 Box 6794 | | | | Aguas Buenas | PR | 00703 |
| 2167214 | Rivera Ramos, Fermin | PO Box 755 | | | | Penuelas | PR | 00624 |
| 1216226 | RIVERA RAMOS, HEUMARA | URB SANTA ROSA | C8 CALLE RITA | | | CAGUAS | PR | 00725 |
| 454739 | RIVERA RAMOS, NESTOR | PO BOX 764 | | | | MAUNABO | PR | 00707 |
| 1553155 | RIVERA RIOS, ANGEL | SANTA MARIA | CALLE 4 APT 701 | | | SAN GERMAN | PR | 00683 |
| 1599180 | Rivera Rivera, Carmen Alicia | 66 Calle I Linda Vista | | | | Camuy | PR | 00627 |
| 455817 | RIVERA RIVERA, JEANETTE | PO BOX 1902 | | | | GUAYNABO | PR | 00970 |
| 456083 | RIVERA RIVERA, LYMARIE | PO BOX 495 | | | | SALINAS | PR | 00751 |
| 1646924 | Rivera Rivera, Nathanael | I/C/O Jorge Izquierdo San Miguel, Essq. | 239 Arterial-Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 |
| 1553755 | RIVERA RIVERA, NYDIA M. | P.O. BOX 692 | | | | COROZAL | PR | 00783-0692 |
| 135786 | RIVERA RODRIGUEZ, DIANA M. | P.O. BOX 904 | | | | TOA ALTA | PR | 00959 |
| 1220345 | RIVERA RODRIGUEZ, ISMAEL | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 |
| 1433857 | Rivera Rodriguez, Melvin | calle riviera #1 | Pareelas Marias | | | Ansco | PR | 00610 |
| 1433857 | Rivera Rodriguez, Melvin | P.O. Box 1819 | | | | Anasco | PR | 00610 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 1877351 | Rivera Rodriguez, Sarah I. | HC 3 Box 15594 | | | | Yauco | PR | 00698 |
| 816164 | RIVERA RODRIGUEZ, YAMARIS | P O BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 457661 | RIVERA RODRIGUEZ, ZOILA | URB GUANAJIBO HOMES | 855 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00682 |
| 2168128 | Rivera Rosario, Luis A. | Calle Betances #34-A | | | | Coamo | PR | 00769 |
| 458448 | Rivera Ruiz, Ibrahim | 4119 Passage Way | | | | Lancaster | TX | 75146 |
| 1537902 | Rivera Ruiz, Jose  Ivan | Jose Ivan Rivera Ruiz | Departamento de Correccion y Rehabilitacion | PO Box 1612 | | Juana Diaz | PR | 00795 |
| 1537902 | Rivera Ruiz, Jose  Ivan | PO Box 1612 | | | | Juana Diaz | PR | 00795 |
| 459938 | RIVERA SOTO, MARLA | URB LOMAS DEL SOL | 85 CALLE PERSEO | | | GURABO | PR | 00778 |
| 460638 | RIVERA TORRES, NILDA | VEREDAS | 567 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 |
| 1474940 | RIVERA TORRES, SIGEL | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 |
| 460974 | RIVERA VARGAS, BRUNILDA | BO CRISTY | 114 CALLE MIGUEL SANCHEZ RIVERA | | | MAYAGUEZ | PR | 00680 |
| 1453081 | RIVERA VAZQUEZ, ISAAC | PO BOX 822 | | | | BARRANQUITAS | PR | 00794 |
| 235088 | RIVERA VAZQUEZ, JAMES | URB COSTA SUR | B 6 CALLE PADRE ALFREDO VALLINA | | | YAUCO | PR | 00698 |
| 2168132 | Rivera Vega, Gilberto | Calle Nube A-7 Urb.Bella Vista | | | | Ponce | PR | 00716 |
| 461586 | Rivera Velazquez, Wanda | HC 1  Box 7037 | | | | Aguas Buenas | PR | 00703 |
| 461586 | Rivera Velazquez, Wanda | Urb. Colinas San Agustin, 139 C/San Jose | | | | Las Piedras | PR | 00771 |
| 1418498 | RIVERA, ANA TERESA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 |
| 834262 | Rivera, Betty Berrios | Laguna Gardens 4 Apt 6B | | | | Carolina | PR | 00979 |
| 1586583 | RIVERA, JOEL R | PO BOX 838 | | | | GUAYAMA | PR | 00785 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 855617 | Rivera-Calderin, Jacqueline | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 |
| 1791713 | Rivera-Medina, Kevin | Urb. Santa María | 1858 Reina de las Flores | | | San Juan | PR | 00927 |
| 1451309 | ROBLES CEDENO, FRANCISCO | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728 |
| 296044 | ROBLES DE JESUS, MARCIAL | 365 BETANEAS | | | | SAN JUAN | PR | 00915 |
| 296044 | ROBLES DE JESUS, MARCIAL | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 |
| 1560062 | ROBLES OQUENDO, MARIBEL | URB URB JARDINES DE PONCE | I-22 CALLE ZINNIA | | | PONCE | PR | 00730 |
| 465228 | RODRIGUEZ ACOSTA, JAVIER | 425 CARRETERA 693 | PMB 241 | | | DORADO | PR | 00646 |
| 465235 | RODRIGUEZ ACOSTA, MANUEL | PO BOX 1753 | | | | MANATI | PR | 00674 |
| 465487 | Rodriguez Alicea, Onil | Hacienda La Matilde | 5387 Calle Bagazo | | | Ponce | PR | 00728 |
| 465580 | RODRIGUEZ ALVARADO, HILDA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 806 | | | SAN JUAN | PR | 00923 |
| 465766 | RODRIGUEZ ANDINO, EDWIN | URB TOA ALTA HEIGHTS | AD-2 CALLE 26 | | | TOA ALTA | PR | 00953 |
| 2166198 | Rodriguez Antongiougi, Guillermo | Calle Guillermo Rodriguez Baez | HC01 Box 15567 | | | Yauco | PR | 00698 |
| 1464146 | Rodriguez Betancourt, Gustavo E | 12 Arbolote Avenue | Apt. 139 | | | Guaynabo | PR | 00969 |
| 1464146 | Rodriguez Betancourt, Gustavo E | Puerto Rico Electric Power Authority | 1110 Ponce de Leon Avenue Stop 16 1/2 | | | San Juan | PR | 00936 |
| 2167391 | Rodriguez Burgos, Gregorio | Carr 908.K4.1 Botejas | | | | Humacao | PR | 00791 |
| 467464 | RODRIGUEZ CASTANER, ANTONIO | URB CAMINO REAL | 52 CAMINO REAL | | | CAGUAS | PR | 00727 |
| 1449673 | RODRIGUEZ CEREZO, MARY | CALLE CONSTITUCION #46 | | | | SANTA ISABEL | PR | 00757 |
| 1449673 | RODRIGUEZ CEREZO, MARY | PO BOX 43 | | | | SANTA ISABEL | PR | 00757 |
| 701100 | RODRIGUEZ CINTRON, LUIS H | BO CORAZON CALLE SANTO TOMAS | NUM 155-4 | | | GUAYAMA | PR | 00784 |
| 467882 | RODRIGUEZ COLON, ALBA | PO BOX 10171 | | | | PONCE | PR | 00732 |
| 467905 | RODRIGUEZ COLON, ARIEL | PO BOX 2278 | | | | FAJARDO | PR | 00738 |
| 1581927 | Rodriguez Colon, Milagros | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | Caguas | PR | 00726-0723 |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 |
| 468173 | Rodriguez Colon, Naida I | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL | ASSOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 | | | | SAN JUAN | PR | 00926 |
| 2002078 | Rodriguez Cruz, Miguel Angel | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 |
| 2042795 | Rodriguez Cruz, Miguel Angel | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 |
| 1679109 | RODRIGUEZ DIAZ, LIZBETH | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 |
| 469744 | RODRIGUEZ ELIAS, SYLVIA | URB ESTANCIAS | D19 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 |
| 1843435 | Rodriguez Fragosa, Wilmary | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 |
| 470511 | RODRIGUEZ FRANQUI, FELICHA | PO BOX 372551 | | | | CAYEY | PR | 00736 |
| 1447303 | Rodriguez Galloza, Giselle | 100 Bosque Sereno, Apt 148 | | | | Bayamon | PR | 00957 |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 |
| 1520164 | RODRIGUEZ GERMAIN, PABLO | POLICIA DE PUERTO RICO | #77 CALLE DEL MONTE | URB VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 1549914 | Rodriguez Gonzalez, Angel A. | 300 Blvd. De La Montana | Box 646 | | | San Juan | PR | 00926-7029 |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | PO BOX 288 | | | | SAN ANTONIO | PR | 00690 |
| 1584550 | RODRIGUEZ GONZALEZ, EDWARD | PO BOX 557 | | | | LAS MARIAS | PR | 00670 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1427184 | RODRIGUEZ GRAU, ALISSA | BUZON 1504 BO ESPINAL | | | | AGUADA | PR | 00602 |
| 471963 | RODRIGUEZ HORTA, VIDAL | PO BOX 6658 | | | | MAYAGUEZ | PR | 00681 |
| 472088 | Rodriguez Irizarry, Waldy | Estancias De San Nicolas | 32 Calle Terrazo | | | Vega Alta | PR | 00692 |
| 2167696 | Rodriguez Lopez, Antonio | P.O. Box 1266 | | | | Guayama | PR | 00785 |
| 472761 | RODRIGUEZ LOPEZ, ORLANDO | MONTE CARLO | 907 CALLE 6 | | | SAN JUAN | PR | 00924 |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 1961181 | Rodriguez Matos, Jose Alberto | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 |
| 1942973 | Rodriguez Medina, Juan A. | HC 6 BOX 10175 | | | | Yabucoa | PR | 00767 |
| 1891185 | RODRIGUEZ MEDINA, YAZMIN | HC 08 BOX 44812 | | | | AGUADILLA | PR | 00603-9767 |
| 474153 | RODRIGUEZ MENDEZ, WANDA | HC 4 BOX 13518 | | | | MOCA | PR | 00676 |
| 474430 | RODRIGUEZ MOJICA, RAFAEL | PO BOX 128 | | | | MAYAGUEZ | PR | 00681 |
| 1454233 | Rodriguez Molina, Carlos H | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 |
| 1426313 | RODRIGUEZ MORALES, JULIO | PO BOX 1641 | | | | BAYAMON | PR | 00960 |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | URB MIRAFLORES | 13 CALLE 4 BLOQUE 3 | | | BAYAMON | PR | 00957 |
| 2081921 | Rodriguez Orengo, Glorivette | #46 Francisco Pietri | | | | Adjuntas | PR | 00601 |
| 1782599 | Rodriguez Pancorbo, Delma I. | Urb. Sagrado Corazon Sta Lucia B-12 | | | | Guanice | PR | 00653 |
| 1674893 | RODRIGUEZ PEREZ, JUSTA | CALLE 13 #278 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 1245469 | RODRIGUEZ PEREZ, JUSTA | VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 |
| 1871494 | Rodriguez Quiles, Gilberto | HC01 Box 13125 | | | | Coamo | PR | 00769 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | ANTOAN FIGUEROA | CALLE PRINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 |
| 477280 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 |
| 1495631 | Rodriguez Ramirez, Ivette | PO Box 9022111 | | | | San Juan | PR | 00902 |
| 734844 | RODRIGUEZ RAMOS, PABLO | PARC AMALIA MARIN | 5228 CALLE ANGUILA | | | PONCE | PR | 00716-1376 |
| 1582022 | Rodriguez Rivera , Carlos  R | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 |
| 1446400 | RODRIGUEZ RIVERA, BELINDA | URB LAS LOMAS | 786 CALLE 21-SO | | | SAN JUAN | PR | 00920 |
| 2124787 | Rodriguez Rivera, Iris  N. | HC 66 Box 8303 | | | | Fajardo | PR | 00738 |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | HC 71  BOX 7122 | | | | CAYEY | PR | 00736 |
| 1532068 | Rodriguez Rivera, Rolando | HC 71 Box 7122 | | | | Cayey | PR | 00736 |
| 1574460 | Rodriguez Rodriguez, Daniel | Parolas del Tagui 2128 C-Mario Caroles | | | | Ponce | PR | 00728 |
| 2170985 | Rodriguez Rodriguez, Evangelia | P.O. Box 881 | | | | Arroyo | PR | 00714 |
| 1736450 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D-42 Extension Forrest Hills | | | Bayamon | PR | 00959 |
| 1736450 | Rodriguez Rodriguez, Felix | City Office Supplies | Po Box 1669 | | | Bayamon | PR | 00960 |
| 2104687 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 2104687 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 1502563 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 |
| 1502563 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 |
| 479446 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd. | | | | Harlingen | TX | 78552 |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | CALLE ALELI #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 |
| 2164995 | Rodriguez Rojas, Jose E. | P.O. Box 8584 | | | | Humacao | PR | 00792 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1568665 | RODRIGUEZ ROSA, SAMUEL | PO BOX 161 | | | | HATILLO | PR | 00659 |
| 1215074 | RODRIGUEZ SANTIAGO, HECTOR | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681-7375 |
| 481243 | RODRIGUEZ SANTIAGO, IVETTE | CALLE 5E B12 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 |
| 481718 | RODRIGUEZ SERRANO, FERNANDO | URB.MONTE VERDE | CALLE MONTE CRISTO 3312 | | | MANATI | PR | 00674 |
| 481799 | RODRIGUEZ SIERRA, ELBA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 |
| 2059852 | RODRIGUEZ TORRES, FRANCIS | URB PRADERA | AM8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 2130634 | Rodriguez Torres, Gladimar H | Calle Modesta 500 Cond.Bello Horizonte Apto 312 | | | | San Juan | PR | 00924 |
| 2142059 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142059 | Rodriguez Torres, Josey | P.O. Box 310121 | | | | Miami | FL | 33231 |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 |
| 2030087 | Rodriguez Torres, Nelson A. | HC 01 Box 7366 | | | | Guayanilla | PR | 00656 |
| 2156050 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 1471225 | RODRIGUEZ TORRES, WANDA I | PMB 49 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1583881 | RODRIGUEZ TORRES, WENDALIZ | BRISAS DE CAMPO ALEGRE | CALLE PINO 2 | | | SAN ANTONIO | PR | 00690 |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | URB LAS AMERICAS | 987 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 |
| 483717 | RODRIGUEZ VERA, TATIANA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 121 | | | GUAYNABO | PR | 00971 |
| 1446370 | RODRIGUEZ, FELIX | 150 ZAMBESE RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 1446370 | RODRIGUEZ, FELIX | PO BOX 9021271 | | | | SAN JUAN | PR | 00902 |
| 1471419 | Rodriguez, Jose Carrasquillo | HC 4 BOX 44088 | | | | CAGUAS | PR | 00725 |
| 472277 | Rodriguez, Ramon & Madeleine | 9242 Ridgegate Pkwy | | | | Lone Tree | CO | 80124 |
| 472277 | Rodriguez, Ramon & Madeleine | Los Arcos En Suchville | 80 Calle 3 Apt 110 | | | Guaynabo | PR | 00966 |
| 835000 | Rodriguez, Samuel Oquendo | HC 33 Box 2021 | | | | Dorado | PR | 00646 |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 18 | | | SAN JUAN | PR | 00923 |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 |
| 1751977 | Rohena Dominguez, Luz N. | HC 03 Box 12772 | | | | Carolina | PR | 00987 |
| 1603544 | ROJAS GONZALEZ, ANTONIO | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PASEO DE LA REINA MIGUEL POM 3303 | | | | PONCE | PR | 00716 |
| 485714 | ROLDAN RODRIGUEZ, DELMARIE | PO BOX 1298 | | | | SALINAS | PR | 00751 |
| 1434228 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 |
| 1434197 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 |
| 1434371 | Rollin, Steven L. | 3716 Covert Rd | | | | Waterford | MI | 48328 |
| 486594 | ROMAN BATISTA, FELIX | URB SAN AGUSTIN | 427 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 486775 | ROMAN CLAVELO, SIXTO | PO BOX 2420 | | | | ARECIBO | PR | 00613 |
| 487081 | ROMAN FERNANDEZ, NANCY | HC 4 BOX7301 | | | | JUANA DIAZ | PR | 00795 |
| 487415 | ROMAN LAZEN, MYRNA | CALLE 4 R-3 URB. SANS SOUCI | | | | BAYAMON | PR | 00957 |
| 487415 | ROMAN LAZEN, MYRNA | URB JARDINES DE TOA ALTA | 161 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 487896 | ROMAN OLIVIERI, JEFFREY | URB.CIUDAD JARDIN | 99 CALLE AZALEA | | | TOA ALTA | PR | 00953 |
| 1429358 | Roman Rosario, Vladimir | Cond Paseo Del Rey | 195 Carr 8860 Apt 6101 | | | Carolina | PR | 00987 |
| 488865 | ROMAN TORRES, MARILYN | 784 CALLE PROGRESO | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 |
| 489101 | ROMANO CAQUIAS, PHILLIP | HC 2 BOX 6726 | | | | SANTA ISABEL | PR | 00757 |
| 489102 | Romano Guzman, Phillip | Bo. Jauca | Calle 5 Num. 506 | | | Santa Isabel | PR | 00757 |
| 489102 | Romano Guzman, Phillip | HC 2 Box 6726 | | | | Santa Isabel | PR | 00757 |
| 1577416 | Romero Rivera, Juan C. | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 59

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 489785 | ROMERO SANCHEZ, JOSE | URB LA VILLA DE TORRIMAR | 291 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 |
| 490821 | ROSA CRESPO, EDWIN | URB  ALTAMIRA | D-33 CALLE OCEANO | | | FAJARDO | PR | 00738 |
| 491199 | ROSA GERENA, ANTHONY | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 |
| 492450 | Rosa Rodriguez, Maria | PO Box 296 | | | | Palmer | PR | 00721 |
| 493026 | ROSADO APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | Ocala | FL | 34471-2077 |
| 493026 | ROSADO APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 |
| 1972242 | ROSADO GALARZA, LUIS | P.O. BOX 693 | | | | JAYUYA | PR | 00664 |
| 1576725 | Rosado Gonzalez, Edwin R | Urb. Luchetti E6 Calle Ceiba | | | | Yauco | PR | 00698 |
| 493879 | ROSADO LOPEZ, MARIA | HC 83 BOX 7379 | | | | VEGA ALTA | PR | 00692 |
| 493886 | ROSADO LOPEZ, OSVALDO | URB. LOS ROSALES 2 55 | 6TA AVENIDA | | | MANATI | PR | 00674 |
| 1238729 | ROSADO OCASIO, JOSE R. | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 249613 | ROSADO PEREZ, JOSE M | RR 4 BUZON 5405 | | | | ANASCO | PR | 00610 |
| 1259500 | ROSADO REYES, JOSE | HC 5 BOX 6550 | | | | AGUAS BUENAS | PR | 00703 |
| 494805 | ROSADO RODRIGUEZ, EFRAIN | 1395 GEORGETTI | PDA 20 SANTURCE | | | SAN JUAN | PR | 00909 |
| 1467361 | Rosado Rodriguez, Lesbia | PO BOX 237 | | | | SALINAS | PR | 00751 |
| 495142 | ROSADO SANTIAGO, ABDIAS | HC 03 BOX 4737 | | | | ADJUNTAS | PR | 00601 |
| 495169 | ROSADO SANTIAGO, IRIS J | EXT. FOREST HILL | T604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 |
| 1582804 | Rosal Correa, Mary C | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 |
| 495854 | ROSARIO ALAMO, WILBERTO | REPARTO UNIVERSITARIO | 383 HOLY CROSS | | | SAN JUAN | PR | 00926 |
| 495894 | Rosario Alvarez, Yolanda | Departamento de la Familia | Trabajadora Social | Edificio Roosevelt Plaza #185 Ave Roosevelt | | Hato Rey | PR | 00919 |
| 495894 | Rosario Alvarez, Yolanda | Urb Metropolis | 1P 27 Calle 41 | | | Carolina | PR | 00987 |
| 1581658 | ROSARIO CORA, IRMA M. | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 497063 | ROSARIO LOZADA, BELMARY | PARC SAN ISIDRO | 1837 VILLA CONQISTADOR | | | CANOVANAS | PR | 00729 |
| 497105 | ROSARIO MALAVE, MADELINE | 2204 ABOLONE BLVD | | | | ORLANDO | FL | 32833 |
| 497224 | Rosario Medina, Alberto | Bo San Luis | 31 Calle  Samaria | | | Aibonito | PR | 00705 |
| 1897790 | Rosario Miranda, Maria  D | Via 64 5 D7 | Villa Fontana | | | Carolina | PR | 00983 |
| 498177 | ROSARIO RODRIGUEZ, MAGALI | 212 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 498739 | ROSARIO TORRES, MARTA | VALLE DORADO | 30106 CALLE VALLE DEL NORTE | | | DORADO | PR | 00646 |
| 498921 | ROSARIO VELEZ, MIGDALIA | URB VILLAS DE LA PRADERA | CALLE PALOMA 12 | | | RINCON | PR | 00677 |
| 499502 | ROSSELLO REYES, JOSE | 138 VILLA OESTE | | | | DORADO | PR | 00646 |
| 500620 | RUIZ ACEVEDO, YOLANDA | URB URB VALLE ARRIBA HEIGHTS | BO4 CALLE 118 | | | CAROLINA | PR | 00983 |
| 500721 | RUIZ APONTE, EILA | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 1875554 | Ruiz Camacho, Antonio | HC 56 Box 4382 | | | | Aguada | PR | 00602 |
| 2164594 | Ruiz Gonzalez, Deborah | 21 Bowers St Apt 701 | | | | Holyoke | MA | 01040 |
| 1749858 | Ruiz Mangual, Alba I. | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 1753203 | RUIZ MORALES, EDDIE | EDDIE S. RUIZ MORALES  ACREEDOR | URB. PASEOS DEL VALLE CALLE SERENO F-3 | | | SAN GERMAN | PR | 00683 |
| 1753203 | RUIZ MORALES, EDDIE | PASEOS DEL VALLE  86 CALLE SENDERO | STE. F.3 | | | SAN GERMAN | PR | 00683 |
| 502091 | RUIZ NOGUERAS, ADONIS | URB MONTE MAR | 3 CALLE B | | | FAJARDO | PR | 00738 |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1071530 | RUIZ TORRES, NOEL | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1086676 | RUIZ TORRES, ROBERTO | PO BOX 967 | | | | SAN GERMAN | PR | 00683 |
| 503567 | RUPPERT, ROBERT | PO BOX 856 | | | | RINCON | PR | 00677 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2162828 | Russi Vazquez, Angel L. | HC #2 Box 8164 | | | | Yabucoa | PR | 00767 |
| 504085 | SAAVEDRA MARTINEZ, EMILIO A | CALLE ROSALES 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 |
| 255654 | SAEZ COLON, JULIMAR | P.O. BOX 545 | | | | BARRANQUITAS | PR | 00794 |
| 505692 | SALGUERO VILLANUEVA, EDUARDO | URB ARBOLADA | E-1 CALLE ROBLE | | | CAGUAS | PR | 00727 |
| 505724 | SALICRUP VELEZ, VALERIE | 2324 COND VISTA REAL II | | | | CAGUAS | PR | 00727 |
| 505724 | SALICRUP VELEZ, VALERIE | 5 SILVER LEAF WAY | APT #524 | | | PEABODY | MA | 01960 |
| 1520439 | Salinas Muniz , Ignacio | Urb. Vista Verde | 499 Calle 6 | | | Aguadilla | PR | 00603 |
| 1444927 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mendham | NJ | 07945 |
| 1959294 | Sampoll Caraballo, Carlos Francisco | Urb. Quintas del Sur | Calle 9 N-4 | | | Ponce | PR | 00728 |
| 506739 | SAN MIGUEL MONTIJO, SHEILA VANESSA | 150 CARLOS CHARDON AVE | ROOM 200 | | | SAN JUAN | PR | 00918 |
| 728264 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 1565959 | SANABRIA SANCHEZ, LIZ | BUZON 42 | PARCELAS ESPINAL | | | AGUADA | PR | 00602 |
| 1837671 | Sanabria Sanchez, Liz | Buzon 42 Parcel Espinal | | | | Aguada | PR | 00602 |
| 2165422 | Sanchez De Jesus, Juan Manuel | HC 2 Box 8855 | | | | Yabucoa | PR | 00767 |
| 508505 | SANCHEZ GONZALEZ, GLADYS | BO LOS POLLOS HC-65 BOX 6492 | | | | PATILLAS | PR | 00723 |
| 508505 | SANCHEZ GONZALEZ, GLADYS | HC 764 BOX 6492 | | | | PATILLAS | PR | 00723 |
| 508690 | SANCHEZ HERNANDEZ, LUIS | URB LOS TULIPANES | CALLE GORRION 318 | | | MOROVIS | PR | 00687 |
| 508806 | Sanchez Laurencio, Carmelo | Jardines De Ceiba Norte | Calle 3 Casa B-22 | | | Juncos | PR | 00777 |
| 2171171 | Sanchez Marrero, Samuel | HC 2 Box 8629 | | | | Yabucoa | PR | 00767 |
| 509315 | SANCHEZ MORALES, WANDA | 401 Calle Dalia La Ponderosa | | | | Rio Grande | PR | 00745 |
| 509315 | SANCHEZ MORALES, WANDA | URB VISTAS DEL MAR | 9 CALLE ARENA | | | RIO GRANDE | PR | 00745 |
| 2115677 | Sanchez Oliveras, Aida Ivette | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 |
| 2115677 | Sanchez Oliveras, Aida Ivette | P.O. Box 560105 | | | | Guayanilla | PR | 00656 |
| 1500114 | SANCHEZ PELLOT, GAMALIEL | BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 |
| 509960 | SANCHEZ REYES, HECTOR | 41896 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2133982 | SANCHEZ REYES, JUAN | URB PRADERAS DE NAVARRO | 132 CALLE COROZO | | | GURABO | PR | 00778 |
| 1441215 | Sanchez Rivera, Carlos I. | c/o A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 |
| 1552362 | Sanchez Rivera, Miguel | JORGE IZQUIERDO SAN MIGUEL | 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 510466 | SANCHEZ ROSA, ARLETTE | PO BOX 177 | | | | SABANA SECA | PR | 00952 |
| 1520683 | Sanchez Serrano, Josue  W | C/ Weser # 211 Rio Piedras Heights | | | | San Juan | PR | 00926 |
| 510956 | SANCHEZ TIRADO, ROSA | HC 1 BOX 4197 | | | | NAGUABO | PR | 00718 |
| 1598329 | SANCHEZ TORRES, JOSE ALBERTO | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1434092 | Sanchez, Abdiel Rosado | Calle 35 009 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 485117 | SANCHEZ, JONATHAN ROJAS | 20485 CALLE SANTOS TOSADO | | | | QUEBRADILLAS | PR | 00678 |
| 510651 | Sanchez, Sujeil Sanchez | Cond Valencia Suite | 322 Calle Badajoz Apt B7 | | | San Juan | PR | 00923 |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 |
| 1335462 | SANCHEZ-MARRERO, GUALBERTO | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 511439 | SANDIN FREMAINT, PEDRO | PO BOX 988 | | | | BREVARD | NC | 28712 |
| 2167353 | Sandra Berrios, Faustino | HC 04 Box 4170 | | | | Humacao | PR | 00791 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064321 | Santaella Carlo, Hamed | Cond Centrum Plaza 273 Calle Uruguay Apt PB | | | | San Juan | PR | 00917 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 282919 | Santana Caceres, Luis A | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 512701 | Santana Colon, Hector | Cond Caminito 4 Apt 402 | Carr 189 | | | Gurabo | PR | 00778 |
| 512996 | SANTANA FELICIANO, JOSE | PMB 715 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 1823564 | Santana Perez, Jose L. | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 |
| 1495323 | Santana Ramos, Jose C. | Urb. Villa Alba Calle 4  6-20 | | | | Sabana Grange | PR | 00637 |
| 1576075 | SANTANA SANCHEZ, MIGUEL | BO HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1421811 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | URB ESTANCIAS DE LAJAS CALLE RADIANTE 7 | | | | LAJAS | PR | 00667 |
| 514605 | SANTIAGO APONTE, RICARDO | URB VILLA DEL RIO | G16 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 514627 | SANTIAGO ARCE, OMAYRA | HC 3 BOX 21408 | | | | ARECIBO | PR | 00612 |
| 514634 | SANTIAGO ARIAS, FREDDY | BRISAS DE TORTUGUERO | 94 CALLE RIO CIBUCO STE 668 | | | VEGA BAJA | PR | 00694 |
| 1426202 | SANTIAGO AVILA, MANUEL | COND METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1504 | | | SAN JUAN | PR | 00907 |
| 1571273 | Santiago Cabrera, Henry | PO Box 1114 | | | | Sabana Grande | PR | 00637 |
| 515318 | SANTIAGO CERRA, JUAN | SANTA ISIDRA II | 72 CALLE 4 | | | FAJARDO | PR | 00738 |
| 515584 | SANTIAGO CORDERO, ORLANDO | JARD FAGOT | R14 CALLE 2 | | | PONCE | PR | 00716 |
| 516017 | SANTIAGO DELGADO, ROSA | PO BOX 642 | | | | ARROYO | PR | 00714 |
| 2168433 | Santiago Echevaria, Andres | PO Box 516 | | | | Yabucoa | PR | 00767 |
| 1571279 | Santiago Echevarria, Isaac | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 1571969 | Santiago Garbo, Danny | APARTADO 9831 - SANTURCE STATION | | | | SANTURCE | PR | 00908 |
| 1571969 | Santiago Garbo, Danny | URB.MONTE BELLO | CALLE REALEZA 8003 | | | HORMIGUEROS | PR | 00660 |
| 516784 | SANTIAGO GOMEZ, CONRAD | 5086 SAILWOOD CIRCLE | | | | ORLANDO | FL | 32810 |
| 1450442 | Santiago Guzman, Merari | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1450442 | Santiago Guzman, Merari | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | 4539 CALLE ZARAGOZA SECTOR TOCONES | | | | ISABELA | PR | 00662 |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | PO BOX 137 | | | | CAMUY | PR | 00627 |
| 517437 | SANTIAGO LOPEZ, CARMEN | PO BOX 6446 | | | | CAGUAS | PR | 00726 |
| 2165601 | Santiago Lopez, Mary | PO Box 3265 | | | | Arroyo | PR | 00714 |
| 1451404 | SANTIAGO MARRERO, MAYTHE | PO BOX 9020913 | | | | SAN JUAN | PR | 00902 |
| 518431 | SANTIAGO MORALES, FERNANDO | 52 VEGA LINDA | SECTOR LA VEGA | | | CAYEY | PR | 00736 |
| 278803 | SANTIAGO MORALES, LOURDES | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 519027 | SANTIAGO ORTIZ, MILDRED | COND JARDIN DE SAN IGNACIO | B   APT 1403 | | | SAN JUAN | PR | 00927 |
| 1600656 | Santiago Pacheco, Jose A. | PO Box 1328 | | | | Vega Alta | PR | 00692 |
| 2101456 | Santiago Pellot, Maritza | PO Box 2313 | | | | Morovis | PR | 00687 |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 519550 | SANTIAGO RAMIREZ, CARMEN | URB JARDINES DE CERRO GORDO | A4 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 637101 | SANTIAGO RIVERA, DELFIN | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 |
| 520825 | SANTIAGO ROLON, JOSE | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 |
| 1668587 | Santiago Rosado, Enrique | Bo Palmargo Setn 81 Hoyo Can 149 | | | | Villalbo | PR | 00766 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1259618 | SANTIAGO SAEZ, CARMEN | HC 45 BOX10229 | | | | CAYEY | PR | 00736 |
| 521761 | SANTIAGO SOLLA, XAVIER | AG 8 SUSANA | | | | BAYAMON | PR | 00959 |
| 521761 | SANTIAGO SOLLA, XAVIER | URB VILLA RICA | AE 20 CALLE SUSANA | | | BAYAMON | PR | 00959 |
| 521805 | SANTIAGO SOTO, JUAN C. | COND. PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT.1506 | | | SAN JUAN | PR | 00925 |
| 521927 | SANTIAGO TORRES, ARACELIS | PO BOX 10575 | | | | PONCE | PR | 00732 |
| 1548091 | Santiago Torres, Edgardo | Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1215154 | SANTIAGO TORRES, HECTOR | VILLA DEL CARMEN | 1223 CSAMOA | | | PONCE | PR | 00716 |
| 2167192 | Santiago Torres, Noemi | 3ra Extn Sta Elena | 167 Calle Monte Alvernia | | | Guayanilla | PR | 00656 |
| 2167192 | Santiago Torres, Noemi | Municipio Guayanilla | Calle Barbosa #3 | | | Guayanilla | PR | 00656 |
| 522553 | SANTIAGO VERGARA, RAUL | HC 5 BOX 6589 | | | | AGUAS BUENAS | PR | 00703 |
| 1173282 | SANTIAGO, BERNARDA | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 |
| 1429765 | SANTIAGO, RAMON | HC 2 BOX 9545 | | | | AIBONITO | PR | 00705 |
| 1602652 | Santiago-Betancourt, Jose Manuel | PO Box 693 | | | | Lares | PR | 00669 |
| 1602652 | Santiago-Betancourt, Jose Manuel | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 522825 | Santini Hernandez, Vanessa | Cond Parque De Las Fuentes | 690 Calle Cesar Gonzalez Apt 1801 | | | San Juan | PR | 00918-3905 |
| 1259632 | SANTOS COLON, GLADYS | URB VILLAS DE CARRAIZO | U-10 309 CALLE 43 | | | SAN JUAN | PR | 00926 |
| 523677 | SANTOS GONZALEZ, JACQUELINE | URB ESTANCIAS DEL CARMEN | 4602 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 839632 | SANTOS HERNANDEZ, JORGE L | HC-83 BOX 6332 | | | | VEGA ALTA | PR | 00692 |
| 1529985 | SANTOS JIMENEZ, JOSE | URB BRAZILIA | B24 CALLE 4 | | | VEGA BAJA | PR | 00693 |
| 524855 | SANTOS SANTIAGO, FELIX | 274 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 |
| 1667992 | SANTOS SANTIAGO, MILAGROS | VILLA CLEMENTINA | MADRID H10 | | | GUAYNABO | PR | 00969 |
| 1436573 | Santos, Pedro | 188 E. Crystal Lake Ave. | Unit 332 | | | Lake Mary | FL | 32746 |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 |
| 525790 | SAURI BERRIOS, DELIANA | APT 105 | COND. EL BOSQUE | | | GUAYNABO | PR | 00969 |
| 33041 | SAURI GONZALEZ, ARLENE | DPTO TRANSPORTACION Y OBRAS PUBLICAS | PR3301 KM 2.0 INT. BRISAS DEL MAR #4 EL COMBATE | | | CABO ROJO | PR | 00623 |
| 33041 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 |
| 525808 | SAURI VELAZQUEZ, YOLANDA | APARTADO 2400 SUITE 92 | BO. ROBLE | | | AIBONITO | PR | 00705 |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 |
| 1475230 | Scott, Franklin L. & Esther J. | 3015 Stow Crossing | | | | Murfreesboro | TN | 37128 |
| 1475230 | Scott, Franklin L. & Esther J. | Rodney M. Scott, Attorney at Law | 12 Public Square | | | Murfreesboro | TN | 37130 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL  X. | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 |
| 1426815 | Semidey Blanes, Priscilla | Urb Mansiones De Romany | A-16 Calle Las Colinas | | | San Juan | PR | 00926 |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Armando Garcia Rodriguez | Apartado 9831 -- Santurce Station | | | Santurce | PR | 00908 |
| 1572108 | Sepulveda Aponte, Jose Leandro | Jose Leandro Sepulveda Aponte | Llanos De Gurabo | 308 calle Trinitaria | | Gurabo | PR | 00778 |
| 527923 | SEPULVEDA DELGADO, YASHIRA | HC 4 BOX 7227 | | | | YABUCOA | PR | 00767 |
| 527923 | SEPULVEDA DELGADO, YASHIRA | URB VILLA NUEVA | G 16 CALLE 12 | | | CAGUAS | PR | 00727 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 865079 | SEPULVEDA-APONTE, JOSE L | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 |
| 865079 | SEPULVEDA-APONTE, JOSE L | SABANERA DEL RIO | 323 CAMINO LOS NARDOS | | | GURABO | PR | 00778 |
| 528575 | SERPA ROSADO, CARLOS | HC 1 BOX 13196 | | | | RIO GRANDE | PR | 00745 |
| 2134906 | Serrano Almodovar, Luis A | PO Box 1191 | | | | Penuela | PR | 00624 |
| 528705 | SERRANO ALVAREZ, ADAN | PO BOX 711 | | | | FLORIDA | PR | 00650 |
| 2164891 | Serrano Burgos, Margaro | PO Box 8127 | | | | Humacao | PR | 00792 |
| 916034 | SERRANO LOPEZ, LUCY | 191 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 1647540 | Serrano Morales, Kayra G | Urb Caguas Milenio 2 | 99 Calle Montecasino | | | CAGUAS | PR | 00725-7016 |
| 529954 | SERRANO RIVERA, SANDRA | URB ALTURAS DE SAN PEDRO | I-29 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 |
| 530131 | SERRANO SANCHEZ, FELICIANO | HC 1  BOX 5132 | | | | SANTA ISABEL | PR | 00757 |
| 834272 | Serrano, Mayra Velez | PO Box 360219 | | | | San Juan | PR | 00936-0219 |
| 1613562 | Siena, Carmen Hilda | Attn: Lic. Luis Rivera Siena | PO Box 261803 | | | San Juan | PR | 00926 |
| 531639 | SIERRA BELEN, MARIBEL | 15023 PINTAIL | | | | SAN ANTONIO | TX | 78253 |
| 531639 | SIERRA BELEN, MARIBEL | PO BOX 898 | | | | SABANA GRANDE | PR | 00637 |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 |
| 532173 | SIERRA RODRIGUEZ, NORMAN | VILLAS DE CIUDAD JARDIN | BUZON 9771 | | | CANOVANAS | PR | 00729 |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 1447391 | Sifontes, Tomás C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 1464076 | SILVA BONAR, JOSE | LA VILLA DE TORRIMAR | 151 CALLE REINA ANA | | | GUAYNABO | PR | 00969 |
| 532762 | SILVA HERNANDEZ, MARTA | OFICIAL DE PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 532762 | SILVA HERNANDEZ, MARTA | PALMAS PLANTATION | 62 CALLE BUNKER COURT | | | HUMACAO | PR | 00791 |
| 1912955 | Silva Lamb, Griselidy | Urb. Brisas de Emajaguas | Calle Ceiba #134 | | | Maunabo | PR | 00707 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 |
| 1583997 | Sipula Ocasio, Mark | Buenaventura | 9018 Pascua | | | Mayaguez | PR | 00682-1279 |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962 |
| 1498943 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 |
| 533761 | SLAUGHTER AMARO, ANTHONY | PO BOX 4027 | | | | CIDRA | PR | 00739 |
| 533854 | SMITH ELLERBE, ADRIAN | EXT ALAMEDA | A-18 CALLE B | | | SAN JUAN | PR | 00926 |
| 1484725 | Sobon, Hilda B | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 |
| 1484707 | Sobon, Hilda B | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 |
| 1484725 | Sobon, Hilda B | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 |
| 1484707 | Sobon, Hilda B | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Highway | | Pawleys Island | SC | 29585 |
| 534003 | SOCARRAS POLANCO, CELIANA | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 59

Exhibit B

Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1713247 | SOCARRAS POLANCO, CELIANA M. | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725-5619 |
| 1537120 | SOCORRO TORRES, CARMEN | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005, | | SAN JUAN | PR | 00918 |
| 534527 | Soler Perez, Maria | RR 12 Box 1002 | | | | Bayamon | PR | 00956 |
| 534608 | SOLER VICENTY, LUIS | URB VISTA VERDE | 7 CALLE OPALO | | | MAYAGUEZ | PR | 00680 |
| 534640 | SOLIGO ORTIZ, PIERO | URB JOSE SEVERO QUINONES | GG-9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 |
| 536636 | SOTO BENITEZ, JUAN | TOWN VILLAGE | 3 VIA PEDREGAL APT-1 | | | TRUJILLO ALTO | PR | 00976 |
| 1567049 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ENVGUE SOTO CHEVRESTTS | CALLE 3 E-7 URB. SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA II | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 2168231 | Soto Guilbert, Feliciano | HC #4 Box 6404 | | | | Yabucoa | PR | 00767 |
| 1444948 | Soto Melendez, Pedro | Rubelini 83 | Palmas Royale | | | Las Piedras | PR | 00771 |
| 1849075 | SOTO RODRIGUEZ , NECTOR | PO BOX 43 | | | | LARES | PR | 00669 |
| 1604356 | SOTO SANTIAGO, MICHELLE | COND LAGOS DEL NORTE | APT 1406 | | | TOA BAJA | PR | 00949 |
| 1635950 | SOTO TORRES, OLGA | EXT HNAS DAVILA M16 AVE BETANCES | | | | BAYAMON | PR | 00959 |
| 1745439 | Soto Velez, Julio E | Box 1113 | | | | Moca | PR | 00676 |
| 2024619 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 |
| 540560 | STEHLING, NEAL | 748 PARK AVE | | | | TERRACE PARK | OH | 45174 |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | 1309 WEST RIDGE DR | | | | FOSTORIA | OH | 44830 |
| 541070 | Su, Fangyu | Paseos Los Corales | 637 Calle Mar De Bering | | | Dorado | PR | 00646 |
| 541070 | Su, Fangyu | The Strategic Group PR., LLC | Galeria Artes Y Ciencias, Suite 201 875 Carr. 693 | | | Dorado | PR | 00646 |
| 354550 | SUAREZ CARLO, NATACHA | COND THE TERRACE | 2306 CALLE LAUREL APT 12D | | | SAN JUAN | PR | 00913 |
| 1754017 | Suarez Cruz, Kervy | Urb. La Rivera | Calle 3 C-19 | | | Arroyo | PR | 00714 |
| 541583 | Suarez Pedraza, Holando | HC 05 Box 13502 | | | | Juana Diaz | PR | 00795 |
| 2083108 | Suarez Rivera, Reinaldo  E | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 |
| 541837 | SUAREZ TORRES, LUIS | #40 Calle B | Mansiones del Tesoro | | | Canovanas | PR | 00729 |
| 541837 | SUAREZ TORRES, LUIS | HC 2 BOX 5415 | | | | CANOVANAS | PR | 00729 |
| 542666 | SUEIRO DEL VALLE, ALLEN | COND PARQ TERRANOVA | 1 CALLE ORQUIDEA APT 76 | | | GUAYNABO | PR | 00969 |
| 543162 | SURITA RODRIGUEZ, JOSE | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 543162 | SURITA RODRIGUEZ, JOSE | 160 URB VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 2166251 | SUSTACHE RAMOS, GLADYS | BO: GUERRERO | HC 03 BOX 33750 | | | AGUADILLA | PR | 00603 |
| 543908 | TALAVERA VILLARUBIA, HECTOR | URB. MONTE CLARO | MA-11 PLAZA 3 | | | BAYAMON | PR | 00961 |
| 1380796 | TARGET DEVELOPMENT CORPORATION | PO BOX 1348 | | | | SAN JUAN | PR | 00978 |
| 1471840 | Teissoniere Comas, Carlos | Merceditas 716 | | | | Ponce | PR | 00715-0716 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 545100 | TELLADO GARCIA, AGLAE | PO BOX 95 | | | | MERCEDITA | PR | 00715 |
| 1458779 | TELLADO RIOS, ISMAEL | PO BOX 95 | | | | MERCEDITA | PR | 00715 |
| 2166424 | Texidor Valles, Hector Luis | Com: Miramar C Amaides #750 - BZ52 | | | | Guayama | PR | 00784 |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 |
| 2171442 | Tirado Ayala, Luis A. | HC 11 Box 11962 | | | | Humacao | PR | 00791-9623 |
| 2167415 | Tirado Lugo, Orlando | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 |
| 2167406 | Tirado Lugo, Orlando | HC#2 Box 8014 | | | | Yabucoa | PR | 00767 |
| 2165048 | Tirado Torres, Juan | Apartado 9053 | | | | Humacao | PR | 00791 |
| 2168196 | Tirado Vazquez, Nestor | HC #6 Box 11411 | | | | Yabucoa | PR | 00767 |
| 547202 | TIRU NEGRON, LUIS | URB PUNTO ORO | 4634 CALLE LA NINA | | | PONCE | PR | 00728 |
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | | Cayey | PR | 00737 |
| 548174 | TORO BAHAMONDE, ALIA | VALLE DE ANDALUCIA | 3151 CALLE ALMERIA | | | PONCE | PR | 00728 |
| 1571925 | Toro Estrella, David | Attn: Milton Portalatin | P.O. Box 9021803 | | | San Juan | PR | 00902-1803 |
| 1571925 | Toro Estrella, David | Urb Puerto Nuevo 1205 Calle Catolina | | | | San Juan | PR | 00920-5130 |
| 1559027 | Toro Montalvo, Wendell | Urb. Sadonal calle 11 BB5 | | | | Sobra Grate | PR | 00637 |
| 1520307 | Toro Perez, David | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 |
| 1499309 | Toro Perez, David | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1520307 | Toro Perez, David | PO Box 1942 | | | | San German | PR | 00683 |
| 1499309 | Toro Perez, David | PO BOX 1942 | | | | San German | PR | 00683 |
| 549429 | TORRES AYALA, RAMON | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 |
| 549582 | TORRES BERRIOS, CARMEN | 55 GLENLAKE PARKWAY NE | | | | NE ATLANTA | GA | 30328 |
| 549582 | TORRES BERRIOS, CARMEN | PO BOX 237 | | | | CIDRA | PR | 00739 |
| 549757 | TORRES BURGOS, EDWIN | HC 1 BOX 2182 | | | | JAYUYA | PR | 00664 |
| 1683956 | TORRES CARABALLO, YASMIN | HC01 | BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 549980 | TORRES CARDONA, EDWIN | PO BOX 129 | | | | LUQUILLO | PR | 00773 |
| 1440810 | Torres Chevere, Hector | Urb Villa Evangelina | Calle 17 T 265 | | | Manati | PR | 00674 |
| 1259739 | TORRES COLON, JENNIFER | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 |
| 1259739 | TORRES COLON, JENNIFER | PO BOX 535 | | | | JAYUYA | PR | 00664 |
| 1182488 | TORRES CORTES, CARMEN M. | HC 2 BOX 11277 | | | | COROZAL | PR | 00783 |
| 1182488 | TORRES CORTES, CARMEN M. | OFICIAL DE PER ALIM. | BR50 DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 2135025 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 1561190 | Torres De Jesus, Edwin | HC-02 Box 4469 | | | | Guayama | PR | 00784 |
| 1108164 | TORRES DE JESUS, ZORAIDA | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1108164 | TORRES DE JESUS, ZORAIDA | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 |
| 551301 | TORRES DIAZ, JUAN | HC 01 BOX 60077 | | | | LAS PIEDRAS | PR | 00771 |
| 551497 | TORRES FAJARDO, RAFAEL | PO BOX 362266 | | | | SAN JUAN | PR | 00936 |
| 551878 | TORRES GARAY, MAURICE | 1371 CALLE EUGENIO M DE HOSTOS | | | | TOA BAJA | PR | 00949 |
| 552150 | TORRES GONZALEZ, ERIK | URB SOMBRAS DE REAL | 417 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780 |
| 1439231 | Torres Gonzalez, Juan O. | Urb. Sierra Bayamon | 24-8 Calle 23 | | | Bayamon | PR | 00961 |
| 1459184 | Torres Guzman, Idenis | 2 Carr 177 Condominio The Falls | Apartamento 214 | | | Guaynabo | PR | 00966-3160 |
| 1519554 | Torres Irizarry, Camille | URB Santa Rita 1 | 408 Santa Margarita | | | Coto Laurel | PR | 00780 |
| 1174388 | Torres Jimenez, Braulio | PO Box 2386 | | | | San German | PR | 00683 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 552782 | TORRES JR, LUIS | 5Q7 PARQUE ASTURIAS | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 1496833 | TORRES LOPATEGUI, RAFAEL | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 |
| 1513332 | Torres Lopez , Michelle | C/O Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 |
| 2167333 | Torres Lopez, Fernando L. | 443 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00680 |
| 1580493 | Torres Lopez, Fernando L. | Lcdo. Luis A. Fernandez Domenecit | PO Box 1768 | | | Cabo Rojo | PR | 00623 |
| 2167333 | Torres Lopez, Fernando L. | LCDO Samuel Rodriguez Lopez | Apartado 493 | | | Mayaguez | PR | 00681 |
| 1580493 | Torres Lopez, Fernando L. | Urb. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 |
| 553114 | Torres Lozada, Fabian A. | URB LA INMACULADA | 233 CALLE MONSENOR BERRIOS | | | Vega Alta | PR | 00692 |
| 1085241 | TORRES MARRERO, RICKY | PO BOX 197 | | | | VILLALBA | PR | 00766 |
| 553789 | TORRES MELENDEZ, PEDRO | PO BOX 1931 | | | | VEGA ALTA | PR | 00692 |
| 1424555 | TORRES MONTES, DALMARA | URB JARDINES DE CAYEY II | C27 CALLE PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 |
| 1652223 | Torres Morales, Felipe J. | Calle Barcels  #108 | | | | Bamanquitas | PR | 00784 |
| 1685892 | Torres Nieves, Jo-Ann | 392 Calle Sargento Medina Apt 703 | | | | San Juan | PR | 00918-3804 |
| 232547 | TORRES OCASIO, ISRAEL | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 1239279 | TORRES ORTIZ, JOSE | HC7 BOX 98519 | | | | ARECIBO | PR | 00612 |
| 1776087 | TORRES PAGAN, AMNERIS L | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 |
| 1095648 | TORRES PAGAN, SYLVIA | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 |
| 555152 | TORRES PANETO, ISRAEL | BO BITUMUL | 538 CALLE A | | | HATO REY | PR | 00917 |
| 555152 | TORRES PANETO, ISRAEL | DEPARTAMENTO DE HACIENDA | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1982396 | Torres Perez, Maria | HC 5 Box 52817 | | | | San Sebastian | PR | 00685 |
| 555429 | TORRES PEREZ, SYLVIA | COND PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON APT 605 | | | SAN JUAN | PR | 00909 |
| 1580714 | Torres Piccoli, Louis J. | Urb. Jardines Calle #8 B-30 | | | | Santa Isabel | PR | 00757 |
| 2070406 | Torres Pizarro , Sammy | HC1 Box 3082 | | | | Loiza | PR | 00772 |
| 556595 | Torres Rivera, Yaneiry | Villa Palmera | 315 Calle Lutz | | | San Juan | PR | 00915 |
| 1697044 | TORRES ROSA, MAYRA | URB FAJARDO GARDENS | 199 CALLE LAUREL | | | FAJARDO | PR | 00738 |
| 1606379 | Torres Rosa, Miguel A. | HC 3 Box 4755 | | | | Adjuntas | PR | 00601 |
| 52294 | TORRES ROSADO, BETHSAIDA | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 |
| 2090528 | TORRES ROSARIO, LUIS  JAVIER | 12 CALLE GARDENIA BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 557799 | TORRES SANCHEZ, YADIRA | PO BOX 21 | | | | TOA ALTA | PR | 00954 |
| 558507 | Torres Torrens, Luis | ANTILLANA | AN 64  PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 |
| 1422552 | Torres Torres, Domingo | Institucion Correccional Guerrero | PO Box 3999, Anexo C | | | Aguadilla | PR | 00603 |
| 558697 | TORRES TORRES, JEFFREY | COND TORRE DE MAYAGUEZ | 90 CALLE DR JIMENEZ APT 804 | | | MAYAGUEZ | PR | 00680 |
| 2167713 | Torres Vazquez, Gumersindo | D 89A Barriada Santa Ana | | | | Guayama | PR | 00784 |
| 559163 | TORRES VAZQUEZ, YOVANSKA | CALLE 2 K-23 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 559449 | TORRES VILA, HECTOR | PO BOX 8966 | | | | SAN JUAN | PR | 00910 |
| 1471955 | Torres Zayas, Luis A. | PO Box 6441 | | | | Mayaguez | PR | 00681 |
| 1839192 | Torres-Guzman, Sonia E | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 |
| 559729 | TORRUELLA MIRANDA, GABRIEL | HC 2 BOX 9391 | | | | JUANA DIAZ | PR | 00795 |
| 559909 | Tosteson Bodycombe, Thomas | 101 Executive Center Dr. | Apt.112 | | | West Palm Beach | FL | 33401 |
| 559909 | Tosteson Bodycombe, Thomas | Maria Soledad Tosteson Rosen | Daughter with Power of Attorney | 4327 Biscay Street NW | | Olympia | WA | 98502 |
| 1851964 | TOUSSET HERNANDEZ, WILLIAM | HC 5 BOX 56122 | | | | CAGUAS | PR | 00725 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 |
| 560444 | TREMBLAY LALANDE, RAYMOND | URB BRISAS DEL PARQUE 1 | 32 CALLE SENDERO | | | CAGUAS | PR | 00725 |
| 2102658 | Trinidad Ayala, Tilsa M. | PO Box 1066 | | | | Luquillo | PR | 00773 |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | 53 CALLE MARGARITA | TEWAZAS DE GUAYNADO | | | GUAYNABO | PR | 00969-5455 |
| 560721 | TRINIDAD HERNANDEZ, GLADYS | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL SOL C/1 APT.122 | | | | HUMACAO | PR | 00791 |
| 561558 | Tubens Mendez, Osvaldo | San Antonio | EH5 Calle H | | | Anasco | PR | 00610 |
| 562664 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 |
| 563445 | URDANETA QUIROS, MARILIA | URBANICACION ALTO APOLO | 2131 CALLE LERNA | | | GUAYNABO | PR | 00969 |
| 2135007 | Urdaz Hernandez, Nydia E. | Urb. Vista Azul Calle 12 C-36 | | | | Arecibo | PR | 00612 |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 |
| 1422261 | VALDÉS APONTE, JAVIER | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 |
| 564374 | VALENTIN ANDINO, DEBORAH | HC 4 BOX 5833 | | | | COAMO | PR | 00769 |
| 1444415 | VALENTIN NIEVES, JOSE | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 1691360 | VALENTIN PEREZ, MANUEL | 3514 DIAMANTE | | | | COTO LAUREL | PR | 00780 |
| 565395 | VALENTIN ROMAN, LYNETTE | RR 4 BOX 20965 | | | | ANASCO | PR | 00610 |
| 149622 | VALENTIN TORRES, EDWIN | PO BOX 3019 HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 |
| 1669711 | Valladares Arroyo, Margarita | PO Box 187 | | | | Penuelas | PR | 00624 |
| 1615174 | Vallas Rivera, Cesar R | RR1 Box 6348 | | | | Guayama | PR | 00784 |
| 566295 | Valledor Rego, Janice | Ave. Jesus T. Pineiro #600 | Apt 403 Parque de Loyole | | | San Juan | PR | 00918 |
| 566295 | Valledor Rego, Janice | PO Box 11399 | | | | San Juan | PR | 00922 |
| 566476 | VALPAIS RIVERA, EVELYN | URB. DORADO DEL MAR | CALLE SIRENA Q-6 | | | DORADO | PR | 00646 |
| 567093 | VARGAS ALVAREZ, JORGE | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 |
| 567196 | VARGAS BONET, ALBERTO | CALLE PARIS 243 SUITE 1847 | | | | SAN JUAN | PR | 00917 |
| 2137136 | VARGAS COLON, FELIPE | HC-02 BOX 24041 | | | | SAN SEBASTIAN | PR | 00685 |
| 2137136 | VARGAS COLON, FELIPE | PO BOX 3697 | | | | SAN SEBASTIAN | PR | 00685 |
| 567379 | Vargas Cruz, Richard | BO SUSUA BAJA | 120- C CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 |
| 1564620 | Vargas Hernandez, Yeliska | P.O. Box 157 | | | | Bogneron | PR | 00622 |
| 2168062 | Vargas Irizarry, Jaime Oscar | Urb. Alturas del Cafetal | Calle Amapola B14 | | | Yauco | PR | 00698 |
| 567890 | VARGAS MATOS, EYLEEN | PMB 213 | 390 CARR  853 | | | CAROLINA | PR | 00987 |
| 2165514 | Vargas Perez, Marilyn | PO Box 373 | | | | Moca | PR | 00676 |
| 2165572 | Vargas Perez, Marisel | PO Box 1076 | | | | Moca | PR | 00676-1076 |
| 1576691 | Vargas Ramirez, Roberto | PO BOX 693 | | | | Lajas | PR | 00667 |
| 568286 | VARGAS RAMOS, JOSE | PO BOX 1393 | | | | MOCA | PR | 00676 |
| 298399 | Vargas Vargas, Maria E. | HC 2 Box 5557 | | | | Rincon | PR | 00677 |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 |
| 569395 | VAZQUEZ BARRETO, EDDIE | HC 40 BOX 46721 | | | | SAN LORENZO | PR | 00754 |
| 2166453 | Vazquez Ferrer, Andres | Parcela Santana Calle C-127 | Buzon #13 | | | Guayama | PR | 00784 |
| 2167704 | Vazquez Ferrer, Carmen L. | Bda Sta Ana Calle C-127 Bz#13 | | | | Guayama | PR | 00784 |
| 2167702 | Vazquez Ferrer, Carmen L. | Bda. Santa Ana Calle C-127 Buzon#13 | | | | Guayama | PR | 00784 |
| 1201922 | VAZQUEZ FERRER, EUGENIO | BDA SANTA ANA | 127-BZ#13 CALLE C | | | GUAYAMA | PR | 00784 |
| 2167869 | Vazquez Ferrer, Geronimo | Bo Palmas HC 1 | Sector La Granja 27 | | | Arroyo | PR | 00714 |
| 2167706 | Vazquez Ferrer, Geronimo | Bo Palmas HC-1 | Sector La Granja #27 | | | Arroyo | PR | 00714 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 570884 | VAZQUEZ LEON, HENRY | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 |
| 571005 | VAZQUEZ LOZADA, JUAN | TURABO GARDENS | A28 CALLE 32 | | | CAGUAS | PR | 00725 |
| 1586384 | VAZQUEZ MARTINEZ, VICTOR | URB CAGUAS NORTE | AD15  CALLE HAWAII | | | CAGUAS | PR | 00725 |
| 2133785 | Vazquez Quiles, Luis D | HC 01 Box 3719 | | | | Villalba | PR | 00766-9804 |
| 1402901 | VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA  APT. 5D | | | | SAN JUAN | PR | 00917-2420 |
| 1402901 | VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA  APT. 5D | | | | SAN JUAN | PR | 00917-2420 |
| 573153 | VAZQUEZ ROSARIO, MILADY | H-C 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 |
| 573180 | VAZQUEZ RUIZ, MIGUEL | PO BOX  1389 | | | | RINCON | PR | 00677 |
| 2166449 | Vazquez Soto, Nelson | Bda Santa Ana Calle A-389-Buzon 3 | | | | Guayama | PR | 00784 |
| 573605 | VAZQUEZ TORO, ARLYN | PO BOX 1557 | | | | CAGUAS | PR | 00726 |
| 573658 | VAZQUEZ TORRES, IVAN | EDIFICIO ADONAI | 3362 CALLE LA CRUZ STE 203 | | | PONCE | PR | 00717 |
| 1498343 | Vazquez Viera, Alexander | Urb Venus Garden Oeste | BF-14 Calle F | | | San Juan | PR | 00926 |
| 1665537 | Vega Albertorio, Jose | HC 1 Box 4861 | | | | Juana Diaz | PR | 00795 |
| 574321 | VEGA ALVAREZ, MARIA | URB COLINAS DE PLATA | 7 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 |
| 574495 | Vega Brana, Elaine | URB. LOS DOMINICOS | CALLE SANTO TOMAS DE AQUINO D-87 | | | BAYAMON | PR | 00957 |
| 2166206 | Vega Cruz, Milagros | Bda Santa Ana Calle C | #139-13 | | | Guayama | PR | 00784 |
| 2168027 | Vega Cruz, William D | Ext Las Marias | Calle D #45 J.D.R. | | | Juana Diaz | PR | 00795 |
| 574866 | VEGA DE JESUS, JOHAN | HC 01 BOX 6719 | | | | CABO ROJO | PR | 00623 |
| 1496145 | Vega Franqui, Jose M | PO Box 762 | | | | Hatillo | PR | 00659 |
| 2073170 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 |
| 576096 | VEGA PAGAN, GUALBERTO | HC 8 BOX 3010 | | | | SABANA GRANDE | PR | 00637 |
| 576421 | VEGA RIVERA, IVAN | PO BOX 672 | | | | CAMUY | PR | 00627 |
| 576525 | VEGA RIVEROS, JOSE | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 |
| 576525 | VEGA RIVEROS, JOSE | URB ALTURAS DE MAYAGUEZ | 449 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 |
| 576712 | VEGA RONDON, ERNESTO | PO BOX 944 | | | | DORADO | PR | 00646 |
| 577056 | VEGA SOTO, WILSON | 133 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 |
| 577386 | VEGA VELEZ, MARGARITA | URB. BUENAVENTURA 4035 CALLE GARDENIA | | | | MAYAGUEZ | PR | 00680 |
| 577442 | VEGA ZENO, CYNTHIA | PO BOX 2755 | | | | RIO GRANDE | PR | 00745 |
| 577596 | VELASCO PEREZ, SANTIAGO | COND GARDEN HILLS PLAZA | 2 AVE L VIGOREAUX APT 106 | | | GUAYNABO | PR | 00969 |
| 1526845 | Velazquez Chavez, Ariel | 4541 Ave. Militar | | | | Isabela | PR | 00662 |
| 1526845 | Velazquez Chavez, Ariel | Asociacion Empleados Gerenciales A.E.E. | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 |
| 1526845 | Velazquez Chavez, Ariel | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 |
| 300272 | VELAZQUEZ CRESPO, MARÍA | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | | | COTO LAUREL | PR | 00780 |
| 578560 | VELAZQUEZ MOJICA , ANGEL | HC 2 BOX 17819 | | | | RIO GRANDE | PR | 00745 |
| 578577 | Velazquez Mojica, Benny | Urb Los Caminos | G52 Calle Canaria | | | San Lorenzo | PR | 00754 |
| 2070031 | Velazquez Monge, Jose Raul | Carr. 187 Med. Alta | HC02 Box 5376 | | | Loiza | PR | 00772 |
| 578978 | Velazquez Perez, Yessenia | PO Box 432 | | | | Camuy | PR | 00627 |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 |
| 2026234 | Velazquez Rodriguez, Luis A. | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | P O BOX 796 | | | | HATILLO | PR | 00659 |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | Paseos de Camuy | | | | 609 Camey | PR | 00627 |

Exhibit B
Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1430923 | Velazquez Valle, Augusto | El Remanso | D 8 Catarata | | | San Juan | PR | 00926 |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | 815 N 2ND ST, Apt 315 | | | | MINNEAPOLIS | MN | 55401 |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | PO BOX 657 | | | | PENUELAS | PR | 00624 |
| 2018715 | VELAZQUEZ, JOSE A. | PO BOX 144 | | | | PATILLAS | PR | 00723 |
| 2018715 | VELAZQUEZ, JOSE A. | RAQUEL VELAZQUEZ RIVERA | 100 PASEO ABRIL APT. 1405 | | | TOA BAJA | PR | 00949 |
| 579870 | VELEZ ACEVEDO, LUIS | PALMARES DE MONTEVERDE | 94 RAMAL 842 APT 156 | | | SAN JUAN | PR | 00926 |
| 579882 | VELEZ ACEVEDO, YEIMI | A9 JARDINES DE LA ENCANTADA | | | | ANASCO | PR | 00610 |
| 1746203 | Velez Aponte, Ruth | Hc 01 Box 10080 | | | | Cabo Rojo | PR | 00623 |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | HACIENDA FLORIDA | 823 CALLE MAGNOLIA | | | YAUCO | PR | 00698 |
| 581223 | VELEZ LOPEZ, JENNIFER | CALLE SOLIS 869 | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716 |
| 581395 | VELEZ MARTINEZ, NOEL | HAPPY TAX CORP. | RANDALL L. RAMOS, ACCOUNTANT | PO BOX 79405 | | CAROLINA | PR | 00984 |
| 581395 | VELEZ MARTINEZ, NOEL | URB LOS ANGELES | 20 CALLE ARIES | | | CAROLINA | PR | 00979 |
| 581517 | VELEZ MENDEZ, JUAN | URB URB. MIRADERO | 106 CAMINO DE LA FUENTE | | | HUMACAO | PR | 00791 |
| 1584120 | VELEZ ORTIZ, LUIS A | HC-06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 |
| 1547393 | VELEZ PEREZ, EDGAR | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 |
| 1547393 | VELEZ PEREZ, EDGAR | PO BOX 612 | | | | LAS MARIAS | PR | 00670 |
| 1403129 | Velez Quinones, Maria L | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 |
| 1403129 | Velez Quinones, Maria L | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 |
| 1481161 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 |
| 1709445 | Velez Rodriguez, Elydia | P.O. Box 1844 | | | | Isabela | PR | 00662 |
| 582613 | VELEZ RODRIGUEZ, VERONICA | LA ESTANCIA | 52 VIA PLACIDA | | | CAGUAS | PR | 00727 |
| 582666 | VELEZ ROMAN, ROBERTO | URB SAN ANTONIO DONCELLA 1724 | | | | PONCE | PR | 00728 |
| 582797 | VELEZ SALAS, MELISSA | 105 CALLE CAOBA | | | | ISABELA | PR | 00662 |
| 1788460 | Velez Serrano, Josue | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 |
| 1725945 | VENTURA ORTIZ, JESUS | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 |
| 583978 | Vera Mayol, Alessandra | 12 Ave Arbolote Suite 46 | | | | Guaynabo | PR | 00969 |
| 1795950 | VERDUGA FERNANDEZ , NANETTE | C/O RODRIGUEZ LOPEZ LAW OFFICES, PSC | ATTN: LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | | PONCE | PR | 00715 |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | Juan R. Rodriguez | P.O. Box 7693 | | | PONCE | PR | 00732-7693 |
| 584559 | VERSE, SELMA | 5081 SE BURNIN TREE CIR | | | | STUART | FL | 34997 |
| 1565006 | Vicente Quinones , Wanda Liz | Calle 33 AM-34 | Villas De Loiza | | | Canovanas | PR | 00729 |
| 586267 | VIDAL RIOS, LESLIE | ESTANCIAS DE LA FUENTE | AA49 CALLE DEL REY | | | TOA ALTA | PR | 00953 |
| 586318 | VIDAL SANTIAGO, ESTHER | RR 4 BOX 1309 | | | | BAYAMON | PR | 00956 |
| 1643629 | VIDAL SOSTRE, YAIZA | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 |
| 1643629 | VIDAL SOSTRE, YAIZA | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 |
| 586567 | VIERA TIRADO, ANGEL | PO BOX 6172 | | | | MAYAGUEZ | PR | 00681 |
| 1584957 | VILARINO SANTIAGO, IVAN | URB VILLAMAR | 10 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 |
| 587266 | VILLAFANE LOPEZ, MARISOL | URB LEVITTOWN LAKES | AK25 CALLE LISA | | | TOA BAJA | PR | 00949 |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 587401 | VILLAFANE VELEZ, YVETTE | HC 67  BOX 22837 | | | | FAJARDO | PR | 00738 |
| 587401 | VILLAFANE VELEZ, YVETTE | PO BOX 2520 | | | | TRUJILLO | PR | 00977-2520 |
| 587622 | VILLAMAR RIVERA, DENISE | 305 VILLAMIL STREET | METRO PLAZA APTO 1109 | | | SAN JUAN | PR | 00907 |
| 587632 | VILLAMIL CARRION, HECTOR | PO BOX 487 | | | | BARCELONETA | PR | 00617 |
| 587925 | VILLANUEVA LOPEZ, ERIKA | 55 39 28 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 587925 | VILLANUEVA LOPEZ, ERIKA | VILLA LOS SANTOS | CALLE 20 CASA CC-3 | | | ARECIBO | PR | 00612 |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | CARRETERA 860, KM2.2. | | | | CAROLINA | PR | 00987-9715 |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987-9715 |
| 588478 | VILLEGAS FIOL, IRELIS | HC 01 BOX 11047 | | | | CAROLINA | PR | 00987 |
| 590216 | VON GUNDLACH, PETER | 301 COQUI DORADO | MASION MONTE VERDE | | | CAYEY | PR | 00736 |
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | | San Juan | PR | 00907 |
| 1458544 | WINSLOW , JEFFREY S | 1500 EAST ROSSER ST. | | | | PRESCOTT | AZ | 86301 |
| 1442410 | Winslow, Jeffrey S | 1500 E. Rosser St. | | | | Prescott | AZ | 86301 |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 596260 | YECKLEY TORRES, KRISTINE | 806 HANTHORM DR | | | | FORT KNOX | KY | 40121-3118 |
| 597305 | YOUNG RODRIGUEZ, LEONARD | URB LAMELA ONIX ST 10 | | | | ISABELA | PR | 00662 |
| 597416 | Yunes Mendez, Cristina | PO Box 117 | | | | Moca | PR | 00676 |
| 1461331 | ZARUMBA, RALPH | 736 CENTRAL ST | | | | EVANSTON | IL | 60201 |
| 598274 | ZAVALA MUNIZ, CHRISTINE | 175 AVE HOSTOS | CONDOMINIO EL MONTE NORTE APTO PH-K | | | SAN JUAN | PR | 00921 |
| 1475216 | ZAYAS BERRIOS, JUAN | HC-02 BOX 7026 | | | | BARRANQUITAS | PR | 00794 |
| 598367 | ZAYAS BOUJOUEN, DARHMA | REPTO TERESITA | P 1 CALLE 16 | | | BAYAMON | PR | 00961 |
| 2168058 | Zayas Gonzales, Juan Alberto | HC .03 Box 11370 | | | | Juana Diaz | PR | 00795 |
| 598552 | ZAYAS GUZMAN, WANDA | HC 2 BOX 6104 | | | | BARRANQUITAS | PR | 00794 |
| 599251 | ZENO DE JESUS, HIRAM | URB FACTOR | 107 CALLE BALSA | | | ARECIBO | PR | 00612 |
| 599678 | Zorrilla Alvarado, Julia | URB Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917 |