# EXHIBIT B

# Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Phyllis Lengle | N/A, Manager | 563.3 | 375.00 | 211,237.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 524.5 | 375.00 | 196,687.50 |
| Rebecca Saunders | N/A, Associate | 300.5 | 375.00 | 112,687.50 |
| Andrew Feldman | N/A, Consulting Manager | 291.7 | 375.00 | 109,387.50 |
| Jennifer Wood | N/A, Manager, CPA | 188.0 | 375.00 | 70,500.00 |
| Ellie Davis | N/A, Associate | 163.7 | 375.00 | 61,387.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 106.3 | 375.00 | 39,862.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 100.3 | 375.00 | 37,612.50 |
| Elisa Sartori | N/A, Manager | 95.8 | 375.00 | 35,925.00 |
| Zachary Sizelove | N/A, Associate | 88.7 | 375.00 | 33,262.50 |
| Michael DaCampo | N/A, Associate | 87.5 | 375.00 | 32,812.50 |
| Tomi Donahoe | N/A, Associate | 80.4 | 375.00 | 30,150.00 |
| Tayna Bodell | N/A, Senior Advisor | 47.4 | 375.00 | 17,775.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 45.5 | 375.00 | 17,062.50 |
| Lucas Garrity | N/A, Associate | 42.7 | 375.00 | 16,012.50 |
| Christopher Cieplik | N/A, Associate | 37.2 | 375.00 | 13,950.00 |
| Nathaniel Oh | N/A, Associate | 28.7 | 375.00 | 10,762.50 |
| Amy Talbott | N/A, Associate | 22.0 | 375.00 | 8,250.00 |
| Daniel Graham | N/A, Associate | 18.2 | 375.00 | 6,825.00 |
| Jennifer Powers | N/A, Associate | 9.3 | 375.00 | 3,487.50 |
| Diana Romero | N/A, Associate | 3.6 | 375.00 | 1,350.00 |
| Cheryl Burke | N/A, Partner, MBA | 3.0 | 375.00 | 1,125.00 |
| Kimberly Train | N/A, Partner, CPA | 0.8 | 375.00 | 300.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 0.1 | 375.00 | 37.50 |
| | TOTAL | 2,849.2 | 375.00 | 1,068,450.00 |

EXHIBIT B DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE ELEVENTH INTERIM FEE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020
VENDOR: COMMONWEALTH

# EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| October 1, 2019 through January 31, 2020 | $1,068,450.00 |

# EXHIBIT F

## Professional compensation related to:

## Hours incurred within Puerto Rico

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Review and respond - Grainger Caribe, Microsoft, Johnjavi Corporation. | 0.6 | 225.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Update action list, trackers, case administration. | 1.8 | 675.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Umpierre from Incom Investments. | 0.6 | 225.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Miro and Rodriguez re: Centro Medico del Turabo. | 1.2 | 450.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorneys S. Cataldi and I. Ortiz - review 29 vendors, review 90-day preference work sheets for vendors Carlos | 1.4 | 525.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Prepare for meeting at Estrella and CST with vendors and Attorneys. | 1.1 | 412.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Review and respond to emails - Computer Learning, Centro Medico del Turabo, Elias & HIJOS, URS Engineers, Intervoice | 2.1 | 787.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with I. Cardona to review GILA and Microsoft. | 0.5 | 187.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with L. Llach, J. Nieves to review UCC comments and negative news plan to resolve vendors. | 0.7 | 262.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with L. Llach, J. Nieves, C. Infante and J. Wood to review UCC questions and plan for further dismissal no action memo. | 0.6 | 225.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Velez and C. Diaz re: GM Security preference, St. James Security and Ready and Responsible data | 1.3 | 487.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney M. Valdes, Attorney Zouairabani, Flores, Arias to review 19 vendor data exchange and case | 1.5 | 562.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with J. Medina re: National College and Instituto de Banca data exchange. | 1.3 | 487.50 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE ELEVENTH INTERIM FEE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020
VENDOR: COMMONWEALTH

| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with C. Infante and Y. Viera re: no action letters, case management, no contact. | 1 | 375.00 |
|---|---|---|---|---|---|
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Ruiz re: Editorial Panamericana data exchange. | 1.1 | 412.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with G. Morera and C. Infante re: Olein Recovery data exchange. | 1.2 | 450.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Review draft update stat report. | 0.5 | 187.50 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Review and respond to emails: McGraw Hill, Genesis Security, GM Security, Elias & HIJOS, memo to J. Wood re: St. James Security, Ready & Responsible, Centro | 1.6 | 600.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Summarize preference meeting notes, update action items and open items from meeting at Estella and CST, stat report, | 2.1 | 787.50 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with L. Llach and J. Nieves re: negative news, True North, Institucion Educativa Federal funds. | 0.8 | 300.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney R. Ortiz, B. Delgado, M. Santo, L. Llach, J. Nieves to review preference claim for Management, | 1.2 | 450.00 |
| | | | Total | 24.2 | 9,075.00 |

EXHIBIT F
 DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE ELEVENTH INTERIM FEE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## EIGHTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM OCTOBER 1, 2019 TO OCTOBER 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                                    December 9, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   103682

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      OCTOBER 1, 2019 TO OCTOBER 31, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| | |
|---|---|
| **Total Amount of Compensation for Professional Services ─ DEBTOR: COMMONWEALTH** | **$354,562.50** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $35,456.25 |
| | |
| Interim Compensation for Professional Services (90%) | $319,106.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$319,106.25** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case administration | 10.1 | 3,787.50 |
| Fee application | 6.1 | 2,287.50 |
| Solvency | 202.5 | 75,937.50 |
| Vendor Claim Resolution: Dismissal Packages | 629.3 | 235,987.50 |
| Vendor Claim Resolution: Meetings with Vendors | 0.4 | 150.00 |
| Vendor Claim Resolution: Tracker and Mailing List Updates | 53.0 | 19,875.00 |
| Vendor Claim Resolution: Vendor Outreach Program | 44.1 | 16,537.50 |
| **TOTAL** | **945.5** | **354,562.50** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM OCTOBER 1, 2019 TO OCTOBER 31, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert Wexler | N/A, Senior Advisor, Restructuring | 142.2 | | 53,325.00 |
| Phyllis Lengle | N/A, Manager | 134.3 | | 50,362.50 |
| Jennifer Wood | N/A, Manager, CPA | 126.6 | | 47,475.00 |
| Ellie Davis | N/A, Associate | 109.3 | | 40,987.50 |
| Michael DaCampo | N/A, Associate | 87.5 | | 32,812.50 |
| Rebecca Saunders | N/A, Associate | 81.6 | | 30,600.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 40.6 | | 15,225.00 |
| Christopher Cieplik | N/A, Associate | 37.2 | | 13,950.00 |
| Patrick O'Beirne | N/A, Principal, CPA | 32.7 | | 12,262.50 |
| Tayna Bodell | N/A, Senior Advisor | 30.5 | | 11,437.50 |
| Nathaniel Oh | N/A, Associate | 28.7 | | 10,762.50 |
| Zachary Sizelove | N/A, Associate | 25.9 | | 9,712.50 |
| Andrew Feldman | N/A, Consulting Manager | 23.3 | | 8,737.50 |
| Lucas Garrity | N/A, Associate | 15.4 | | 5,775.00 |
| Daniel Graham | N/A, Associate | 13.1 | | 4,912.50 |
| Amy Talbott | N/A, Associate | 7.0 | | 2,625.00 |
| Tomi Donahoe | N/A, Associate | 5.1 | | 1,912.50 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Cheryl Burke | N/A, Partner, MBA | 3.0 | | 1,125.00 |
| Kimberly Train | N/A, Partner, CPA | 0.8 | | 300.00 |
| Diana Romero | N/A, Associate | 0.6 | | 225.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 0.1 | | 37.50 |
| **TOTAL** | | **945.5** | | **354,562.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Deb Dorsey
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      103682

Date        12/9/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $354,562.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS   Doc#:13076   Filed:05/08/20   Entered:05/08/20 17:32:45   Desc:
Exhibit   Page 14 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/1/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of Ediciones Santillana Inc. vendor package. | 0.2 | 75.00 |
| 10/1/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of O'Neill Security & Consultant Serv. Inc. vendor package. | 0.5 | 187.50 |
| 10/1/2019 | DaCampo | Solvency | Researched Mercatus state ranking reports for statistics on Puerto Rico. | 3.0 | 1,125.00 |
| 10/1/2019 | DaCampo | Solvency | Researching information on vehicle and other economic facts in Puerto Rico. | 4.0 | 1,500.00 |
| 10/1/2019 | DaCampo | Solvency | Research on COFINA cases and settlements. | 1.0 | 375.00 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Carlos Oyola. | 0.7 | 262.50 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - GFR Media, Zach assignment. | 0.2 | 75.00 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Ediciones Santillana, help Zach. | 0.2 | 75.00 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Semper Innova, help Zach. | 0.2 | 75.00 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - E Cardona & Associates, Zach assignment. | 0.3 | 112.50 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Ediciones Santillana, review. | 0.2 | 75.00 |
| 10/1/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Caribbean Data Systems. | 1.7 | 637.50 |
| 10/1/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update Update vendor communication log. | 0.8 | 300.00 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of all vendors on hold for preference analysis (Truenorth Corp., Codecom, Centro de Patogia de Habla y Audicion, Computer Learning, GM Security Technologies, Institucion Educativa Nets, Pearson PEM, Action to Build Changes, Centro de Serv. Terapetuicos). | 0.4 | 150.00 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform GM Security Technologies preference testing. | 2.6 | 975.00 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Rodriguez Parissi email. | 0.3 | 112.50 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Centro de Patologia del Habla y Audicion preference testing. | 1.0 | 375.00 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare GM Security Technologies preference findings report. | 2.5 | 937.50 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Discuss status of preference reviews with R. Wexler & J. Wood ( Truenorth Corp., Codecom, Centro de Patogia de Habla y Audicion, Computer Learning, GM Security Technologies, Institucion Educativa Nets, Pearson PEM, Action to Build Changes, Centro de Serv Terapeticos). | 0.8 | 300.00 |
| 10/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Pearson PEM PR preference testing. | 1.5 | 562.50 |
| 10/1/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Vendor resolution - review of Roche Diagnostics Corporation testing. | 0.3 | 112.50 |
| 10/1/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Vendor resolution - review of Transporte Urbina testing. | 1.4 | 525.00 |
| 10/1/2019 | Oh | Solvency | Reviewing analysis and preparing Governmental Development Bank memo. | 5.1 | 1,912.50 |
| 10/1/2019 | Oh | Solvency | Preparing Governmental Development Bank memo. | 0.8 | 300.00 |
| 10/1/2019 | Oh | Solvency | Revising Governmental Development Bank memo | 1.3 | 487.50 |
| 10/1/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Finalize Printech Inc dismissal package analysis. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 15 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/1/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review emails from R. Sierra and R. Wexler. Prepare for reporting projects. | 2.3 | 862.50 |
| 10/1/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Project status and upcoming projects. | 0.6 | 225.00 |
| 10/1/2019 | Saunders | Fee application | Invoice preparation. | 1.5 | 562.50 |
| 10/1/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update Vendor communication log. | 1.0 | 375.00 |
| 10/1/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on contract analysis and recommendation memo for Ediciones Santillana. | 4.0 | 1,500.00 |
| 10/1/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on contract analysis, 90-day preference testing and recommendation memo for Semper Innova Corp. | 1.5 | 562.50 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and respond: Cardinal Health, Rodriguez Parissi, Multi Clean, National Copier, BI International, Amar Education Services. | 1.4 | 525.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Develop vendor update status for for 29 vendors represented by attorney Ortiz. | 0.6 | 225.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Saunders on status of 80 vendors recommendations sent to Brown Rudnick. | 0.4 | 150.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Action to Build Changes preference and sign off (.4). Email Juan Martinez on status (.2). | 0.6 | 225.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of True North. | 0.3 | 112.50 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update CST to attorney Guillemard | 0.2 | 75.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email modification and exhibit 1 to Genesis Security. | 0.4 | 150.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft memo to Rodriguez Parissi on status of vendor review to R. Sierra & E. da Silva. | 0.6 | 225.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra ref: tolling extensions, adversary status, Banco Popular, Citibank, Carmen Conde extension, National College, exhibit 1 payment discrepancies, Walmart. | 0.7 | 262.50 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email attorney Carmen Conde on joint motion to extend and tolling agreement for RSM Roc and Company. | 0.5 | 187.50 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with J. Wood and P. Lengle to review dismissal, work in progress, vendors with information exchange modification requests, staffing. | 1.4 | 525.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with CST, Ileana Cardona, J. Wood to review Microsoft Corp and Microsoft Caribbean and prepare for call with attorney Milano on 10/2. | 0.6 | 225.00 |
| 10/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email ref: E. da Silva on staffing, J. Wood on work in progress, and Managment Consultant and Computer Services financial issues. | 0.3 | 112.50 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Draft email to go to BR updating them on case status. | 0.9 | 337.50 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Compile dismissal package for Banco Popular. | 1.5 | 562.50 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 0.4 | 150.00 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review of processes, various vendor issues. | 1.2 | 450.00 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with Ileana, CST, R. Wexler to discuss Microsoft. | 0.5 | 187.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Meeting with P. Lengle and R. Wexler to discuss 90 day preference testing and approach. | 1.0 | 375.00 |
| 10/1/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos, review of vendor analysis, questions on vendor analysis - Caribbean data systems, GILA, Intelutions. | 1.2 | 450.00 |
| 10/2/2019 | Bodell | Solvency | Edit summary of work performed to include September. | 0.3 | 112.50 |
| 10/2/2019 | Bodell | Solvency | Calculate solvency ratios for earlier years. | 1.4 | 525.00 |
| 10/2/2019 | Bodell | Solvency | Provide direction to team on population research. | 0.7 | 262.50 |
| 10/2/2019 | Bodell | Solvency | Direct research on Government Development Bank and edit memo. | 0.6 | 225.00 |
| 10/2/2019 | Bodell | Solvency | Guide population team research. | 0.4 | 150.00 |
| 10/2/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Discussion with R. Wexler regarding avoidance action status and specific vendor analysis such as Rodriquez. | 0.5 | 187.50 |
| 10/2/2019 | da Silva | Case administration | Review project status updates. | 0.3 | 112.50 |
| 10/2/2019 | DaCampo | Solvency | Researched information on COFINA settlements. | 5.7 | 2,137.50 |
| 10/2/2019 | DaCampo | Solvency | Reviewed population data and set up in excel. | 0.6 | 225.00 |
| 10/2/2019 | DaCampo | Solvency | Research and analyze data on government payroll in Puerto Rico. | 1.7 | 637.50 |
| 10/2/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Rancel Bus Service. | 2.1 | 787.50 |
| 10/2/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Transporte Sonnel. | 3.6 | 1,350.00 |
| 10/2/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Carlos Oyola. | 2.3 | 862.50 |
| 10/2/2019 | Feldman | Solvency | Review population projection research results. | 0.9 | 337.50 |
| 10/2/2019 | Feldman | Solvency | Analyze population projection research results. | 2.6 | 975.00 |
| 10/2/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update Vendor communication log. | 1.2 | 450.00 |
| 10/2/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.3 | 112.50 |
| 10/2/2019 | Graham | Solvency | Research regarding unamortized discount and premium and deferred refunding related to Commonwealth bond issuances. | 3.2 | 1,200.00 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Action to Build Changes dismissal package. | 0.9 | 337.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Pearson PEM PR preference testing. | 1.2 | 450.00 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Institucion Educative Nets LLC. | 1.9 | 712.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Truenorth Corp. | 1.9 | 712.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare St. James Security information exchange request modification. | 0.7 | 262.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Pearson PEM PR. | 1.1 | 412.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Codecom preference testing. | 0.2 | 75.00 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to emails re Conso Tel of PR. | 0.3 | 112.50 |
| 10/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Crist and John Recyclers IERM. | 0.3 | 112.50 |
| 10/2/2019 | O'Beirne | Fee application | Review of fee application data. | 1.1 | 412.50 |
| 10/2/2019 | Oh | Solvency | Analyzing and Revising Government Development Bank memo section four. | 1.1 | 412.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 17 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/2/2019 | Oh | Solvency | Analyzing and Revising Government Development Bank memo section two. | 2.3 | 862.50 |
| 10/2/2019 | Oh | Solvency | Analyzing and Revising Government Development Bank memo section six. | 1.1 | 412.50 |
| 10/2/2019 | Oh | Solvency | Analyzing and Revising Government Development Bank memo summary. | 0.9 | 337.50 |
| 10/2/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Call with R. Sierra re: Adversary outreach project. | 0.5 | 187.50 |
| 10/2/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Review excels, emails, and prime clerk website before and after call with R. Sierra. | 1.0 | 375.00 |
| 10/2/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare and send R. Wexler reports regarding vendor dismissal tracking and status. | 4.3 | 1,612.50 |
| 10/2/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.3 | 112.50 |
| 10/2/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on contract analysis, 90-day preference testing, and recommendation memo for Semper Innova Corp. | 0.5 | 187.50 |
| 10/2/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for E. Cardona & Assoc. | 1.9 | 712.50 |
| 10/2/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Case administration. | 1.5 | 562.50 |
| 10/2/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Editing second interim fee application for E. da Silva. | 1.0 | 375.00 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review E. da Silva's comments on 14 dismissal packages, update dismissal. | 1.3 | 487.50 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra 14 dismissal recommendations. | 0.6 | 225.00 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney Maria Milano from Microsoft Corp and Microsoft Caribbean with J. Wood, CST, Ileanna (.5). Email Milano additional information requests (.3). | 0.8 | 300.00 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review E. da Silva's memo on Rodriguez Parissi, add comments. | 1.1 | 412.50 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare dollar summary stat for Universal Care Corp. | 0.7 | 262.50 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with E. da Silva - case management. | 0.8 | 300.00 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference settlement template. | 0.9 | 337.50 |
| 10/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal recommendation package and 90 day preference holds - Codecon, Office Gallery, BI Incorporated, Gersh, Arroyo-Flores. | 1.3 | 487.50 |
| 10/2/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research tolling vendors based on specific requests from Brown Rudnick. | 3.8 | 1,425.00 |
| 10/2/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research specific vendors, update information exchange request modifications, preference selections, follow up email re: timing of delivery - Global Insurance, Microsoft Caribbean. Transporte Urbina, Data Access, IBM, PDCM, BI Inc. | 2.4 | 900.00 |
| 10/2/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with vendor counsel - Microsoft Caribbean - R. Wexler, Ileana, CST, Maria Milano. | 0.5 | 187.50 |
| 10/2/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos - Office Gallery, Cooper Power. | 0.6 | 225.00 |
| 10/3/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of Trinity Services CEO vendor package. | 3.6 | 1,350.00 |
| 10/3/2019 | da Silva | Solvency | Insolvency outline and modeling template. Research on tests. | 2.0 | 750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
Exhibit Page 18 of 123
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/3/2019 | da Silva | Vendor Claim Resolution: Meetings with Vendors | Prepare for vendor Rodriguez discussion. | 0.2 | 75.00 |
| 10/3/2019 | DaCampo | Solvency | Research and analyze data for government payroll in Puerto Rico. | 4.3 | 1,612.50 |
| 10/3/2019 | DaCampo | Solvency | Researched population data. | 1.0 | 375.00 |
| 10/3/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Rancel Bus Service. | 2.9 | 1,087.50 |
| 10/3/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Puerto Rico Supplies Group. | 3.0 | 1,125.00 |
| 10/3/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - MCZY Bus Service. | 2.1 | 787.50 |
| 10/3/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update Update vendor communication log.PLEASE MAKE THIS CHANGE FOR SIMILAR TIME ENTRIES | 0.7 | 262.50 |
| 10/3/2019 | Graham | Solvency | Reviewed emails for Zolfo Cooper analysis done on the vendor payments and reconciled to our master tracker. | 2.1 | 787.50 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Truenorth Corp. | 2.1 | 787.50 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor dismissal package status reports. | 1.1 | 412.50 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to emails re Conso Tel of PR data submission. | 0.4 | 150.00 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Pearson PEM PR. | 0.4 | 150.00 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report on vendors on hold for preference issues. | 0.5 | 187.50 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Drogueria Betances Inc. information exchange request modification. | 0.4 | 150.00 |
| 10/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Estudio Techicos Inc. information exchange request modification. | 0.8 | 300.00 |
| 10/3/2019 | O'Beirne | Solvency | Review of documents in the data room and mark if applicable to solvency or debt needs. | 4.0 | 1,500.00 |
| 10/3/2019 | O'Beirne | Case administration | Review workplan and scheduling needed to meet project deadlines | 1.2 | 450.00 |
| 10/3/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Update to Cardinal Health preference testing based on additional support received. | 1.2 | 450.00 |
| 10/3/2019 | Oh | Solvency | Revising Government Development Bank memo. | 1.7 | 637.50 |
| 10/3/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for E. Cardona & Assoc. | 4.7 | 1,762.50 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Work on Universal Care Corp dollar stat report. | 0.8 | 300.00 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference settlement packages for Pearson Pem, Institucion Educativa. | 0.7 | 262.50 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for telephone call with Wolf Popper (.3). Review procedures with attorney Pinia and Lopez (.3). | 0.6 | 225.00 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review TrueNorth files, St. James Security settlement preference packages. | 0.6 | 225.00 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare agenda for R. Sierra, S. Beville meet and email. | 0.2 | 75.00 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to E. da Silva with True North. Sample preference settlement for E. da Silva's review. | 0.2 | 75.00 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and meet with J. Wood on work in progress, 90 day hold, Microsoft Corp and Microsoft Caribbean, staffing. Case management. | 1.3 | 487.50 |
| 10/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare status report for the 29 vendors that are Attoney Ortiz's clients. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 19 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|------|------|------|------|------|
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare daily reporting packages for R. Wexler | 0.8 | 300.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Update | 0.8 | 300.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - WEG Electric. | 0.8 | 300.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - Printech. | 0.6 | 225.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - Gila. | 0.8 | 300.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - Caribbean Data. | 0.6 | 225.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - E. Cardona. | 0.6 | 225.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - Management Consultant & Computer. | 0.6 | 225.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare analysis for recommendation memo, review recommendation memo - Cooper Power. | 0.6 | 225.00 |
| 10/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Wexler to discuss recommendation memo. | 0.6 | 225.00 |
| 10/4/2019 | Burke | Fee application | Fee application - 2nd Interim fee application. | 1.2 | 450.00 |
| 10/4/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of Trinity Services CEO vendor package. | 7.5 | 2,812.50 |
| 10/4/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Vendor resolution review of contract analysis. | 1.0 | 375.00 |
| 10/4/2019 | da Silva | Vendor Claim Resolution: Meetings with Vendors | Draft memo on Rodriguez. | 0.2 | 75.00 |
| 10/4/2019 | da Silva | Solvency | Analysis of insolvency tests to date. | 1.0 | 375.00 |
| 10/4/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.3 | 112.50 |
| 10/4/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Review of documents within the document file and distribution to team relevant documents. | 3.2 | 1,200.00 |
| 10/4/2019 | Oh | Solvency | Research for memo on debt service. | 0.8 | 300.00 |
| 10/4/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Updating reports for R. Wexler regarding vendor dismissal tracking and status. | 2.3 | 862.50 |
| 10/4/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Updating reports for R. Wexler regarding vendor dismissal tracking and status. | 0.8 | 300.00 |
| 10/4/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Reviewing spreadsheet and data bases for R. Sierra's second outreach project. | 2.5 | 937.50 |
| 10/4/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for E. Cardona & Assoc. | 2.0 | 750.00 |
| 10/4/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for GFR Media. | 2.1 | 787.50 |
| 10/4/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Gathering invoice information for Carlos Oyola for E. Gulin-Davis. | 0.5 | 187.50 |
| 10/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | case administration, daily reporting for R. Wexler. | 1.7 | 637.50 |
| 10/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare / review analysis for recommendation memos - E. Cardona, GFR, Management Consultant & Computer. | 2.1 | 787.50 |
| 10/5/2019 | Burke | Fee application | Fee application - 2nd Interim fee application. | 0.4 | 150.00 |
| 10/5/2019 | da Silva | Solvency | Insolvency metrics research. | 1.0 | 375.00 |
| 10/5/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor payment testing and recommendation memos. | 1.5 | 562.50 |
| 10/5/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Revise statistics report on vendor resolutions. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/5/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Detail review approximately 20 vendor contract and payment analyses. Review recommendation memos. | 3.0 | 1,125.00 |
| 10/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal packages for Wal-Smart, Raymond Riveria, Carvajal Educacion, Ediciones Santillana, Semper Innova, Caribbean data. | 2.8 | 1,050.00 |
| 10/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissals packages for Gersh International, Weg Electric, Mangual Office, Cento de Serv Terapueticos, Action to Build Changes. | 1.4 | 525.00 |
| 10/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to J. Wood ref: Caribbean City Builders dismissal package for future real estate packages. | 0.6 | 225.00 |
| 10/7/2019 | Bodell | Solvency | Review municipal bankruptcies and Detroit report. | 2.1 | 787.50 |
| 10/7/2019 | Bodell | Solvency | Review outline for documentation of findings. | 0.4 | 150.00 |
| 10/7/2019 | Bodell | Solvency | Redline population memo on sources and issues. | 1.4 | 525.00 |
| 10/7/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of Trinity Services CEO vendor package. | 0.8 | 300.00 |
| 10/7/2019 | da Silva | Solvency | Solvency team meeting. | 0.2 | 75.00 |
| 10/7/2019 | da Silva | Solvency | Read Detroit filing to disqualify Ernst & Young and response. | 1.0 | 375.00 |
| 10/7/2019 | da Silva | Solvency | Insolvency research and analysis. | 1.0 | 375.00 |
| 10/7/2019 | DaCampo | Solvency | Weekly solvency meeting. | 0.8 | 300.00 |
| 10/7/2019 | DaCampo | Solvency | Review of population and actuarial reports. | 0.8 | 300.00 |
| 10/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Servicio de Transportacion Juan Carlos. | 2.5 | 937.50 |
| 10/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - WorldNet. | 2.7 | 1,012.50 |
| 10/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Ramirez Bus Line. | 0.3 | 112.50 |
| 10/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - O'Neill Security. | 2.5 | 937.50 |
| 10/7/2019 | Donahoe | Solvency | Solvency Team meeting to discuss status of solvency analysis on each of the Title III debtors. | 0.8 | 300.00 |
| 10/7/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.6 | 225.00 |
| 10/7/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.2 | 75.00 |
| 10/7/2019 | Graham | Solvency | Solvency Team meeting to discuss status of solvency analysis on each of the Title III debtors. | 0.9 | 337.50 |
| 10/7/2019 | Graham | Solvency | Review of documents from data room electronic files. | 0.7 | 262.50 |
| 10/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Truenorth Corp. | 2.0 | 750.00 |
| 10/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Truenorth Corp. | 1.1 | 412.50 |
| 10/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with R. Wexler, R. Sierra, S. Beville regarding preference findings. | 0.7 | 262.50 |
| 10/7/2019 | O'Beirne | Solvency | Solvency Team meeting to discuss status of solvency analysis on each of the Title III debtors. | 0.9 | 337.50 |
| 10/7/2019 | O'Beirne | Solvency | Review of Detroit filling involving projections from financial advisor and Sycora motion. | 1.0 | 375.00 |
| 10/7/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Review of data room files and distribution of relevant documents to the team. | 4.2 | 1,575.00 |
| 10/7/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach project. | 1.7 | 637.50 |
| 10/7/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update Ortiz clients stat report. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case 17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 21 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/7/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for GFR Media, LLC. | 6.7 | 2,512.50 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meeting with S. Beville, R. Sierra, and P. Lengle to review settlement. | 0.5 | 187.50 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meeting with S. Beville, R. Sierra to review negative news and exhibit 1 discrepancy, case status. | 0.9 | 337.50 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for meeting with S. Beville and R. Sierra. | 0.5 | 187.50 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email Estrella on Computer Learning status. | 0.2 | 75.00 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and draft response Universal Care Corp questions ref: Arieta & Son, Caribbean Restaurant, Case Solutions, Clinicia de Terapia, Panaderia la Sevillana, Isla Lab. | 1.3 | 487.50 |
| 10/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update Ortiz 29 vendor status report. | 0.6 | 225.00 |
| 10/7/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler, case administration, research vendors for P. Hastings. | 1.8 | 675.00 |
| 10/7/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos, review of vendor analysis - Management Consultants & Computer Services, GFR, E. Cardona, Intelutions, BI Inc, Carlos Oyola, Transporte Sonnel, General Investments, Nexvel. | 5.2 | 1,950.00 |
| 10/8/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - WorldNet. | 2.7 | 1,012.50 |
| 10/8/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Kelly Services. | 2.5 | 937.50 |
| 10/8/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Margarita Hurtado Arroyo. | 1.1 | 412.50 |
| 10/8/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Ramirez Bus Line. | 1.7 | 637.50 |
| 10/8/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing contracts for Rodriguez-Parissi and comparing them to names registered on the PR Department of State website. | 1.3 | 487.50 |
| 10/8/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.8 | 300.00 |
| 10/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Information Exchange Request Modifications for Law Office of Wolf Popper, AT&T/Cingular Wireless, Amar Educational Service, Grainger Caribe Inc., Kids Therapy Services, Total Petroleum PR Corp., TLD de Puerto Rico, SHVP Motor Corp. | 6.8 | 2,550.00 |
| 10/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Read and respond to emails re: Gila LLC, BI Incorporated, Softek, Cardinal Health, Oracle Caribbean, Computer Learning Centers Houghton Mufflin. | 0.7 | 262.50 |
| 10/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Codecom. | 2.0 | 750.00 |
| 10/8/2019 | Romero | Vendor Claim Resolution: Dismissal Packages | Calling vendor who needed translator. | 0.3 | 112.50 |
| 10/8/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update Ortiz client stats report. | 0.6 | 225.00 |
| 10/8/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Project status meeting with J. Wood. | 0.5 | 187.50 |
| 10/8/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach project. | 4.5 | 1,687.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/8/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 1.0 | 375.00 |
| 10/8/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on invoice testing and recommendation memo for GFR Media, LLC. | 2.0 | 750.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email ref: Worldnet, Leaseway, Microsoft Caribbean, Softek, Incom Investments. | 1.2 | 450.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update open items and action list. | 0.8 | 300.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare and email update on 90-day preference hold to J. Wood and P. Lengle. | 0.6 | 225.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize response to Universal Care Corp question on dismissal. | 0.5 | 187.50 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email 90-day preference ref: Wolf Popper, Computer Learning, GILA, Centro de Terapia Integral, Cardinal Health, Intervoice, Data Access. | 1.6 | 600.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize and email Brown Rudnick 10 vendor dismissal/no action recommendations. | 0.6 | 225.00 |
| 10/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review, finalize, and email Ortiz 29 vendor update. | 0.5 | 187.50 |
| 10/8/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Dialing reporting for R. Wexler, compile recommendation memos for Brown Rudnick, case administration. | 2.3 | 862.50 |
| 10/8/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss recommendation memos. | 0.5 | 187.50 |
| 10/8/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos, review of recommendation memos - Cooper Power, GFR, Integra Design. | 3.2 | 1,200.00 |
| 10/9/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Preparation of Trinity Services CEO vendor package. | 3.8 | 1,425.00 |
| 10/9/2019 | DaCampo | Solvency | Researching population data on similar populations of Puerto Rico. | 3.0 | 1,125.00 |
| 10/9/2019 | DaCampo | Solvency | Collecting data from Commonwealth financial statements to analyze. | 2.5 | 937.50 |
| 10/9/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Albizael Rodriguez. | 0.7 | 262.50 |
| 10/9/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Community Cornerstones. | 2.0 | 750.00 |
| 10/9/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Margarita Hurtado Arroyo. | 1.4 | 525.00 |
| 10/9/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Arcos Dorados Puerto Rico. | 2.5 | 937.50 |
| 10/9/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Oracle Caribbean. | 1.3 | 487.50 |
| 10/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing for LS Innovative and Computer Learning Centers. | 1.1 | 412.50 |
| 10/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Set up analysis of analysis of LS Innovative, Cardinal Health Drogueria Betances, Oracle Caribbean and AT&T/Cingular Wireless to aid in establishing guidelines for sample selection for preference testing when making information requests from vendors. | 5.5 | 2,062.50 |
| 10/9/2019 | O'Beirne | Case administration | Case administration - research Detroit docket. | 1.0 | 375.00 |
| 10/9/2019 | O'Beirne | Case administration | Prepare workplan. | 0.2 | 75.00 |
| 10/9/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 23 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/9/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach project. | 6.2 | 2,325.00 |
| 10/9/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler, case administration. | 2.4 | 900.00 |
| 10/9/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Draft and send email to R. Wexler re: 90 day issues - Management Consultant and Computer, Intelutions, BI Inc, Carlos Oyola Rivera, Trans Sonnel. | 1.7 | 637.50 |
| 10/10/2019 | Bodell | Solvency | Update workplan. | 1.0 | 375.00 |
| 10/10/2019 | DaCampo | Solvency | Collecting data from Commonwealth financials to analyze. | 5.0 | 1,875.00 |
| 10/10/2019 | DaCampo | Solvency | Updating the population memo. | 3.0 | 1,125.00 |
| 10/10/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.7 | 262.50 |
| 10/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Conso Tel of PR testing package and recommendation memo. | 4.0 | 1,500.00 |
| 10/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform payment testing for Mapfre Puerto Rican American Inc Co. | 1.1 | 412.50 |
| 10/10/2019 | O'Beirne | Solvency | Review of case file on COFINA and document the settlement and relevant information. | 1.3 | 487.50 |
| 10/10/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Review of Financial Oversight Management Board website and documents. | 0.7 | 262.50 |
| 10/10/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Review of files in dataroom and distribute to team relevant files. | 1.0 | 375.00 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review daily work in progress report and hold report. | 0.6 | 225.00 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review attorney Vidal's letters on Union Holding and GAM Realty - email to PR Requests. | 0.5 | 187.50 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails: Worldnet and RSM Roc and Company. | 0.3 | 112.50 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Brown Rudnick email regarding status of dismissal/no action. | 0.4 | 150.00 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with J. Wood - review vendor status, case management. | 1.0 | 375.00 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review information exchange request modification, draft memo regarding exhibit 1 discrepancy and email attorney Enrique Bernal ref: Caribbean Temporary Services. | 0.8 | 300.00 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call and email with R. Sierra ref: additional information for Management Consultant and Computer Serv. | 0.5 | 187.50 |
| 10/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call and email with Global Insurance regarding tolling extension. | 0.6 | 225.00 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 0.4 | 150.00 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Case administration - move vendors to applicable status, assign priority vendors to staff for prep. | 1.3 | 487.50 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss processes, questions on various vendors, staffing. | 1.0 | 375.00 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modifications. | 0.8 | 300.00 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare settlement memo - Management Consultants & Computer Services. | 2.1 | 787.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS   Doc#:13026   Filed:05/08/20   Entered:05/08/20 17:32:45   Desc:
Exhibit   Page 24 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Send information request exchange modifications prepped by P. Lengle out to various vendors - Crist & John recycling, Droguera, Estudio Tecnicos, ATT, Amar Ed. Services, Grainger Caribe, Kids Therapy Services, Total Petroleum, TLD de PR, SHVP. | 1.4 | 525.00 |
| 10/10/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research vendors to reach out to for timing of requested information. | 1.6 | 600.00 |
| 10/11/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor contract and payment analysis for 17 vendors. | 2.0 | 750.00 |
| 10/11/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Prepare for and discussion with T. Donohoe re: Rodriguez payment analysis. | 0.5 | 187.50 |
| 10/11/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor contract and payment analysis. | 0.8 | 300.00 |
| 10/11/2019 | DaCampo | Solvency | Creating an analysis of budget vs actual data from Commonwealth financials. | 4.0 | 1,500.00 |
| 10/11/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Phone call with E. da Silva to discuss contract analysis for Rodriguez-Parissi. | 0.4 | 150.00 |
| 10/11/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 2.2 | 825.00 |
| 10/11/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Review of files in data room and distribute to team. | 4.2 | 1,575.00 |
| 10/11/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach project. | 6.3 | 2,362.50 |
| 10/11/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.8 | 300.00 |
| 10/11/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Case administration. | 1.0 | 375.00 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare and email Aida Escribano of BDO on status of Rodriguez Parissi review. | 0.5 | 187.50 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra on states of dismissal for Arena Bus and Providence Cotto. | 0.4 | 150.00 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review negative news dismissal packages for AICA, Arroyo-Flores, Ecolift, Printech. | 0.8 | 300.00 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Intelutions and email attorney Guillemard. | 0.4 | 150.00 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Merck, Sharp & Dohme, and Computer Learning. | 0.7 | 262.50 |
| 10/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review tolling extension chart. | 0.5 | 187.50 |
| 10/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 0.8 | 300.00 |
| 10/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research vendor and draft / send email correspondence to determine timing of when to expect information. | 2.5 | 937.50 |
| 10/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review files for email correspondence. | 0.2 | 75.00 |
| 10/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos - Fulcro. | 0.4 | 150.00 |
| 10/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research vendors in "no inquiry received" to determine if a contract analysis is possible. | 1.2 | 450.00 |
| 10/12/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Work on Rodriquez analysis and memo. | 2.0 | 750.00 |
| 10/12/2019 | Neier | Solvency | Preliminary review of PROMESA Section 211 Report. | 0.1 | 37.50 |
| 10/12/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 1.5 | 562.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 10/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and respond ref: Humana Health, Carlos Oyola, Wilfredo Cotto, Universal Care Corp correspondence, Distributo Blanco, Fernandez & Hnos, National Building, Instituto de banco, McGraw Hill, Edgardo Vega, Clinicia de Terapia, CIMA Strategies, Cesar Castillo, Abbvie Corp, Betances Professional, Innovative Solutions, Houghton Mifflin, Estudios Tecnicos, NTT. | 3.8 | 1,425.00 |
| 10/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Scott Martinez ref: negative news updates and chart. | 0.3 | 112.50 |
| 10/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review negative news dismissal package and email J. Wood changes. | 1.1 | 412.50 |
| 10/13/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analyze Rodriguez - Research various corporation articles, review contract and payment analysis, revise summary memo. | 4.0 | 1,500.00 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails ref: Total Petroleum, Pearson Pem, GAM Realty, Union Holding. | 0.5 | 187.50 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra on PREPA tolling vendor status. | 0.5 | 187.50 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra and J. Wood on Management Consultant and Computer Serv timeline and info from attorney Ricardo Colon. | 0.3 | 112.50 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare draft memo for negative news vendors - AICA, Arroyo-Flores, Ecolift, Yabucoa Bus. | 0.5 | 187.50 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference analysis for Transporte Sonnel, Carlos Oyola. | 0.8 | 300.00 |
| 10/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal/no action packages for Rancel Bus, GFR Medua, Puerto Rico Supplies, Integra Design, Cooper Power, MCZY, O'Neil Security, Intelutions, Worldnet, BI Incorporated, Carlos Oyola, Printech, Conso Tel. | 4.1 | 1,537.50 |
| 10/14/2019 | Bodell | Solvency | Review CW financials and solvency ratios. | 1.6 | 600.00 |
| 10/14/2019 | Bodell | Solvency | Pull together financial data and incorporate earlier years. | 0.5 | 187.50 |
| 10/14/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of GDP information for Jamaica. | 3.0 | 1,125.00 |
| 10/14/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of GDP information for Hawaii. | 2.8 | 1,050.00 |
| 10/14/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review edits by R. Wexler to Rodriguez memo, discussions with T. Donohoe, revise memo. | 1.0 | 375.00 |
| 10/14/2019 | da Silva | Solvency | Insolvency team meeting status update and data research discussion. | 0.2 | 75.00 |
| 10/14/2019 | da Silva | Case administration | Review project status updates. | 0.8 | 300.00 |
| 10/14/2019 | DaCampo | Solvency | Researching comparable countries to Puerto Rico for population and government data. | 3.0 | 1,125.00 |
| 10/14/2019 | DaCampo | Solvency | Solvency team - update call: N. Oh, P. O'Beirne, M. DaCampo, D. Graham. | 0.5 | 187.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - red flag analysis. | 0.5 | 187.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - failed study on the possibility of performing contract analysis. | 0.5 | 187.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - invoice analysis. | 0.7 | 262.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - making selections; requesting further info. | 0.4 | 150.00 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - recommendation memo and master tracker update. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS   Doc#:13026-2   Filed:05/08/20   Entered:05/08/20 17:32:45   Desc:
Exhibit   Page 26 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - JLM Transporte - testing. | 0.1 | 37.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - JLM Transporte - contract analysis. | 0.9 | 337.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - JLM Transporte - updating information exchange request modifications; requesting further info. | 0.2 | 75.00 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Manpower - invoice analysis. | 1.2 | 450.00 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Albizael Rodriguez. | 2.1 | 787.50 |
| 10/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - LS Innovative - preference issues. | 1.2 | 450.00 |
| 10/14/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Review of Rodriguez-Parissi memo and e-mail correspondence with E. da Silva regarding results of contract analysis. | 1.0 | 375.00 |
| 10/14/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.9 | 337.50 |
| 10/14/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 10/14/2019 | Graham | Solvency | Complete line of credit schedule for 2015. | 1.6 | 600.00 |
| 10/14/2019 | Graham | Solvency | Solvency team - prepare for and update call: N. Oh, P. O'Beirne, M. DaCampo, D. Graham. | 0.7 | 262.50 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Truenorth Corp. | 0.8 | 300.00 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for GM Security Technologies. | 1.4 | 525.00 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Pearson PEM PR. | 1.4 | 525.00 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Institucion Educative Nets LLC. | 2.9 | 1,087.50 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Codecom. | 0.9 | 337.50 |
| 10/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings report for Gila LLC. | 2.2 | 825.00 |
| 10/14/2019 | O'Beirne | Solvency | Solvency team - update call: N. Oh, P. O'Beirne, M. DaCampo, D. Graham. | 0.5 | 187.50 |
| 10/14/2019 | O'Beirne | Case administration | Review project plan (.4), Develop alternative work plans to meet deadlines (.5), Prepare emails to update team and partners (1.1) | 2.0 | 750.00 |
| 10/14/2019 | Oh | Solvency | Solvency team - update call: N. Oh, P. O'Beirne, M. DaCampo, D. Graham. | 0.6 | 225.00 |
| 10/14/2019 | Oh | Solvency | Research for GDP and Pension information for Connecticut. | 2.5 | 937.50 |
| 10/14/2019 | Oh | Solvency | Research for GDP and Pension information for Greece. | 2.0 | 750.00 |
| 10/14/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Finalize second outreach project and send to R. Sierra. | 2.5 | 937.50 |
| 10/14/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | America Aponte & Assoc. Corp dismissal package. | 2.3 | 862.50 |
| 10/14/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review Huellas Therapy Corp files. | 0.4 | 150.00 |
| 10/14/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update vendor communication log. | 0.7 | 262.50 |
| 10/14/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Avenzatec, LLC dismissal package analysis. | 1.3 | 487.50 |
| 10/14/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and red line Rodriguez Parissi memo. | 1.5 | 562.50 |
| 10/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email D. Romero with information exchange request modification for Incom Investments and next steps. | 0.2 | 75.00 |
| 10/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Sierra and S. Beville ref; assumed contracts and Kiwi defense for preferences. | 0.5 | 187.50 |
| 10/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update Juan Martinez - Action to Build Changes on status of dismissal. | 0.3 | 112.50 |
| 10/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Integra Design 90 preference analysis and sign off of no further action. | 0.4 | 150.00 |
| 10/14/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily / weekly reporting for R. Wexler, address weekend emails, case administration. | 2.8 | 1,050.00 |
| 10/14/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address R. Wexler comments on recommendation packages. | 0.8 | 300.00 |
| 10/14/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research no contact vendors to determine if contract analysis is possible. | 2.8 | 1,050.00 |
| 10/15/2019 | Bodell | Solvency | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 1.0 | 375.00 |
| 10/15/2019 | Bodell | Solvency | Review population data and comparison. | 0.7 | 262.50 |
| 10/15/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of government employee data for Hawaii. | 3.0 | 1,125.00 |
| 10/15/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of government employee data for Jamaica. | 3.0 | 1,125.00 |
| 10/15/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 0.5 | 187.50 |
| 10/15/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of pension information for Hawaii. | 1.5 | 562.50 |
| 10/15/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analysis and comparison to existing research and reports. Summarize findings to date. Prepare summary into outline format useable for slide deck. | 2.1 | 787.50 |
| 10/15/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of various modeling calculations and narratives. Research regarding recent docket activity. Revisions to modeling calculations. | 2.3 | 862.50 |
| 10/15/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Rodrigues vendor and analysis. | 1.0 | 375.00 |
| 10/15/2019 | DaCampo | Solvency | Researching statistics on Hawaii to compare to Puerto Rico. | 1.5 | 562.50 |
| 10/15/2019 | DaCampo | Solvency | Researching Connecticut statistics to compare to Puerto Rico. | 1.0 | 375.00 |
| 10/15/2019 | DaCampo | Solvency | Using the data found from other countries to compare to Puerto Rico to create an analysis. | 0.8 | 300.00 |
| 10/15/2019 | DaCampo | Solvency | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 0.5 | 187.50 |
| 10/15/2019 | DaCampo | Solvency | Researching comparable countries to Puerto Rico to get information on population and government statistics. | 1.2 | 450.00 |
| 10/15/2019 | DaCampo | Solvency | Researching Greece and Jamaica government statistics to compare to Puerto Rico. | 3.0 | 1,125.00 |
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Tito Ramirez Bus - Information request. | 0.6 | 225.00 |
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - GAM Realty. | 0.8 | 300.00 |
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Manpower - invoice analysis. | 3.2 | 1,200.00 |
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Manpower - preference analysis. | 0.9 | 337.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Manpower - recommendation memo. | 0.3 | 112.50 |
| 10/15/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Tito Ramirez Bus - contract analysis. | 2.0 | 750.00 |
| 10/15/2019 | Feldman | Solvency | Review population memo and make edits. | 2.4 | 900.00 |
| 10/15/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.2 | 75.00 |
| 10/15/2019 | Graham | Solvency | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 0.6 | 225.00 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review sampling approach prepare sampling approach options for preference testing using LS Innovative, Cardinal Health, Drogueria Betances, Oracle Caribbean and ATT&T/Cingular Wireless. | 1.3 | 487.50 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare sample information request when requesting additional information for preference testing. | 1.6 | 600.00 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise sample information exchange request modification to reflect greater coverage for preference testing. | 1.7 | 637.50 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare "red flag" indicators to identify vendors needing transactional preference testing. | 1.1 | 412.50 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and edit preference findings packages - Truenorth, GM Securities Technologies. | 1.5 | 562.50 |
| 10/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare request for additional preference testing information for LS Innovative. | 0.9 | 337.50 |
| 10/15/2019 | O'Beirne | Solvency | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 0.5 | 187.50 |
| 10/15/2019 | O'Beirne | Case administration | Case administration - research Detroit docket. | 1.0 | 375.00 |
| 10/15/2019 | Oh | Solvency | Solvency team status call - P. O'Beirne, T. Bodell, D. Graham, M. DaCampo, N Oh and C Cieplik. | 0.5 | 187.50 |
| 10/15/2019 | Oh | Solvency | Research onto Greece pension and government information. | 1.5 | 562.50 |
| 10/15/2019 | Oh | Solvency | Preparing excel of charts for comparative countries. | 3.0 | 1,125.00 |
| 10/15/2019 | Oh | Solvency | Research for Jamaica and Hawaii for government information, GDP, and pension information. | 1.0 | 375.00 |
| 10/15/2019 | Oh | Solvency | Research into Connecticut for government information and pension information. | 2.0 | 750.00 |
| 10/15/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | No contact/ no data vendors. | 0.5 | 187.50 |
| 10/15/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Download contracts and dismissal analysis for ASIC Azucarera Coop Lafayette. | 2.6 | 975.00 |
| 10/15/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendor status reports. | 0.3 | 112.50 |
| 10/15/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.5 | 187.50 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Final review - sent to R. Sierra 14 dismissal/no action memo. | 0.8 | 300.00 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review sample preference packages for Creditor Committee Conference - True North, GM Security. | 0.9 | 337.50 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with J. Wood - review work in progress, adversary no data, staffing, Universal Care Corp questions. | 1.3 | 487.50 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and meet with J. Wood to review preference testing guidelines. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 29 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare agenda and schedule conference call for 10/17 with Universal Care Corp, local counsel, and Brown Rudnick. | 0.5 | 187.50 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft response to CST questions for Universal Care Corp regarding Case Solutions, Isla Lab, Panaderia la Sevillana, SSM & Associados. | 1.2 | 450.00 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize agenda attachments for 10/17 Universal Care Corp call and forward to E. da Silva - preference sample True North and GM Security, RSM Roc and Company work papers. | 0.9 | 337.50 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with CST to review Universal Care Corp questions (.3), revise answer memo and circulate (.3). | 0.6 | 225.00 |
| 10/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review update Adversary no contact/no data list. Distribuidora Blanco, Global Insurance. | 0.7 | 262.50 |
| 10/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with R. Wexler to discuss various vendors, schedules, process updates, preference payments. | 1.9 | 712.50 |
| 10/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler, compile recommendation memos to be sent to Brown Rudnick, draft email to Brown Rudnick for recommendation memos. | 1.8 | 675.00 |
| 10/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review preference testing approach. | 1.0 | 375.00 |
| 10/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare and review analysis for recommendation memos - America Aponte, Huellas Therapy. | 1.6 | 600.00 |
| 10/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Wexler and to discuss "red flag" approach for preference testing. | 0.5 | 187.50 |
| 10/16/2019 | Bodell | Solvency | Calculate cash solvency ratios for Commonwealth. | 0.7 | 262.50 |
| 10/16/2019 | Bodell | Solvency | Calculate long-term solvency ratios for Commonwealth. | 0.8 | 300.00 |
| 10/16/2019 | Bodell | Solvency | Calculate leverage ratios for Commonwealth. | 0.6 | 225.00 |
| 10/16/2019 | Bodell | Solvency | Incorporate solvency ratios into presentation deck with insights. | 1.4 | 525.00 |
| 10/16/2019 | Bodell | Solvency | Incorporate solvency ratios into charts. | 0.7 | 262.50 |
| 10/16/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of pension information for Hawaii. | 3.0 | 1,125.00 |
| 10/16/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of pension information for Jamaica. | 3.0 | 1,125.00 |
| 10/16/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Solvency team status update call: P. O'Beirne, D. Graham, M. DaCampo, N. Oh, C. Cieplik. | 0.5 | 187.50 |
| 10/16/2019 | Cieplik | Vendor Claim Resolution: Dismissal Packages | Research of pension information for Jamaica. | 0.5 | 187.50 |
| 10/16/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Wexler re vendor avoidance actions. | 1.0 | 375.00 |
| 10/16/2019 | DaCampo | Solvency | Researching comparable countries to Puerto Rico by populations and GDP. | 3.0 | 1,125.00 |
| 10/16/2019 | DaCampo | Solvency | Researching Kuwait, a comparable country to Puerto Rico, for government employees and pension programs. | 3.0 | 1,125.00 |
| 10/16/2019 | DaCampo | Solvency | Researching Connecticut pension plans for contributions, assets, and liabilities to compare to Puerto Rico. | 1.5 | 562.50 |
| 10/16/2019 | DaCampo | Solvency | Solvency team status update call: P. O'Beirne, D. Graham, M. DaCampo, N. Oh, C. Cieplik. | 0.5 | 187.50 |
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Pearson Education - invoice analysis. | 2.4 | 900.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 30 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Pearson Education - red flag analysis. | 0.3 | 112.50 |
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Pearson Education - memo and master tracker. | 0.2 | 75.00 |
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - comprehensive health. | 1.4 | 525.00 |
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Taller de Desarrollo. | 2.5 | 937.50 |
| 10/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - GAM Realty. | 1.2 | 450.00 |
| 10/16/2019 | Feldman | Solvency | Review population memo and make edits. | 2.3 | 862.50 |
| 10/16/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.6 | 225.00 |
| 10/16/2019 | Graham | Solvency | Solvency team status update call: P. O'Beirne, D. Graham, M. DaCampo, N. Oh, C. Cieplik. | 0.5 | 187.50 |
| 10/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor dismissal package status reports. | 2.0 | 750.00 |
| 10/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of vendors on hold for preference issues. | 0.7 | 262.50 |
| 10/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails re: LS Innovative, Oracle Caribbean, Eje Puerto Rico, Promotions & Direct. | 1.3 | 487.50 |
| 10/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference findings packages - Gila LLC, Pearson Pem, Institicion Educative Nets LLC. | 2.0 | 750.00 |
| 10/16/2019 | O'Beirne | Solvency | Solvency team status update call: P. O'Beirne, D. Graham, M. DaCampo, N. Oh, C. Cieplik. | 0.5 | 187.50 |
| 10/16/2019 | Oh | Solvency | Solvency team status update call: P. O'Beirne, D. Graham, M. DaCampo, N. Oh, C. Cieplik. | 0.5 | 187.50 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meeting with E. da Silva to review preference samples and work paper sample to send Universal Care Corp for 10/17 call, review negative news packages for AICA, Yubaco Bus, Ecolift, review staffing. | 1.0 | 375.00 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney Aurivette Deliz from Total Petroleum and Estrella. | 0.4 | 150.00 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review information exchange request modifications and email to attorney Deliz from Total Petroleum. | 0.3 | 112.50 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Develop list of possible vendor meeting for Puerto Rico trip on November 4, 5, and 6 and email to Estrella and CST | 0.6 | 225.00 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails: Wolf Popper, Universal Care Corp, Ricoh, Encanto Restaurant, Allied Waste, MCG & Able Child, North Janitorial, Eduardo Vega, Brainstrong, Multi Systems, Mendez Co, Trinity Services, Office Gallery, Oracle Caribbean, Eje Puerto Rico, Promotions & Direct. | 2.8 | 1,050.00 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Transporte Sonnel preference and additional test and email Ortiz. | 0.5 | 187.50 |
| 10/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Albizael Montanez 90 day preference. | 0.6 | 225.00 |
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 0.8 | 300.00 |
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare and review vendor analysis for recommendation memos - Asic, Avanzatec. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 31 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Preference testing / research for various vendors - Trinity Services, E. Cardona, Transporte Papo Alvy, Community Cornerstone. | 2.6 | 975.00 |
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Draft email to send to R. Wexler re: vendors in 90 day status. | 0.4 | 150.00 |
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review / update / research vendors to include on R. Wexler's agenda for upcoming trip to Puerto Rico. | 1.4 | 525.00 |
| 10/16/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Reach out to vendors for status of information. | 1.1 | 412.50 |
| 10/17/2019 | Bodell | Solvency | Finalize solvency ratio calculations. | 1.3 | 487.50 |
| 10/17/2019 | Bodell | Solvency | Incorporate solvency ratios into presentation for counsel. | 0.9 | 337.50 |
| 10/17/2019 | Bodell | Solvency | Review comments on presentation. | 0.4 | 150.00 |
| 10/17/2019 | Bodell | Solvency | Correct ratios where needed to reflect audit. | 0.5 | 187.50 |
| 10/17/2019 | Bodell | Solvency | Draft response to review/explanation on why certain suggestions were unwarranted. | 0.3 | 112.50 |
| 10/17/2019 | Bodell | Solvency | Incorporate recalculated ratios into presentation. | 0.5 | 187.50 |
| 10/17/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Preparation for and call with Brown Rudnick, R Wexler, J Wood, Paul Hastings, Zolfo Cooper and local counsel regarding vendor avoidance actions detailed testing progress and protocols. | 1.2 | 450.00 |
| 10/17/2019 | da Silva | Solvency | Review of ratio analysis. | 0.3 | 112.50 |
| 10/17/2019 | DaCampo | Solvency | Using the research found for comparable countries to Puerto Rico to create graphs and an analysis. | 1.5 | 562.50 |
| 10/17/2019 | DaCampo | Solvency | Gathering data from actuarial reports for Connecticut's pension plan to compare to Puerto Rico. | 1.7 | 637.50 |
| 10/17/2019 | DaCampo | Solvency | Checking the Commonwealth solvency ratios for cash, quick, and current ratios. | 0.4 | 150.00 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Softek - testing. | 0.9 | 337.50 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Comprehensive Health. | 0.2 | 75.00 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - GF Solutions. | 2.0 | 750.00 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - S&L Development. | 1.3 | 487.50 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - People Television. | 0.9 | 337.50 |
| 10/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Rosso Group. | 1.3 | 487.50 |
| 10/17/2019 | Feldman | Solvency | Review availability of World Bank population estimate and projection data; email and call requesting additional data. | 2.3 | 862.50 |
| 10/17/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.5 | 187.50 |
| 10/17/2019 | Graham | Solvency | Review of Commonwealth ratio analysis. | 1.4 | 525.00 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report for R. Wexler sizing potential preference findings. | 0.9 | 337.50 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to emails/phone calls re Computer Learning Center, Fulcro Insurance. | 0.8 | 300.00 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare generic information exchange request modification forms and selection guidelines for 1) vendors with preference period payments under $300k and 2) vendors with preference period payments over $300. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare generic information exchange request modification for additional Information forms for transactional preference testing for  1) vendors where contract testing was performed (no invoices available) and 2) vendors needing additional transactional preference testing. | 1.0 | 375.00 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modifications for Hewlett Packard, Cabrea Grupo Atomotirz, Suzuki Del Caribe, Sucn Oscar Rodriguez. | 1.4 | 525.00 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modifications for Sabiamed, Editorial Panamericana, Inc. , Value Sales Corp. | 0.8 | 300.00 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modifications for Xerox Corporation, Cto Ned Del Turabo, Professional Record & Information Management. | 1.3 | 487.50 |
| 10/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Oracle Caribbean information exchange request modification using new format and selection guidelines. | 0.8 | 300.00 |
| 10/17/2019 | Romero | Vendor Claim Resolution: Dismissal Packages | Calling vendor for translation. | 0.3 | 112.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review attachments for 10/17 Universal Care Corp call and forward to participants. | 0.3 | 112.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo on negative news vendors and email R. Sierra. | 0.4 | 150.00 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare tracking chart for 90 vendors in review (14 each) and email P. Lengle and J. Wood to review. | 0.5 | 187.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare notes and files for 10/17 Universal Care Corp call and follow list for R. Sierra on open items. | 0.8 | 300.00 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email CST status of vendors Eje Puerto Rico and Promotion & Direct. | 0.3 | 112.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare talking points on DGC testing for Universal Care Corp phone call meeting with R. Sierra, S. Beville. | 1.1 | 412.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Conference call with Universal Care Corp - Nick Busset, Mike Wester, Estrella, CST, J Wood, E. da Silva to review 90 data preference sample, DGC testing sample, coordination of Universal Care Corp questions. | 1.1 | 412.50 |
| 10/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Sierra to review open item list. | 0.8 | 300.00 |
| 10/17/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler, address emails. | 1.4 | 525.00 |
| 10/17/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare and review vendor analysis for recommendation memos - Softek, Huellas Therapies, JLM Transportacion, Fulcro, Computer Learning. | 3.7 | 1,387.50 |
| 10/17/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Preference requests procedures and templates. | 0.8 | 300.00 |
| 10/17/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address R. Wexler email: testing procedures. | 0.3 | 112.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/17/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with Universal Care Corp, CST, Estrella, Brown Rudnick to review settlement packages, review sample of workpapers, coordination of follow up questions on recommendation memos (R. Wexler, E. da Silva, R. Sierra, S. Beville, L. Llach, J. Casillas, J. Nieves-Gonzales, S. Martinez, N. Bassett, T. Axelrod, A. Bongartz, I. Goldstein, L. Despins, A. Estrella, J. Jonas). | 0.5 | 187.50 |
| 10/18/2019 | Bodell | Solvency | Review status of collective presentations on solvency ratios with team leadership. | 0.7 | 262.50 |
| 10/18/2019 | Bodell | Solvency | Finalize presentation and send. | 1.9 | 712.50 |
| 10/18/2019 | Bodell | Solvency | Update solvency ratios and charts. | 1.1 | 412.50 |
| 10/18/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor payment and contract detailed analysis. | 0.9 | 337.50 |
| 10/18/2019 | DaCampo | Solvency | Review the commonwealth ratio analysis. | 2.5 | 937.50 |
| 10/18/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Jose Santiago. | 1.0 | 375.00 |
| 10/18/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor Analysis - Law Offices of Wolf Popper. | 1.1 | 412.50 |
| 10/18/2019 | Donahoe | Solvency | Updating introduction and engagement objectives, information considered, and factors causing insolvency sections of summary of findings. | 1.6 | 600.00 |
| 10/18/2019 | Feldman | Solvency | Review population memo and attempt to contact World Bank regarding population estimates and projections. | 2.3 | 862.50 |
| 10/18/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.2 | 75.00 |
| 10/18/2019 | Graham | Solvency | Review comments left regarding Commonwealth ratio analysis. | 0.4 | 150.00 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modifications for Professional Record & Information Management, Guimerfe Inc., PCPS, Oil Energy System. | 1.5 | 562.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings package for Cardinal Health. | 0.9 | 337.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference red flag review and information exchange request modification for Facsimile Paper Connection. | 0.9 | 337.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference red flag review and information exchange request modification for Xerox Corporation. | 1.3 | 487.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit generic information exchange request modification forms and information exchange request additional information forms. | 0.3 | 112.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Albizael Rodriguez Montanez for preference findings package. | 0.3 | 112.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference issues for Intervoice Communications, Merck Sharp & Dohme, Cardinal Health, LS Innovative, Facsimile Paper Connection, Xerox Corp. | 0.7 | 262.50 |
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and edit information exchange request modifications for Suzuki Del Caribe, Sabiamed, Sucn Oscar Rodriquez Crespo, Xerox Corporation, Cto. Med Del Turabo, Editorial Panamericana. Professional Record and Information Management. | 1.7 | 637.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS  Doc#:13076  Filed:05/08/20  Entered:05/08/20 17:32:45  Desc:
Exhibit  Page 34 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and edit information exchange request modifications for Value Sales Corp, Guimerfe Inc., Hewlett Packard PR, PCPS, Cabrera Grupo Atomotriz, Oil Energy System, Facsimile Paper. | 1.6 | 600.00 |
| 10/18/2019 | O'Beirne | Case administration | Review project status updates. | 0.6 | 225.00 |
| 10/18/2019 | Talbott | Vendor Claim Resolution: Tracker and Mailing List Updates | Case administration. | 1.0 | 375.00 |
| 10/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft standard response to vendor requests for update. | 0.3 | 112.50 |
| 10/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of JLM Transporte, Softek, Huellas Therapy, Estudio Tecnicos, Ricoh. | 1.4 | 525.00 |
| 10/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and telephone call with J. Wood to review Universal Care Corp conference call updates from open questions review with R. Sierra, negative news vendors, 90 day tracking. | 0.7 | 262.50 |
| 10/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review information exchange request modifications, correct and send to attorney Christianson and Bantner for Oracle Caribbean. | 0.4 | 150.00 |
| 10/18/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review emails and respond - Humana Health Plan, LLM&D PSC, adversary outreach status, Incom Investments, College Board. | 1.2 | 450.00 |
| 10/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | 90 day tracker updates and suggestions and coordinate with IT to implement. | 0.8 | 300.00 |
| 10/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting to R. Wexler. | 0.5 | 187.50 |
| 10/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Updates to master tracker. | 0.5 | 187.50 |
| 10/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss 90 day tracker, questions on vendors to get more info for analysis. | 0.5 | 187.50 |
| 10/19/2019 | Burke | Fee application | September fee application. | 1.2 | 450.00 |
| 10/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond and file emails - Ref: Clinica de Terepias Pediatrica, College Board, IBM, Manpower, National Janitorial, Abbvie Corp, Pearson Pem, B Fernandez & Hnos, CIMA. | 1.5 | 562.50 |
| 10/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Set up tracking system for dismissed/no action. | 0.6 | 225.00 |
| 10/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Quest correspondence and work sheets. | 0.3 | 112.50 |
| 10/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review follow up correspondence from Universal Care Corp conference call. | 0.3 | 112.50 |
| 10/21/2019 | Bodell | Solvency | Post-brief team on analysis. | 1.0 | 375.00 |
| 10/21/2019 | Bodell | Solvency | Presentation to lawyers on solvency ratios. | 2.1 | 787.50 |
| 10/21/2019 | Bodell | Solvency | Review slide presentation for project leadership. | 0.8 | 300.00 |
| 10/21/2019 | Bodell | Solvency | Finalize slides to present to counsel. | 1.2 | 450.00 |
| 10/21/2019 | Bodell | Solvency | Weekly solvency meeting with D Graham, M DaCampo, E DaSilva, and T Bodell. | 0.3 | 112.50 |
| 10/21/2019 | da Silva | Case administration | Meeting with Brown Rudnick regarding status of various cases and solvency analysis discussion. | 1.0 | 375.00 |
| 10/21/2019 | da Silva | Solvency | Weekly solvency meeting with D Graham, M DaCampo, E DaSilva, and T Bodell. | 0.1 | 37.50 |
| 10/21/2019 | da Silva | Solvency | Review, edit and analyze slides re insolvency. Prepare for meeting with Brown Rudnick. | 1.0 | 375.00 |
| 10/21/2019 | DaCampo | Solvency | Reviewing the overall solvency analysis powerpoint. | 1.0 | 375.00 |
| 10/21/2019 | DaCampo | Solvency | Weekly solvency meeting with D Graham, M DaCampo, E DaSilva, and T Bodell. | 0.6 | 225.00 |
| 10/21/2019 | DaCampo | Solvency | Researching government employees and pensions plans of Greece. | 2.0 | 750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|--------------|-----------|------|-------|-----|
| 10/21/2019 | DaCampo | Solvency | Researching past bankruptcy solvency cases from places in the US. | 2.1 | 787.50 |
| 10/21/2019 | DaCampo | Solvency | Researching Jamaica for government employees and pensions plans to compare to Puerto Rico. | 0.8 | 300.00 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - PCPS. | 0.1 | 37.50 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Brainstrong - invoice analysis. | 0.2 | 75.00 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Law Offices of Wolf Popper. | 1.0 | 375.00 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Universal Care Corp. | 2.0 | 750.00 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Union Holdings. | 2.5 | 937.50 |
| 10/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Carnegie Learning. | 1.5 | 562.50 |
| 10/21/2019 | Feldman | Solvency | Research expert reports on solvency filed in municipal restructurings. | 2.7 | 1,012.50 |
| 10/21/2019 | Feldman | Solvency | Review research into solvency reports in non-business restructurings conducted by M. DaCampo. | 2.4 | 900.00 |
| 10/21/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/21/2019 | Graham | Solvency | Weekly solvency meeting with D Graham, M DaCampo, E DaSilva, and T Bodell. | 0.6 | 225.00 |
| 10/21/2019 | Graham | Solvency | Review of the deck to be presented to Brown Rudnick. | 0.4 | 150.00 |
| 10/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Intervoice Communications preference red flag review; prepare of new additional information request. | 1.7 | 637.50 |
| 10/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review email from attorney for Quest Diagnostics - compare payment data supplied by vendor to Exhibit 1. Update contract review for Quest Diagnostics. Prepare Preference Red Flag Review for Quest Diagnostics. | 2.2 | 825.00 |
| 10/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information request of Mapfre Insurance of Puerto Rico. | 0.4 | 150.00 |
| 10/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Finalize LS Innovative preference review documentation; prepare dismissal recommendation memo. | 0.6 | 225.00 |
| 10/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare additional information request for Merck Sharp and Dohme to support expanded preference testing. | 0.7 | 262.50 |
| 10/21/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Reviewing emails and communications. | 3.0 | 1,125.00 |
| 10/21/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Updates to master matrix and vendor communications. | 1.2 | 450.00 |
| 10/21/2019 | Train | Solvency | Review presentation. | 0.8 | 300.00 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with Estrella - review question concerning dismissal/no action memo and preference testing procedures (0.5) and review open vendor list for possible meetings in Puerto Rico on my next trip (0.4). | 0.9 | 337.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and answer Estrella question on LLM&D and dismissed packages. | 0.3 | 112.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review work in progress status and email on staffing. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 36 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | 90 day preference and status of Carlos Oyola Rivera. | 0.3 | 112.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review work paper and no contact status for America Aponte, ASIC Azuarera, Avanzatec, LS Innovative. | 1.1 | 412.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond on update to Case Solutions. | 0.2 | 75.00 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to e-mail ref: Clinica de Terapia Integral Crecemos. | 0.3 | 112.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with CST - review possible vendors for status and meetings. | 0.3 | 112.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with CST to discuss quest (0.2), prepare memo on Quest including contracts, attorney Fallon's letter, initial thoughts on clearing, Exhibit 1 and email to CST. | 0.5 | 187.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of National College and Instituto de Banca and email to Josue Media Munox for additional information and meeting. | 0.6 | 225.00 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email Estrella and attorney Alicia Ramirez regarding information preference testing info for Merck Sharp & Dohme. | 0.5 | 187.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Quest Diagnostics contracts, preference and email R. Sierra on recommendation. | 0.6 | 225.00 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Intervoice Communication stats (0.3), email J. Wood draft email for CST on next steps and term for preference testing (0.4). | 0.7 | 262.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to Ortiz on case stats. | 0.3 | 112.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to Estrella on no action letters. | 0.4 | 150.00 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Tito Ramirez Bus and draft email to Ortiz for J. Wood and E. Davis to review. | 0.5 | 187.50 |
| 10/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Work on dismissal/no action memo and preference work paper, Mapfree, Fulcro, Margarita Hurtado, Acros Dorados, Community Corner Store, Kelly Inc, Kelly of Puerto Rico, Ramirez Bus. | 2.2 | 825.00 |
| 10/21/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily and weekly reporting for R. Wexler, respond to various emails. | 2.6 | 975.00 |
| 10/21/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Updates to 90 day tracker for R. Wexler. | 1.6 | 600.00 |
| 10/21/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address emails received, questions on vendor analysis for recommendation memos - Jose Santiago, Tito Ramirez Bus Service, LS Innovative, Intervoice. | 2.4 | 900.00 |
| 10/22/2019 | da Silva | Case administration | Review project status updates. | 0.3 | 112.50 |
| 10/22/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of avoidance actions backlog and anticipated timing of further information. | 0.3 | 112.50 |
| 10/22/2019 | da Silva | Case administration | Case administration. Various emails and a brief call with the fee examiner. Follow up regarding electronic files as were originally sent. | 0.2 | 75.00 |
| 10/22/2019 | DaCampo | Solvency | Reading the bond series A contract and pulling information such as defaults and interest on the bonds for an abstract. | 2.7 | 1,012.50 |
| 10/22/2019 | DaCampo | Solvency | Reading the bond series B contract and pulling information such as the bond price and projected factors for an abstract. | 1.7 | 637.50 |
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Brainstrong - invoice analysis. | 3.3 | 1,237.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
Exhibit Page 37 of 123
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Brainstrong - red flag analysis. | 0.4 | 150.00 |
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Brainstrong - memo and master tracker. | 0.2 | 75.00 |
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Carnegie Learning - additional information uploaded. | 0.1 | 37.50 |
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - PCPS. | 2.5 | 937.50 |
| 10/22/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Distribudora Blanco. | 1.5 | 562.50 |
| 10/22/2019 | Feldman | Solvency | Review research into solvency reports in non-business restructurings conducted by M. DaCampo. | 2.6 | 975.00 |
| 10/22/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 1.0 | 375.00 |
| 10/22/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.7 | 262.50 |
| 10/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepared additional information request for preference testing for Cardinal Health. | 1.4 | 525.00 |
| 10/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to preference findings worksheet and memo for GM Security Technologies, Truenorth Corp., and Institucion Educative Nets, LLC. | 1.1 | 412.50 |
| 10/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepared additional information request for preference testing for Computer Learning Centers. | 1.2 | 450.00 |
| 10/22/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update reports and master tracker. | 1.6 | 600.00 |
| 10/22/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Wexler re: tracking vendor dismissals. | 0.4 | 150.00 |
| 10/22/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Prepare for and call with R. Sierra and R. Wexler re: vendor dismissal tracking. | 0.4 | 150.00 |
| 10/22/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review emails and master matrix and update master tracker with final dismissal dates. | 2.6 | 975.00 |
| 10/22/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Create report for tracking of vendors that have been dismissed. | 1.5 | 562.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email Attorney Gapinski of Cardinal Health on 90 day preference. | 0.3 | 112.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Met with J. Wood to review 10 dismissal/no action packages, work in progress, 90 day preference, Fulcro, LS innovation, Banco Popular, staffing, case management. | 2.0 | 750.00 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with R. Saunders to review tracking dismissal/no action and procedures to update. | 0.3 | 112.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with Estrella Ref: Meeting with National College. | 0.1 | 37.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call to attorney Enrique Elmeida of Caribbean Temporary Services and follow up with email ref: exhibit 1 discrepancy. | 0.3 | 112.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with J. Wood to review Jose Santiago, Microsoft, National College. | 0.6 | 225.00 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call R. Sierra and R. Saunders to review and set up tracker dismissal/no action. | 0.3 | 112.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to email ref: Tito Ramirez Bus, Distribuidora Blanco, Houghton Mifflin, Intervoice, Estudios Tecnicos, Huellas, Taller de Desarrollo, JLM Transport, Albizael Rodriguez, Community Corner Store. | 2.6 | 975.00 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review R. Sierra email on dismissal/no action. | 0.4 | 150.00 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Final review and sent to CST 90 day preference packages for True North, GM Security, Institucion Educativa Nets. | 0.9 | 337.50 |
| 10/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email attorney Bauermeister of Computer Learning 90 day preference. | 0.3 | 112.50 |
| 10/22/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler | 0.9 | 337.50 |
| 10/22/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with R. Wexler to discuss vendor status, vendor questions / issues, staffing. | 2.3 | 862.50 |
| 10/22/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with R. Wexler to discuss Microsoft, Jose Santiago. | 1.4 | 525.00 |
| 10/22/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Respond to emails related to various vendors, draft and send additional requests emails - Softek, Estudios Tecnicos, Huella Therapies. | 0.8 | 300.00 |
| 10/23/2019 | da Silva | Case administration | Review project status updates. | 0.3 | 112.50 |
| 10/23/2019 | DaCampo | Solvency | Researching comparable countries to Puerto Rico for data on government employees and pension plans. | 2.6 | 975.00 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Distribuidora Blanco. | 1.5 | 562.50 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - LS Innovative - invoice testing. | 1.3 | 487.50 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Amar Educational - memo and master tracker. | 0.2 | 75.00 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Houghton Mifflin - memo and downloading support zip file. | 0.7 | 262.50 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Houghton Mifflin - invoice analysis. | 0.9 | 337.50 |
| 10/23/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Amar Educational - invoice analysis. | 3.4 | 1,275.00 |
| 10/23/2019 | Feldman | Fee application | Review fee apps for completeness and correctness. | 0.5 | 187.50 |
| 10/23/2019 | Feldman | Solvency | Research and review additional articles and expert reports on the issue of solvency in restructuring matters. | 2.3 | 862.50 |
| 10/23/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.5 | 187.50 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to preference findings worksheet and memo for Gila LLC and Pearson Pem PR. | 0.8 | 300.00 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to recommendation memos for AICA, Ecolift and Yabucoa Bus Line. | 0.6 | 225.00 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Law Offices of Wolf Popper Inc. | 0.8 | 300.00 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare additional information request for GL Solutions in order to perform preference testing. | 0.6 | 225.00 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor dismissal detail report. | 1.2 | 450.00 |
| 10/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform additional transactional testing for Pearson Educational. | 0.4 | 150.00 |
| 10/23/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review of vendor information for final dismissal dates. | 1.6 | 600.00 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails ref: Elias & Hijos, Microsoft, J. Saad, Total Petroleum. | 1.2 | 450.00 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of 90 day preferences on tracker. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Sierra on 70 vendor no contact adversary, and dismissal packages ready for American Aponte, ASIC Azucarera and Avanzatec with no contact status. | 0.5 | 187.50 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo on master matrix update for Quest and Incom moving to adversary. | 0.3 | 112.50 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call and email to schedule meeting with Josue Medina Munoz of National College. | 0.2 | 75.00 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Work on tracker for dismissal/no action. | 0.3 | 112.50 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to Estrella, CST, R. Sierra and DGC on the new tracker for dismissal/no action and elements of system. | 0.6 | 225.00 |
| 10/23/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to E. Da Silva on negative news vendors - AICA School Transport, Ecolift, Yabucoa with attachments and cover email to R. Sierra. | 0.4 | 150.00 |
| 10/23/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 1.4 | 525.00 |
| 10/23/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Analyze vendor data for next steps - Microsoft. | 1.2 | 450.00 |
| 10/23/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Updates to outreach file. | 0.6 | 225.00 |
| 10/23/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Follow up on vendors needing additional info to proceed - Kelly Services, Microsoft. | 1.1 | 412.50 |
| 10/23/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare settlement packages - Carlos Oyola, Jose Santiago. | 3.1 | 1,162.50 |
| 10/24/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor resolution process and status. | 0.5 | 187.50 |
| 10/24/2019 | DaCampo | Solvency | Putting together information gathered for comparable countries to Puerto Rico in an excel. | 3.0 | 1,125.00 |
| 10/24/2019 | DaCampo | Solvency | Researching pension plans of comparable countries to Puerto Rico. | 3.0 | 1,125.00 |
| 10/24/2019 | DaCampo | Solvency | Researching insolvency of countries like Puerto Rico. | 2.0 | 750.00 |
| 10/24/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Elias & Hijos. | 1.5 | 562.50 |
| 10/24/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Houghton Mifflin - preference analysis and master tracker. | 0.4 | 150.00 |
| 10/24/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Houghton Mifflin - invoice analysis. | 1.5 | 562.50 |
| 10/24/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare schedules for Microsoft Corp and Microsoft Caribbean. | 0.6 | 225.00 |
| 10/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails regarding Intervoice Communications, Computer Learning Centers, Facsimile Paper Connection. | 0.2 | 75.00 |
| 10/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Creative Educational & Psychological Service. | 0.4 | 150.00 |
| 10/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for J. Jaramillo Insurance. | 0.7 | 262.50 |
| 10/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit preference findings worksheet and preference findings memo for Carlos J. Oyola Rivera. | 0.9 | 337.50 |
| 10/24/2019 | O'Beirne | Case administration | Review project status, responds to workplan emails. | 0.7 | 262.50 |
| 10/24/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | No contact vendors report and research. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
Case:17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
Exhibit Page 40 of 123
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/24/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communications, review reports. | 1.2 | 450.00 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review files on Microsoft Corp and Microsoft Caribbean, call with J. Wood to review reconciliation of data and open items (.8), draft memo to Attorney Milano requesting additional information and questions, email Attorney Milano requesting meeting in Puerto Rico. | 2.4 | 900.00 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with J. Wood to review Carlos Oyola, J. Santiago, Xerox, Rocket Teaching and Rocket Learning. | 0.5 | 187.50 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo for attorney Loomis on Rocket Teaching and Rocket Learning on additional data request. | 0.8 | 300.00 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Carlos Oyola 90 day preference memo, mark up and revise approach for missing invoice and information. | 1.0 | 375.00 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with Attorney Gapinksi of Cardinal Health regarding additional preference analysis. | 0.2 | 75.00 |
| 10/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to email ref: Professional Records and Information Management, Suzuki del Caribe, Betances Professional, Value Sales, Xerox, Sabiamed, Gui-merfe, Hewlett Packard, Editorial Panamericana, Centro Medico del Turabo, Eji Hijos, Vaqueria Tres Monjitas. | 1.8 | 675.00 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Updates to master tracker based on outreach. | 0.7 | 262.50 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address emails related to Microsoft, Rocket Learning / RTT, Guimerfe. | 1.1 | 412.50 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler. | 0.9 | 337.50 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Review / update / reach out - to vendors listed on outreach file. | 2.9 | 1,087.50 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss Microsoft next steps | 0.4 | 150.00 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss settlement approach - Carlos Oyola, Jose Santiago. | 0.5 | 187.50 |
| 10/24/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss next steps for Rocket learning / RTT. | 0.4 | 150.00 |
| 10/25/2019 | Burke | Fee application | September fee application. | 0.2 | 75.00 |
| 10/25/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/25/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | No contact vendor report and research. | 1.4 | 525.00 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails ref: Kelly Services, Vaqueria Tres Monjitas. | 0.2 | 75.00 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Carlos Oyola for final check on 90 day preference. | 0.2 | 75.00 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Management Consultant and Computer Service for 90 day preference. | 0.3 | 112.50 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Jose Santiago for 90 day preference. | 0.3 | 112.50 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize Microsoft additional question and information request and email to Attorney Milano. | 0.5 | 187.50 |
| 10/25/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review second outreach project list for adversary, no contact, compare to original list, memo to J. Wood and R. Saunders to review. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13026 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 41 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/25/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Reporting for R. Wexler. | 1.2 | 450.00 |
| 10/25/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Settlement package testing for Management Consultant and Computer Service and settlement memo. | 1.3 | 487.50 |
| 10/25/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review of settlement packages. | 0.4 | 150.00 |
| 10/25/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address emails for various vendors - Taller de Dessarollo, Kelly services, Carlos Oyola. | 0.5 | 187.50 |
| 10/26/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor avoidance payments and contract analysis. | 0.8 | 300.00 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Estrella email on status of vendor meeting and log into schedule for trip to Puerto Rico. | 0.3 | 112.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails from R. Sierra and Attorney Stafford Ref: Microsoft assumed contract. | 0.3 | 112.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails ref: MACAM S.E., Value Sales, Worldnet, Encanto Restaurants, J. Jaramillo Insurance, SUCN Oscar Rodriguez. | 1.5 | 562.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research Xerox status and counsel. | 0.3 | 112.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize preference package and email R. Sierra on Management Consultant and Computer Service. | 0.7 | 262.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Set up Attorney Colberg with multiple vendors - Gui-Merfe and Taller y Desarrollo. | 0.3 | 112.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review, file and respond: Facsmile Paper, Oil Energy, Clinica de Terapia Integral, Editorial Panamerica, Sabiamed, Suzuki, Betances Professional, Hewlett Packard, Centro Medico del Turabo, Computer Net Work Systems, IBM, Creative Education. | 1.5 | 562.50 |
| 10/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Final review and email CST 90 day preference for Gila. | 0.4 | 150.00 |
| 10/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review 90 day preference claims, Gila, Institucaion Educaion, GM Security, True North. | 1.4 | 525.00 |
| 10/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal packages for Manpower, GAM, Taller y Desarrollo, Carnegie Education, Rosso Group, S&L Development, Skanska, Union Holding, Universal Care Corp, People Television, Brainstorm, America Aponte, ASIC Azucarera, Avanzatec. | 4.2 | 1,575.00 |
| 10/28/2019 | Bodell | Solvency | Prepare for and workplan update with E Da Silva. | 0.7 | 262.50 |
| 10/28/2019 | Bodell | Solvency | Update workplan to reflect status and action items. | 0.5 | 187.50 |
| 10/28/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Correspondence with Brown Rudnick regarding vendors with negative news. | 0.5 | 187.50 |
| 10/28/2019 | da Silva | Solvency | Solvency status call with T Bodell. | 0.1 | 37.50 |
| 10/28/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Sabiamed. | 1.5 | 562.50 |
| 10/28/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - GAM Realty - clarifying agencies. | 0.4 | 150.00 |
| 10/28/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Preliminary check of documents - Encanto Restaurante. | 0.2 | 75.00 |
| 10/28/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - CSA Architects. | 1.5 | 562.50 |
| 10/28/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/28/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - October 1, 2019 to October 31, 2019
DEBTOR: Commonwealth

Case:17-03283-LTS Doc#:13076 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 42 of 123

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|------|-------------|-----------|------|-------|-----|
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Rock Solid Technologies. | 0.7 | 262.50 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Macam SE. | 0.5 | 187.50 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Manpower. | 0.9 | 337.50 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise and expand transactional preference testing for Manpower. | 3.0 | 1,125.00 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet for Manpower. | 0.9 | 337.50 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails regarding GF Solutions, Macam SE, Law Office of Wolf Popper, Gila. | 0.4 | 150.00 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise and expand transactional preference testing for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 1.2 | 450.00 |
| 10/28/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to Mangual's Office Cleaning Service testing worksheets. | 0.4 | 150.00 |
| 10/28/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update second outreach excel to send to local counsel, R. Wexler and R. Sierra. | 3.0 | 1,125.00 |
| 10/28/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Vendor communications updates in order to prepare second outreach excel. | 1.2 | 450.00 |
| 10/28/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Call with R. Wexler, R. Sierra, CST and Estrella re: no contact vendor report and procedures. | 1.0 | 375.00 |
| 10/28/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Compare Brown Rudnick and internal no contact vendor reports to determine changes. | 1.5 | 562.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare action list for case management items. | 0.8 | 300.00 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Intervoice, Encarto Rest, MACAM S.E., Gila review. | 0.7 | 262.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare 90 day preference analysis for Wolf Popper and email Estrella for initial review. | 0.6 | 225.00 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Conference call to review action plan for no contact adversary vendors with CST, Estrella, R. Sierra, R. Saunders. | 0.9 | 337.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update Ortiz 29 vendor chart email J. Wood to review. | 0.4 | 150.00 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and call with J. Wood - review dismissal package, work in progress, 90 day preference status, no contact adversary, case management. | 0.8 | 300.00 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review contact adversary list, work to finalize, Intervoice, Manguel Office. | 1.1 | 412.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize dismissal memo review and email J. Wood. | 0.5 | 187.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra to hold on Management Consultant and Computer Service-Attorney Colon advised would be getting additional information. | 0.2 | 75.00 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Responded to E. Da Silva's questions on dismissal/no action packages. | 0.5 | 187.50 |
| 10/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for conference call on adversary no contact - review list. | 0.4 | 150.00 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address emails, daily reporting for R. Wexler. | 1.2 | 450.00 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review approved vendors. | 1.4 | 525.00 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Intervoice, Huellas Therapy. | 1.0 | 375.00 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/28/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Reach out to and research vendors for outreach. | 1.0 | 375.00 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss various vendors. | 0.5 | 187.50 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Update vendors in master tracker based on call with R. Wexler. | 0.5 | 187.50 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - GAM Realty and Union. | 0.4 | 150.00 |
| 10/28/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Reporting for R. Wexler - status of Brown Rudnick for review, status of Ortiz clients. | 1.3 | 487.50 |
| 10/29/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Various email exchanges with R. Wexler re: work product finalization and communication. | 1.0 | 375.00 |
| 10/29/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Eje Puerto Rico. | 2.0 | 750.00 |
| 10/29/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Centro Medico Del Turabo. | 0.8 | 300.00 |
| 10/29/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Encanto Restaurants. | 1.5 | 562.50 |
| 10/29/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Preliminary check of documents - Eje Puerto Rico. | 0.1 | 37.50 |
| 10/29/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/29/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform transactional preference testing for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 0.9 | 337.50 |
| 10/29/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to Mangual's Office Cleaning Service testing worksheets. | 0.4 | 150.00 |
| 10/29/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare additional information request for Manpower preference testing. | 1.2 | 450.00 |
| 10/29/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare examples using a standard deviation approach for identifying preferential payments. | 0.9 | 337.50 |
| 10/29/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise and expand transactional preference testing for Transport Sonnel. | 2.9 | 1,087.50 |
| 10/29/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Review emails from local counsel, R. Sierra and R. Wexler and update vendor communications log. | 2.3 | 862.50 |
| 10/29/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendors status for stats report. | 1.6 | 600.00 |
| 10/29/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review Estrella Memo on Wolf Popper preference claim - forward to R. Sierra with comments, MACAM S.E., Rock Solid, negative news, Seguros Colon, outreach tracker, CSA Arcitects, Ortiz status, Gila. | 0.4 | 150.00 |
| 10/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Intervoice - email P. Lengle on next steps to finish preference package (.3), email Melissa Melendez of Intervoice (.2). | 0.5 | 187.50 |
| 10/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Caribbean Data Systems - review status and respond to Estrella on update. | 0.3 | 112.50 |
| 10/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare and email agenda to CST and Attorney Mayuan Trinday regarding meeting in Puerto Rico, email R. Saunders for vendor update on McConnel Valdes 18 vendors. | 0.5 | 187.50 |
| 10/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to E. Da Silva email on Mangual Cleaning work papers, make changes, email CST on attorney client privilege question. | 0.7 | 262.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email J. Wood on 6 action items, Management Consultant and Computer Service, dismissal packages, GF Solution, Arroyo Flores, Intervoice, Exhibit 1 negative news and call with J. Wood to review (0.2). | 0.6 | 225.00 |
| 10/29/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss vendors. | 0.2 | 75.00 |
| 10/29/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting for R. Wexler, updates to master tracker. | 1.4 | 525.00 |
| 10/29/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Management Consultant and Computer Service, Intervoice. | 2.6 | 975.00 |
| 10/29/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Update negative news to include exhibit one. | 0.2 | 75.00 |
| 10/29/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Outreach project. | 0.5 | 187.50 |
| 10/30/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.4 | 150.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Intervoice Communications preference testing. | 1.6 | 600.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Professional Consulting Psychoeduational Services preference review. | 0.2 | 75.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit negative news packages for AICA, Ecolift and Yabucoa Bus Line. | 0.5 | 187.50 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status on vendors on hold due to preference issues. | 0.4 | 150.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet and preference findings memo for Law Offices of Wolf Popper. | 1.2 | 450.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing and prepare preference findings worksheet and preference findings memo for Intervoice Communications. | 0.8 | 300.00 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing and prepare preference findings worksheet and preference findings memo for Transportes Sonnel. | 1.5 | 562.50 |
| 10/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet and preference findings memo for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 0.9 | 337.50 |
| 10/30/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review McConnell Valdes vendors, prepare and send R. Wexler a stat report. | 1.0 | 375.00 |
| 10/30/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communications - review vendor information for stats report. | 2.3 | 862.50 |
| 10/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | J. Jaramillo Insurance, McGraw Hill, Gensis Security, J. Santiago, Wolf Popper, AT&T, Roche Diagnostics, review and email R. Sierra Brown Rudnick, vendor list being reviewing. | 0.3 | 112.50 |
| 10/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Management Consultant and Computer Service - review 90 preference package - email to R. Sierra. | 0.5 | 187.50 |
| 10/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review P. Lengle analysis of Invervoice with new data, email M. Melendez on open questions. | 0.4 | 150.00 |
| 10/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Call with R. Sierra to review Management Consultant and Computer Service, Quest Diagnostics, Omnibus extension for no contact, no data adversary vendors, assumed contracts, prepare tolling extensions. | 0.8 | 300.00 |
| 10/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review McConnel Valdes summary of 19 vendors from tracker. | 0.3 | 112.50 |
| 10/31/2019 | da Silva | Case administration | Review project status updates and plan next steps. | 0.5 | 187.50 |

| DATE | PROFESSIONAL | TASK CODE | MEMO | HOURS | FEE |
|---|---|---|---|---|---|
| 10/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor status reports for: vendor clients of Castro Ortiz and vendor clients of McConnel Valides. | 1.1 | 412.50 |
| 10/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing, make edits to preference findings memo and worksheet and prepare files for distribution to local counsel and vendor - Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 1.5 | 562.50 |
| 10/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit and review preference findings memo and worksheet and prepare files for distribution to local counsel - Intervoice Communications. | 1.6 | 600.00 |
| 10/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit and review preference findings memo and worksheet and prepare files for distribution to local counsel - Transporte Sonnel. | 0.7 | 262.50 |
| 10/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Pearson Education preference testing. | 0.8 | 300.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Ortiz 29 vendors status, and mark up for corrections - cross check against master approvals. | 0.5 | 187.50 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review statistics, develop template for comprehensive stat report for use with Omnibus hearing to extend adversary claims. | 1.3 | 487.50 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preferences for Manpower, Intervoice, Transporte Sonnel, Community Corner Store. | 0.6 | 225.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to email Ortiz on negative news article and status. | 0.2 | 75.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails - North Janitorial, Encanto Restaurant. | 0.4 | 150.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Transmit final 90 day preference claim on Intervoice to CST. | 0.2 | 75.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails regarding assumed contracts from Attorney Stafford. | 0.2 | 75.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review tolling vendor status and email to R. Sierra, J. Wood and R. Saunders with action plan. | 0.4 | 150.00 |
| 10/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Estrella with attachments regarding reaching Caribbean Temporary Services for exhibit 1 discrepancies. | 0.3 | 112.50 |
| | | | | 945.5 | 354,562.50 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Eighth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from OCTOBER 1, 2019 TO OCTOBER 31, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

      Debtors.[1]

---

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## NINTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>NOVEMBER 1, 2019 TO NOVEMBER 30, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    December 19, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   104007

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                    **$212,100.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $21,210.00 |
| | |
| Interim Compensation for Professional Services (90%) | $190,890.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$190,890.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case administration | 41.8 | 15,675.00 |
| Go Bonds / Debt Limit | 4.0 | 1,500.00 |
| Meetings and communication with counsel | 6.1 | 2,287.50 |
| Solvency | 90.4 | 33,900.00 |
| Vendor Claim Resolution: Dismissal Packages | 325.0 | 121,875.00 |
| Vendor Claim Resolution: Meetings with Vendors | 13.4 | 5,025.00 |
| Vendor Claim Resolution: Tracker and Mailing List Updates | 44.1 | 16,537.50 |
| Vendor Claim Resolution: Vendor Outreach Program | 40.8 | 15,300.00 |
| **TOTAL** | **565.6** | **212,100.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### <u>FROM NOVEMBER 1, 2019 TO NOVEMBER 30, 2019</u>

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert Wexler | N/A, Senior Advisor, Restructuring | 127.9 | 375.00 | 47,962.50 |
| Phyllis Lengle | N/A, Manager | 124.8 | 375.00 | 46,800.00 |
| Andrew Feldman | N/A, Consulting Manager | 78.0 | 375.00 | 29,250.00 |
| Rebecca Saunders | N/A, Associate | 63.4 | 375.00 | 23,775.00 |
| Jennifer Wood | N/A, Manager, CPA | 58.1 | 375.00 | 21,787.50 |
| Ellie Davis | N/A, Associate | 46.9 | 375.00 | 17,587.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 21.0 | 375.00 | 7,875.00 |
| Lucas Garrity | N/A, Associate | 10.7 | 375.00 | 4,012.50 |
| Zachary Sizelove | N/A, Associate | 10.5 | 375.00 | 3,937.50 |
| Tayna Bodell | N/A, Senior Advisor | 8.5 | 375.00 | 3,187.50 |
| Patrick O'Beirne | N/A, Principal, CPA | 8.1 | 375.00 | 3,037.50 |
| Diana Romero | N/A, Associate | 3.0 | 375.00 | 1,125.00 |
| Tomi Donahoe | N/A, Associate | 2.1 | 375.00 | 787.50 |
| Amy Talbott | N/A, Associate | 1.5 | 375.00 | 562.50 |
| Daniel Graham | N/A, Associate | 1.1 | 375.00 | 412.50 |
| | **TOTAL** | **565.6** | | **212,100.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM NOVEMBER 1, 2019 TO NOVEMBER 30, 2019</u>**


**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Deb Dorsey
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.       104007

Date          12/19/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $212,100.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 11/1/2019 | da Silva | Case administration | Status update with R. Wexler re: avoidance actions. | 0.5 | 187.50 |
| 11/1/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Preparation and call with R. Wexler, R. Sierra and local counsel re: second outreach process. | 0.9 | 337.50 |
| 11/1/2019 | Wexler | Case administration | Meeting with E. da Silva to review case status and negative news action plan. | 0.5 | 187.50 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with C. Infante. | 0.2 | 75.00 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Telephone call with R. Sierra, R. Saunders, CST and Estrella to review action plan for no contact vendors. | 0.7 | 262.50 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for telephone call with Attorney Milano for Microsoft; review open data items with Attorney Milano. | 0.7 | 262.50 |
| 11/1/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Case lookup for particular vendors with negative news. | 1 | 375.00 |
| 11/1/2019 | da Silva | Solvency | Read documentation re: insolvency. Provide comments on further research. | 0.8 | 300.00 |
| 11/1/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Correspondence with R. Wexler and R. Saunders re: bus company research. | 0.5 | 187.50 |
| 11/1/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.8 | 300.00 |
| 11/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Pearson Education preference testing. | 2.2 | 825.00 |
| 11/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report on vendors with 90 day preference issues; update master matrix. | 1.5 | 562.50 |
| 11/1/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report on attorneys with multiple vendors. | 0.7 | 262.50 |
| 11/1/2019 | Romero | Vendor Claim Resolution: Dismissal Packages | Translate court documents. | 3 | 1,125.00 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review lawyer list representing multiple vendors. | 0.2 | 75.00 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Update preference tracker and provide information to P. Lengle. | 0.3 | 112.50 |
| 11/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review email from P. Hasting requesting additional information on batch #5 dismissal. | 0.4 | 150.00 |
| 11/2/2019 | da Silva | Solvency | Review and summarize insolvency for municipality insolvency analysis. | 2.3 | 862.50 |
| 11/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review UCC questions on 15 vendors on batch #5. | 1.4 | 525.00 |
| 11/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Complete review of UCC questions on 15 vendors on batch #5 and send detail memo to Estrella and CST. | 2.1 | 787.50 |
| 11/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email 90-day preference tracking to local counsel and Brown Rudnick with summary. | 0.3 | 112.50 |
| 11/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review lawyers with multiple vendor tracker and email to team. | 0.2 | 75.00 |
| 11/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo and email S. Beville, R. Sierra on preference payments for "old and cold" invoices with Pearson Education as example. | 0.5 | 187.50 |
| 11/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Recap exhibit 1 payment discrepancies, draft email to R. Sierra with attachment to be sent to AAFAF. Email P. Lengle to pull additional attachments. | 0.7 | 262.50 |
| 11/4/2019 | da Silva | Solvency | Solvency meeting to discuss findings and research with P O'Beirne. | 0.3 | 112.50 |
| 11/4/2019 | O'Beirne | Solvency | Prepare for and solvency status call with E Da Silva. | 0.8 | 300.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for meeting at Estrella and CST with vendors and Attorneys. | 1.1 | 412.50 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorneys S. Cataldi and I. Ortiz - review 29 vendors, review 90-day preference work sheets for vendors Carlos Oyola Rivera, Transporte Sonnel, review negative news vendors. | 1.4 | 525.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Miro and Rodriguez re: Centro Medico del Turabo. | 1.2 | 450.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Umpierre from Incom Investments. | 0.6 | 225.00 |
| 11/4/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Centro Medico del Turabo. | 0.2 | 75.00 |
| 11/4/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Eje Puerto Rico. | 0.9 | 337.50 |
| 11/4/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.2 | 75.00 |
| 11/4/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.3 | 112.50 |
| 11/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for JohnJavi Corporation. | 0.8 | 300.00 |
| 11/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare exhibits for Computer Expert Group and St. James Security. | 1.4 | 525.00 |
| 11/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research and respond to emails re: Grainer Caribe, Pearson Ed and Manpower. | 0.8 | 300.00 |
| 11/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report for vendors with preference issues. | 0.5 | 187.50 |
| 11/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform additional preference testing for Merck Sharpe and Dohme. | 1.4 | 525.00 |
| 11/4/2019 | O'Beirne | Vendor Claim Resolution: Dismissal Packages | Research into cases involving Aica Transport. | 1.1 | 412.50 |
| 11/4/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor log updates, prepare status report. | 2.2 | 825.00 |
| 11/4/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Gather exhibits. | 0.3 | 112.50 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Gould, Arkansas bankruptcy. | 0.7 | 262.50 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Vallejo, California bankruptcy. | 0.6 | 225.00 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Westfall Township, PA bankruptcy. | 0.7 | 262.50 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Washington Park, IL bankruptcy. | 0.6 | 225.00 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Prichard, AL bankruptcy. | 0.7 | 262.50 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Central Falls, RI bankruptcy. | 0.6 | 225.00 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Boise County, ID bankruptcy. | 0.7 | 262.50 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Harrisburg, PA bankruptcy. | 0.6 | 225.00 |
| 11/4/2019 | Sizelove | Solvency | Review solvency analysis conducted in Jefferson County, AL bankruptcy. | 0.8 | 300.00 |
| 11/4/2019 | Talbott | Vendor Claim Resolution: Dismissal Packages | Invoice preparation. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/4/2019 | Wexler | Case administration | Update action list, trackers, case administration. | 1.8 | 675.00 |
| 11/4/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond - Grainger Caribe, Microsoft, Johnjavi Corporation. | 0.6 | 225.00 |
| 11/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review materials and emails to R. Wexler. | 1.8 | 675.00 |
| 11/5/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Call with J. Wood re: stats template. | 0.4 | 150.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with G. Morera and C. Infante re: Olein Recovery data exchange. | 1.2 | 450.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Ruiz re: Editorial Panamericana data exchange. | 1.1 | 412.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Meet with C. Infante and Y. Viera re: no action letters, case management, no contact. | 1 | 375.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with J. Medina re: National College and Instituto de Banca data exchange. | 1.3 | 487.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney M. Valdes, Attorney Zouairabani, Flores, Arias to review 19 vendor data exchange and case management - with L. Llach, J. Nieves, and I. Cardona. | 1.5 | 562.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney Velez and C. Diaz re: GM Security preference, St. James Security and Ready and Responsible data exchange. | 1.3 | 487.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with L. Llach, J. Nieves, C. Infante and J. Wood to review UCC questions and plan for further dismissal no action memo. | 0.6 | 225.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with L. Llach, J. Nieves to review UCC comments and negative news plan to resolve vendors. | 0.7 | 262.50 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with I. Cardona to review GILA and Microsoft. | 0.5 | 187.50 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler, L. Llach, J. Nieves, C. Infante to discuss UCC contract questions. | 0.5 | 187.50 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Saunders to discuss stats report. | 0.4 | 150.00 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Kelly Services; contract review. | 0.6 | 225.00 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Multisystems; invoice analysis. | 2.5 | 937.50 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Multisystems; red flag analysis. | 0.5 | 187.50 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Virtual Education; invoice analysis. | 1.7 | 637.50 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for J. Jaramillo; update debtor. | 0.2 | 75.00 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Multisystems; prepare memo and update master tracker. | 0.2 | 75.00 |
| 11/5/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Multisystems; request for further info. | 0.2 | 75.00 |
| 11/5/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.3 | 112.50 |
| 11/5/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 11/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Professional Consulting Psychoeducational Services (PCPS). | 0.5 | 187.50 |
| 11/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference status for Cardinal Health, Community Cornerstone, Computer Learning Centers, Manpower, Office Gallery Pearson Ed and PSPS. | 0.8 | 300.00 |
| 11/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare additional information request for Community Cornerstone. | 0.6 | 225.00 |
| 11/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Computer Learning Centers. | 2.6 | 975.00 |
| 11/5/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Create new status template and update statistics. | 1.6 | 600.00 |
| 11/5/2019 | Saunders | Vendor Claim Resolution: Tracker and Mail | Update report re: recent master matrix address updates. | 0.3 | 112.50 |
| 11/5/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Negative news research on vendor Rosso and department of education fraud case. | 0.5 | 187.50 |
| 11/5/2019 | Sizelove | Solvency | Review solvency analysis conducted in Detroit, MI bankruptcy. | 0.6 | 225.00 |
| 11/5/2019 | Sizelove | Solvency | Review solvency analysis conducted in Stockton, CA bankruptcy. | 0.7 | 262.50 |
| 11/5/2019 | Sizelove | Solvency | Review solvency analysis conducted in Mammoth Lake, CA bankruptcy. | 0.6 | 225.00 |
| 11/5/2019 | Sizelove | Solvency | Review solvency analysis conducted in San Bernardino, CA bankruptcy. | 0.6 | 225.00 |
| 11/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails - Computer Learning, Centro Medico del Turabo, Elias & HIJOS, URS Engineers, Intervoice Communications, Johnjavi, Manpower, Community Cornerstone. | 2.1 | 787.50 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis and research - Centro medico de turbano, PCPS, community cornerstone, GAM, Union, J Jaramillo.. | 3.4 | 1,275.00 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting. | 2.1 | 787.50 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review multiple vendors in various stages of preference testing. | 0.8 | 300.00 |
| 11/5/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Research vendors for appropriate classification in master tracker and for outreach. | 1.4 | 525.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Meet with Attorney R. Ortiz, B. Delgado, M. Santo, L. Llach, J. Nieves to review preference claim for Management, Consultants & Computer Services. | 1.2 | 450.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with L. Llach and J. Nieves re: negative news, True North, Institucion Educativa Federal funds. | 0.8 | 300.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Summarize preference meeting notes, update action items and open items from meeting at Estella and CST, stat report, case management. | 2.1 | 787.50 |
| 11/6/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Virtual Education. | 0.9 | 337.50 |
| 11/6/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Centro Medico del Turabo. | 1.2 | 450.00 |
| 11/6/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Educativa Educational. | 1.7 | 637.50 |
| 11/6/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for McGraw Hill. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/6/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for J. Jaramillo; preference Testing. | 0.4 | 150.00 |
| 11/6/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.4 | 150.00 |
| 11/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare chart for negative new disclosures. | 0.5 | 187.50 |
| 11/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet and memo for Computer Learning Centers. | 2 | 750.00 |
| 11/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise information exchange request modification for St. James Security Services. | 1 | 375.00 |
| 11/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare exhibits on exhibit 1 discrepancies for Computer Expert Group and St. James Security. | 1 | 375.00 |
| 11/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet and memo for Merck Sharpe & Dohme. | 1.1 | 412.50 |
| 11/6/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Run reports and review vendor log to update contact information. | 3 | 1,125.00 |
| 11/6/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Create report re: vendor contact updates since last mailing. | 1.2 | 450.00 |
| 11/6/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Research negative news for Rosso Group; correspondence re: same. | 1 | 375.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails: McGraw Hill, Genesis Security, GM Security, Elias & HIJOS, memo to J. Wood re: St. James Security, Ready & Responsible, Centro Medico del Turabo, Incom Investments, Rodriguez Parissi and Worldnet Telecomunication. | 1.6 | 600.00 |
| 11/6/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review draft update stat report. | 0.5 | 187.50 |
| 11/7/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Meet with R. Wexler re: stats reports and vendor contacts report. | 1.9 | 712.50 |
| 11/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with R. Saunders to review no contact list, master matrix, negative news research, and new stat report. | 1.9 | 712.50 |
| 11/7/2019 | Wexler | Vendor Claim Resolution: Meetings with | Telephone call with Attorney Alfon re: Petrobras America data exchange and email J. Wood, R. Saunders, R. Sierra. | 0.7 | 262.50 |
| 11/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for McGraw Hill. | 1.5 | 562.50 |
| 11/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for TLD de PR. | 2.1 | 787.50 |
| 11/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for J. Jaramillo; 90 day preference. | 0.5 | 187.50 |
| 11/7/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor documents for TLD de PR. | 0.2 | 75.00 |
| 11/7/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.3 | 112.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit schedules on exhibit 1 discrepancies for Computer Expert Group and St. James Security Services. | 0.7 | 262.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research and respond to email re: Editorial Panamerica information exchange request modification. | 0.3 | 112.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare notes from discussions with vendors on preference issues: MCCS, GM Security Technologies, Transporte Sonnel, Institucion Educativa Nets, Carlos Oloya Rivera. | 0.7 | 262.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Office Gallery preference testing. | 2.1 | 787.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference status for Community Cornerstone, Office Gallery, Professional Consulting Psychoeducational Services, Pearson Education. | 1.1 | 412.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare schedules identifying items to consider when performing preference testing and reviews. | 1.3 | 487.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Armada Productions. | 1.1 | 412.50 |
| 11/7/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research and respond to email re: Incom Investments information exchange request modification; perform analysis of avoidance period payments. | 1.5 | 562.50 |
| 11/7/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update stats report. | 1.6 | 600.00 |
| 11/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft memo on Federal funds and Institucion Educativa and email L. Llach. | 1.1 | 412.50 |
| 11/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preferences. | 1.1 | 412.50 |
| 11/7/2019 | Wexler | Case administration | Review E Davis and J Wood staffing and forward memo to E Da Silva. | 0.7 | 262.50 |
| 11/7/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails re: UCC, proof of claim denial. | 0.4 | 150.00 |
| 11/7/2019 | Wood | Case administration | Review of Workplan and deliverables. | 0.5 | 187.50 |
| 11/7/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Compile docs for unicare, address emails. | 1.6 | 600.00 |
| 11/8/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Status update discussion with R. Wexler re: statistics of avoidance actions, anticipated timing of vendor information packages, further investigation of negative news items. | 0.5 | 187.50 |
| 11/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize stat report, review negative news, and prepare for preference meetings in Puerto Rico. | 0.6 | 225.00 |
| 11/8/2019 | da Silva | Go Bonds / Debt Limit | Recalculate debt limit analysis. | 1 | 375.00 |
| 11/8/2019 | da Silva | Go Bonds / Debt Limit | Review of various debt limit calculations and correspondence with Brown Rudnick. | 0.5 | 187.50 |
| 11/8/2019 | da Silva | Meetings and communication with counsel | Call with Brown Rudnick re: recent debt limit arguments. Review of DGC analysis re: same. | 1 | 375.00 |
| 11/8/2019 | da Silva | Case administration | Correspondence with R. Wexler re: preference claims meetings in Puerto Rico during the week. | 0.2 | 75.00 |
| 11/8/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.4 | 150.00 |
| 11/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review information exchange request modification for St. James Security Services. | 0.4 | 150.00 |
| 11/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor stats schedule. | 0.6 | 225.00 |
| 11/8/2019 | O'Beirne | Solvency | Correspondence with T. Donahoe, D. Graham, and A. Feldman on solvency. | 0.5 | 187.50 |
| 11/8/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update negative news chart with vendors from new articles. | 0.5 | 187.50 |
| 11/8/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update edits to stats report. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 11/8/2019 | Saunders | Vendor Claim Resolution: Tracker and Mai | Review master matrix and vendor subfolders to find missing contact information. | 3 | 1,125.00 |
| 11/8/2019 | Saunders | Vendor Claim Resolution: Tracker and Mai | Update matrix report with new changes. | 1 | 375.00 |
| 11/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence with J. Wood, Puerto Rico request info on Armada Production, review AT&T update, Editorial Panamericana. | 0.5 | 187.50 |
| 11/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for, meet and review stat update and correspondence with E. da Silva. | 0.7 | 262.50 |
| 11/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review stat changes. | 0.4 | 150.00 |
| 11/8/2019 | Wexler | Case administration | Review of workplan and scheduling. | 1.9 | 712.50 |
| 11/8/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review various vendors. | 0.8 | 300.00 |
| 11/8/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Updates to master tracker and weekly reporting for R. Wexler. | 2.2 | 825.00 |
| 11/8/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research 15 vendors for UCC questions re: missing contracts. | 1.9 | 712.50 |
| 11/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Attorney Milano's from Microsoft three emails and data attached and schedule call with Attorney Milano. | 0.6 | 225.00 |
| 11/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review data received from Attorney L. Stafford re: Microsoft Caribbean. | 0.5 | 187.50 |
| 11/10/2019 | Wexler | Meetings and communication with counsel | Review and update stat report and provide to Brown Rudnick for review. | 0.6 | 225.00 |
| 11/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review updated negative news master tracker, prepare memo on next steps and notifying vendors with additional time to clear their dismissal. | 0.6 | 225.00 |
| 11/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research dismissal for Rafael Hernandez Barreras and B. Fernandez. | 0.3 | 112.50 |
| 11/10/2019 | Wexler | Vendor Claim Resolution: Tracker and Mai | Review updated master matrix. | 0.7 | 262.50 |
| 11/10/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review no contact outreach list updates - 63 vendors. | 0.8 | 300.00 |
| 11/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review UCC questions from batch #5 - correct schedule, review each 16 vendor testing, write memo for L. Llach and UCC. | 1.6 | 600.00 |
| 11/11/2019 | da Silva | Solvency | Review research, finalize summary of observations with P O'Beirne. | 0.4 | 150.00 |
| 11/11/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Discussion with R. Wexler re: negative news on certain vendors, status of vendor information exchange, and anticipated additional data. | 0.3 | 112.50 |
| 11/11/2019 | O'Beirne | Solvency | Prepare for and discussion with E. da Silva re: case status, finalize preliminary observations. | 0.5 | 187.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Summarize notes on meeting with Attorney S. Catalki re: vendors JLM Transportation, Tito Ramirez Bus Service, Wilfredo Cotto, Albizael (Transporte Papo Alvy) and email J. Wood for next steps. | 0.6 | 225.00 |
| 11/11/2019 | Wexler | Meetings and communication with counsel | Prepare agenda for meeting with Brown Rudnick - preferences, negative news, UCC approvals, exhibit 1 discrepancies, stats for Omnibus motion, AAFAF, Worldnet. | 0.6 | 225.00 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update 90-day preference meeting notes - email to L. Llach, C. Infante to outline next steps. | 0.5 | 187.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with E. da Silva re: negative news and staffing. | 0.3 | 112.50 |
| 11/11/2019 | Bodell | Solvency | Finalize population memo. | 1.4 | 525.00 |
| 11/11/2019 | Bodell | Solvency | Finalize charts for population memo. | 1.5 | 562.50 |
| 11/11/2019 | Bodell | Solvency | Create spreadsheet tab with standard population assumptions for use by all entities. | 1 | 375.00 |
| 11/11/2019 | Bodell | Solvency | Review workplan and send comments/updates on status. | 0.3 | 112.50 |
| 11/11/2019 | da Silva | Case administration | Plan action items with respect to Commonwealth analysis. | 0.6 | 225.00 |
| 11/11/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for TLD de PR. | 0.2 | 75.00 |
| 11/11/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for North Janitorial Services. | 2 | 750.00 |
| 11/11/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for IBM. | 1.4 | 525.00 |
| 11/11/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for College Board. | 0.9 | 337.50 |
| 11/11/2019 | Feldman | Solvency | Overview of additional research and analysis. | 2.3 | 862.50 |
| 11/11/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.4 | 150.00 |
| 11/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare memo and accompanying schedule on vendors pending UCC approval. | 2.5 | 937.50 |
| 11/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare summary schedule and support schedule of vendor status statistics. | 2.7 | 1,012.50 |
| 11/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Reyes Contractor Group. | 0.8 | 300.00 |
| 11/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Read and respond to emails re: Computer Learning Center and Intervoice Communications. | 0.6 | 225.00 |
| 11/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference analysis for Community Cornerstone and prepare follow up email. | 0.8 | 300.00 |
| 11/11/2019 | O'Beirne | Case administration | Review of Workplan and deliverables. | 0.3 | 112.50 |
| 11/11/2019 | O'Beirne | Solvency | Correspondence with T. Donahoe, D. Graham, and A. Feldman on solvency. | 0.3 | 112.50 |
| 11/11/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Compile CST/ Estrella/ Brown Rudnick's second outreach notes into one master spreadsheet. | 2.8 | 1,050.00 |
| 11/11/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update master tracker and master matrix with information from second outreach project results. | 1.2 | 450.00 |
| 11/11/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update stats report. | 0.3 | 112.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and respond - Incom Investments, Reyes Contractor. | 0.2 | 75.00 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference consideration analysis and filed proofs of claim. | 0.3 | 112.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence re: exhibit 1 payment discrepancies for St. James Security, Computer Expert Group and Caribbean Temporary Services. | 0.7 | 262.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Review work in progress report and 90-day tracker, correct and update. | 0.4 | 150.00 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review McGraw Hill email and C. Infante email to Caribbean Temporary Services. | 0.3 | 112.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence with L. Llach on Federal funds 90-day defense and next steps. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence with A. Estrella on status of BI Incorporated dismissal process. | 0.1 | 37.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize email and back up information on 14 vendors that UCC requested additional information on and email L. Llach and J. Nieves and C. Infante. | 0.6 | 225.00 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to email re: Core Laboratories, AbbvieCorp and Jose Santiago Inc. | 0.5 | 187.50 |
| 11/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize statistics and dashboard. | 0.3 | 112.50 |
| 11/11/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Research vendors to update master matrix, daily reporting for R. Wexler. | 0.8 | 300.00 |
| 11/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos - Computer Learning. | 0.7 | 262.50 |
| 11/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research Ortiz clients. | 0.7 | 262.50 |
| 11/11/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review vendor stats report. | 0.3 | 112.50 |
| 11/11/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Research vendors for outreach. | 0.8 | 300.00 |
| 11/12/2019 | da Silva | Go Bonds / Debt Limit | Analyze financial statement disclosures, analyze official offering statements, recalculate debt limit. | 2 | 750.00 |
| 11/12/2019 | da Silva | Case administration | Case status, finalize preliminary observations. | 0.5 | 187.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for meeting with J. Wood - update open letter item list. | 0.5 | 187.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with J. Wood re: work in progress, 90-day report, CSA Architects, Centro Medico del Turabo, Caribbean Temporary Services, negative news vendors, JLM Transportation, Tito Ramirez Bus Service, Wilfredo Cotto, Albizal (Transporte Paop Alvy). | 1.5 | 562.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research and then call S. Malave re: information exchange for Cabrera Cento Group, Cabrera Grupo Auto and Cabrera Hnos. | 0.5 | 187.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Call with Attorney N. Bassett, S. Martinez, L. Llach, J. Nieves to review UCC approval of batch #5 dismissal/no action memos. | 0.8 | 300.00 |
| 11/12/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Wexler to discuss various clients, packages for Brown Rudnick, and upcoming staffing changes. | 1.5 | 562.50 |
| 11/12/2019 | da Silva | Go Bonds / Debt Limit | Call with Brown Rudnick re: debt limit calculation. | 0.2 | 75.00 |
| 11/12/2019 | da Silva | Go Bonds / Debt Limit | Revise debt limit schedules for illustrative purposes. | 0.3 | 112.50 |
| 11/12/2019 | da Silva | Case administration | Review of workplan and scheduling. | 0.3 | 112.50 |
| 11/12/2019 | Davis | Case administration | Review of Workplan and deliverables. | 0.2 | 75.00 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Union Holding. | 0.4 | 150.00 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for IBM. | 0.5 | 187.50 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for TLD de PR; prepare memo and update master tracker. | 0.2 | 75.00 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for College Board. | 1.9 | 712.50 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Institute de Banca y Comercio. | 1.6 | 600.00 |
| 11/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for TLD de PR; invoice analysis. | 2.4 | 900.00 |
| 11/12/2019 | Feldman | Case administration | Review of workplan and scheduling. | 0.8 | 300.00 |
| 11/12/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.5 | 187.50 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing for J. Jarmillo Insurance. | 0.4 | 150.00 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare schedules for Transporte Sonnel - information being requested by vendor re: preference settlement discussions. | 1.4 | 525.00 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report for vendors with preference issues (Cardinal Health, Community Cornerstone of P.R., Computer Learning Centers, J Jarmillo Insurance Inc., GF Solutions, Professional Consulting) Psychoeducational Services. | 0.9 | 337.50 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare emails following up on preference-related issues for Community Cornerstone, Cardinal Health and J. Jarmillo Insurance. | 1 | 375.00 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research invoice date discrepancies re: Computer Learning Center preference testing. | 1.3 | 487.50 |
| 11/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Office Gallery preference testing. | 2 | 750.00 |
| 11/12/2019 | O'Beirne | Case administration | Review of Workplan and deliverables. | 0.8 | 300.00 |
| 11/12/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Updates and edits to master mailing matrix, prepare spreadsheet to circulate to local counsel. | 2.3 | 862.50 |
| 11/12/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Updates to master second outreach spreadsheet. | 2.1 | 787.50 |
| 11/12/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 0.7 | 262.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Abbvie Corp letter from Secretary Department of Health and email N. Bassett, L. Llach, J. Nieves on next steps. | 0.5 | 187.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Pearson Pem preference wort sheets. | 0.4 | 150.00 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence with R. Sierra re: status of UCC questions with attachments. | 0.3 | 112.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Grainger Caribe status and correspondence. | 0.3 | 112.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review LS Innovative files for dismissal and preference analysis. | 0.4 | 150.00 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails for IBM and Incom Investments. | 0.3 | 112.50 |
| 11/12/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review master matrix and second outreach tracker. | 0.6 | 225.00 |
| 11/12/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting. | 1.4 | 525.00 |
| 11/12/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Outreach to vendors. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/12/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Compile recommendation memos for Brown. | 1.3 | 487.50 |
| 11/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review status of vendors with preference issues: Cardinal Health, Community Cornerstone, Computer Learning Center, J. Jarmillo Insurance, GF Solutions, Marck Sharp & Dohme, Office Gallery, Pearson Education, PSPS, Incom Investments, Transporte Sonnel. | 1 | 375.00 |
| 11/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with R. Sierra and S. Beville re: preferences, negative news, UCC questions, stats, Omnibus motion, exhibit 1 payment discrepancies, Worldnet, master matrix, adversary no contact, Universal Care Corp, Rafael Hernandez Barreras. | 1.5 | 562.50 |
| 11/13/2019 | Bodell | Solvency | Develop outline for Commonwealth background memo. | 0.8 | 300.00 |
| 11/13/2019 | da Silva | Case administration | Correspondence with R. Wexler re: status conference with Brown Rudnick. | 0.1 | 37.50 |
| 11/13/2019 | da Silva | Case administration | Correspondence with T. Bodell and A. Feldman re: workplan and remaining research items. | 1 | 375.00 |
| 11/13/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Correspondence with E. da Silva about preparing memos for vendor negative news search results. | 0.1 | 37.50 |
| 11/13/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.4 | 150.00 |
| 11/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Pearson Education preference testing; research differences between invoices dates per testing and vendor-supplied worksheets. | 2.2 | 825.00 |
| 11/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research, translate and document vendor-supplied support for Roche Diagnostics and Malgor in response to Creditor Committee request. | 2.2 | 825.00 |
| 11/13/2019 | Lengle | Case administration | Prepare key names to be used in fee application. | 0.3 | 112.50 |
| 11/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare detail of Walmart contracts available on comptroller's website in response to a creditor committee request. | 0.9 | 337.50 |
| 11/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare package on Roche Diagnostics and Malgor for creditor committee. | 1.2 | 450.00 |
| 11/13/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Final update on vendor stats report. | 0.4 | 150.00 |
| 11/13/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Draft and revise emails and send second outreach and master matrix reports to local counsel. | 0.6 | 225.00 |
| 11/13/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update vendor communication log, update matrix with new contacts. | 2 | 750.00 |
| 11/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update UCC questions and backup for Malgor and CIA and Roche Diagnostics. | 0.5 | 187.50 |
| 11/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Correspondence with S. Martinez re: backup information to UCC question. | 0.5 | 187.50 |
| 11/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference status report and follow up with L. Llach. | 0.6 | 225.00 |
| 11/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review work in progress report and vendors ready for dismissal/no action. | 1.2 | 450.00 |
| 11/13/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Daily reporting. | 1.3 | 487.50 |
| 11/13/2019 | Wood | Case administration | Review of Workplan and deliverables. | 0.5 | 187.50 |
| 11/13/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Outreach to vendors. | 1 | 375.00 |
| 11/13/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Vendor analysis for recommendation memos - GAM, Union, North Janitorial, IBM, Instituto de Banca, National College. | 1.1 | 412.50 |
| 11/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Preparation for and review status of vendors with preference issues with R. Wexler: Carlos Oyola Rivera and Transporte Sonnel. | 1 | 375.00 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Meet with P. Lengle re: Community Corners, Cardinal Health, Transporte Sonnel, Carlos Oyola Rivera, preference testing rules. | 0.8 | 300.00 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with S. Martinez to review UCC questions on Malgor & CIA and Roche Diagnostics. | 0.4 | 150.00 |
| 11/14/2019 | Wexler | Case administration | Telephone call with J. Wood - case administration. | 0.6 | 225.00 |
| 11/14/2019 | Wood | Case administration | Call with R. Wexler to discuss transition and questions re: various vendors. | 0.6 | 225.00 |
| 11/14/2019 | da Silva | Case administration | Overview of Workplan and memoranda. | 1 | 375.00 |
| 11/14/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Carlos Oyola; searching for backup. | 0.7 | 262.50 |
| 11/14/2019 | Feldman | Case administration | Review of workplan and scheduling. | 1.3 | 487.50 |
| 11/14/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.4 | 150.00 |
| 11/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research preference issues in emails from Transporte Sonnel. | 0.9 | 337.50 |
| 11/14/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research preference question raised by vendor Carlos Oyola Rivera. | 2.4 | 900.00 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Ortiz vendor status - Tito Ramirez Bus Service, Transporte Sonnel preference claim. | 0.5 | 187.50 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to email re: Total Petroleum, Oracle Caribbean, Trinity Services, Multi Clean Services, National Copier, First Medical, Albizael (Transporte Papo Alvy), MCG and The Able Child, Data Access, National Building, Edwin Cardona & Assoc., Boston Consulting. | 1.8 | 675.00 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Respond to Attorney Glueckstein re: status of Pearson Pem and Roche Diagnostics. | 0.4 | 150.00 |
| 11/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review correspondence and email Attorney Gapinski re: Cardinal Health information request. | 0.4 | 150.00 |
| 11/14/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Research vendors to update master matrix, DGC outreach, correspondence re: transitioning. | 2.4 | 900.00 |
| 11/15/2019 | Feldman | Case administration | Update workplan and deliverables. | 1.4 | 525.00 |
| 11/15/2019 | Feldman | Solvency | Research and add detail to outline of deliverable. | 2.3 | 862.50 |
| 11/15/2019 | Feldman | Solvency | Review population memo for inclusion into documentation of findings memo. | 2.2 | 825.00 |
| 11/15/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and make edits to vendor communication log. | 0.3 | 112.50 |
| 11/15/2019 | Graham | Solvency | Review of previous memos and emails for Commonwealth memo. | 1.1 | 412.50 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Pearson Education preference testing. | 0.6 | 225.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Pearson Education preference findings worksheet and preference findings memo. | 0.6 | 225.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise language in preference findings memo to reflect low and high end range for preference testing. | 0.5 | 187.50 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Pearson PEM preference testing to reflect low and high end tests. | 0.8 | 300.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Pearson PEM preference findings worksheet and preference findings memo to reflect low and high end testing. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Chelo's Auto Parts information exchange request modification. | 1 | 375.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Ambassador Veterans Services information exchange request modification. | 0.5 | 187.50 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare ACR Systems information exchange request modification. | 0.5 | 187.50 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Clinica Terapeutica Del Norte Inc. information exchange request modification. | 0.2 | 75.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare A New Vision in Educational Services and Material information exchange request modification. | 0.8 | 300.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Bio-Nuclear of Puerto Rico Inc. information exchange request modification. | 0.7 | 262.50 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Enterprise Services Caribe LLC information exchange request modification. | 0.2 | 75.00 |
| 11/15/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare International Surveillance Services Corp. information exchange request modification. | 0.3 | 112.50 |
| 11/15/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Make updates to vendor contact information. | 1 | 375.00 |
| 11/15/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review vendor materials for Betances Professional, Petrowest, Shell, URS, AT&T, North Janitorial, GAM, Union. | 3.1 | 1,162.50 |
| 11/16/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Review of vendor testing and recommendation memos. | 0.8 | 300.00 |
| 11/18/2019 | Bodell | Solvency | Solvency call - T. Bodell and P O'Beirne. | 0.5 | 187.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare for and telephone call and preparation for call with J. Wood to discuss vendor status tracking and management. | 1 | 375.00 |
| 11/18/2019 | O'Beirne | Solvency | Solvency call - T. Bodell and P O'Beirne. | 0.5 | 187.50 |
| 11/18/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Meeting with J. Wood on vendor dismissal packages. | 0.5 | 187.50 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with L. Lach, J. Nieves, attorney Hawkinds Reiff re: Cooper Power contracts, bids, eligibility certificates. | 0.6 | 225.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney Rivera ref: status of Clinicia de Terapias Pediatricas. | 0.2 | 75.00 |
| 11/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with P. Lengle to discuss transition items. | 0.9 | 337.50 |
| 11/18/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Meeting with R. Saunders to discuss transition items. | 0.5 | 187.50 |
| 11/18/2019 | Feldman | Solvency | Draft section for background memo on history, population, and demography. | 2.8 | 1,050.00 |
| 11/18/2019 | Feldman | Case administration | Update workplan, timeline and deliverables. | 2.3 | 862.50 |
| 11/18/2019 | Feldman | Solvency | Revise section of background memo. | 1.8 | 675.00 |
| 11/18/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.3 | 112.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Merck Sharpe & Dohme preference testing workpapers to reflected low and high approach. | 0.6 | 225.00 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Junior Bus Line information exchange request modification. | 0.6 | 225.00 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare New Wave Equipment information exchange request modification. | 0.9 | 337.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Physician HMO information exchange request modification. | 0.4 | 150.00 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare R Cordova Trabajadores Sociales CSP information exchange request modification, including research and correction of business description. | 1.1 | 412.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Raylin Bus Line Inc. information exchange request modification. | 0.5 | 187.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare SESCO Technology Solutions information exchange request modification. | 0.7 | 262.50 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Update report on dismissal/no action recommendations sent to Brown Rudnick. | 0.6 | 225.00 |
| 11/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing and preference findings worksheet and memo for Merck, Sharpe and Dohme. | 0.9 | 337.50 |
| 11/18/2019 | O'Beirne | Solvency | Review of solvency status and review of prepared memos and documents. | 1 | 375.00 |
| 11/18/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Write up memos about the negative news found on Carnegie Learning, Creative Educational & Psychological Services, CSA Architects and Rosso Group. | 3 | 1,125.00 |
| 11/18/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Write up memos about the negative news found on Gila LLC, Rocket Learning Inc and True North. | 1.6 | 600.00 |
| 11/18/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review emails from R. Wexler and update master tracker/ matrix. | 0.6 | 225.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond ref: emails - Chelo's Autoparts, Core Laboratories, Total Petroleum, Atkins Caribe, Editorial Panamericans, MCG and The Able Child. | 1.5 | 562.50 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Respond to attorney Ortiz request for information on preference claim for Transporte Sonnel. | 0.3 | 112.50 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research AT&T status, review attorney Rosenzweig's emails, prepare and email C. Infante and A. Estrella on tolling status. | 0.6 | 225.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Abbvie Corp and email J. Wood info to write up dismissal memo. | 0.3 | 112.50 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email C. Infante to help with contacting Sharlene Malave for three Cabrera vendors. | 0.2 | 75.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review AAFAF response to federal funds and Viiv Healthcare defense - email R. Sierra, S. Beville with memo sent to L. Llach on 11/7. | 0.4 | 150.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review outreach updated sent by R. Sierra, A. Estrella, and CST. | 0.3 | 112.50 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Omnibus motion, update stat report, red line motion and email back to R. Sierra. | 1.2 | 450.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft language to send to vendors ref: contracts, master agreement, bid process, specific legislation using J. Neives's template. | 0.4 | 150.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Action to Build Changes on status. | 0.2 | 75.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research Clinica de Terapias Pediatricas, set up batch #5 and UCC approval for P. Lengle to update approval tracker. | 0.4 | 150.00 |
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email J. Wood with dismissal packages dated 9/23 and 9/25 for her review of Clinica de Terapias Pediatricas non dismissal. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review 11/12 and 10/21 master matrix - compare dismissal/no action tracking, email R. Saunders to review column in schedule. | 0.5 | 187.50 |
| 11/18/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Updates to master tracker based on emails received over weekend. | 0.5 | 187.50 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review action plan for vendors with preference issues:  Pearson PEM, Pearson Education, Merck Sharp & Dohme, Office Gallery, Incom Investments, PCPS, Transporte Sonnel, Carlos J. Oyola Rivera, Computer Learning Center. | 0.9 | 337.50 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler re: reports to be updated to send to local counsel. | 0.4 | 150.00 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and telephone call with R. Saunders ref: stat changes, outreach reports, and master matrix. | 0.6 | 225.00 |
| 11/19/2019 | Donahoe | Case administration | Email correspondence regarding formatting process with marketing for final product. | 0.2 | 75.00 |
| 11/19/2019 | Feldman | Solvency | Draft section for population memo on monetary policy. | 2.8 | 1,050.00 |
| 11/19/2019 | Feldman | Solvency | Revise section of background memo. | 2.6 | 975.00 |
| 11/19/2019 | Feldman | Case administration | Review of workplan and scheduling. | 1.3 | 487.50 |
| 11/19/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.4 | 150.00 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare work in progress and preference vendor tracking report; update master tracker. | 2 | 750.00 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report on vendors on hold for preference issues: Pearson PEM, Pearson Education, Merck Sharp & Dohme, Office Gallery, Incom Investments, PCPS, Transporte Sonnel, Carlos J. Oyola Rivera, Computer Learning Center. | 1.6 | 600.00 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Pearson Education preference findings memo and memo to reflect preference testing at both ends (low and high) of a non-preferential range. | 0.9 | 337.50 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Clinica de Terapias Pediatricas. | 1.1 | 412.50 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Merck Sharpe & Dohme preference testing to demonstrate impact of outliers on testing results. | 1.4 | 525.00 |
| 11/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise language of standard information exchange request modification forms to emphasize need for contracts to support payments. | 0.7 | 262.50 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Write up memos about the negative news found on Ecolift Corp. | 0.6 | 225.00 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update stats report. | 0.5 | 187.50 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update second outreach report with CST, A. Estrella and R. Sierra's changes and send to R. Wexler to send to local counsel. | 2.6 | 975.00 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Look into Olimac Manufacturing, clear up the discrepancy with similar names of their attorney and local counsel.  Send information to R. Wexler and add to information exchange request modification list. | 0.7 | 262.50 |
| 11/19/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendor communication log. | 0.8 | 300.00 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra with attachment on setting up new procedure for submitting dismissal/no action memos to UCC. | 0.3 | 112.50 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo with attachments for C. Infante to follow up on no UCC approval for GFR Media and Walsmart. | 0.5 | 187.50 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Respond to C. Infante request for status of approval for Arcos Dorados and Carnegie Learning. | 0.3 | 112.50 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal and preference package for Clinica de Terapias Pediatrics. | 0.4 | 150.00 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and circulate stat report for 11-7-2019. | 0.2 | 75.00 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Sierra on Shell Trading and tolling extensions. | 0.3 | 112.50 |
| 11/19/2019 | Wexler | Meetings and communication with counsel | Review 14 vendor packages to submit to Brown Rudnick and send final changes to J. Wood and send 5 for additional contract and preference review. | 2.1 | 787.50 |
| 11/19/2019 | Wexler | Meetings and communication with counsel | Review 12 vendor packages for final approval to send to Brown Rudnick. | 1.8 | 675.00 |
| 11/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to L. LLach and R. Sierra submitting the 21 vendor packages for their review of approval procedures. | 0.7 | 262.50 |
| 11/19/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Research vendors for proper classification in master tracker, update master tracker, update outreach file. | 2.2 | 825.00 |
| 11/19/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Research vendors in preference to update reports. | 0.4 | 150.00 |
| 11/19/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Recommendation memo for Abbvie. | 0.7 | 262.50 |
| 11/19/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Puerto Rico emails and compiling packages / making updates for Brown Rudnick package. | 1.5 | 562.50 |
| 11/19/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review updated language for preference memos. | 0.4 | 150.00 |
| 11/20/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Call with CST, A. Estrella, R. Sierra and R. Wexler re: second outreach progress. | 1 | 375.00 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Telephone call with R. Saunders, R. Sierra, CST and Estrella to review outreach status by vendor. | 1.2 | 450.00 |
| 11/20/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prepare work in progress schedule with comments for R. Wexler. | 2.8 | 1,050.00 |
| 11/20/2019 | Bodell | Solvency | Background document - review content and sources for population projections. | 0.7 | 262.50 |
| 11/20/2019 | Bodell | Case administration | Timeline of workplan. | 0.3 | 112.50 |
| 11/20/2019 | Bodell | Solvency | Solvency document - draft introduction. | 1 | 375.00 |
| 11/20/2019 | da Silva | Case administration | Overview of Workplan and memoranda. | 0.3 | 112.50 |
| 11/20/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing negative news memos for CSA Architects, EcoLift, Gila LLC and Rocket Learning. | 0.5 | 187.50 |
| 11/20/2019 | Feldman | Solvency | Draft section for background memo on the history of debt of Puerto Rico. | 2.9 | 1,087.50 |
| 11/20/2019 | Feldman | Solvency | Revise background memo. | 2.8 | 1,050.00 |
| 11/20/2019 | Feldman | Case administration | Create workplan and deliverables. | 1.1 | 412.50 |
| 11/20/2019 | Feldman | Solvency | Research debt and legislative history of Puerto Rico for background memo. | 1.4 | 525.00 |
| 11/20/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.4 | 150.00 |
| 11/20/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise workpapers and create preference findings worksheet, preference findings memo and create pdfs for distribution to local counsel and vendor or Merck Sharp and Dohme. | 2 | 750.00 |
| 11/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise workpapers, preference findings worksheet and preference findings memo and create related pdfs for distribution to local counsel and vendor for Pearson Education and Pearson PEM. | 1.1 | 412.50 |
| 11/20/2019 | Lengle | Vendor Claim Resolution: Tracker and Mai | Update master tracker for status change for Pearson Education, Merck Sharp & Dohme, Incom Investments, Clinica Terapias Pediatricas, Quest Diagnostics. | .6 | 225.00 |
| 11/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare "what if" preference analysis for Transporte Sonnel as suggested by local counsel. L. Llach. | 0.9 | 337.50 |
| 11/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare work in progress and preference vendor tracking report; update master tracker. | 1.7 | 637.50 |
| 11/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Clinica de Terapias Pediatricas. | 2 | 750.00 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email to Shell Trading to follow up on attorney Liggins. | 0.2 | 75.00 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Emails to R. Sierra and C. Infante on list of open items needing follow-up. | 0.4 | 150.00 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research status of IBM information modification status, email attorney Perez regarding next steps and attorney Peter Van Tol. | 0.5 | 187.50 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Emails ref: Excelerate Energy, Cabrera Auto, Cabrera Grupo Automotriz, Cabrera Hnos, Quest Diagnostics and Incom Investments. | 0.8 | 300.00 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email Shell Trading attorney Liggins. | 0.3 | 112.50 |
| 11/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails: Genesis Security, First Hospital Panamerico, Enterprise Service Caribe, Promotion & Direct, PDCM Associates, Professional Records & Information Management, Global Insurance, Union Holding & GAM Realty, National Janitor, McGraw Hill, S.H.V.P., Allied Waste, Humana Health, Airbone Security, Crist & John Recyclers. | 2.6 | 975.00 |
| 11/20/2019 | Wood | Case administration | Address emails from R. Wexler, case analysis. | 1.6 | 600.00 |
| 11/20/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Updates to master tracker and outreach file. | 1.6 | 600.00 |
| 11/21/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Progress review re: LTD and Carlos Oyola. | 0.4 | 150.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare for and meet with R Saunders on information exchange request modification preparation. | 1.4 | 525.00 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Meet with P. Lengle to review new method for sending vendors information exchange request modifications. | 1 | 375.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review work in progress report, outreach report - prepare for call with J. Wood to review status and open items. | 0.8 | 300.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra - review R. Sierra's call with L. Llach on dismissal/no action approval process. | 0.6 | 225.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with J. Wood - review all vendor status. | 0.6 | 225.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with J. Wood - vendor status, staffing, tolling status. | 0.6 | 225.00 |
| 11/21/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prep for and attend phone call with R. Wexler to discuss the status of vendors. | 1.2 | 450.00 |
| 11/21/2019 | Feldman | Solvency | Research financial history of Puerto Rico and draft section for background report. | 2.6 | 975.00 |
| 11/21/2019 | Feldman | Solvency | Revise and edit sections of background report. | 2.8 | 1,050.00 |
| 11/21/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.6 | 225.00 |
| 11/21/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.1 | 37.50 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Clinica de Terapias Pediatricas. | 1.7 | 637.50 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Quest Diagnostics. | 0.5 | 187.50 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review data received from Telefonica Larga Distancia. | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, obtain and verify contact information for information exchange request modification, edit information exchange request modification form to reflect new language, email information exchange request modification - Ambassador Veterans Services | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, obtain and verify contact information for information exchange request modification, edit information exchange request modification form to reflect new language, email information exchange request modification - ACR Systems | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, obtain and verify contact information for information exchange request modifications, edit information exchange request modification form to reflect new language, email information exchange request modification - Clinica Terapeutica Del Norte. | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Case administration | Update workplan and deliverables. | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, obtain and verify contact information for information exchange request modification, edit information exchange request modification form to reflect new language, email information exchange request modification - Distribuidora Lebron. | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, obtain and verify contact information for information exchange request modification, edit information exchange request modification form to reflect new language, email information exchange request modification - A New Vision In Educational Services. | 0.6 | 225.00 |
| 11/21/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for APEX General Contractors. | 0.6 | 225.00 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update negative news memos for formatting. | 0.7 | 262.50 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update second outreach master tracker with CST and A. Estrella's notes. | 1.6 | 600.00 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Upload second outreach master tracker into SharePoint and grant access to local counsel and R. Wexler, email them with information needed to access document. | 0.9 | 337.50 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication updates, review and log emails from local counsel. | 2.2 | 825.00 |
| 11/21/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendor subfolders to find multiple email addresses for P. Lengle to send information exchange request modifications to. | 0.8 | 300.00 |
| 11/21/2019 | Sizelove | Solvency | Constructed summarized report detailing the effects of Hurricanes Irma and Maria on Puerto Rico in September of 2017, as well as Puerto Rico's future disaster relief plans. | 1 | 375.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email L. Llach on Federal Funds and Institucion Educativa Nets. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update negative news, research Arroyo-Flores negative news. Email R. Sierra and DGC. | 0.5 | 187.50 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research information on Arroyo Flores Consulting claims #19-00058 and 19-00347 - email attorney Guillemard on next steps and missing information. | 0.7 | 262.50 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails - Edwin Cardona & Asoc, Physician HMO, Caribbean Temporary Services, Cardinal Health, Raylin Bus. | 0.5 | 187.50 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo and email L. Llach and R. Sierra ref: sample modification with contract, bid language. | 0.6 | 225.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review pending modification list and prepare memo to P. Lengle, R. Saunders, Y. Viera. | 0.4 | 150.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Wal Smart, WEG Electric, and GF Media requests for contracts, bids. | 0.6 | 225.00 |
| 11/21/2019 | Wexler | Case administration | Update action items for J. Wood and case administration. | 0.6 | 225.00 |
| 11/21/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to send attorney Ortiz for information request for JLM Transporte, Tito Ramirez Bus Service, Wilfredo Cotto, Albizael Rodriguez (Transporte Papo Alvy). | 0.7 | 262.50 |
| 11/21/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master tracker, review work in progress reports for accuracy. | 1.8 | 675.00 |
| 11/21/2019 | Wood | Vendor Claim Resolution: Vendor Outreach Program | Update outreach file for # of attempts columns for R. Wexler. | 1.4 | 525.00 |
| 11/22/2019 | da Silva | Case administration | Review of vendor resolution team status. | 0.5 | 187.50 |
| 11/22/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Preparing vendor packages. | 0.1 | 37.50 |
| 11/22/2019 | da Silva | Case administration | Update workplan and deliverables. | 0.1 | 37.50 |
| 11/22/2019 | da Silva | Case administration | Overview of workplan and review of memoranda. | 0.4 | 150.00 |
| 11/22/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing negative news memos for Rosso group, True North, Carnegie Learning, and Creative Educational & Psychological Services. | 1 | 375.00 |
| 11/22/2019 | Feldman | Solvency | Research financial history of Puerto Rico and draft section for background report. | 2.8 | 1,050.00 |
| 11/22/2019 | Feldman | Solvency | Review and make edits to background report. | 2.6 | 975.00 |
| 11/22/2019 | Feldman | Solvency | Research monetary policy in Puerto Rico and edit sections of background report. | 1.8 | 675.00 |
| 11/22/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.4 | 150.00 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise Chelo's Auto Parts information exchange request modification; perform contract review. | 1.1 | 412.50 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform contract review and red flag preference review for Bio Nuclear. | 1.3 | 487.50 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Update Quest Diagnostics vendor overview with contract availability data. | 1 | 375.00 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for Quest Diagnostics. | 0.6 | 225.00 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and edit information exchange request modification form for Physician HMO Inc.; Perform contract review and request contracts from Comptroller Registry for Physician HMO. | 1 | 375.00 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare contract review and information exchange request modification for Atkins Caribe LLP. | 0.9 | 337.50 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Document contract support provided by TLD de Puerto Rico. | 0.6 | 225.00 |
| 11/22/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference red flag review for Sesco Technology Solutions; revise information exchange request modification to reduce information needed for preference testing. | 1.2 | 450.00 |
| 11/22/2019 | O'Beirne | Case administration | Review of Financial Oversight & Management Board website and documents. | 1.3 | 487.50 |
| 11/22/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Establish permissions and access to shared documents. | 0.5 | 187.50 |
| 11/22/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review shared document and email J. Perez and Y. Viera on new method to access document. | 1 | 375.00 |
| 11/22/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communications log. | 0.8 | 300.00 |
| 11/22/2019 | Sizelove | Case administration | Update workplan and deliverables. | 1 | 375.00 |
| 11/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare status report for attorney Ortiz for MCZY Bus Services, NIBA International, Rancel Bus Service, Raymond Rivera Morales, Transporte Urbina, AICA School Transport, Yabucoa Bus Line. | 1 | 375.00 |
| 11/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare status report for C. Infante ref: Ediciones Santillana, Carvajal Educacion, Casa Grande. | 0.5 | 187.50 |
| 11/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to E. Gulin-Davis, P. Lengle, R. Saunders, T. Donahoe, ref: new guidelines to clear vendors requiring contracts, bids - attach samples. | 0.8 | 300.00 |
| 11/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review tolling extensions for vendors and update information for R. Saunders, P. Lengle. | 0.4 | 150.00 |
| 11/22/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Quest Diagnostics, Oracle Caribbean, Johnjavi Corp, Sesco Technology. | 0.6 | 225.00 |
| 11/22/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master tracker for updates. | 1.6 | 600.00 |
| 11/23/2019 | Wexler | Case administration | Update action list for P. Lengle, R. Saunders and case administration. | 2.2 | 825.00 |
| 11/24/2019 | Feldman | Solvency | Review and make edits to history section of background memo. | 2.6 | 975.00 |
| 11/24/2019 | Feldman | Solvency | Make edits to monetary policy section of background memo. | 2.3 | 862.50 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise information exchange request modification for Quest Diagnostics to reduce information needed for preference testing. | 0.3 | 112.50 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, respond and update master tracker for Transporte Sonnel, Pearson Education, Pearson PEM, Merck Sharp & Dohme, Institucion Educative Nets, Trinity Services, Johnjavi Corp Physician HMO. | 2 | 750.00 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Document procedures to be followed when dismissal recommendations are sent to Brown Budnick. | 0.4 | 150.00 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails, respond and update master tracker for Walmart, WEG Electric, GF Media, IBM, Arroyo -Flores Consulting Group, Edwin Cordona, Promotions Direct, Excelerate Production, Transporte Sonnel. | 1.7 | 637.50 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare work in progress report as of 11/24/19. | 0.8 | 300.00 |
| 11/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference tracking report as of 11/24/19. | 0.7 | 262.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Merck Sharp & Dohme preference and email to attorney Lavergne and to C. Infante. | 0.5 | 187.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Pearson Ed and Pearson Pem preference work papers and email to attorney Glueckstein and L. Llach. | 0.8 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research Eastern America Insurance status and email attorney Del Toro for clarification. | 0.5 | 187.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo and email attorney Ortiz on additional information ref: Transporte Sonnel preference claim. | 0.6 | 225.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Sierra ref: AAFAF to review AP_TXN date is clear. | 0.3 | 112.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails, status of NTT Data, PDCM Associates, Hospira, Humana Health, Rodriguez-Parissi, Softek, Value Sales Corp, Ricoh, Genesis Security, Enterprise Services Caribe, Grainger Caribe. | 1.6 | 600.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review R. Saunders memo on negative news vendors and email E. da Silva. | 0.3 | 112.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and respond to Caribbean Temporary Services, Evertec, Petrobras, True North, Fast Enterprise, National Building, AT&T, Cooper Power, Wilfredo Cotto, Rocket Learning, Apex General Contracters, Distribuidora Lebron, New Vision, Clinica Terapeutica, Ambassador Veterans, Telefonica Larga, Encanto Restaurant, Institucion Educativa Nets, Promotion & Direct, Editorial Panamericana. | 2.4 | 900.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review attorney Conde 6 vendor deadlines and status. | 0.4 | 150.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review DGC outreach status. | 0.5 | 187.50 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review adversary outreach and prepare memo for Y. Viera, J. Perez, R. Sierra, R. Saunders. | 0.6 | 225.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email R. Saunders on pulling articles for certain negative news vendors. | 0.4 | 150.00 |
| 11/24/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review filed Omnibus motion. | 0.3 | 112.50 |
| 11/25/2019 | Bodell | Solvency | Weekly solvency status update and discussion - T. Bodell, E. DaSilva, and P. O'Beirne. | 1 | 375.00 |
| 11/25/2019 | da Silva | Solvency | Weekly solvency status update and discussion - T. Bodell, E. DaSilva, and P. O'Beirne. | 1 | 375.00 |
| 11/25/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Discussion with T. Donohoe regarding research on negative news vendors. | 0.2 | 75.00 |
| 11/25/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Phone call with E. da Silva to discuss negative news vendor memos. | 0.1 | 37.50 |
| 11/25/2019 | O'Beirne | Solvency | Weekly solvency status update and discussion - T. Bodell, E. DaSilva, and P. O'Beirne. | 1 | 375.00 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney Liggins and senior partner Tyre ref: Shell Trading information modification and timing (.5). Summarize call in email to R. Sierra (.2). | 0.7 | 262.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney N. Perez ref: IBM information exchange request modification review. | 0.3 | 112.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Work in progress review, preference update, information exchange request modification review. | 0.9 | 337.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Coordinate preference call times with C. Infante, attorney A. Ramirez with Merck Sharp & Dohme and attorney Rivera with Clinica Terapias Pediatricas. | 0.5 | 187.50 |
| 11/25/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review of vendor packages prepared by E Davis. | 0.2 | 75.00 |
| 11/25/2019 | da Silva | Solvency | Read background memoranda, read 2015 financial statement disclosures. | 1 | 375.00 |
| 11/25/2019 | da Silva | Case administration | Update workplan and deliverables. | 0.3 | 112.50 |
| 11/25/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Instituto de Banca y Comercio. | 0.2 | 75.00 |
| 11/25/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - National College. | 1.5 | 562.50 |
| 11/25/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - SHVP Motor Corp - invoice analysis. | 1.6 | 600.00 |
| 11/25/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - SHVP Motor Corp - preference analysis. | 0.9 | 337.50 |
| 11/25/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Value Sales Corp. | 0.7 | 262.50 |
| 11/25/2019 | Davis | Case administration | Update workplan and deliverables. | 0.1 | 37.50 |
| 11/25/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Negative news vendor analysis. | 0.1 | 37.50 |
| 11/25/2019 | Feldman | Solvency | Review and make edits to history section of background memo. | 1.6 | 600.00 |
| 11/25/2019 | Feldman | Solvency | Research and write section on demography for background memo. | 2.9 | 1,087.50 |
| 11/25/2019 | Feldman | Solvency | Make edits to background memo. | 2.6 | 975.00 |
| 11/25/2019 | Feldman | Case administration | Update workplan and deliverables. | 1.6 | 600.00 |
| 11/25/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.1 | 412.50 |
| 11/25/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 1.8 | 675.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference testing and prepare preference findings worksheet for Clinica de Perapias Pediatricas. | 1.6 | 600.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference findings worksheet; prepare and review preference findings memo for Clinica de Perapias Pediatricas. | 0.7 | 262.50 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report/action list for vendors with preference and contract issues. | 0.8 | 300.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare listing of information exchange request modifications sent and to be sent; update master tracker. | 0.6 | 225.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Computer Learning Center. | 1 | 375.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendor issues with R. Wexler: Chelo's Auto Parts, Bio Nuclear, SESCO, Cardinal Health, Computer Learning Center. | 0.8 | 300.00 |
| 11/25/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit and email information exchange request modifications, update master tracker: Chelo's Auto Parter, Atkins Caribe, Bio Nuclear, Rayfin Bus Line, Sesco, Enterprise Service Caribe. | 1 | 375.00 |
| 11/25/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log with emails from R. Wexler and local counsel. | 2.5 | 937.50 |
| 11/25/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update contact info in second outreach spreadsheet. | 0.5 | 187.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email to R. Sierra on batch #5 and Arroyo-Flores Consulting. | 0.3 | 112.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email to R. Sierra ref: negative news list updates and reasons. | 0.3 | 112.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email attorney B. Fallon re: Quest Diagnostics information modification. | 0.1 | 37.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email attorney Rivera 90 day preference work sheets for Clinica de Terapias Pediatricas (.3). Email C. Infante internal memo and work sheets (.2). | 0.5 | 187.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review attorney Del Toro's email explaining Eastern American Insurance, Universal Care Corp and email R. Sierra for clarification. | 0.3 | 112.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email attorney Molina information request for contracts, bid process, etc for Distribuidora Blanco. | 0.2 | 75.00 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Jose Romero for contract information for Codecon. | 0.2 | 75.00 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Draft memo to R. Saunders, P. Lengle, J. Wood, E. Gulin-Davis on contact information to send vendor. | 0.3 | 112.50 |
| 11/25/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email attorney Molina on Distribuidora Blanco regarding his email on invoices and referred him to my contract email. | 0.3 | 112.50 |
| 11/26/2019 | da Silva | Case administration | Meeting with R. Wexler regarding budget hours and status of vendor information provided. | 0.6 | 225.00 |
| 11/26/2019 | da Silva | Case administration | Discussion regarding fee examiner report. | 0.5 | 187.50 |
| 11/26/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare for and call with R. Wexler on next steps for updating master matrix, updates to master mailing matrix. | 1.3 | 487.50 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email C. Infante on preference calls with Merck Sharp & Dohme and Clinica Terapias Pediatrcias, AT&T and bus companies, schedule outlook calls with Clinica Terapias Pediatricias and attorney Lavergne with Merck Sharp & Dohme. | 0.4 | 150.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Telephone call with R. Saunders to review next steps with second outreach, master matrix, negative news articles, staffing. | 0.6 | 225.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update open item list for R. Sierra to review on 11/27 call. | 0.5 | 187.50 |
| 11/26/2019 | Wexler | Case administration | Meeting with E. da Silva on staffing (.5). Send memo to J. Wood, R. Saunders, A. Feldman, T. Donahoe, P. Lengle summarizing staffing plans. | 0.7 | 262.50 |
| 11/26/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Review of vendor packages prepared by E Davis. | 1.7 | 637.50 |
| 11/26/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Badillo Saatchi. | 2.7 | 1,012.50 |
| 11/26/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Betances. | 1.5 | 562.50 |
| 11/26/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Value Sales Corp. | 0.8 | 300.00 |
| 11/26/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Allied Waste - contract analysis. | 3 | 1,125.00 |
| 11/26/2019 | Feldman | Solvency | Review and make edits to natural disaster section of background memo. | 2.8 | 1,050.00 |
| 11/26/2019 | Feldman | Solvency | Review and make edits to history section of background memo. | 2.6 | 975.00 |
| 11/26/2019 | Feldman | Solvency | Review and make edits to population section of background memo. | 2.3 | 862.50 |
| 11/26/2019 | Feldman | Case administration | Overview of workplan and review of memoranda. | 0.5 | 187.50 |
| 11/26/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.4 | 150.00 |
| 11/26/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.1 | 37.50 |
| 11/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Computer Learning Centers; prepare preference findings worksheet and memo. | 1.3 | 487.50 |
| 11/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Professional Consulting Psychoeducational Services. | 2.6 | 975.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review L. LLach and R. Sierra emails regarding complaint for Seguros N. Colon. | 0.2 | 75.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | URS Engineers, National Building, PDCM Associates, Raylin Bus, Bio Nuclear, Atkins Caribe and Reyes Contractor Group. | 1 | 375.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare status report on 7 vendor UCC flagged for contracts - email to J. Nieves, L. Llach, R. Sierra, C. Infante. | 0.5 | 187.50 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email L. Lllach, J. Nieves on attorney Oliver NDA status. | 0.1 | 37.50 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review E. Gulin-Davis update on SHVP Motor - draft contact request for attorney Sergura and ask E. Gulin-Davis to check preference mapping. | 0.3 | 112.50 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Review second outreach updates. | 0.5 | 187.50 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference action. Tracker update and email to L. Llach. | 0.4 | 150.00 |
| 11/26/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research and draft memo on bus companies negative news to clarify vendors could be dismissed. | 0.6 | 225.00 |
| 11/26/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master tracker based on emails received over weekend. | 0.5 | 187.50 |
| 11/27/2019 | Wood | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master tracker. | 0.5 | 187.50 |
| 11/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra to review open items - Federal funds, preference protocols, tolling extension, exhibit 1 discrepancies, negative news. | 0.8 | 300.00 |
| 11/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with L. Llach ref: negative news, preference vendors, Federal funds, UCC approval of batch #6. | 0.7 | 262.50 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Betances. | 1 | 375.00 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Professional Records - invoice analysis. | 2.7 | 1,012.50 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Professional Records - red flag analysis. | 0.3 | 112.50 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Professional Records - transactional analysis. | 0.5 | 187.50 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Professional Records - memo. | 0.1 | 37.50 |
| 11/27/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Vendor analysis - Editorial Panamericana. | 0.5 | 187.50 |
| 11/27/2019 | Feldman | Solvency | Make edits to population section of background memo | 2.7 | 1,012.50 |
| 11/27/2019 | Feldman | Solvency | Review and make edits to background memo. | 2.3 | 862.50 |
| 11/27/2019 | Feldman | Case administration | Review of workplan and scheduling. | 1.2 | 450.00 |
| 11/27/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.2 | 75.00 |
| 11/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of preference findings by vendor. | 1 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -November 1, 2019 to November 30, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 11/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of packages ready for review. | 1 | 375.00 |
| 11/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Cardinal Health. | 2.6 | 975.00 |
| 11/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Read and respond to email re Manpower. | 0.4 | 150.00 |
| 11/27/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor communication log. | 2.4 | 900.00 |
| 11/27/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Make changes to master matrix and send to R. Wexler. | 1 | 375.00 |
| 11/27/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review vendor files to locate negative news articles. | 0.8 | 300.00 |
| 11/27/2019 | Talbott | Vendor Claim Resolution: Dismissal Packages | Drafting word doc for R. Wexler ref: negative news. | 1 | 375.00 |
| 11/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails Manpower, AAFAF on clear payment dates: Oracle Caribbean. | 0.5 | 187.50 |
| 11/27/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review negative news articles. | 0.3 | 112.50 |
| 11/29/2019 | Feldman | Case administration | Update workplan and shceduling to deliverables. | 2.8 | 1,050.00 |
| 11/30/2019 | Feldman | Case administration | Review of workplan and scheduling. | 2.5 | 937.50 |
| 11/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and respond - Arroyo-Flores Consulting (ERS); URS Engineers, First Medical Health, Multiclean, National Copier, Raymond Morales, Humana, Kendra Loomis passing, attorney Gerardo Carlo, Merck Sharpe & Dohme, Badillo Saatchi & Saatchi, SHVP. | 1.9 | 712.50 |
| 11/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and email preference settlement protocols. | 0.2 | 75.00 |
| 11/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference status of Intervoice Communcations, Management Comuper Consulting Services. | 0.3 | 112.50 |
| 11/30/2019 | Wexler | Case administration | Update open items and case management. | 0.8 | 300.00 |
| | | | | 565.6 | 212,100.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Ninth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from NOVEMBER 1, 2019 TO NOVEMBER 30, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-3

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM <u>DECEMBER 1, 2019 TO DECEMBER 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "HTA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                         March 6, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   105194

Re:   The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       <u>DECEMBER 1, 2019 TO DECEMBER 31, 2019</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$217,387.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $21,738.75 |
| | |
| Interim Compensation for Professional Services (90%) | $195,648.75 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$195,648.75** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### <u>FROM DECEMBER 1, 2019 TO DECEMBER 31, 2019</u>

### SUMMARY OF FEES BY TASK CODE

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Case administration | 42.3 | 15,862.50 |
| Go Bonds / Debt Limit | 5.0 | 1,875.00 |
| Meetings and communication with counsel | 3.1 | 1,162.50 |
| Solvency | 74.9 | 28,087.50 |
| Vendor Claim Resolution: Dismissal Packages | 364.3 | 136,593.75 |
| Vendor Claim Resolution: Meetings with Vendors | 12.5 | 4,668.75 |
| Vendor Claim Resolution: Tracker and Mailing List Updates | 60.2 | 22,575.00 |
| Vendor Claim Resolution: Vendor Outreach Program | 17.5 | 6,562.50 |
| **Grand Total** | **579.7** | **217,387.50** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM DECEMBER 1, 2019 TO DECEMBER 31, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 149.0 | 375.00 | 55,875.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 104.6 | 375.00 | 39,225.00 |
| Rebecca Saunders | N/A, Associate | 70.3 | 375.00 | 26,362.50 |
| Andrew Feldman | N/A, Consulting Manager | 61.4 | 375.00 | 23,025.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 43.5 | 375.00 | 16,312.50 |
| Zachary Sizelove | N/A, Associate | 35.6 | 375.00 | 13,350.00 |
| Tomi Donahoe | N/A, Associate | 24.0 | 375.00 | 9,000.00 |
| Elisa Sartori | N/A, Manager | 23.6 | 375.00 | 8,850.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 18.6 | 375.00 | 6,975.00 |
| Amy Talbott | N/A, Associate | 8.5 | 375.00 | 3,187.50 |
| Tayna Bodell | N/A, Senior Advisor | 8.4 | 375.00 | 3,150.00 |
| Lucas Garrity | N/A, Associate | 7.5 | 375.00 | 2,812.50 |
| Ellie Davis | N/A, Associate | 7.2 | 375.00 | 2,700.00 |
| Jennifer Powers | N/A, Associate | 5.5 | 376.00 | 2,062.50 |
| Patrick O'Beirne | N/A, Principal, CPA | 4.7 | 375.00 | 1,762.50 |

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel Graham | N/A, Associate | 4.0 | 375.00 | 1,500.00 |
| Jennifer Wood | N/A, Manager, CPA | 3.3 | 375.00 | 1,237.50 |
| | **TOTAL** | **579.7** | | **217,387.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Deb Dorsey
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      105194

Date       3/6/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $217,387.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/1/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on tolling vendors. | 1.00 | 375.00 |
| 12/1/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on vendor dismissals/no action. | 2.50 | 937.50 |
| 12/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Complete detail review of tolling vendors needing extensions, forward work papers to P. Lengle and email R. Sierra on status and proposed next steps. | 1.60 | 600.00 |
| 12/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update batch #5 vendors and send to P. Lengle to review and provide summary chart. | 1.00 | 375.00 |
| 12/1/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research and update R. Sierra on negative news - chat link, bus companies, next steps. | 0.70 | 262.50 |
| 12/2/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analyze vendor contract analysis documentation. | 0.20 | 75.00 |
| 12/2/2019 | da Silva | Go Bonds / Debt Limit | Read and analyze various Commonwealth analyzes including debt and financial statements. | 0.30 | 112.50 |
| 12/2/2019 | da Silva | Solvency | Weekly solvency team call to discuss status, analysis results with P O'Beirne. | 0.30 | 112.50 |
| 12/2/2019 | Feldman | Solvency | Review and revise section of background memo related to fiscal crisis. | 1.60 | 600.00 |
| 12/2/2019 | Feldman | Solvency | Review and revise monetary policy section of background memo. | 1.80 | 675.00 |
| 12/2/2019 | Feldman | Solvency | Review and revise population and demography sections of background memo. | 2.10 | 787.50 |
| 12/2/2019 | Feldman | Case administration | Case administration related to fee application. | 3.00 | 1,125.00 |
| 12/2/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.40 | 150.00 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on vendor dismissals/no action. | 0.50 | 187.50 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on tolling vendors needing time extensions. | 1.00 | 375.00 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise and email information exchange request modification for Eastern American Insurance. | 1.10 | 412.50 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of information exchange request modification requests to transition to R. Saunders. | 1.00 | 375.00 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review emails to determine updated procedures needing to be communicated. | 0.60 | 225.00 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Computer Learning Center preference testing, preference findings worksheet and memo. | 1.10 | 412.50 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research Codecon contract information provided by vendor. | 0.70 | 262.50 |
| 12/2/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform SHVP preference review. | 3.70 | 1,387.50 |
| 12/2/2019 | O'Beirne | Solvency | Solvency team update call with E Da Silva. | 0.30 | 112.50 |
| 12/2/2019 | O'Beirne | Case administration | Plan action items with respect to Commonwealth analysis. | 1.20 | 450.00 |
| 12/2/2019 | Saunders | Case administration | Overview of workplan and review of memoranda. | 2.00 | 750.00 |
| 12/2/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.90 | 712.50 |
| 12/2/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Negative news research, prepare PDF of articles and send to R. Wexler. | 2.20 | 825.00 |
| 12/2/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Research contracts for ACR Systems, respond to Y. Nieves request. | 0.50 | 187.50 |
| 12/2/2019 | Talbott | Case administration | Create workplan and deliverables. | 1.50 | 562.50 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update email to R. Sierra on negative news action items. | 0.15 | 56.25 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Sierra on bus companies negative news research and next steps for AICA School Transport, Yabucoa Bus Line and Humana Health Plan. | 0.40 | 150.00 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email L. Llach and Arroyo Flores negative news and update on Brown Rudnick plan to try and resolve. | 0.25 | 93.75 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with J. Romero ref: Codecom data request for contracts and bid status. Research Educational Consulting for tolling or adversary, email President Emilio Huyke and R. Sierra on resolving the conflict. | 0.30 | 112.50 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails and research status: First Hospital Panamericana, Grainger Caribe, Eastern America Insurance. | 1.00 | 375.00 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review tolling vendor extension dates for 50 vendors - Finalize and email R. Sierra, A. Estrella. | 1.30 | 487.50 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review testing procedures - schedule update review for P. Lengle, E. Gulin-Davis, A. Feldman, T. Donahoe. | 0.60 | 225.00 |
| 12/2/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with attorney Joshua and Mark Hull ref: Avanzatec date and approval. | 0.60 | 225.00 |
| 12/3/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analysis of original payment database for various vendors by vendor ID. Review of publicly available data for same vendors. | 0.30 | 112.50 |
| 12/3/2019 | da Silva | Solvency | Read and analyze solvency memoranda re: Commonwealth debtor. | 1.00 | 375.00 |
| 12/3/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Package dismissal prep. | 1.70 | 637.50 |
| 12/3/2019 | Feldman | Solvency | Coordinate timing of deliverables related to solvency analysis. | 0.40 | 150.00 |
| 12/3/2019 | Feldman | Solvency | Review and revise population and demography sections of background memo. | 2.30 | 862.50 |
| 12/3/2019 | Feldman | Solvency | Review and revise section of background memo related to fiscal crisis. | 1.80 | 675.00 |
| 12/3/2019 | Feldman | Solvency | Review and revise history section of background memo. | 2.20 | 825.00 |
| 12/3/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.20 | 75.00 |
| 12/3/2019 | Graham | Vendor Claim Resolution: Dismissal Packages | Review of two vendors in raw data for potential different names. Lookup vendors online to see if the raw data matches up. | 2.30 | 862.50 |
| 12/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification for First Hospital Panamericano, including contract review. | 1.30 | 487.50 |
| 12/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare for and call with E. Sartori to review changes in procedures for avoidance claim and preference testing. | 0.80 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Reconcile master matrix listing of vendors by debtor and type to same information on master tracker. | 2.60 | 975.00 |
| 12/3/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Edit report on tolling vendors needing time extensions. | 0.30 | 112.50 |
| 12/3/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Continue preference testing for Cardinal Health. | 1.20 | 450.00 |
| 12/3/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Analyze new procedures for preference analyses. | 1.80 | 675.00 |
| 12/3/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Internal discussions regarding vendor package and preference testing procedures with P. Lengle. | 0.60 | 225.00 |
| 12/3/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update matrix, second outreach tracker, and internal tracker with new comments from CST & Estrella. | 3.00 | 1,125.00 |
| 12/3/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update matrix, second outreach tracker, and internal tracker with new comments from R. Sierra. | 1.00 | 375.00 |
| 12/3/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Updates to vendor communication log. | 1.50 | 562.50 |
| 12/3/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Draft up email to second outreach team confirming changes. Send updated tracker. | 0.20 | 75.00 |
| 12/3/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review changes to matrix vs. DGC tracker from email from P. Lengle to confirm numbers match. | 0.80 | 300.00 |
| 12/3/2019 | Wexler | Case administration | Review open items and case management. | 1.20 | 450.00 |
| 12/3/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review dismissal packages for approval. | 0.80 | 300.00 |
| 12/3/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address emails, check in on work in process status. | 0.50 | 187.50 |
| 12/4/2019 | Bodell | Solvency | Review status and next steps. | 2.00 | 750.00 |
| 12/4/2019 | da Silva | Meetings and communication with counsel | Status update communication regarding insolvency with Brown Rudnick. | 0.20 | 75.00 |
| 12/4/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analysis of each vendor negative news article, further research regarding case status. Read docket and case status for Ecolift. | 0.80 | 300.00 |
| 12/4/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Written documentation of vendor package procedures. | 2.50 | 937.50 |
| 12/4/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Internal discussions re: vendor package procedures with A. Feldman, E Davis, P. Lengle and T. Donahoe. | 1.50 | 562.50 |
| 12/4/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Internal discussion re: vendor package procedures with A. Feldman, E Davis, P. Lengle and T. Donahoe. | 1.50 | 562.50 |
| 12/4/2019 | Feldman | Case administration | Update open items and case management. | 1.20 | 450.00 |
| 12/4/2019 | Feldman | Solvency | Review and revise background memo. | 1.40 | 525.00 |
| 12/4/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Internal discussion re: vendor package procedures with A. Feldman, E Davis, P. Lengle and T. Donahoe. | 1.50 | 562.50 |
| 12/4/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.20 | 75.00 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare listing of unassigned work in process; distribute to team. | 0.40 | 150.00 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Computer Learning Center preference testing, preference findings worksheet and memo. | 0.80 | 300.00 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare vendor package for Incom Investments. | 3.00 | 1,125.00 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report on adversary and preference claims. | 0.50 | 187.50 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Internal discussion re: vendor package procedures with A. Feldman, E Davis, P. Lengle and T. Donahoe. | 1.50 | 562.50 |
| 12/4/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet for Cardinal Health. | 2.30 | 862.50 |
| 12/4/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update CST & Estrella newest comments from second outreach project. | 1.60 | 600.00 |
| 12/4/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Call with local counsel re: second outreach project and progress. | 0.50 | 187.50 |
| 12/4/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.80 | 675.00 |
| 12/4/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Research lease information for S&L Development. | 0.80 | 300.00 |
| 12/4/2019 | Wexler | Case administration | Case updates and staffing and negative news. | 0.50 | 187.50 |
| 12/4/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and telephone call with E. Cardona to review data request - attorney Gonzalez, J. Wood, and company representative. | 0.50 | 187.50 |
| 12/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with CST to review Management, Consultant and Computer Services preference claim. | 0.20 | 75.00 |
| 12/4/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Ricardo Colon, Delgado, Santos and CST to review Management, Consultant and Computer Services preference and review settlement. | 0.80 | 300.00 |
| 12/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Address PR emails, update work in process. | 1.20 | 450.00 |
| 12/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Prep for call with E. Cardona. | 0.50 | 187.50 |
| 12/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with E. Cardona. | 0.30 | 112.50 |
| 12/4/2019 | Wood | Vendor Claim Resolution: Dismissal Packages | Call with R. Wexler to discuss vendors - McGraw Hill, E. Cardona. | 0.30 | 112.50 |
| 12/5/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Read current information exchange request modification. | 0.40 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS CONTRACT
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/5/2019 | da Silva | Solvency | Meeting with J. Reinhard regarding case status, review of insolvency ratios, and various vendor avoidance action claims. | 1.10 | 412.50 |
| 12/5/2019 | da Silva | Solvency | Prepare various updates for J. Reinhard regarding insolvency and negative news analysis and research. | 0.20 | 75.00 |
| 12/5/2019 | da Silva | Case administration | Analyze budgeted work and corresponding hours for the month of January. | 0.30 | 112.50 |
| 12/5/2019 | da Silva | Go Bonds / Debt Limit | Analysis of debt waterfall schedule. | 0.80 | 300.00 |
| 12/5/2019 | da Silva | Case administration | Case administration, review of budget changes. | 0.20 | 75.00 |
| 12/5/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Review of vendor negative news. | 0.20 | 75.00 |
| 12/5/2019 | Feldman | Solvency | Review and revise background memo. | 2.40 | 900.00 |
| 12/5/2019 | Feldman | Case administration | Review work in process and prepare materials for fee application. | 2.10 | 787.50 |
| 12/5/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare and email information exchange request modification for CCHPR Hospitality. | 0.70 | 262.50 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare information exchange request modification and contract review for Ramon E. Morales. | 1.00 | 375.00 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare email to team members T. Donahoe, A. Feldman, R. Saunders on changes in information exchange request modification process. | 0.40 | 150.00 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare analysis in response to question from MCCS on preference findings. | 1.00 | 375.00 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review materials provided by Genesis Security Services to determine if adequate for avoidance claim testing; begin work on request for additional information for transactional preference testing. | 1.60 | 600.00 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare and email information exchange request modification for Didacticos, Inc. | 0.80 | 300.00 |
| 12/5/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for J. Jaramillo Insurance. | 2.90 | 1,087.50 |
| 12/5/2019 | Reinhard | Solvency | Solvency memorandum and background work product, updates with E. DaSilva. | 1.10 | 412.50 |
| 12/5/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Negative news work product. | 0.50 | 187.50 |
| 12/5/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Revise and update second outreach report. | 3.00 | 1,125.00 |
| 12/5/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.50 | 562.50 |
| 12/5/2019 | Talbott | Case administration | Creating special claims November 2019 work in process reports for A. Feldman. | 3.00 | 1,125.00 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails Transportae Sonnel, Genesis Security, CCHRP Hospitality. | 0.80 | 300.00 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email C. Infante with update on telephone call with attorney Lavergne and attorney Gabriela Rivera and coordinate follow up calls. | 0.20 | 75.00 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Kelly Services Inc - Check status and update Attorney Bauermeister. | 0.15 | 56.25 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Computer Learning preference - prepare email to attorney Bauermeister and C. Infante with attachments. | 0.50 | 187.50 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Rivera ref: review preference claim with Clinicia de Terapias Pediatrica. | 0.70 | 262.50 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email update to C. Infante and schedule follow up call with Clincia de Terapias Pediatricas. | 0.15 | 56.25 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review tolling vendors outreach and adversary outreach and prepare action steps. | 0.80 | 300.00 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Complete four vendor comparison of 90 day preference by Dept of Health and prepare email for attorney Colon for L. Llach. Review ref: Management, Consultant and Computer Services preference (.7) finalize and email comparison to attorney Colon (.2). | 0.90 | 337.50 |
| 12/5/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Alicia Lavergne ref: Merck Sharp & Dohme preference worksheets. | 0.80 | 300.00 |
| 12/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Complete preference testing for J. Jaramillo Insurance; prepare preference findings worksheet and memo. | 1.10 | 412.50 |
| 12/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research and respond to counsel question re Facsimile Paper Connection Corp Information Exchange Request - Modification. | 0.40 | 150.00 |
| 12/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research and respond to vendor question from Transporte Sonnel Inc preference findings. | 0.60 | 225.00 |
| 12/6/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Continue preference testing for Office Gallery. | 1.50 | 562.50 |
| 12/6/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions:  Publicly available information search, documentation of observations. | 3.50 | 1,312.50 |
| 12/7/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Vendor package prep for Genesis Security. | 2.00 | 750.00 |
| 12/8/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Detailed review of vendor contract analysis for 9 vendors. | 1.00 | 375.00 |
| 12/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Continue preference testing for Office Gallery. | 3.00 | 1,125.00 |
| 12/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference findings worksheet for Office Gallery. | 1.50 | 562.50 |
| 12/8/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Summarize approach to presenting Office Gallery findings. | 0.50 | 187.50 |
| 12/8/2019 | Wexler | Case administration | Update action list open items - case management. | 1.30 | 487.50 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Management, Consultant and Computer Services - Schedule next settlement call, email R. sierra on Management, Consultant and Computer Services question on settling with a plan. | 0.20 | 75.00 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Action to Build Changes - J. Martinez sent dismissal filed with court. | 0.15 | 56.25 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | Task Code | MEMO | Hours | Fees |
|------|-----------|-----------|------|-------|------|
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Summarize G. Carlo - Altieri Law offices four cases for attorney Loomis replacement. | 0.50 | 187.50 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Clinicade Terapias Pediatricas preference claim and attorney for the Rivera Group, attorney Gabriela Rivera and Manuel Rivera and schedule follow up call. | 0.40 | 150.00 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Schedule follow up preference call with attorney Alicia Lavergne. | 0.20 | 75.00 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update exhibit 1 payment discrepancies and draft memo for Dennis Barrett. | 0.80 | 300.00 |
| 12/8/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and draft memo on updated dismissal no action procedures for Brown Rudnick, Estrella, and CST. | 0.70 | 262.50 |
| 12/9/2019 | da Silva | Solvency | Call in for solvency weekly team meeting with E Da Silva, D Graham, P O'Beirne and J Reinhard. | 0.70 | 262.50 |
| 12/9/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Weekly status meeting with R. Wexler. | 0.40 | 150.00 |
| 12/9/2019 | da Silva | Case administration | Case management including review of January budget. Review of November budget to actual hours. | 0.20 | 75.00 |
| 12/9/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Read and analyze negative news summary including case status. | 0.40 | 150.00 |
| 12/9/2019 | Feldman | Case administration | Case administration related to November fee application. | 1.20 | 450.00 |
| 12/9/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.10 | 412.50 |
| 12/9/2019 | Graham | Solvency | Call in for solvency weekly team meeting with E Da Silva, D Graham, P O'Beirne and J Reinhard. | 0.50 | 187.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Read and respond to emails re Raylin Bus Line, Editorial Panamericana, Professional and Information Management, Genesis Security Services, Computer Learning Centers. | 0.70 | 262.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendors in work in process - update master tracker as necessary. | 0.60 | 225.00 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendors requiring information exchange request modifications - update master tracker. | 0.50 | 187.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Review vendors with preference issues; update master tracker; prepare action item list. | 0.80 | 300.00 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare work in process report as of 12/9/19. | 1.10 | 412.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare preference tracker report as of 12/9/19. | 1.00 | 375.00 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report on status of G. Carlo-Altieri Law Offices vendor cases. | 0.90 | 337.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits to report and attachments re Exhibit 1 discrepancies. | 0.90 | 337.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research testing status of Editorial Panamericana; update master tracker. | 0.50 | 187.50 |
| 12/9/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research testing status of Professional Record and Information Management. | 0.40 | 150.00 |
| 12/9/2019 | O'Beirne | Case administration | Overview of workplan and review of memoranda. | 0.20 | 75.00 |
| 12/9/2019 | O'Beirne | Solvency | Call in for solvency weekly team meeting with E Da Silva, D Graham, P O'Beirne and J Reinhard. | 0.40 | 150.00 |
| 12/9/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions:  Publicly available information search, documentation of observations. | 0.40 | 150.00 |
| 12/9/2019 | Reinhard | Solvency | Solvency documentation, memorandums, research for work product. | 4.10 | 1,537.50 |
| 12/9/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions:  Publicly available information search, documentation of observations. | 2.00 | 750.00 |
| 12/9/2019 | Reinhard | Solvency | Prepare for and call in for solvency weekly team meeting with E Da Silva, D Graham, P O'Beirne and J Reinhard. | 1.00 | 375.00 |
| 12/9/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Run report for current status of vendors. | 1.00 | 375.00 |
| 12/9/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update vendor log report for new approvals, etc. | 1.20 | 450.00 |
| 12/9/2019 | Talbott | Case administration | Creating word doc for R. Wexler. | 0.50 | 187.50 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Maria Figueroa reference Kendra Loomis four vendors. | 0.15 | 56.25 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with Jose Jamie ref: Codecom contract information and bids. | 0.20 | 75.00 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Grainger Caribe check in with attorney Davis on data follow up call. | 0.15 | 56.25 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for and meeting with E. da Silva ref: review nine dismissal packages, review staffing and negative news vendors. | 1.00 | 375.00 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize dismissal procedure update and email R. Sierra. | 0.40 | 150.00 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of batch #6 dismissal packages and email R. Sierra. | 0.20 | 75.00 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review McConnel Valides 19 vendor status. | 0.50 | 187.50 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Review Microsoft adversary and tolling claim status and email attorney Milano. | 0.20 | 75.00 |
| 12/9/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Caribbean Temporary Services - review status and email attorney Almeida advising that need response if client participating in process. | 0.50 | 187.50 |
| 12/10/2019 | Bodell | Solvency | Discuss outline of information to acquire for Commonwealth with J Reinhard. | 1.50 | 562.50 |
| 12/10/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Read and analyze negative news collected on several vendors. Analyze relevance to contract analysis. | 0.60 | 225.00 |
| 12/10/2019 | da Silva | Case administration | Estimation of budget hours for Q1 2020. | 0.40 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|------|---------|-----------|------|-------|------|
| 12/10/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Invoice analysis question on Genesis Security Services. | 0.10 | 37.50 |
| 12/10/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Vendor invoice testing for Genesis Security Services. | 4.00 | 1,500.00 |
| 12/10/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report of the statue of vendor clients of McConnel Valides. | 0.80 | 300.00 |
| 12/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform Allied Waste preference review;  update workpapers re preference conclusions; research adequacy of contract information provided by Allied Waste. | 1.30 | 487.50 |
| 12/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendor preference issues:  Allied Waste, Edwin Cardona & Associates, Office Gallery, Cardinal Health, Genesis Security Services, J. Jarammillo Insurance, Inc. | 1.00 | 375.00 |
| 12/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Edwin Cardona & Associates; Taylor preference information request in case of vendor not able to map invoices to Exhibit 1 payments. | 3.00 | 1,125.00 |
| 12/10/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Complete preference testing for SHVP; prepare preference findings. | 1.50 | 562.50 |
| 12/10/2019 | Reinhard | Solvency | Prepare for and discussions with T. Bodell regarding narrative and ratio analysis. | 2.90 | 1,087.50 |
| 12/10/2019 | Reinhard | Solvency | Solvency documentation, memorandums, and research for work product. | 3.20 | 1,200.00 |
| 12/10/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions:  Publicly available information search, documentation of observations. | 0.90 | 337.50 |
| 12/10/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Review J. Wood's second outreach efforts and update with new vendor information. | 2.80 | 1,050.00 |
| 12/10/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.80 | 300.00 |
| 12/10/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Download master tracker and sort through vendor status to determine which vendors need second outreach. | 1.80 | 675.00 |
| 12/10/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach. | 0.30 | 112.50 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with J. Nieves ref: UCC additional question on approval packages. | 0.60 | 225.00 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare for Pearson Pem and Pearson Education conference call. | 0.50 | 187.50 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with J. Nieves, attorney Glueckstein to review preference claims for Pearson Pem and Pearson Education. | 0.80 | 300.00 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Redline R. Sierra's memo on federal funds and provide information on Institucion Educacion and Merck Sharp & Dohme preference claims versus federal funds. | 1.20 | 450.00 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review exhibit 1 discrepancies memo. | 0.60 | 225.00 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email vendor chart of Kendra Loomis vendor and email to Gerardo, C. Infante, and M. Figueroa. | 0.50 | 187.50 |
| 12/10/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Final McConnel Valides vendor status chart for 19 vendors and email to attorney Zouairabani. | 0.60 | 225.00 |
| 12/10/2019 | Wood | Case administration | Update open items and case management. | 0.50 | 187.50 |
| 12/11/2019 | Bodell | Solvency | Finalize workplan for Commonwealth. | 0.80 | 300.00 |
| 12/11/2019 | Bodell | Solvency | Review tasks for Commonwealth. | 0.90 | 337.50 |
| 12/11/2019 | Bodell | Solvency | Finalize workplan for Commonwealth. | 0.40 | 150.00 |
| 12/11/2019 | da Silva | Solvency | Solvency analysis review regarding population, cash flow analysis. | 0.10 | 37.50 |
| 12/11/2019 | da Silva | Vendor Claim Resolution: Tracker and Mailing List Updates | Discussion with J. Reinhard and P. Lengle regarding vendors with information received this week. | 0.90 | 337.50 |
| 12/11/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analysis of Tito Bus negative news. Analysis of Genesis negative news. | 0.40 | 150.00 |
| 12/11/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Invoice testing for Genesis Security. | 3.50 | 1,312.50 |
| 12/11/2019 | Feldman | Case administration | Overview of workplan and review of memoranda. | 2.40 | 900.00 |
| 12/11/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.60 | 225.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Package and index vendor recommendation memos for submittal to Brown Rudnick. | 0.80 | 300.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review status of Professional Consulting Psychoeducational. | 0.60 | 225.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit email and attachments re Exhibit 1 discrepancies. | 0.50 | 187.50 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Complete testing workpapers and vendor package for Professional Record and Information Management. | 0.80 | 300.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preliminary status report on vendor packages ready for review - week ending 12/13/19 and discuss with E Da Silva and J Reinhard. | 0.90 | 337.50 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Complete testing workpaper and vendor package for Betances Professional Services and Equipment, Inc. | 0.60 | 225.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform invoice testing for Mapfre Puerto Rican American Inc Co based on additional information received from the vendor. | 1.60 | 600.00 |
| 12/11/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Cardinal Health preference findings worksheet and memo. | 1.70 | 637.50 |
| 12/11/2019 | Reinhard | Solvency | Solvency analysis review regarding population, cash flow analysis. | 0.90 | 337.50 |
| 12/11/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Prepare for and discuss vendor claim resolutions, with P. Lengle and E Da Silva | 1.20 | 450.00 |
| 12/11/2019 | Reinhard | Solvency | Solvency memorandum, documentation of findings, research and review of reports. | 2.10 | 787.50 |
| 12/11/2019 | Saunders | Case administration | Update action list, trackers, case administration. | 0.80 | 300.00 |
| 12/11/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review vendors information in work in process. | 1.30 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|------|---------|-----------|------|-------|------|
| 12/11/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review Editorial Panamericana new information for dismissal. | 1.00 | 375.00 |
| 12/11/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Download master tracker and review vendor status. | 2.20 | 825.00 |
| 12/11/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log, confirm batch #5 was updated in tracker. | 1.30 | 487.50 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to E. da Silva on open items. | 0.15 | 56.25 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to J. Neives on status of First Hospital Panamericana. | 0.15 | 56.25 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of 6 vendors on UCC hold and forward memo to L. Llach and J. Nieves. | 0.70 | 262.50 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to attorney Carlos, Arroyo-Flores, SHVP, Caribbean Temporary Service, PCPS/Professional Consulting, McConnel Valides. | 1.20 | 450.00 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Final and mail out updated dismissal procedures to L. Llach, C. Infante, J. Nieves, Nick Bassett and Scott Martinez. | 0.40 | 150.00 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Finalize and send Dennis Barrett payment discrepancies for 4 vendors - exhibit 1. | 0.60 | 225.00 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with C. Infante to review 3 vendors on UCC hold, AT&T attorney Carlos. | 0.50 | 187.50 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails ref: Encanto Restaurant, Raylin Bus, Transportes Sonnel, Facsimile Paper, Manpower. | 1.30 | 487.50 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference claim for Taller de Desarrollo and email to attorney Colberg and L. Llach. | 0.60 | 225.00 |
| 12/11/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review exhibit 1 discrepancies. Review and update 7 dismissal package/no action ready for approval. | 0.60 | 225.00 |
| 12/12/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Union Holdings - Contract interpretation for R. Wexler. | 0.10 | 37.50 |
| 12/12/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Testing for Wilfredo Cotto Concepcion. | 1.60 | 600.00 |
| 12/12/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.60 | 225.00 |
| 12/12/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading vendor documents and preliminary checks and/or negative news. | 0.30 | 112.50 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review Office Gallery preference findings worksheet and memo. | 0.80 | 300.00 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review J. Jaramillo Insurance preference findings worksheet and memo. | 0.50 | 187.50 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Edit tailored preference information request form for Edwin Cardona & Associates. | 0.60 | 225.00 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status report on the vendor clients of attorney Ivan M. Castro Ortiz - ALB PSC. | 0.70 | 262.50 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Office Gallery preference findings worksheet and memo. | 3.00 | 1,125.00 |
| 12/12/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Participate in internal discussion re vendor package and preference testing procedures with E. Sartori. | 2.00 | 750.00 |
| 12/12/2019 | O'Beirne | Case administration | Create workplan and deliverables. | 2.00 | 750.00 |
| 12/12/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Participate in internal discussion re vendor package and preference testing procedures with P. Lengle. | 2.00 | 750.00 |
| 12/12/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Preference analysis - Carlos Oyola. | 2.40 | 900.00 |
| 12/12/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Editorial Panamericana dismissal package. | 1.00 | 375.00 |
| 12/12/2019 | Saunders | Case administration | Update action list, trackers, case administration. | 1.50 | 562.50 |
| 12/12/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Review data for Promotions & Direct dismissal package. | 1.00 | 375.00 |
| 12/12/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.40 | 525.00 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Distribuidora Lebron email. | 0.15 | 56.25 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review recommendation memo and testing for Union Holdings and send clarification to R. Sierra. | 0.60 | 225.00 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update attorney Ortiz 29 vendor status report. | 0.70 | 262.50 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update tracker for batch #5 and #6 approval status. | 0.60 | 225.00 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra to review tolling extension after January 31. | 0.40 | 150.00 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review contracts for Encanto Restaurant, Value Sales, National College, Instituto de Banca and email samples with explanations to L. Llach. | 0.90 | 337.50 |
| 12/12/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with C. Infante, attorney Carlo and Figueroa to review status of 4 vendors. | 0.90 | 337.50 |
| 12/13/2019 | da Silva | Meetings and communication with counsel | Call with Brown Rudnick regarding status of third party litigation. | 0.30 | 112.50 |
| 12/13/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Preparing contract testing and red flag testing for Wilfredo Cotto Concepcion. | 2.50 | 937.50 |
| 12/13/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing payment support provided for Wilfredo Cotto Concepcion. | 1.00 | 375.00 |
| 12/13/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Research status of testing of and information requested from Albizael Rodriquez Montanez. | 0.50 | 187.50 |
| 12/13/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make edits and finalize tapered preference information request form for Edwin Cardona & Associates. | 0.20 | 75.00 |
| 12/13/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report of tolling vendors for which time extensions beyond 1/31 need to be obtained. | 2.30 | 862.50 |
| 12/13/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Review master matrix for accuracy of statuses and identify changes that need to be made. | 2.40 | 900.00 |
| 12/13/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on vendor packages ready for review as of 12/13/19. | 0.80 | 300.00 |
| 12/13/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare preference analysis for Carlos. | 0.70 | 262.50 |
| 12/13/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Second outreach and dismissal packages. | 0.30 | 112.50 |
| 12/13/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Promotions & Direct Inc dismissal package. | 2.90 | 1,087.50 |
| 12/13/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Master tracker updates and invoice dismissal processes. | 0.60 | 225.00 |
| 12/13/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.50 | 562.50 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Walsmart and McGraw Hill correspondence. | 0.40 | 150.00 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Prepa extensions. | 0.50 | 187.50 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Davis and Daniel Rojos from Grainger Caribe ref: data information. | 0.60 | 225.00 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master open tolling extension tracker and forward to R. Sierra. | 1.60 | 600.00 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to vendors from 23 tolling extensions sent out by R. Sierra. | 1.80 | 675.00 |
| 12/13/2019 | Wexler | Case administration | Update open item and action lists - case administration. | 2.10 | 787.50 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and send attorney Ortiz status update for 29 vendors. | 0.80 | 300.00 |
| 12/13/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review bus company negative news emails with Attorney Ortiz and provide back-up. | 0.60 | 225.00 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails: Talle de Desarrollo, CCHPR Hospitality, Junior Bus Line, McGraw Hill, Pitney Bowes, Microsoft, Transportes Sonnel, Merck Sharp & Dohme, Walsmart, Edgardo Vega, McConnel Valides. | 3.00 | 1,125.00 |
| 12/14/2019 | Wexler | Case administration | Email adversary team on staffing and target packages. | 0.30 | 112.50 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference claim for Cardinal Health and email to attorney Gapinski and schedule call times. | 0.80 | 300.00 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review preference claim for Law Offices of Wolf Popper and J. Jaramillo and mark up questions. | 1.10 | 412.50 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review contract backup provided by attorney Fernandez for WEG - email R. Saunders to pull files. | 0.60 | 225.00 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review modification for First Hospital Panamericana and send to attorney Quinones. | 0.50 | 187.50 |
| 12/14/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review report of packages ready for approval. | 0.40 | 150.00 |
| 12/15/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails; First Medical, Multi Clean, National Copier, Cooper Power, O'Neil Security, Microsoft, MCG & Able Child, Betances Professional, Facsimile Paper. | 2.20 | 825.00 |
| 12/16/2019 | da Silva | Go Bonds / Debt Limit | Various analysis of debt buy down decisions, Government Development Bank loans. | 0.90 | 337.50 |
| 12/16/2019 | da Silva | Solvency | Prepare for and attend solvency team meeting to discuss analytics results and remaining financial analysis with A Feldman, P O'Beirne and J Reinhard. | 0.90 | 337.50 |
| 12/16/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Reyes Contractors vendor analysis. | 0.70 | 262.50 |
| 12/16/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Review of current vendors in work in process. | 0.20 | 75.00 |
| 12/16/2019 | Feldman | Solvency | Review and make edits to overall background memo. | 2.30 | 862.50 |
| 12/16/2019 | Feldman | Solvency | Participate on weekly solvency team call to discuss deliverables and time frames with E Da Silva, P O'Beirne and J Reinhard. | 0.40 | 150.00 |
| 12/16/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.40 | 150.00 |
| 12/16/2019 | Graham | Solvency | Follow up with N. Oh regarding Commonwealth analysis. | 1.20 | 450.00 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare work in process status report as of 12/16/19; update master tracker as necessary. | 0.90 | 337.50 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Mapfre PRAICO Insurance Company Recommendation Memo. | 0.20 | 75.00 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare preference status report as of 12/16/19; update master tracker as necessary. | 1.10 | 412.50 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare and email information exchange request modification for Educational Consultants. | 0.50 | 187.50 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preliminary additional preference information request of Drogueria Betances. | 0.70 | 262.50 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails for Abbvie, Apex General Contractors, ACR Systems, North Janitorial, McGraw Hill, Tito Ramirez Bus Service, Edwin Cardona Associates, First Hospital Panamericano, Allied Waste, Global Insurance, Transporte Sonnel. | 2.00 | 750.00 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to email request regarding standard templates for dismissal recommendations. | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to email request to explain process for creating and communicating dismissal recommendations. | 0.40 | 150.00 |
| 12/16/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Additional Information Request for Genesis Security Systems. | 1.30 | 487.50 |
| 12/16/2019 | O'Beirne | Solvency | Team solvency update call with E Da Silva, A Feldman and J Reinhard. | 0.60 | 225.00 |
| 12/16/2019 | Reinhard | Solvency | Prepare for and attend internal solvency team meeting with E Da Silva, A Feldman and P O'Beirne (1) and vendor package internal status review (1.5). | 2.50 | 937.50 |
| 12/16/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor log communication updates. | 1.70 | 637.50 |
| 12/16/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Updating vendor statuses for reporting. | 2.30 | 862.50 |
| 12/16/2019 | Saunders | Vendor Claim Resolution: Vendor Outreach Program | Update excel for second outreach project. | 1.50 | 562.50 |
| 12/16/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Reyes Contractor Group. | 5.80 | 2,175.00 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email attorney Emilio Huyke ref: Educational Consultants. | 0.50 | 187.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Vendor Outreach Program | Update trackers - Matrix, tracker and second outreach. | 1.50 | 562.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Abbvie emails regarding status. | 0.50 | 187.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with C. Infante and attorney Bauermeister to review preference claim for Computer Learning Center. | 0.60 | 225.00 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Quest Diagnostics - review status - set up call with attorney Kunz. | 0.30 | 112.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review weekly work in process status and email R. Saunders to follow up on 4 highlighted vendors in 'to be received'. | 0.50 | 187.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review North Janitorial information and respond to Pedro Benitez. Spoke with Petro Benitz. | 0.30 | 112.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Reviewed McGraw Hill dismissal package and information supplied by McGraw and update the recommendation. Contacted attorney Guiney and Shapiro of McGraw Hill and advise on status. | 0.50 | 187.50 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Respond to C. Infante email ref: Walsmart to clear UCC contract hold. | 0.40 | 150.00 |
| 12/16/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Arroyo-Flores documents submitted - prepare package to review with D. Romero to translate. | 0.50 | 187.50 |
| 12/16/2019 | Wexler | Case administration | Case management and staffing. | 0.50 | 187.50 |
| 12/17/2019 | da Silva | Meetings and communication with counsel | Call with Brown Rudnick regarding status of third party actions, analysis needed for briefing. | 1.00 | 375.00 |
| 12/17/2019 | da Silva | Meetings and communication with counsel | Call with Brown Rudnick regarding status of data room files and determining number of files remaining for review as well as custodians and general nature, content thereof. | 0.40 | 150.00 |
| 12/17/2019 | da Silva | Case administration | Call to discuss data room analysis performed to date and reconciliation of data expected to data received. | 0.40 | 150.00 |
| 12/17/2019 | da Silva | Case administration | Determine key words for search of electronic data in data room related to planning board. | 0.30 | 112.50 |
| 12/17/2019 | da Silva | Solvency | Analysis- financial statement disclosures and changes in accounting. | 0.90 | 337.50 |
| 12/17/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Analysis of Reyes Contractor Group contract analysis. | 0.50 | 187.50 |
| 12/17/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Evertec vendor analysis. | 0.20 | 75.00 |
| 12/17/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review 2013 contracts for Clinica Terapeutica del Norte. | 1.90 | 712.50 |
| 12/17/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review 2017 contracts for Clinica Terapeutica del Norte. | 1.60 | 600.00 |
| 12/17/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review 2014 and 2015 contracts for Clinica Terapeutica del Norte. | 2.20 | 825.00 |
| 12/17/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review 2016 contracts for Clinica Terapeutica del Norte. | 1.70 | 637.50 |
| 12/17/2019 | Feldman | Case administration | Update action list, trackers, case administration. | 0.80 | 300.00 |
| 12/17/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Document conversation with J. Romero from Codecom regarding bid process; perform and document walkthrough of bid process using support provided by vendor; edit recommendation memo. | 1.20 | 450.00 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and update standard dismissal/no action recommendation templates; distribute to team members. | 0.90 | 337.50 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails re IBM, Didacticos, Drogueria Betances, Taller de Desarrollo, PCPS, Microsoft Corp, Microsoft Caribbean. | 1.00 | 375.00 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status update/action plan for vendors with preference issues: Community Cornerstones, Professional Consulting Psychoeducational Services, LLC. | 0.90 | 337.50 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendor status and action plan with R. Wexler re: Wolf Popper, Computer Learning Center Global Insurance Genesis Security Services, J. Jaramillo Insurance, Codecom, Wilfredo Cotto, Office Gallery, Allied Waste, Manpower, Badillo Saatchi & Saatchi. | 1.50 | 562.50 |
| 12/17/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendor status assignments in master tracker. | 0.90 | 337.50 |
| 12/17/2019 | Reinhard | Case administration | Plan action items with respect to Commonwealth analysis. | 1.00 | 375.00 |
| 12/17/2019 | Reinhard | Case administration | Create workplan and deliverables. | 0.50 | 187.50 |
| 12/17/2019 | Reinhard | Meetings and communication with counsel | Call with A. Blair at Brown Rudnick regarding data review. | 0.20 | 75.00 |
| 12/17/2019 | Reinhard | Solvency | Solvency analysis, research and documentation. | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|------|---------|-----------|------|-------|------|
| 12/17/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Editorial Panamericana dismissal package analysis. | 3.00 | 1,125.00 |
| 12/17/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor log communication updates. | 2.00 | 750.00 |
| 12/17/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Promotions & Direct dismissal package. | 1.50 | 562.50 |
| 12/17/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Downloading and reviewing files for Didactos. | 0.50 | 187.50 |
| 12/17/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Evertec, Inc. | 3.90 | 1,462.50 |
| 12/17/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Reyes Contractor Group. | 0.20 | 75.00 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review email ref: Didacticos data. | 0.15 | 56.25 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Microsoft correspondence since 10/25/19 - pull three key emails and summarize for additional review and next steps with P. Lengle. | 0.70 | 262.50 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Reyes contracting - review and respond to Z. Sizelove email on contract status and recommendation. | 0.20 | 75.00 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to First Hospital Panamericana. | 0.15 | 56.25 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update open items (.6) and meet with P. Lengle to review and set up action plan for 32 open items (1.5). | 2.10 | 787.50 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with attorney Fallon and Kunz ref: Quest Diagnostics information. | 0.50 | 187.50 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review open market bid sample and forward to C. Infante to review with Walsmart. | 0.20 | 75.00 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Arroyo Flores contract and invoices. | 0.60 | 225.00 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of WEG information. | 0.30 | 112.50 |
| 12/17/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails from Petro West, Pitney Bowes. | 0.40 | 150.00 |
| 12/18/2019 | da Silva | Meetings and communication with counsel | Call with Brown Rudnick regarding status of vendor actions. | 1.00 | 375.00 |
| 12/18/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing invoice and related support for Evertec. | 0.30 | 112.50 |
| 12/18/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review invoices for Clinica Terapeutica del Norte. | 2.70 | 1,012.50 |
| 12/18/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Detail findings for invoice analysis of Clinica Terapeutica del Norte. | 2.00 | 750.00 |
| 12/18/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Review payment analysis and recommendation memo for Clinica Terapeutica Del Norte. | 0.80 | 300.00 |
| 12/18/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare background info on Distribuidora Lebron and respond to vendor request for additional information. | 0.30 | 112.50 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review preference findings worksheet for Law Offices of Wolf Popper. | 0.20 | 75.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preliminary listing of vendor packages ready for review on 12/20/19. | 0.80 | 300.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Finalize and email Request for Additional (preference) Information to Professional Consulting Psychoeducational Services. | 0.50 | 187.50 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Finalize vendor package and recommendation memo for J. Jaramillo Insurance. | 0.40 | 150.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare status of information exchange request modification requests. | 0.20 | 75.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare background on Global Insurance; follow up by phone and email with vendor. | 0.60 | 225.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Finalize Additional Information Request for Wilfredo Cotto Concepcion. | 0.40 | 150.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails re Genesis Security Services; SHVP Motor Corp, Carlos Oyola Rivera, Dorgueria Betances. | 0.80 | 300.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report on vendors with Brown Rudnick for review. | 0.40 | 150.00 |
| 12/18/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Assess adequacy of information submitted by Allied Waste and prepare request for additional information. | 1.00 | 375.00 |
| 12/18/2019 | Reinhard | Solvency | Solvency research, review and analysis. | 1.40 | 525.00 |
| 12/18/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions, review of information requested, documentation of testing, draft recommendation memos. | 6.30 | 2,362.50 |
| 12/18/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Finalize Editorial Panamericana and Promotions & Direct dismissal memos. | 1.60 | 600.00 |
| 12/18/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Review and log email updates from local counsel. | 0.50 | 187.50 |
| 12/18/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.20 | 450.00 |
| 12/18/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report for vendor statistics. | 1.50 | 562.50 |
| 12/18/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Evertec, Inc. | 6.30 | 2,362.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS CONSULTANT
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/18/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Payment analysis and recommendation memo for Clinica Terapeutica Del Norte. | 0.80 | 300.00 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Genesis Security, MCG &The Able Child, testing procedures, master tracker, Betances Professional Services. | 0.60 | 225.00 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with C. Infante and attorney Lavergne re: settlement discussions Merck Sharp & Dohme. | 0.50 | 187.50 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Sesco Technology data, J. Reinhard email advising on data discrepancies, email vendor to schedule a call to review missing data. | 0.70 | 262.50 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with C. Infante, L. Llach, J. Nieves, R. Sierra to review Federal Funds defense. | 0.50 | 187.50 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with Nick Bassett to review dismissal/no action recommendations - summarize call and email to l. Llach, C. Infante, J. Nieves, S. Martinez, R. Sierra. | 0.50 | 187.50 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Edgardo Vega email. | 0.15 | 56.25 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Humana Health NDA. | 0.20 | 75.00 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with R. Sierra to review negative news, federal funds, amending complaint, dismissal protocol, NDA. | 1.00 | 375.00 |
| 12/18/2019 | Wexler | Case administration | Case status. | 0.60 | 225.00 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review correspondence ref: Cardinal and Distribuidora Lebron. | 0.50 | 187.50 |
| 12/18/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Clinicia de Terapias Pediatricas - review Attorney Riveria email and respond. | 0.40 | 150.00 |
| 12/19/2019 | da Silva | Vendor Claim Resolution: Dismissal Packages | Negative news additions research and clarification. | 0.80 | 300.00 |
| 12/19/2019 | Feldman | Case administration | Case administration, including a workplan for the solvency team to complete its reports. | 2.10 | 787.50 |
| 12/19/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference status schedule of vendors dismissed by counsel in batch #5. | 0.70 | 262.50 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Respond to question from R. Wexler on National College of Business & Technology and Instituto de banca Y Comercio, Inc. | 0.20 | 75.00 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and document contract support available for Genesis Security Services; prepare and email additional information request for both preference testing and contract testing. | 3.00 | 1,125.00 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Additional information requests: Genesis Security Services, Wilfredo Cotto Concepcion, Allied Waste. | 0.40 | 150.00 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review support provided by Clinica Terapeutica Del Norte. | 0.50 | 187.50 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Discuss preference testing status with E. Sartori re Carlos J. Oyola Rivera. | 0.40 | 150.00 |
| 12/19/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Review Master Matrix for accuracy of data field for dismissal/no action recommendations submitted to counsel; identify changes necessary. | 1.10 | 412.50 |
| 12/19/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolutions. | 0.10 | 37.50 |
| 12/19/2019 | Reinhard | Vendor Claim Resolution: Dismissal Packages | Vendor resolution analysis. | 0.70 | 262.50 |
| 12/19/2019 | Reinhard | Solvency | Solvency research, review and analysis. | 1.50 | 562.50 |
| 12/19/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare preference analysis for Carlos. | 3.90 | 1,462.50 |
| 12/19/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Participate in internal discussion with P. Lengle regarding testing and Carlos preference analysis. | 0.40 | 150.00 |
| 12/19/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.00 | 375.00 |
| 12/19/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Search through WEG Electric data provided to find specific purchase order and related information. | 1.50 | 562.50 |
| 12/19/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Update Promotions & Direct and Editorial Panamericana dismissal memos with new template. | 1.00 | 375.00 |
| 12/19/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Evertec, Inc. | 1.80 | 675.00 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and respond to Nick Bassett questions regarding Batch #6 (1.1) and review answers with J. Nieves (.2). | 1.30 | 487.50 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with Daniel Torres, Alexandra Sotos and Veronica from MCG & The Able Child ref: review of information request and respond to questions. | 0.60 | 225.00 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra - UCC questions and negative news procedures. | 0.50 | 187.50 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update master negative news tracker for vendor, email R. Sierra. | 0.40 | 150.00 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review R. Saunders research on negative news vendors and forward to E. da Silva. | 0.30 | 112.50 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review vendors for UCC hold. | 0.70 | 262.50 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update second outreach tracker and email to Y. Viera, J. Perez on next steps to finalize. | 0.60 | 225.00 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra, L. Llach, C. Infante ref: Federal Funds question and answers for vendors. | 0.70 | 262.50 |
| 12/19/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with C. Infante and Attorney Lavergne ref: Merck Sharp & Dohme preference action. | 0.60 | 225.00 |
| 12/20/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing and testing support for PDCM Associates. | 2.50 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|------|---------|-----------|------|-------|------|
| 12/20/2019 | Feldman | Vendor Claim Resolution: Dismissal Packages | Document findings for Clinica Terapeutica del Norte invoice analysis. | 2.20 | 825.00 |
| 12/20/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.30 | 112.50 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Prepare report on vendor packages ready for review, vendor packages being worked on and unassigned vendor packages as of 12/20/19. | 1.10 | 412.50 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review information provided and testing procedures performed for Evertec. | 0.80 | 300.00 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review information provided and testing procedure performed for North Janitorial Services. | 0.60 | 225.00 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare and issue listing of packages ready for team members to work on week ending 12/27/19. | 0.50 | 187.50 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Update master tracker with dates vendor packages were submitted to Brown Rudnick; reconcile detail by week to previously published reports. | 1.00 | 375.00 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Preference testing for Carlos J. Oyola Rivera in response to vendor question. | 0.20 | 75.00 |
| 12/20/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Transaction support provided by and testing approach to Johnjavi Corp. | 0.30 | 112.50 |
| 12/20/2019 | Reinhard | Solvency | Solvency research, review and analysis. | 5.20 | 1,950.00 |
| 12/20/2019 | Saunders | Vendor Claim Resolution: Dismissal Packages | Continue research of WEG Electric for specific documents. | 1.50 | 562.50 |
| 12/20/2019 | Saunders | Vendor Claim Resolution: Tracker and Mailing List Updates | Update report for vendor stats. | 1.00 | 375.00 |
| 12/20/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for North Janitorial Services, LLC. | 2.00 | 750.00 |
| 12/20/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for National Building Maintenance. | 0.40 | 150.00 |
| 12/20/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Reyes Contractor Group. | 0.40 | 150.00 |
| 12/20/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Evertec, Inc. | 0.80 | 300.00 |
| 12/20/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for JOHNJAVI, Corp. | 3.60 | 1,350.00 |
| 12/20/2019 | Talbott | Case administration | Update open items and case management. | 1.00 | 375.00 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails from Edgardo Vega, Sesco Technology. | 0.30 | 112.50 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update work on Evertec recommendation memo and testing. | 1.30 | 487.50 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Reyes contracting data and email Reyes to schedule a call to discuss missing data. | 0.70 | 262.50 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with Attorney Coldberg, Rando Manuelli, L. Llach to review Taller de Desarrollo preference claim. | 0.60 | 225.00 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review 21 folder for Clinica de Terapia Horizonte and review Attorney Riveria's request to bifurcate the adversary and preference claim. | 0.60 | 225.00 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update Office Gallery preference claim. | 0.70 | 262.50 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research 21 folder for WEG Electric, update DGC recommendation, provide memo to C. Infante for removing UCC hold. | 0.80 | 300.00 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review emails ref: Quest Diagnostics, GFR Media, Del Mar Events, Allied Waste, Rocket Learning, Federal Funds, Carlos Oyola, PDCM, Humana Health, Mapfre Insurance, Petrobras America, Community Cornerstone. | 3.20 | 1,200.00 |
| 12/20/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and prepare memo on WEG additional back-up and email C. Infante. | 0.50 | 187.50 |
| 12/23/2019 | Donahoe | Vendor Claim Resolution: Dismissal Packages | Reviewing support for National Building Maintenance. | 0.20 | 75.00 |
| 12/23/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 0.40 | 150.00 |
| 12/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare report on vendor packages submitted to Brown Rudnick; and vendors dismissed/no action filed by Brown Rudnick; update master tracker as required. | 1.50 | 562.50 |
| 12/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails re: Carlos Oyola Rivera, MCG & The Able Child, CCHPR Hospitality. | 0.40 | 150.00 |
| 12/23/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review data submitted by MCG & The Able Child; perform invoice testing. | 3.00 | 1,125.00 |
| 12/23/2019 | Talbott | Case administration | Plan action items with respect to Commonwealth analysis. | 2.50 | 937.50 |
| 12/24/2019 | Bodell | Solvency | Analyze debt sources and uses. | 1.30 | 487.50 |
| 12/24/2019 | Bodell | Solvency | Create charts on sources and uses. | 1.50 | 562.50 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Update master tracker with dates vendors were filed by Brown Rudnick for dismissal. | 0.60 | 225.00 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference actions report summary and detail as of 12/24/19. | 1.00 | 375.00 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Make revisions to the Office Gallery preference findings memo and worksheet. | 1.50 | 562.50 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for National Building Maintenance. | 1.80 | 675.00 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform review of contracts available on Comptroller Registry for National Building Maintenance. | 1.10 | 412.50 |
| 12/24/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform invoice testing for National Building Maintenance. | 3.00 | 1,125.00 |
| 12/24/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Complete analysis of preference payment with the information provided.  Search electronic and physical files for missing invoices. | 0.90 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/24/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Begin analysis of Clinica de Terapias Pediatricas Inc. preference period payments. | 1.30 | 487.50 |
| 12/26/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Carlos Oyola - attempt to locate folders. | 0.30 | 112.50 |
| 12/26/2019 | Feldman | Solvency | Review budget and actual financial records for Commonwealth in support of solvency cash flow forecasting. | 2.40 | 900.00 |
| 12/26/2019 | Feldman | Case administration | Overview of workplan and review of memoranda. | 0.30 | 112.50 |
| 12/26/2019 | Feldman | Solvency | Aggregate financial data for Commonwealth in support of solvency cash flow forecasting. | 2.60 | 975.00 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review transaction documentation provided by CCHPR Hospitality. | 0.40 | 150.00 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review testing performed for Clinica Terapeutica del Norte Inc.; download contracts from Comptroller Registry; provided suggestions on additional testing. | 1.50 | 562.50 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review transaction documentation provided by Physician HMA. | 0.30 | 112.50 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Continue invoice testing for National Building Maintenance. | 3.00 | 1,125.00 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Begin transactional preference testing for National Building Maintenance. | 1.10 | 412.50 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Evaluate invoice testing errors for National Building Maintenance. | 1.00 | 375.00 |
| 12/26/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Evaluate missing transactional support for National Building Maintenance. | 1.50 | 562.50 |
| 12/26/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare preference analysis - Trinity Services CEO. | 0.60 | 225.00 |
| 12/27/2019 | Feldman | Solvency | Review budget and actual financial records for Commonwealth in support of solvency cash flow forecasting. | 2.30 | 862.50 |
| 12/27/2019 | Feldman | Solvency | Aggregate financial data for Commonwealth in support of solvency cash flow forecasting. | 2.40 | 900.00 |
| 12/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare work in process status report as of 12/27/19; update master tracker as necessary. | 0.60 | 225.00 |
| 12/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare preference status report as of 12/27/19; update master tracker as necessary. | 0.80 | 300.00 |
| 12/27/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference testing for Houghton Mifflin Harcourt Publishing Company. | 1.00 | 375.00 |
| 12/27/2019 | Powers | Vendor Claim Resolution: Dismissal Packages | Review non-disclosure agreements and status for vendors related to advisory claims. | 1.80 | 675.00 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Complete preference analysis for Trinity Services CEO. | 1.70 | 637.50 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare memo to P. Lengle regarding issues on Softek preference analysis. | 0.10 | 37.50 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Begin analysis of Softek. | 1.90 | 712.50 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Begin preference analysis of Multisystems. | 1.30 | 487.50 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare memo to P. Lengle regarding issues on Multisystems. | 0.20 | 75.00 |
| 12/27/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare memo regarding information needed to complete the preference analysis for Softek. | 0.30 | 112.50 |
| 12/28/2019 | Donahoe | Go Bonds / Debt Limit | Updating 2008 bond memo for additional research into Puerto Rico 2006 recession and 2004 failed pension obligation bond issuance. | 3.00 | 1,125.00 |
| 12/28/2019 | Donahoe | Solvency | Updating documentation of findings for detailed changes suggested from cold read. | 1.50 | 562.50 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review Office Gallery final preference, email to Attorney Rodriguez, C. Infante and schedule conference call. | 0.70 | 262.50 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Schedule preference conference call with Attorney Pena, Lopez, Diaz, C. Infante, A. Estrella ref: Law Offices of Wolf Popper preference. | 0.20 | 75.00 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update 90 day preference tracker, completed vendor tracker, rolling submission tracker. | 0.80 | 300.00 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and update 90 day preference for Huellas Therapy and Jose Santiago and email P. Lengle changes and updates to 90 day tracker. | 1.10 | 412.50 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of 90 day preferences for GM Security, Institucion Educativa Nets, Intervoice Communications, TrueNorth and email L. Llach and J. Nieves update and next steps. | 0.90 | 337.50 |
| 12/28/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of 90 day preferences for Cardinal Health, Gila, Pearson Education, Pearson PEM, Taller de Desarrollo. | 1.10 | 412.50 |
| 12/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo on Arroyo Flores contracts, assist R. Sierra with negative news review. | 0.60 | 225.00 |
| 12/29/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Sesco Technology, Reyes contracting, Evertec, MCG & the Able Child and email P. Lengle next steps to resolve. | 1.10 | 412.50 |
| 12/30/2019 | Davis | Vendor Claim Resolution: Dismissal Packages | Responded to E. da Silva's email re: assisting A. Feldman in preparation of dismissal packages. | 0.10 | 37.50 |
| 12/30/2019 | Feldman | Solvency | Review and make edits to solvency cash flow analysis. | 2.20 | 825.00 |
| 12/30/2019 | Feldman | Case administration | Create workplan and deliverables. | 1.10 | 412.50 |
| 12/30/2019 | Garrity | Vendor Claim Resolution: Tracker and Mailing List Updates | Vendor communication log. | 1.00 | 375.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare Huellas Therapy Corp. Preference Findings Worksheet and Memo for distribution to local counsel and vendor. | 0.70 | 262.50 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise and update Jose Santiago. Inc. Preference Findings Worksheet and Memo. | 1.00 | 375.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendors potentially needing requests for additional information:  SESCO, Reyes Contractor Group, Evertec, MCG & The Able Child. | 0.70 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review vendor status and action plans with R. Wexler: MCG & The Able Child; Evertec; Carlos J. Oyola Rivera, Clinica Terapeutica del Norde, PDCM Associates, Houghton Mifflin Harcourt Publishing Company. | 1.30 | 487.50 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise report on vendor packages submitted to Brown Rudnick; and vendors dismissed/no action filed by Brown Rudnick. | 0.60 | 225.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Revise 90-Day Tracker as of 12/27/19. | 0.60 | 225.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review status of testing for Evertec. | 0.40 | 150.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Trinity Services 1, LLC; create action plan and time budget. | 0.70 | 262.50 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for S H V P Motor Corp; create action plan and time budget. | 0.60 | 225.00 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for The College Board; create action plan and time budget. | 0.50 | 187.50 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Multisystems Inc.; create action plan and time budget. | 0.50 | 187.50 |
| 12/30/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform preference review for Softek; create action plan and time budget. | 0.50 | 187.50 |
| 12/30/2019 | Powers | Vendor Claim Resolution: Dismissal Packages | Review non-disclosure agreements and status for vendors related to advisory claims. | 3.70 | 1,387.50 |
| 12/30/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Status of preference analysis for tolling vendors. | 0.20 | 75.00 |
| 12/30/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Reyes Contractor Group. | 0.60 | 225.00 |
| 12/30/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for JOHNJAVI Corp. | 5.50 | 2,062.50 |
| 12/30/2019 | Sizelove | Vendor Claim Resolution: Dismissal Packages | Working on payment analysis and recommendation memo for Raylin Bus Line, Inc. | 3.50 | 1,312.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Schedule Management, Consultant and Computer Services preference follow up call, review information provided by Reyes contracting (.3). Telephone call with Josephine of Reyes Contracting to clarify information request. (.4). | 0.15 | 56.25 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research documents and status of Multisystems and respond to Attorney Luis. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare agenda and schedule update call with C. Infante for open items. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status and respond to Roberto Morales email ref: Genesis Security. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Email Attorney Carlo and Figueroa regarding GFR Media information request and tolling extension. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Research Houghton Mifflin status. | 0.20 | 75.00 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare memo to Attorney Carlo and Figueroa requesting additional contract info for Allied Waste. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Update and email R. Saunders the exchange request modification open list. | 0.20 | 75.00 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Prepare agenda and priority list of open action items for R. Saunders and email. | 0.30 | 112.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Meetings with Vendors | Telephone call with Miguel Ayala from Sesco Technology to review contract and data (.5). Send memo to J. Reinhard on next steps to clear vendor (.2). | 0.70 | 262.50 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Memo to R. Sierra on Attachment A of NDA and next steps. | 0.20 | 75.00 |
| 12/30/2019 | Wexler | Case administration | Create workpaper and deliverables. | 1.60 | 600.00 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and prepare and email Attorney Carmen Conde 90 day preference claim with conference call times. | 0.60 | 225.00 |
| 12/30/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review and prepare and email Attorney Jose Santiago 90 day preference claim with conference call time. | 0.60 | 225.00 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Perform review of SESCO preference period payments and recommend not further action. | 0.50 | 187.50 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Tracker and Mailing List Updates | Update master matrix for dismissal date corrections. | 0.60 | 225.00 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review action plan for vendors with preference issues for: SESCO, Trinity Services, SHVP Motor Corp., Multisystems, Softek, The College Board. | 0.60 | 225.00 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Prepare for and review action plan for vendors with preference issues with E Sartori for The College Board and Trinity Services. | 0.40 | 150.00 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Review and respond to emails re: SESCO, Genesis Security Services, Quest Diagnostics, Community Cornerstone, Huellas Therapy Corp., Desarrollo Comunicologico, Jose Santiago, Office Gallery, Rafael Hernandez Barreras, Wal Mart; update Master Tracker as required. | 1.60 | 600.00 |
| 12/31/2019 | Lengle | Vendor Claim Resolution: Dismissal Packages | Revise report on vendor packages submitted to Brown Rudnick; and vendors dismissed/no action filed by Brown Rudnick to exclude vendors with Brown Rudnick for review. | 0.50 | 187.50 |
| 12/31/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Prepare preference analysis for Trinity Services. | 1.80 | 675.00 |
| 12/31/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Begin revision of dismissal memo for Trinity Services. | 0.10 | 37.50 |
| 12/31/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Participate in internal discussion regarding status of various vendors & workplan in January with P. Lengle. | 0.30 | 112.50 |
| 12/31/2019 | Sartori | Vendor Claim Resolution: Dismissal Packages | Begin preparation of preference analysis for College Board. | 1.10 | 412.50 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review correspondence ref: Raylin Bus, Microsoft, Humana Health. | 0.40 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1, 2019 to December 31, 2019
DEBTOR: COMMONWEALTH

| DATE | LAST NA | Task Code | MEMO | Hours | Fees |
|---|---|---|---|---|---|
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review P. Lengle updated pending 90 day vendor tracker. | 0.30 | 112.50 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review states of GM Security, St. James Security, Ready & Responsible. | 0.40 | 150.00 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Executed and processed NDA's for Multi Clean, First Medical Health, National Copier, and Caribbean Temporary. | 0.80 | 300.00 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with R. Sierra to review negative news, UCC hold vendors, UCC approval procedures, Petrobras America, Citibank, Deloitte. | 0.50 | 187.50 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Telephone call with P. Lengle - case management, work in process status. | 0.50 | 187.50 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Dismissal Packages | Review status of Community Cornerstone and provide Attorney Quinones and Attorney Lugo with modification and update. | 0.30 | 112.50 |
| 12/31/2019 | Wexler | Vendor Claim Resolution: Tracker and Mailing List Updates | Update preference tracker. | 0.40 | 150.00 |
| | | | **Total** | **579.70** | **217,387.50** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Tenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from DECEMBER 1, 2019 TO DECEMBER 31, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## ELEVENTH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM JANUARY 1, 2020 TO JANUARY 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                                      March 27, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   107128

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      JANUARY 1, 2020 TO JANUARY 31, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$284,400.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $28,440.00 |
| | |
| Interim Compensation for Professional Services (90%) | $255,960.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$255,960.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JANUARY 1, 2020 TO JANUARY 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Avoidance Actions: Commonwealth | 599.60 | 224,850.00 |
| Case Administration | 5.30 | 1,987.50 |
| Solvency | 153.50 | 57,562.50 |
| **Grand Total** | **758.40** | **284,400.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM JANUARY 1, 2020 TO JANUARY 31, 2020

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 26.1 | 375.00 | 9,787.50 |
| Ellie Davis | N/A, Associate | 0.3 | 375.00 | 112.50 |
| Tomi Donahoe | N/A, Associate | 49.2 | 375.00 | 18,450.00 |
| Andrew Feldman | N/A, Consulting Manager | 129.0 | 375.00 | 48,375.00 |
| Lucas Garrity | N/A, Associate | 9.1 | 375.00 | 3,412.50 |
| Phyllis Lengle | N/A, Manager | 155.2 | 375.00 | 58,200.00 |
| Jennifer Powers | N/A, Associate | 3.8 | 375.00 | 1,425.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 56.8 | 375.00 | 21,300.00 |
| Elisa Sartori | N/A, Manager | 72.2 | 375.00 | 27,075.00 |
| Rebecca Saunders | N/A, Associate | 85.2 | 375.00 | 31,950.00 |
| Zachary Sizelove | N/A, Associate | 16.7 | 375.00 | 6,262.50 |
| Amy Talbott | N/A, Associate | 5.0 | 375.00 | 1,875.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 149.8 | 375.00 | 56,175.00 |
| | | **758.4** | | **284,400.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JANUARY 1, 2020 TO JANUARY 31, 2020**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.     107128

Date     4/27/2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JANUARY 1, 2020 THROUGH JANUARY 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due     $284,400.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND COLLABORATIVE SERVICES FOR PROFESSIONAL COMMITTEE
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc: Exhibit Page 101 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/2/2020 | da Silva | Case Administration | Discuss vendor contract analysis with R. Wexler .5. Follow up review of budget .1. | 0.60 | 225.00 |
| 1/2/2020 | Feldman | Solvency | Review of model and research results for the week. | 1.80 | 675.00 |
| 1/2/2020 | Feldman | Avoidance Actions: Commonwealth | Summarize contracts of Clinica Terapeutica del Norte. | 2.30 | 862.50 |
| 1/2/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/2/2020 | Garrity | Avoidance Actions: Commonwealth | Download vendor documents and preliminary checks and/or negative news. | 0.10 | 37.50 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Research procedures for setting up secure file shares for vendor information submissions. | 0.20 | 75.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Analysis of testing procedures re CCHPR Hospitality. | 0.20 | 75.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Houghton Mifflin Harcourt Publishing Company. | 2.80 | 1,050.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing for Softek. | 0.60 | 225.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors pending UCC approval. | 0.40 | 150.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Research vendor questions from Taller Desarrollo Infantil Chiquirimundi and Computer Learning Centers. | 0.80 | 300.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Research and respond to staff question regarding preference testing for The College Board. | 0.60 | 225.00 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Review preference testing for Trinity Services; make edits to preference findings worksheet and Memo. | 1.10 | 412.50 |
| 1/2/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference findings worksheet and Memo for Houghton Mifflin Harcourt Publishing Company. | 2.10 | 787.50 |
| 1/2/2020 | Powers | Avoidance Actions: Commonwealth | Review Non-Disclosure Agreements and status for vendors related to Advisory Claims. | 1.30 | 487.50 |
| 1/2/2020 | Reinhard | Solvency | Research, analysis and documentation for solvency work product. | 2.40 | 900.00 |
| 1/2/2020 | Reinhard | Solvency | Review vendor claim resolutions. | 1.00 | 375.00 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Revise Trinity documentation based on analysis of vendor documentation. | 1.80 | 675.00 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding preference calculation. | 0.90 | 337.50 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Complete preference analysis for The College Board. | 1.10 | 412.50 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum of findings for preference analysis for The College Board. | 0.90 | 337.50 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Reconcile preference amount in master file to analysis in supporting documentation. | 0.70 | 262.50 |
| 1/2/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare invoice testing analysis for Edgardo Vega Inc. | 1.20 | 450.00 |
| 1/2/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments for CCHPR Hospitality, Inc. | 2.40 | 900.00 |
| 1/2/2020 | Sizelove | Avoidance Actions: Commonwealth | Prepare recommendation memo for CCHPR Hospitality, Inc. | 2.30 | 862.50 |
| 1/2/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments for Chelos Auto Parts. | 2.60 | 975.00 |
| 1/2/2020 | Sizelove | Avoidance Actions: Commonwealth | Prepare recommendation memo for Chelos Auto Parts. | 2.10 | 787.50 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. da Silva ref: staffing. | 0.50 | 187.50 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo to Attorney Bassett, L. Llach, J. Nieves, S. Martinez, R. Sierra on updated dismissal/no action procedures. | 0.60 | 225.00 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review memo for Attorney Rivera ref: settling 4 year part of claim and draft memo for R. Sierra on different views and requesting guidance. | 0.60 | 225.00 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Goldberg email and attachments on Taller preference payment timing. | 0.60 | 225.00 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Genesis - L. Torres, R. Morales, P. Quiles Diaz to review modification information request. | 0.60 | 225.00 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare status chart on 6 UCC hold vendors and email to L. Llach and J. Nieves. | 0.70 | 262.50 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo and attachment to Attorney Bassett, CST, A. Estrella on "chat" and Sanchez vendors - request local counsel complete a preliminary review of negative news. | 0.60 | 225.00 |
| 1/2/2020 | Wexler | Avoidance Actions: Commonwealth | Review J. Reinhard memo on Sesco testing and send to PR Request. | 0.40 | 150.00 |
| 1/3/2020 | da Silva | Solvency | Review detailed review schedule of solvency. | 0.10 | 37.50 |
| 1/3/2020 | da Silva | Avoidance Actions: Commonwealth | Read vendor review status. | 0.10 | 37.50 |
| 1/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Complete invoice testing for Softek. | 1.80 | 675.00 |
| 1/3/2020 | Donahoe | Avoidance Actions: Commonwealth | Performing payment testing and preparing recommendation memo for PDCM Associates. | 1.50 | 562.50 |
| 1/3/2020 | Feldman | Avoidance Actions: Commonwealth | Summarize contracts of Clinica Terapeutica del Norte. | 2.40 | 900.00 |
| 1/3/2020 | Feldman | Case Administration | Prepare budget to actual data for month. | 1.70 | 637.50 |
| 1/3/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR DEBTOR COMMITTEE
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 102 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor and testing procedures for Physician HMO Inc. | 0.20 | 75.00 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review support provided by vendor and testing procedures for Softek. | 0.20 | 75.00 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Read preference findings worksheet preparation re Trinity Services. | 0.50 | 187.50 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report of tolling vendors for which time extensions beyond 1/31 need to be obtained. | 1.20 | 450.00 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Reconcile tolling vendors on Master Matrix to Master Tracker. | 1.10 | 412.50 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference tracker report as of 1/3/20. Includes call with R. Wexler .5. | 1.10 | 412.50 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare work in process Status Report as of 1/3/20; update Master Tracker as necessary. | 1.20 | 450.00 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Review preference testing for The College Board. | 0.50 | 187.50 |
| 1/3/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status of packages - ready for review, being worked upon and on hold. | 2.30 | 862.50 |
| 1/3/2020 | Powers | Avoidance Actions: Commonwealth | Review Non-Disclosure Agreements and status for vendors related to Advisory Claims. | 0.40 | 150.00 |
| 1/3/2020 | Reinhard | Solvency | Detailed analysis and documentation for solvency work product. | 2.90 | 1,087.50 |
| 1/3/2020 | Reinhard | Solvency | Analysis of solvency documentation and status of work product. | 0.40 | 150.00 |
| 1/3/2020 | Reinhard | Solvency | Review of current publicly available data and financial reports. | 2.20 | 825.00 |
| 1/3/2020 | Sartori | Avoidance Actions: Commonwealth | Invoice testing - Edgardo. | 2.10 | 787.50 |
| 1/3/2020 | Sartori | Avoidance Actions: Commonwealth | Review of edits to The College Board and Trinity. | 0.50 | 187.50 |
| 1/3/2020 | Saunders | Avoidance Actions: Commonwealth | Review updates from R. Wexler re: stats report. | 1.20 | 450.00 |
| 1/3/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare stats report and includes call to R. Wexler of .4. | 2.90 | 1,087.50 |
| 1/3/2020 | Saunders | Avoidance Actions: Commonwealth | Review emails from local counsel and update vendor communication log accordingly. | 2.60 | 975.00 |
| 1/3/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments for Physician HMO, Inc. | 2.10 | 787.50 |
| 1/3/2020 | Sizelove | Avoidance Actions: Commonwealth | Prepare recommendation memo for Physician HMO, Inc. | 1.40 | 525.00 |
| 1/3/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments and prepare recommendation memo for Chelos Auto Parts. | 0.50 | 187.50 |
| 1/3/2020 | Sizelove | Avoidance Actions: Commonwealth | Prepare and collate open items on various vendors for team leadership. | 1.00 | 375.00 |
| 1/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders to review stats and prioritize open items. | 0.40 | 150.00 |
| 1/3/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle to review vendors ready for final review. | 0.50 | 187.50 |
| 1/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review tolling outreach and forward back-up to P. Lengle to do final review to ensure have extensions or completions of all vendors. | 0.70 | 262.50 |
| 1/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review data status of CCHP, Physician HMA, Desarrollo Comunicolasico. | 0.50 | 187.50 |
| 1/3/2020 | Wexler | Avoidance Actions: Commonwealth | Review NDA Humana, Populicom. | 0.30 | 112.50 |
| 1/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Testing for Quest Diagnostics. | 0.50 | 187.50 |
| 1/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing recommendation memo and completing testing for Softek, Inc. | 0.70 | 262.50 |
| 1/4/2020 | Donahoe | Avoidance Actions: Commonwealth | Testing for IBM (International Business Machines) Corporation. | 1.30 | 487.50 |
| 1/4/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments and prepare recommendation memo for Physician HMO, Inc. | 1.70 | 637.50 |
| 1/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare additional information request for MCG & The Able Child. | 1.90 | 712.50 |
| 1/5/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on preference actions as of 1/3/20 for Local Counsel and Creditors Committee. | 0.80 | 300.00 |
| 1/5/2020 | Lengle | Avoidance Actions: Commonwealth | Review and QC vendor statistics report - summary and detail - as of 1/3/20. | 0.90 | 337.50 |
| 1/5/2020 | Lengle | Avoidance Actions: Commonwealth | Reconcile vendor statistics report as of 1/3/20 to work in process Report and Preference Tracker as of 1/3/20. | 0.80 | 300.00 |
| 1/5/2020 | Saunders | Avoidance Actions: Commonwealth | Review emails to compile results of second outreach. | 0.50 | 187.50 |
| 1/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review case status and RSM and Huellas and respond to Attorney Almany. | 0.50 | 187.50 |
| 1/5/2020 | Wexler | Avoidance Actions: Commonwealth | Research status of B. Fernandez & HNOS - no action. | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND EXPENSE DETAIL FOR SERVICES FOR THE COMMITTEE
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 103 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review tolling extension cross checked against all tolling vendors - email R. Sierra on results and status of Walsmart. | 0.60 | 225.00 |
| 1/5/2020 | Wexler | Avoidance Actions: Commonwealth | Review draft vendor stat report and tie out numbers to work in process report, second outreach status and preference report and BR review report. | 1.60 | 600.00 |
| 1/6/2020 | da Silva | Solvency | Review of modeling and research results for .1. Update call with team 1.0. | 1.10 | 412.50 |
| 1/6/2020 | da Silva | Avoidance Actions: Commonwealth | Review of several vendor analyses. | 0.30 | 112.50 |
| 1/6/2020 | Donahoe | Avoidance Actions: Commonwealth | Testing and preparing dismissal recommendation for International Business Machines (IBM) Corp. | 2.90 | 1,087.50 |
| 1/6/2020 | Feldman | Solvency | Overall review of work product performed to date. | 1.40 | 525.00 |
| 1/6/2020 | Feldman | Solvency | Update call with T. Bodell, E. da Silva, and solvency team to discuss status. | 1.00 | 375.00 |
| 1/6/2020 | Feldman | Solvency | Review and make edits to solvency cash flow analysis. | 2.70 | 1,012.50 |
| 1/6/2020 | Feldman | Avoidance Actions: Commonwealth | Summarize contracts of Clinica Terapeutica del Norte. | 2.90 | 1,087.50 |
| 1/6/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Research status of Distribuidora Lebron and Drogueria Betances in response to vendor questions. | 0.70 | 262.50 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status report on Carlos J. Oyola Rivera preference analysis. | 0.80 | 300.00 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in preference settlement discussions: Comparative # of Days to Pay calculation by vendor. | 0.90 | 337.50 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Identify differences between vendor statistics report as of 1/3/20 and latest version of Vendor Packaged Completed Report, work in process Status Report and 90 Day Tracker Report. | 1.90 | 712.50 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to vendor statistics report as of 1/3/20, preference actions Report as of 1/3/20 (summary and detail), Master Tracker, as required. | 1.40 | 525.00 |
| 1/6/2020 | Lengle | Avoidance Actions: Commonwealth | Assess adequacy of information provided by National Building Maintenance. | 1.60 | 600.00 |
| 1/6/2020 | Powers | Avoidance Actions: Commonwealth | Review Non-Disclosure Agreements and status for vendors related to Advisory Claims. | 2.10 | 787.50 |
| 1/6/2020 | Reinhard | Solvency | Solvency status call. Review of solvency models and work product to date. | 1.70 | 637.50 |
| 1/6/2020 | Reinhard | Solvency | Solvency research, documentation and analysis. | 2.70 | 1,012.50 |
| 1/6/2020 | Sartori | Avoidance Actions: Commonwealth | Review changes made to Trinity. | 0.40 | 150.00 |
| 1/6/2020 | Sartori | Avoidance Actions: Commonwealth | Review changes made to The College Board. | 0.20 | 75.00 |
| 1/6/2020 | Sartori | Avoidance Actions: Commonwealth | Perform invoice testing analysis for Edgardo Vega Inc. | 0.90 | 337.50 |
| 1/6/2020 | Saunders | Avoidance Actions: Commonwealth | Update and finalize stats report. | 1.80 | 675.00 |
| 1/6/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/6/2020 | Saunders | Avoidance Actions: Commonwealth | Review documents and begin to prepare analysis for Didacticos. | 1.50 | 562.50 |
| 1/6/2020 | Sizelove | Avoidance Actions: Commonwealth | Analyze payments and prepare recommendation memo for Physician HMO, Inc. | 0.30 | 112.50 |
| 1/6/2020 | Sizelove | Avoidance Actions: Commonwealth | Assist with contract analysis and recommendation memo for Clinica Terapeutica Del Norte. | 0.30 | 112.50 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review stat and preference report, update, finalize and transmit both reports to local . | 1.30 | 487.50 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo to entire team, local counsel, Brown Rudnick, DGC on next steps to reach 105 non-participants, vendors, and email memo. | 0.30 | 112.50 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Distrubuidora Lebron correspondence, Didacticos Inc, Cedecom, Walsmart, College Board, First Medical, National Copier, Multi-Clean, MCG & The Able Child, Allied, Microsoft. | 2.40 | 900.00 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to R. Sierra on Ecolift negative news and timeline to resolve. | 0.30 | 112.50 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to L. Llach and C. Infante on Walsmart back up and clearing recommended data. | 0.40 | 150.00 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Email to N. Barrett on status of Exhibit 1 discrepancy review. | 0.20 | 75.00 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of McDonnel Valides 20 vendors and write separate emails to Attorney Zouairabani, Flores, Arturo Garcia, Rosanne Garcia providing status report and requesting information by 1/24/20. | 1.30 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR CONTRACT MANAGEMENT
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Review Banc Popular information - send memo to R. Sierra and C. Infante providing update and requesting conference call before re-engaging. | 0.80 | 300.00 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Update open items and action list, case management. | 0.70 | 262.50 |
| 1/6/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Alemany to review preference claim on Huellas, status of Ecolift and RSM Rock. | 0.40 | 150.00 |
| 1/7/2020 | da Silva | Solvency | Review population versus budget graphs and various financial analyses performed for the 2007-2009 period. | 2.30 | 862.50 |
| 1/7/2020 | da Silva | Solvency | Analyze issuances of senior notes, and compare to financial statement disclosures. | 1.80 | 675.00 |
| 1/7/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of work in process. | 0.20 | 75.00 |
| 1/7/2020 | Feldman | Solvency | Review and make edits to solvency cash flow analysis. | 2.60 | 975.00 |
| 1/7/2020 | Feldman | Solvency | Update solvency cash flow analysis for additional years of data. | 2.80 | 1,050.00 |
| 1/7/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Desarrollo Comunicologico de Arecibo. | 2.80 | 1,050.00 |
| 1/7/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review adequacy of vendor-provided support for Reyes Contracting Group. | 0.30 | 112.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Vendor Support Adequacy review for National Building Maintenance; recommend topics and scope for additional information request. | 1.20 | 450.00 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: The College Board, Genesis Security Services, Trinity Services, Codecom, Desarrollo Comumicologico de Arecibo, Office Gallery, Cardinal Health, Edgardo Vega, Chelo's Auto Parts, SESCO, Evertec, Reyes Contractor Group, Raylin Bus Line, Computer Learning Center, Transporte Sonnel. | 1.10 | 412.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review adequacy of vendor-provided support for Evertec; propose type and scope of additional information to be requested of vendor. | 1.30 | 487.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review adequacy of vendor-provided support for Chelo's Auto Parts; propose type and scope of additional information to be requested of vendor. | 1.10 | 412.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review adequacy of vendor-provided support for Raylin Bus Line; propose type and scope of additional information to be requested of vendor; proposed additional testing to be performed. | 0.90 | 337.50 |
| 1/7/2020 | Lengle | Avoidance Actions: Commonwealth | Review of vendor testing regarding Carlos J. Oyola River, National Building Maintenance, MCG & The Able Child, Chelo's Auto Parts, Evertec, Computer Learning Centers, Taller Desarrollo Infantil Chiquirimundi, Raylin Bus Line Corp. | 1.40 | 525.00 |
| 1/7/2020 | Reinhard | Solvency | Solvency review, research and documentation of findings including modeling and memos to file. | 2.70 | 1,012.50 |
| 1/7/2020 | Sartori | Avoidance Actions: Commonwealth | Complete invoice testing analysis of Edgardo Vega Inc. | 1.90 | 712.50 |
| 1/7/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare preference analysis, including calculation of error rate for invoices not provided for testing. | 2.90 | 1,087.50 |
| 1/7/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memos - external and internal use explaining results of preference analysis including calculation of error rate applied to invoices not provided for calculations. | 0.90 | 337.50 |
| 1/7/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding invoice testing analysis for Edgardo Vega Inc. | 0.50 | 187.50 |
| 1/7/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.50 | 187.50 |
| 1/7/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare dismissal analysis for Didacticos Inc. | 2.90 | 1,087.50 |
| 1/7/2020 | Saunders | Avoidance Actions: Commonwealth | Complete dismissal analysis for Didacticos Inc. | 0.10 | 37.50 |
| 1/7/2020 | Saunders | Avoidance Actions: Commonwealth | Perform preference testing for Didacticos Inc. | 0.80 | 300.00 |
| 1/7/2020 | Saunders | Avoidance Actions: Commonwealth | Upload master tracker in preparation for second outreach meeting. | 0.80 | 300.00 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review vendors Carlos J. Oyola, MCG & Able Child, Reyes, Taller, Computer Expert. | 1.40 | 525.00 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Olein Recovery, Oil Energy, North Janitorial, Global, Drogueria Betances, Airborne, Cabrera Grupo, Cabrera Auto Group. | 1.40 | 525.00 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review testing and additional information for National Building Maintenance. | 0.20 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING ADVISORY SERVICES FOR PROMESA TITLE III
Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 105 of 123
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review comparative day vendor chart for preference vendors. | 0.20 | 75.00 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | McGraw Hill Status and memo to R. Sierra and Attorney Guiney. | 0.30 | 112.50 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Emails to Institucion Educative nets and N. Barrett from Ankura on Exhibit 1 discrepancies. | 0.30 | 112.50 |
| 1/7/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Chleo's Auto and Evertec and prepare notes for next steps. | 0.50 | 187.50 |
| 1/8/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Desarrollo Comunicologico de Arecibo. | 2.80 | 1,050.00 |
| 1/8/2020 | Feldman | Solvency | Review and make edits to solvency cash flow analysis. | 2.70 | 1,012.50 |
| 1/8/2020 | Feldman | Solvency | Review forecasting assumptions for solvency cash flow analysis. | 2.60 | 975.00 |
| 1/8/2020 | Feldman | Solvency | Review of model and research results for the week. | 0.40 | 150.00 |
| 1/8/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Revise preference testing for Carlos J. Oyola Rivera; prepare preference findings worksheet and Memo; prepare pdfs for distribution to vendor and local counsel. | 2.90 | 1,087.50 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare detail report on DGC recommendations of dismissal/no further action, with date dismissals filed; prepare rollforward from date of previous report. | 1.60 | 600.00 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Review and conclude on workpapers for Raylin Bus Line. | 1.10 | 412.50 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | QC and edit preference findings worksheet and memo for The College Board; prepare pdfs for distribution to vendor and local counsel. | 1.30 | 487.50 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to Computer Learning vendor question re days to pay statistics. | 0.50 | 187.50 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to Taller de Desarrollo Infantil y Prescolar Chirquirmundi Inc. question re days to pay statistics. | 0.50 | 187.50 |
| 1/8/2020 | Lengle | Avoidance Actions: Commonwealth | Review testing and vendor support of Didacticos. | 0.30 | 112.50 |
| 1/8/2020 | Sartori | Avoidance Actions: Commonwealth | Review changes made to Trinity. Send questions re changes to P. Lengle before finalize preference memo. | 0.80 | 300.00 |
| 1/8/2020 | Sartori | Avoidance Actions: Commonwealth | Review changes to the College Board & send questions regarding same to P. Lengle. | 0.80 | 300.00 |
| 1/8/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze master tracker for vendor to work on next | 0.40 | 150.00 |
| 1/8/2020 | Sartori | Avoidance Actions: Commonwealth | Perform 90 day analysis for Quest Diagnostics. | 2.10 | 787.50 |
| 1/8/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum of preference analysis for Quest Diagnostics. | 0.90 | 337.50 |
| 1/8/2020 | Saunders | Avoidance Actions: Commonwealth | Review updates from local counsel's effort on second outreach project and update tracker. | 2.30 | 862.50 |
| 1/8/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare second outreach and no contact vendor reports. | 2.00 | 750.00 |
| 1/8/2020 | Saunders | Avoidance Actions: Commonwealth | Analyze status and update scheduling and outreach reports. | 1.10 | 412.50 |
| 1/8/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.50 | 187.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach - send email to NCCS and Jose Santiago checking on paper outage and preference conference call today. | 0.30 | 112.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review Crist & John status in preparation for conference call (.2) with Samuel Morales and Evet Morales (.4) | 0.60 | 225.00 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo with attachments for next steps with C. Infante's help with vendor. | 0.50 | 187.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review Olein Recovery sample data and email Gerardo Morera for additional sample. | 0.50 | 187.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Set up format for tracking missing data vendors and review various reports. | 0.60 | 225.00 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Update Brown Rudnick open action items to review with R. Sierra. | 0.50 | 187.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with MCCS attorney's Ortiz, Delgado, Rivera, L. Llach, R. Sierra to review preference claim. | 0.50 | 187.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo for R. Sierra on MCCS preference claim and settlement proposals with attachments and email R. Sierra, L. Llach, J. Nieves. | 0.70 | 262.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Jose Santiago Sr and Jose Santiago Jr, L. Llach to review preference claim. | 0.70 | 262.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with L. Llach ref: Walsmart approval and provide memo with recommend attachment, worksheets, Exhibit 1. | 0.60 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL SERVICES FOR PUERTO RICO — REMITTED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 106 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review dismissal/no action tracker through Batch #6 and email to L. Llach, J. Nieves, C. Infante, R. Sierra. | 0.70 | 262.50 |
| 1/8/2020 | Wexler | Avoidance Actions: Commonwealth | Review no contract vendors, good address - co contact vendors, no data vendors. | 0.80 | 300.00 |
| 1/9/2020 | da Silva | Solvency | Analyze vendor payment testing, review of documentation provided by 15 vendors including: Betances Professional, CCHPR, CODECOM, Editorial Panamericana, Incom Investments, J Jaramillo Insurance, JohnJavi, Mapfre Puerto Rican American Ins Co, McGraw-Hill Interamericana, Multisystems, PDCM, Professional Record and Information, Promotions Direct, Raylin Bus and Tito Ramirez Bus. | 2.30 | 862.50 |
| 1/9/2020 | da Silva | Solvency | Analyze inputs to Commonwealth model, debt limit filings on docket regarding guarantees. | 0.60 | 225.00 |
| 1/9/2020 | da Silva | Solvency | Analyze solvency analysis for cash flow model. | 0.50 | 187.50 |
| 1/9/2020 | Feldman | Solvency | Add functionality to Commonwealth solvency cash flow model to change forecast vintage from 2006-2016. | 2.90 | 1,087.50 |
| 1/9/2020 | Feldman | Solvency | Make additional technical edits to Commonwealth solvency cash flow model to change forecast vintage from 2006-2016. | 2.10 | 787.50 |
| 1/9/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor invoices, contracts, and payments by and for Desarrollo Comunicologico de Arecibo Inc. | 2.20 | 825.00 |
| 1/9/2020 | Feldman | Case Administration | Review of progress of work product for the month. Compare to budget. | 1.10 | 412.50 |
| 1/9/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | Edit and format detail report on vendors with missing data as of 1/8/20. | 0.80 | 300.00 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare schedule on estimated time and resources to complete. | 1.80 | 675.00 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference testing, make edits to preference findings memo and worksheet and prepare files for distribution to local counsel and vendor - Houghton Mifflin Harcourt Publishing Company. | 2.40 | 900.00 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference testing, make edits to preference findings memo and worksheet and prepare files for distribution to local counsel and vendor - SHVP Motor Corp. | 1.70 | 637.50 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | Review status of information exchange requests outstanding. | 0.40 | 150.00 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference findings worksheet and memo for The College Board. | 0.30 | 112.50 |
| 1/9/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference findings worksheet and memo for Trinity Services. | 0.30 | 112.50 |
| 1/9/2020 | Reinhard | Solvency | Review support, analysis, and recommendation for vendor claim. | 2.30 | 862.50 |
| 1/9/2020 | Reinhard | Solvency | Determine research needed for forecasting data. | 2.40 | 900.00 |
| 1/9/2020 | Sartori | Avoidance Actions: Commonwealth | Finalize College Board preference analysis and send to R. Wexler to review. | 0.10 | 37.50 |
| 1/9/2020 | Sartori | Avoidance Actions: Commonwealth | Analysis regarding Trinity, next vendors to work on and format of internal and external memos re preference analyses. | 0.40 | 150.00 |
| 1/9/2020 | Sartori | Avoidance Actions: Commonwealth | Complete preliminary preference analysis for Quest Diagnostics. | 1.60 | 600.00 |
| 1/9/2020 | Sartori | Avoidance Actions: Commonwealth | Document results of preliminary preference analysis for Quest Diagnostics and information needed to complete the analysis. | 0.30 | 112.50 |
| 1/9/2020 | Sartori | Avoidance Actions: Commonwealth | Make edits to recommendation memo for Trinity. | 0.40 | 150.00 |
| 1/9/2020 | Saunders | Avoidance Actions: Commonwealth | Update second outreach reports. | 0.50 | 187.50 |
| 1/9/2020 | Saunders | Avoidance Actions: Commonwealth | Perform contract analysis for Didacticos Inc. | 1.50 | 562.50 |
| 1/9/2020 | Saunders | Avoidance Actions: Commonwealth | Review information exchange request modification examples. | 1.00 | 375.00 |
| 1/9/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.00 | 375.00 |
| 1/9/2020 | Talbott | Avoidance Actions: Commonwealth | Assistance with preparing fee application. | 2.00 | 750.00 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Pena and Lilli Dias CFO, C. Infante ref: Wolf Popper preference claim. | 0.50 | 187.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review Carlos Oyola preference email and attachments from Attorney Malpica (.6), review and prepare memo and attach DGC review of 192 invoices showing payments (.5). | 1.10 | 412.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Update staffing forecast and cost estimate through June 2020. | 0.70 | 262.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Avanzatec and advise Attorney Ciccone, C. Infante, and Y. Viera. | 0.20 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR COMMONWEALTH
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc: Exhibit Page 107 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update missing vendor report, prepare memo to team on next steps. | 0.80 | 300.00 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review Humana changes to NDA and Attachment A changes effective DGC. | 0.30 | 112.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review preference worksheets ref: Quest. | 0.50 | 187.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Malpica's various emails and preference attachments ref: Carlos Oyola, review DGC workpapers - email Attorney Malpica for next steps to resolve. | 0.60 | 225.00 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Follow up with scheduling call with BGC attorney Kremen. | 0.10 | 37.50 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with N. Bassett, S. Martinez, J. Nieves, C. Infante; review Walsmart and other UCC held vendors. | 0.60 | 225.00 |
| 1/9/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with C. Infante - review WEG, Humana, tolling email's for no further action, Crist & John Recyclers, Fedex no contact address, Caribbean Temporary Services. | 0.60 | 225.00 |
| 1/10/2020 | Feldman | Solvency | Review Commonwealth solvency model with J. Reinhard. | 0.40 | 150.00 |
| 1/10/2020 | Feldman | Solvency | Review and make edits to Commonwealth solvency model. | 2.40 | 900.00 |
| 1/10/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor invoices, contracts, and payments by and for Desarrollo Comunicologico de Arecibo Inc. | 2.30 | 862.50 |
| 1/10/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.20 | 75.00 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendor packages ready for review as of 1/10/20. | 0.70 | 262.50 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference red flag review and preference findings worksheet for North Janitorial Services. | 1.10 | 412.50 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare work in process Status Report as of 1/10/20; update Master Tracker as necessary. | 0.80 | 300.00 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference tracker report as of 1/10/20; update Master Tracker as necessary. | 0.90 | 337.50 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Edit schedules on estimated PR Project time and resources through 6/30/20. | 0.90 | 337.50 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Edit detail report on vendors with missing data as of 1/8/20. | 0.20 | 75.00 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors with Brown Rudnick for review. | 0.10 | 37.50 |
| 1/10/2020 | Lengle | Avoidance Actions: Commonwealth | Revise additional information request for preference testing for Evertec; email to vendor's attorney. | 1.50 | 562.50 |
| 1/10/2020 | Reinhard | Solvency | Solvency research, review, analysis, documentation. Review model details with A. Feldman. | 2.60 | 975.00 |
| 1/10/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion with R. Wexler regarding Carlos. | 0.30 | 112.50 |
| 1/10/2020 | Sartori | Avoidance Actions: Commonwealth | Review new information regarding preference payment analysis on Carlos. | 0.80 | 300.00 |
| 1/10/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.50 | 187.50 |
| 1/10/2020 | Saunders | Avoidance Actions: Commonwealth | Review master tracker to determine which vendors need information exchange request modifications. | 0.50 | 187.50 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare summary of vendors ready for review. | 0.20 | 75.00 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Update staffing forecast and cost estimate through June 2020. | 0.80 | 300.00 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra to review missing data vendor, stats, Ecolift, Taller de Desarrollo, Cliniciade, Terapias, Banc Popular, Batch #6, Humana NDA. | 1.10 | 412.50 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review and analysis of Quest data. | 0.20 | 75.00 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. Sartori re Carlos Oyola preference. | 0.30 | 112.50 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review and pull 5 separate emails with attachments from Attorney Malpica for supporting documentation re: Carlos. | 0.60 | 225.00 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Update missing vendor data tracker for PREPA oil abs schedule conference call with L. Llach, J. Nieves, C. Infante. | 0.30 | 112.50 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Review staffing budget forecast, tracking and signing NDA's, and brainstorming to get data from 109 missing data vendors. | 0.70 | 262.50 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra to review questions and changes on stats. | 0.20 | 75.00 |
| 1/10/2020 | Wexler | Avoidance Actions: Commonwealth | Update stats and preference summary. | 0.70 | 262.50 |
| 1/11/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update 8 vendor packages ready for Batch #7 approval. | 2.10 | 787.50 |
| 1/12/2020 | da Silva | Solvency | Review vendor analysis for six vendors. | 0.90 | 337.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: McGraw Hill, Centgro de Terapia Integral, Computer Expert, Drogueria, Bio Medical, Eventec, N. Harris Computer. | 1.20 | 450.00 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Memo to N. Bassett, S. Martinez, L. Llach, C. Infante, J. Nieves on vendors on hold and update tracking summary. | 0.50 | 187.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Email to J. Nieves on no data for First Hospital Panamericana. | 0.10 | 37.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review 90 day and work in process tracker updates. | 0.60 | 225.00 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Update and research missing data vendor and highlighting vendors for immediate attention - devise outreach program. | 0.70 | 262.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and research and rewrite Johnjavi and CCHPR vendor packages ready for Batch #7 approval. | 1.50 | 562.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update 5 vendor packages ready for Batch #7 approval. | 2.30 | 862.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo on 10 vendor packages ready for Batch #7 approval. | 1.20 | 450.00 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare summary of changes made to Batch #7 vendor packages and changes needed to templates. | 0.70 | 262.50 |
| 1/12/2020 | Wexler | Avoidance Actions: Commonwealth | Review tolling extension tracker and R. Sierra's updates. | 0.30 | 112.50 |
| 1/13/2020 | da Silva | Solvency | Internal call to discuss financial model refinements. | 1.20 | 450.00 |
| 1/13/2020 | da Silva | Solvency | Analyze bond summary analysis of return per issuance relative to new issuances. | 1.30 | 487.50 |
| 1/13/2020 | da Silva | Case Administration | Preparation of budgeted hours for project in quarter 1 and 2 of 2020. | 0.60 | 225.00 |
| 1/13/2020 | da Silva | Solvency | Analyze and respond to request from Brown Rudnick regarding debt limit calculation and impact on various issuances. | 0.80 | 300.00 |
| 1/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review of stats report on vendor resolution process. | 0.20 | 75.00 |
| 1/13/2020 | da Silva | Avoidance Actions: Commonwealth | Review non-disclosure agreements drafted to date in the context of the vendor analysis. | 0.30 | 112.50 |
| 1/13/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of master tracker and vendors in work in process. | 0.30 | 112.50 |
| 1/13/2020 | Feldman | Avoidance Actions: Commonwealth | Review and summarize vendor invoices for Desarrollo Comunicologico de Arecibo, Inc. | 2.80 | 1,050.00 |
| 1/13/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/13/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize additional information request for National Building Maintenance. | 0.50 | 187.50 |
| 1/13/2020 | Lengle | Avoidance Actions: Commonwealth | Identify and research changes made by vendor to Table 2 of the preference findings worksheet - Huellas Therapy. | 0.90 | 337.50 |
| 1/13/2020 | Lengle | Avoidance Actions: Commonwealth | Make edits to vendor statistics report as of 1/3/20, preference actions Report as of 1/3/20 (summary and detail). | 1.50 | 562.50 |
| 1/13/2020 | Lengle | Avoidance Actions: Commonwealth | Edit, QC and package recommendation memos for submittal to Brown Rudnick; respond to review notes; prepare accompanying index of recommendations memos. | 2.50 | 937.50 |
| 1/13/2020 | Lengle | Avoidance Actions: Commonwealth | Read and respond to emails re Bio-Medical, Distribuidora Lebron, SHVP Motor Corp., Trinity Services, The College Board, Evertec, ACR Systems, Carlos J. Oyola Rivera, Quest Diagnostics, Manpower, Avanzatec LLC. | 1.00 | 375.00 |
| 1/13/2020 | Reinhard | Solvency | Discuss solvency work product and status updates. | 2.40 | 900.00 |
| 1/13/2020 | Sartori | Avoidance Actions: Commonwealth | Review information sent by Carlos for preference analysis. | 0.90 | 337.50 |
| 1/13/2020 | Sartori | Avoidance Actions: Commonwealth | Review College Board preference analysis to answer R. Wexler's questions, revise analysis and related memo. | 1.80 | 675.00 |
| 1/13/2020 | Saunders | Avoidance Actions: Commonwealth | Update stats report with new template. | 0.80 | 300.00 |
| 1/13/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/13/2020 | Talbott | Avoidance Actions: Commonwealth | Assist C. Kulig with work in process. | 0.50 | 187.50 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review Banc Popular status - schedule conference call and times with C. Infante. | 0.20 | 75.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review Brown Rudnick vendors and email to R. Sierra. | 0.20 | 75.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review stat updates and email to R. Sierra. | 0.30 | 112.50 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Conde updates to Table 2 of preference claim. | 0.20 | 75.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Distribuidora Lebron and adversary claim. Email Y. Viera with times for conference call to help with data collection. | 0.30 | 112.50 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review College Board preference worksheets, email E. Sartori follow up questions and changes. | 0.40 | 150.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review Ortiz 29 vendor status report and email P. Lengle with updates. | 0.40 | 150.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review Office Gallery preference and schedule call with Attorney Rodriguez. | 0.60 | 225.00 |
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Follow up email to R. Sierra and Attorney Nazario ref: Trinity data status. | 0.20 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND SYSTEM ADVISORY SERVICES FOR THE 17TH AMENDMENT
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 109 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/13/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of 19 preference vendors in settlement discussions - update tracker, email Attorney Colbers ref: Taller, email Attorney Florczak ref: Clinica de Terapia, email Attorney Colon ref: MCCS, email Attorney Bauermeister ref: Computer Learning regarding status of their preference research and scheduling meeting in Puerto Rico. Prepare memo to L. Llach and J. Nieves update preference status and next steps for Institucion Educative, CM Security, True North, Intervoice, GILA, Joe Santiago. | 2.90 | 1,087.50 |
| 1/14/2020 | da Silva | Avoidance Actions: Commonwealth | Prepare quarterly budgets for both solvency analysis and vendor resolution analyses. | 0.90 | 337.50 |
| 1/14/2020 | da Silva | Avoidance Actions: Commonwealth | Review of vendor contract analyses for six vendors. Review of contract language. | 0.20 | 75.00 |
| 1/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of master tracker and vendors in work in process. | 0.20 | 75.00 |
| 1/14/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing plan for reorganizing files in OneDrive. | 0.50 | 187.50 |
| 1/14/2020 | Feldman | Avoidance Actions: Commonwealth | Complete vendor testing procedures for Desarrollo Comunicologico de Arecibo, Inc. | 2.40 | 900.00 |
| 1/14/2020 | Feldman | Avoidance Actions: Commonwealth | Review contracts during avoidance period for Desarrollo Comunicologico de Arecibo, Inc. | 2.60 | 975.00 |
| 1/14/2020 | Feldman | Solvency | Review of model and research results for the week. | 1.20 | 450.00 |
| 1/14/2020 | Feldman | Solvency | Complete contract testing procedures for Desarrollo Comunicologico de Arecibo, Inc. | 2.20 | 825.00 |
| 1/14/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on status of Ivan M. Cartro Ortiz vendor clients; for vendors not yet in complete status, itemize issues and information needed to clear vendor. | 0.40 | 150.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Edit, QC and package recommendation memos for submittal to Brown Rudnick; respond to review notes; prepare accompanying index of recommendations memos. | 2.20 | 825.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review information exchange request modification for ViiV Healthcare PR Y/O Glaxo Smithkline. | 0.40 | 150.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review information submitted by Microsoft Caribbean compared with DGC information requests. | 0.60 | 225.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler and vendor representative, J. Nieves, Credit & Collection Manager. | 1.00 | 375.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review negative news for Carnegie Learning, Creative Educational and Psychological, Rosso Group, CSA Architects & Engineers; edit recommendation memos. | 1.40 | 525.00 |
| 1/14/2020 | Lengle | Avoidance Actions: Commonwealth | Review information exchange request modification for ViiV Healthcare PR Y/O Glaxo Smithkline. | 0.40 | 150.00 |
| 1/14/2020 | Saunders | Avoidance Actions: Commonwealth | Review information exchange request modifications for Cabrera Hnos, Petro West, and Petrobras America. | 2.10 | 787.50 |
| 1/14/2020 | Saunders | Avoidance Actions: Commonwealth | Review information exchange request modifications for Shell and ViiV Healthcare. | 1.70 | 637.50 |
| 1/14/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/14/2020 | Saunders | Avoidance Actions: Commonwealth | Discuss vendors without submitted data or no contact with R. Wexler, CST, and Estrella. | 0.60 | 225.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Pull and review negative news packages for P. Lengle to do recommendations Carnegie Learning, Creative Educational, CSA Architects, Russo Group. | 0.70 | 262.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Javier Nieves and P. Lengle to review missing data ref: Microsoft. | 1.10 | 412.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, Attorney Conde, Keieli Torres from Huellas to review preference claim. | 0.70 | 262.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for conference call regarding missing data vendors (.4), telephone call with L. Llach, C. Infante, R. Saunders to review action plan for 108 missing data vendors (.6). | 1.00 | 375.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Wilma Rodriguez ref: Office Gallery preference claim. | 0.60 | 225.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Schedule call on meeting with Banc Popular - Attorney Febres and Alvarez. | 0.20 | 75.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Apex, Rocket Learning, Humana, Huellas, Softek notice with dismissal, Brown Rudnick dismissal/no action. | 1.00 | 375.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review Brown Rudnick dismissal/no action tracker and email for R. Saunders to cross check and sync to DGC tracker. | 0.30 | 112.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails and respond Global, Genesis, Multi Systems, Oil Energy. | 0.80 | 300.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review Physician HMO, Softek, Clinica Terapeutica packages for approval - update, send memos to P. Lengle and E. da Silva. | 1.40 | 525.00 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review IBM, Edgardo Vega, North Janitorial packages, for approval - update, send memos to P. Lengle and E. da Silva. | 1.70 | 637.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review information on Microsoft and prepare for call with Javier Nieves for Microsoft. Email P. Lengle key data supplied for review. Email Javier Nieves specific information requests to review on the call. | 0.70 | 262.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Review Huellas. Table 2 comparison chart to DGC's Table 2 and email to Attorney Conde and L. Llach for today's call. | 0.50 | 187.50 |
| 1/14/2020 | Wexler | Avoidance Actions: Commonwealth | Draft letter to Jose Santiago ref: ordinary course defense - review with L. Llach and email Jose Santiago. | 0.30 | 112.50 |
| 1/15/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.10 | 412.50 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Continue QC and edits to recommendation memos for vendors with negative news: Carnegie Learning, Creative Educational and Psychological, Rosso Group, CSA Architects & Engineers. | 0.80 | 300.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Complete QC on package of recommendation memos for 17 other vendors. | 0.50 | 187.50 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Allied Waste, Computer Learning Centers, Oil Energy System, North Janitorial, Evertec. | 0.40 | 150.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Research Huellas Therapy vendor question on payment date in preference findings worksheet. | 0.40 | 150.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on National Building Maintenance additional information request - preference testing and invoice testing. | 2.00 | 750.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on status of Ivan M. Cartro Ortiz vendor clients, including itemizing issues or information needed to clear vendor. | 0.60 | 225.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Format notice to non-responsive vendors. | 0.20 | 75.00 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss preference issues re: Huellas Therapy, National Building Maintenance, MCG and The Able Child, Houghton Mifflin Harcourt with R. Wexler. | 1.30 | 487.50 |
| 1/15/2020 | Lengle | Avoidance Actions: Commonwealth | Itemize changes to recommendation memo. | 0.80 | 300.00 |
| 1/15/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare for call with R. Wexler regarding Carlos. | 0.10 | 37.50 |
| 1/15/2020 | Sartori | Avoidance Actions: Commonwealth | Internal discussion regarding Carlos with R. Wexler. | 0.30 | 112.50 |
| 1/15/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.30 | 487.50 |
| 1/15/2020 | Saunders | Avoidance Actions: Commonwealth | Update second outreach Excel with current status and communication log information. | 2.50 | 937.50 |
| 1/15/2020 | Talbott | Avoidance Actions: Commonwealth | Create billing report for all Special Claims engagements. | 1.50 | 562.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Review preference status and schedule meetings with Computer Learning, Merck, Law Office of Wolf Popper, Office Gallery, Pearson, Cardinal. | 2.10 | 787.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Draft memo to Attorney Rivera, Clinica de Terapias, on global settlement versus stipulation on 4 year period and schedule meeting in Puerto Rico. | 0.60 | 225.00 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Organize meeting schedule in Puerto Rico and email C. Infante, J. Nieves, L. Llach. | 0.50 | 187.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Email 21 dismissal/no action packages for approval to R. Sierra. | 0.70 | 262.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize missing vendor report and email S. Martinez with summary of stats. | 0.50 | 187.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Review Attorney Davis email and attached ref: Grainger Caribe data and respond on missing information. | 0.40 | 150.00 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle ref: recommendation template, Genesis, Huellas, Houghton-Mifflin, National Janitorial, preference tracker. | 1.30 | 487.50 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with E. Sartori ref: College Board, and Carlos Oyola preference. | 0.40 | 150.00 |
| 1/15/2020 | Wexler | Avoidance Actions: Commonwealth | Draft important notice for no contact/no address vendors, start action plan for missing data vendors. | 0.50 | 187.50 |
| 1/16/2020 | Feldman | Avoidance Actions: Commonwealth | Review payments made for Bayamon to Desarrollo Comunicologico de Arecibo, Inc. | 1.60 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND OTHER ADVISORY SERVICES FOR DECEMBER 1 THRU
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 111 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/16/2020 | Feldman | Avoidance Actions: Commonwealth | Review payments made for Arecibo to Desarrollo Comunicologico de Arecibo, Inc. | 1.40 | 525.00 |
| 1/16/2020 | Feldman | Avoidance Actions: Commonwealth | Review payments made for Mayaguez to Desarrollo Comunicologico de Arecibo, Inc. | 1.70 | 637.50 |
| 1/16/2020 | Feldman | Avoidance Actions: Commonwealth | Review payments made for Morovis to Desarrollo Comunicologico de Arecibo, Inc. | 1.40 | 525.00 |
| 1/16/2020 | Feldman | Avoidance Actions: Commonwealth | Review payments made for Ponce to Desarrollo Comunicologico de Arecibo, Inc. | 1.90 | 712.50 |
| 1/16/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/16/2020 | Lengle | Avoidance Actions: Commonwealth | Assess support provided and testing to date for Genesis Security Services. | 1.00 | 375.00 |
| 1/16/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss information exchange request modifications re Petrobras, Shell Trading, Cabrera Hnos, Petro West and ViiV Healthcare PR Y/O Glaxo Smithkline with R. Saunders. | 0.60 | 225.00 |
| 1/16/2020 | Lengle | Avoidance Actions: Commonwealth | Research 2 preference period payments for Houghton Mifflin Harcourt identified as preferential. | 0.40 | 150.00 |
| 1/16/2020 | Lengle | Avoidance Actions: Commonwealth | Perform transactional preference testing for Genesis Security Services. | 2.70 | 1,012.50 |
| 1/16/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference findings worksheet for Genesis Security Services. | 2.30 | 862.50 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Research negative news and contract information for Ecolift. | 0.80 | 300.00 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Review comptroller website and prepare overview for Apex General Contractors. | 1.00 | 375.00 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Revise ViiV Healthcare information exchange request modification. | 0.80 | 300.00 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Revise Petro West information exchange request modification. | 0.50 | 187.50 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Update and save into respective folders - information exchange request modifications for Shell, Petrobras America and Cabrera Hnos. | 0.50 | 187.50 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Discuss information exchange request modifications re Petrobras, Shell Trading, Cabrera Hnos, Petro West and ViiV Healthcare PR Y/O Glaxo Smithkline with P. Lengle. | 0.50 | 187.50 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Update second outreach tracker with last contact and descriptions. | 2.50 | 937.50 |
| 1/16/2020 | Saunders | Avoidance Actions: Commonwealth | Review status of GAM Realty, Elias & Hijos and NTT Data. | 0.50 | 187.50 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review Apex answer to complaint - develop research list request by R. Sierra. | 0.40 | 150.00 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review Ecolift email from R. Sierra and develop action items. | 0.20 | 75.00 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare open items and priority list. | 0.30 | 112.50 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Email R. Saunders on Elias & HJOS, CAM Realty, NTT data to resolve. | 0.30 | 112.50 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Quest preference - write up additional information request modification for review. | 0.40 | 150.00 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Respond to Attorney Davis' call regarding Grainger Caribe contracts versus P.O. | 0.20 | 75.00 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review data and correspondence from Attorney Fuentes ref: Girard Manufacturing and forward to R. Saunders to follow up on data. | 0.30 | 112.50 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to MMM Healthcare, Populicom, Centro de Servicios Terapeutics, Banc Popular, Genesis, Cardinal. | 1.40 | 525.00 |
| 1/16/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize call notes with Javier Nieves of Microsoft and email Attorney Milano and Javier information and action plan. | 0.30 | 112.50 |
| 1/17/2020 | da Silva | Avoidance Actions: Commonwealth | Discuss findings on contract analysis and vendor negotiations with R. Wexler. | 0.30 | 112.50 |
| 1/17/2020 | da Silva | Avoidance Actions: Commonwealth | Discuss Commonwealth financial statements with R. Sierra. | 0.20 | 75.00 |
| 1/17/2020 | Feldman | Avoidance Actions: Commonwealth | Complete comparison of payments to Exhibit 1 and invoices for Desarrollo Comunicologico de Arecibo, Inc. | 2.40 | 900.00 |
| 1/17/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Read and respond to emails re: Centro de Servicios Terapeuticos, Quest Diagnostics, Arroyo-Consulting Group, Micro Soft Corp, Didacticos, Grainger Caribe, N Harris Computer Corp. | 0.80 | 300.00 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare bullet points re Heullas Therapy Corp. question about preference findings worksheet. | 0.80 | 300.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional transactional preference testing for Genesis Security Services/Dept of Education payments. | 0.80 | 300.00 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with R. Wexler - review open items. | 0.20 | 75.00 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Update preference findings worksheet for Genesis Security Services. | 0.60 | 225.00 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Morales of Genesis Security Services re contract process with Commonwealth of PR. | 0.20 | 75.00 |
| 1/17/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss contract process with R. Morales of Genesis Security Services. | 0.20 | 75.00 |
| 1/17/2020 | Reinhard | Solvency | Search for audited financial statements and representation letter. | 0.50 | 187.50 |
| 1/17/2020 | Sartori | Avoidance Actions: Commonwealth | Review proposed information request regarding Quest. | 0.20 | 75.00 |
| 1/17/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare preference analysis for Didacticos. | 2.90 | 1,087.50 |
| 1/17/2020 | Saunders | Avoidance Actions: Commonwealth | Telephone call with R. Wexler on Apex, Ecolift, dollar tracking stat. | 0.20 | 75.00 |
| 1/17/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare status report on Apex, Ecolift and remainder. | 0.80 | 300.00 |
| 1/17/2020 | Saunders | Avoidance Actions: Commonwealth | Second outreach to vendors regarding information request updates. | 1.50 | 562.50 |
| 1/17/2020 | Saunders | Avoidance Actions: Commonwealth | Research on Apex General Contractors. | 0.80 | 300.00 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review Genesis data and email Roberto Morales on additional information and missing info. | 0.50 | 187.50 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Elias & HIJOS, Gam, NTT Data, and email J. Nieves to follow up missing data vendors. | 0.40 | 150.00 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails ref: National Janitorial, Allied Waste. | 0.20 | 75.00 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Discuss findings on contract analysis and vendor negotiations with E daSilva. | 0.30 | 112.50 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare summary of missing data vendors, preferences. | 0.20 | 75.00 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with S. Martinez Martinez ref: review of missing data vendors and stats. | 0.50 | 187.50 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Saunders on Apex, Ecolift, dollar tracking stat. | 0.20 | 75.00 |
| 1/17/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with P. Lengle - review open items. | 0.20 | 75.00 |
| 1/18/2020 | Saunders | Avoidance Actions: Commonwealth | Invoice preparation. | 0.50 | 187.50 |
| 1/18/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.50 | 187.50 |
| 1/18/2020 | Wexler | Avoidance Actions: Commonwealth | Research information on Ecolift in DGC's files, develop action plan to complete research of negative news and payments/contracts in a year period. | 1.10 | 412.50 |
| 1/18/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Conde on Huellas and Ecolift case status and extensions. | 0.40 | 150.00 |
| 1/18/2020 | Wexler | Avoidance Actions: Commonwealth | Review N. Bassett and S. Martinez emails on negative news vendors AICA and Yabucoa, provide detail response with recommendations, sample contract and explain contract/testing procedures. | 0.80 | 300.00 |
| 1/18/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo and meeting notes for missing data vendors conference call with C. Infante, J. Nieves, R. Saunders, and action plan. | 0.70 | 262.50 |
| 1/18/2020 | Wexler | Avoidance Actions: Commonwealth | Research information on Apex in DGC's files registry, R. Saunders' review and draft memo to R. Sierra for dealing with Apex answering complaint. | 0.80 | 300.00 |
| 1/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: MMM Health, Populicom, Valmont, Microsoft, Saybolt, GAM Realty, NTT Data, Elias e HJOS, SHVP, Cardinal, Arroyo Flores, Institucion Educativa. | 2.80 | 1,050.00 |
| 1/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review analysis of Huellas check dated 6/28/17 and 4/20/17, forward to Attorney Conde with explanation on preference. | 0.50 | 187.50 |
| 1/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review staffing for week of 1/20. | 0.30 | 112.50 |
| 1/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review JLM negative news, update recommendation, advise R. Sierra on next possible approval steps similar to AICA and Yabucoa. | 0.60 | 225.00 |
| 1/19/2020 | Wexler | Avoidance Actions: Commonwealth | Review contract review of SHVP and review supporting documentation. | 0.50 | 187.50 |
| 1/20/2020 | da Silva | Solvency | Read and analyze COFINA debt service by year. | 1.10 | 412.50 |
| 1/20/2020 | da Silva | Solvency | Analyze debt limit from 2008 to present. | 0.30 | 112.50 |
| 1/20/2020 | Donahoe | Avoidance Actions: Commonwealth | Research regarding projected and actual GDP for the US and Puerto Rico. | 1.40 | 525.00 |
| 1/20/2020 | Feldman | Solvency | Make edits to cash flow forecast for Commonwealth solvency analysis. | 2.70 | 1,012.50 |
| 1/20/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND CONSULTATION SERVICES FOR THE FOMB — LIMITED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 113 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendor-package work in process report as of 1/20/20. | 1.20 | 450.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | QC information exchange request modification for ViiV Healthcare PR Y/O Glaxo Smithkline. | 0.80 | 300.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare response to questions re Houghton Mifflin Harcourt preference findings worksheet. | 0.60 | 225.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare recommendation memo for JLM Transporte Inc. | 0.40 | 150.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Edit notice for non-responsive vendors. | 0.10 | 37.50 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Research question re Albizael Rodriguez Montanez DBA Transport Papo Alvy and Wilfredo Cotto Concepcion. | 0.40 | 150.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Perform review of contracts for Grainger Caribe; download vendor-submitted files. | 0.80 | 300.00 |
| 1/20/2020 | Lengle | Avoidance Actions: Commonwealth | Review preference testing approach re Carlos J. Oyola Rivera. | 0.70 | 262.50 |
| 1/20/2020 | Reinhard | Solvency | Solvency analysis, review and research, also discussions internally about status, data, modeling, research and analysis. | 2.60 | 975.00 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Review documentation related to S.H.V.P. Motor Corp per information obtained and still needed for avoidance period analysis. Prepare draft memorandum regarding this analysis prepared by DGC and other information regarding documentation received. | 0.90 | 337.50 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Telephone conference with Simone Cataldi Malpica, Ivan Castro Ortiz & R. Wexler regarding preference calculations. | 0.60 | 225.00 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Review preference analysis methodology. | 0.60 | 225.00 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Continue work on Didacticos preference analysis. | 0.10 | 37.50 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Revise preference analysis to consider invoice date to 2 days after month end of invoice. | 0.70 | 262.50 |
| 1/20/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare summary table of contract information for AICA. | 0.30 | 112.50 |
| 1/20/2020 | Saunders | Avoidance Actions: Commonwealth | Update comments for second outreach project. | 1.50 | 562.50 |
| 1/20/2020 | Saunders | Avoidance Actions: Commonwealth | Prepare memo and agenda for meeting with local counsel. | 0.50 | 187.50 |
| 1/20/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 2.50 | 937.50 |
| 1/20/2020 | Saunders | Avoidance Actions: Commonwealth | Revise information exchange request modification template. | 0.50 | 187.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Malpica, Ortiz, E. Sartori - review Carlos Oyola preference, 29 vendor status on Transporte Sonnel. | 0.60 | 225.00 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Grainger Caribe data and email Attorney Davis (.15). Telephone call with Attorney Davis to review data and contract info. | 0.20 | 75.00 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Update open items and action list, staffing, case management. | 1.30 | 487.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize action plan memo for missing data vendors and email to J. Nieves, R. Sierra, C. Infante, R. Saunders. | 0.50 | 187.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review and update notes and status of 51 adversary missing data vendors. | 1.20 | 450.00 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Davis ref: DGC review of 52 PO's on Comptroller's website, status of downloading (green, red, yellow) and request for master contract. | 0.50 | 187.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails ref: Trinity, Oil energy, Global, Facsimile Paper. | 0.60 | 225.00 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with S. Martinez, N. Bassett, J. Nieves, ref: approval of negative news vendors - AICA and Yabucoa. | 0.50 | 187.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Research additional information available in DGC's files on AICA and Yabucoa, set up table for additional contract review, and confirm telephone call and action plan in email to N. Bassett, S. Martinez, and J. Nieves. | 0.60 | 225.00 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Draft written proposal to settle MCCS claim, review with R. Sierra, email Attorney Ortiz, Delgado, and Santos. | 0.70 | 262.50 |
| 1/20/2020 | Wexler | Avoidance Actions: Commonwealth | Review preference vendor meeting schedule (.4) - telephone call with J. Nieves and C. Infante to review meeting schedules (.2). | 0.60 | 225.00 |
| 1/21/2020 | da Silva | Solvency | Analyze Moody's downgrade of PAA bonds, Commonwealth guarantees, and public debt by fiscal year. | 1.00 | 375.00 |
| 1/21/2020 | Donahoe | Avoidance Actions: Commonwealth | Review of files and preparation of testing related to payments for N. Harris Computer Corporation. | 2.80 | 1,050.00 |
| 1/21/2020 | Donahoe | Avoidance Actions: Commonwealth | Email communication to R. Wexler and P. Lengle regarding vendors in work in process. | 0.20 | 75.00 |
| 1/21/2020 | Feldman | Solvency | Research working age population metrics for Puerto Rico. | 2.40 | 900.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR DOCUMENT AND 1 MITTED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13076-1   Filed:05/08/20   Entered:05/08/20 17:32:45   Desc:
Exhibit   Page 114 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/21/2020 | Feldman | Solvency | Restructure assumptions of cash flow solvency forecast to calculate amounts, not growth rates. | 2.70 | 1,012.50 |
| 1/21/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Bio Medical Applications of PR. | 2.80 | 1,050.00 |
| 1/21/2020 | Feldman | Solvency | Prepare budget and review work completed for the week. | 0.60 | 225.00 |
| 1/21/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to email re: Manpower, JLM Transporte Inc., ViiV Healthcare PR, Oil Energy System, Facsimile Paper, SHVP Motor Corp., Carlos Oyola Rivera, Microsoft Corp., Arroyo Flores Consulting, Saybolt d/b/a Core Laboratories, Huellas Therapy. | 0.70 | 262.50 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Review avoidance claim testing procedures and prepare status of vendor package review for Didacticos. | 0.80 | 300.00 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference testing for Genesis Security Services. | 2.50 | 937.50 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare Preference Findings Memo; QC and edit preference findings worksheet; prepare pdf files for distribution to vendor and local counsel. | 1.80 | 675.00 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Review and edit information exchange request modification for Valmont Industries. | 0.60 | 225.00 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss vendor issues with R. Wexler re Excelerate, GAM Realty, Genesis Security Services, Distribuidora Blanco Inc. | 0.60 | 225.00 |
| 1/21/2020 | Lengle | Avoidance Actions: Commonwealth | Translate and review contracts for Genesis Security Services. | 0.80 | 300.00 |
| 1/21/2020 | Reinhard | Solvency | Perform detailed research of financial statements regarding solvency ratios, debt load. Perform analysis of disclosures. | 2.60 | 975.00 |
| 1/21/2020 | Sartori | Avoidance Actions: Commonwealth | Complete preference testing of Carlos, including recalculation of potential preferential payment amount based on payments considered. | 1.80 | 675.00 |
| 1/21/2020 | Sartori | Avoidance Actions: Commonwealth | Continue with preparation of table of contracts obtained by vendor, accessible on Comptroller website, value, and avoidance action amount for AICA. | 2.10 | 787.50 |
| 1/21/2020 | Saunders | Avoidance Actions: Commonwealth | Translate email from Crist & John. | 0.40 | 150.00 |
| 1/21/2020 | Saunders | Avoidance Actions: Commonwealth | Update Valmont Industries information exchange request modification. | 0.80 | 300.00 |
| 1/21/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Send Attorney Joshua Ciccone copy of dismissal ref: Avanzalec. | 0.20 | 75.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to emails ref: Microsoft, Banc Popular, Apex, Christ & John Recycling, ViiV, GAM Realty. | 1.50 | 562.50 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Discuss vendor issues with P. LEngle re Excelerate, GAM Realty, Genesis Security Services, Distribuidora Blanco Inc. | 0.60 | 225.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Javier Nieves ref: Microsoft data information. | 0.90 | 337.50 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review information modification and send to Attorney Zouairbani ref: Valmont. | 0.40 | 150.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Banc Popular - Attorney Alvarez and Carlos and Attorney Febres to review Exhibit 1 and information exchange. | 0.70 | 262.50 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review Genesis preference and email to Roberto Morales with meeting times. | 0.60 | 225.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Update preference meeting schedule for Feb 3-Feb 6 in Puerto Rico - reach out to SHVP and Wolf Popper - email J. Nieves and C. Infante. | 0.80 | 300.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review work in process report. | 0.40 | 150.00 |
| 1/21/2020 | Wexler | Avoidance Actions: Commonwealth | Review information modification for ViiV and forward to R. Sierra. | 0.20 | 75.00 |
| 1/22/2020 | da Silva | Case Administration | Review fee application. | 1.00 | 375.00 |
| 1/22/2020 | Davis | Avoidance Actions: Commonwealth | Review Puerto Rico inbox. | 0.10 | 37.50 |
| 1/22/2020 | Donahoe | Avoidance Actions: Commonwealth | Prepare open item list for N. Harris Computer Corp. | 0.20 | 75.00 |
| 1/22/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Bio Medical Applications of PR. | 2.90 | 1,087.50 |
| 1/22/2020 | Feldman | Solvency | Create vintage data set of working age population. | 2.40 | 900.00 |
| 1/22/2020 | Feldman | Solvency | Forecast income statement using (working age) per capita assumptions. | 2.80 | 1,050.00 |
| 1/22/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to email re: Telefonica Large Distancia de Puerto Rico, Facsimile Paper, Genesis Security Services, Microsoft, GAM Realty, Bristol-Myers Squibb Puerto Rico; update Master Tracker as required. | 1.30 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR CHAPTER 11 SUBMITTED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 115 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors in work in process as of 1/22/20: Assigned, Unassigned and For Review. | 0.60 | 225.00 |
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare report on vendors with Brown Rudnick for Review as of 1/22/20 | 0.60 | 225.00 |
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare status of information received from vendor and testing performed for Distribuidora Blanco; prepare schedule of contracts available on Comptroller Registry; perform review of 90-day preference period payments. | 1.30 | 487.50 |
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare template to create action plan for 7 vendors with outstanding information needed for preference testing: Albizael Rodriguez Montenez DBA Transporte Papa Alvy; Community Cornerstone Of P R; Datas Access Communication Inc; Edwin Cardona & Associates; Evertec Inc.; PCPS - Professional Consulting Psychoeducational Services, LLC; Wilfreda Cotto Concepcion. | 1.40 | 525.00 |
| 1/22/2020 | Lengle | Avoidance Actions: Commonwealth | Assess information requested of vendor, information supplied by vendor, and testing performed for Microsoft Corp. and Microsoft Caribbean. | 1.50 | 562.50 |
| 1/22/2020 | Reinhard | Solvency | Read and analyze Commonwealth and component units for solvency metrics and disclosures. | 2.70 | 1,012.50 |
| 1/22/2020 | Sartori | Avoidance Actions: Commonwealth | Perform contract analysis for Yabucoa Bus Line. | 2.20 | 825.00 |
| 1/22/2020 | Sartori | Avoidance Actions: Commonwealth | Modify analysis of $444k Carlos payment identifying missing invoices. | 0.20 | 75.00 |
| 1/22/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare table of contracts received from vendor & available on Comptroller website for JLM Transporte. | 0.80 | 300.00 |
| 1/22/2020 | Sartori | Avoidance Actions: Commonwealth | Perform contract analysis on AICA contracts. | 2.20 | 825.00 |
| 1/22/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis on AICA contracts. | 0.90 | 337.50 |
| 1/22/2020 | Saunders | Avoidance Actions: Commonwealth | Update comments for second outreach project. | 0.80 | 300.00 |
| 1/22/2020 | Saunders | Avoidance Actions: Commonwealth | Research status of vendors that F. Ojeda from Estrella is taking over. | 1.50 | 562.50 |
| 1/22/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.50 | 562.50 |
| 1/22/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare Microsoft memo confirming telephone call with Javier Neives with schedule A and contract question and email. | 0.40 | 150.00 |
| 1/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails and respond ref: negative news vendors (Carnegie Learning, Creative Educational, CSA Architects), Huellas, Ecolift, N. Harris, Didacticos, ViiV, Global Insurance, unassigned report, College Board, Computer Learning. | 2.20 | 825.00 |
| 1/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review N. Harris preference workpapers. | 0.20 | 75.00 |
| 1/22/2020 | Wexler | Avoidance Actions: Commonwealth | Review GM Security preference and respond to Attorney on meeting schedule. | 0.20 | 75.00 |
| 1/23/2020 | da Silva | Solvency | Read overview of GDP projections from present to 2009. | 0.30 | 112.50 |
| 1/23/2020 | da Silva | Solvency | Analyze FRED projections and graphs. | 0.40 | 150.00 |
| 1/23/2020 | da Silva | Solvency | Review financial analysis of GDP projections. | 0.70 | 262.50 |
| 1/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Summarize vendors in work in process and next steps. | 0.20 | 75.00 |
| 1/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice Testing for Bristol-Myers Squibb. | 2.00 | 750.00 |
| 1/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Researching actual and projected gross domestic product for the United States and Puerto Rico. | 2.40 | 900.00 |
| 1/23/2020 | Donahoe | Avoidance Actions: Commonwealth | Organizing files related to solvency analysis in OneDrive. | 1.70 | 637.50 |
| 1/23/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Bio Medical Applications of PR. | 2.70 | 1,012.50 |
| 1/23/2020 | Feldman | Solvency | Make edits to Commonwealth cash flow forecast model. | 2.40 | 900.00 |
| 1/23/2020 | Feldman | Solvency | Review of work performed on solvency research and modeling for the week. | 1.90 | 712.50 |
| 1/23/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to email re: Genesis Security Services, N. Harris Corporation; St. James Security; The Boston Consulting Group; Distribuidora Blanco; Macam SE; update Master Tracker as required. | 0.40 | 150.00 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Update vendor status on Master Tracker; prepare report on vendors in work in process - Unassigned. | 0.40 | 150.00 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare summary of preference testing performed, chronology of additional information requested by DGC, responses from vendor and evaluation of most recent data received for Manpower. | 0.70 | 262.50 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Meeting with R. Wexler to review work in process vendors, hold vendors, preferences vendors, action plan. | 1.90 | 712.50 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Review information requests by DGC to vendor, information supplied by vendor, and testing performed for Microsoft Corp and Microsoft Caribbean. | 0.30 | 112.50 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Organize data folders for Microsoft Corp. and Microsoft Caribbean to better identify data received from vendor. | 1.00 | 375.00 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Microsoft Caribbean based on limited information received. | 1.00 | 375.00 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare preference findings worksheet for Microsoft Caribbean. | 1.10 | 412.50 |
| 1/23/2020 | Lengle | Avoidance Actions: Commonwealth | Review information received from Bristol Myers Squibb and draft additional information request needed for preference testing. | 1.20 | 450.00 |
| 1/23/2020 | Reinhard | Solvency | Read and analyze Commonwealth and component units for solvency metrics and disclosures. | 2.90 | 1,087.50 |
| 1/23/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze information provided by Carlos by reviewing excerpt of support received with explanation. | 0.20 | 75.00 |
| 1/23/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare summary of information received & needed for analysis for St. James. | 0.20 | 75.00 |
| 1/23/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare preference analysis for Didacticos, Inc. including recommendation memo. | 2.10 | 787.50 |
| 1/23/2020 | Sartori | Avoidance Actions: Commonwealth | Review all information available and prepare plan for analysis for St. James. | 0.90 | 337.50 |
| 1/23/2020 | Saunders | Avoidance Actions: Commonwealth | Update comments and dates on second outreach excel. | 3.00 | 1,125.00 |
| 1/23/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.50 | 187.50 |
| 1/23/2020 | Saunders | Avoidance Actions: Commonwealth | Set up ShareFile account and email with A. Fuentes from Girard Manufacturing. | 0.80 | 300.00 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to email ref: Macam, C. Infante, AICA, JLM, Yubacoa, Global, Girard, Boston Consulting, IBM, Cabrera Auto, Cabrera HNOS. | 2.60 | 975.00 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review Global status. | 0.50 | 187.50 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle to review work in process vendors, hold vendors, preferences vendors, action plan. | 1.90 | 712.50 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review and respond to Jose Santiago preference status. | 0.20 | 75.00 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review unassigned, assigned, hold status. | 0.30 | 112.50 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Clinica de Terapis and Office Gallery - email attorney's regarding meeting schedule. | 0.30 | 112.50 |
| 1/23/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails ref: Fast Enterprise, Cabrera Auto Group, and Cabrera HNOS. | 0.40 | 150.00 |
| 1/24/2020 | da Silva | Avoidance Actions: Commonwealth | Meeting with R. Wexler to review of preference claims negotiations and new information provided by vendors. | 0.40 | 150.00 |
| 1/24/2020 | Donahoe | Avoidance Actions: Commonwealth | Organizing files in OneDrive. | 1.30 | 487.50 |
| 1/24/2020 | Feldman | Avoidance Actions: Commonwealth | Review vendor support for Bio Medical Applications of PR. | 1.60 | 600.00 |
| 1/24/2020 | Feldman | Solvency | Make edits to Commonwealth cash flow forecast model. | 2.20 | 825.00 |
| 1/24/2020 | Feldman | Solvency | Review of model and research results for the week. | 0.30 | 112.50 |
| 1/24/2020 | Garrity | Avoidance Actions: Commonwealth | Download vendor documents and preliminary checks and/or negative news. | 0.10 | 37.50 |
| 1/24/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize request for additional information for preference testing and avoidance claim testing for MCG and The Able Child. | 1.50 | 562.50 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone conversation with R. Wexler and vendor representative, V. Perez re Global Insurance regarding payments selected for avoidance claim and preference testing. | 0.30 | 112.50 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Analysis of Huellas Therapy, MCG and The Able Child, Microsoft Corp., Microsoft Caribbean, Promotions & Direct, IBM, North Janitorial, Didacticos, Cabrera Auto Group and Cabrera Hnos. | 2.00 | 750.00 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Translate and document contract review for MCG and The Able Child. | 1.50 | 562.50 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Perform preference testing for Computer Learning Centers using a median days standard rather than an average days standard. | 1.60 | 600.00 |
| 1/24/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare chart of vendor package targets for week of 1/27 and week of 2/3. | 0.20 | 75.00 |
| 1/24/2020 | Reinhard | Solvency | Detailed comparison of solvency ratios for Commonwealth and compare to financial statement disclosures. | 2.80 | 1,050.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/24/2020 | Sartori | Avoidance Actions: Commonwealth | Telephone call with R. Wexler regarding contract analyses for AICA, St. James and Yabucoa. | 0.40 | 150.00 |
| 1/24/2020 | Sartori | Avoidance Actions: Commonwealth | Perform preference analysis for Manpower. | 1.90 | 712.50 |
| 1/24/2020 | Saunders | Avoidance Actions: Commonwealth | Update comments for second outreach. | 1.80 | 675.00 |
| 1/24/2020 | Saunders | Avoidance Actions: Commonwealth | Set up ShareFile and email S. Malave from Cabrera Auto. | 0.50 | 187.50 |
| 1/24/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.40 | 525.00 |
| 1/24/2020 | Saunders | Avoidance Actions: Commonwealth | Research on Ecolift, Corp. | 0.50 | 187.50 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails ref: Humana, Trinity, Macam, Bristol Myers, Oil Energy, Microsoft, Manpower, Transporte Repo. | 1.00 | 375.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review notes on missing data report on update. | 0.60 | 225.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Carnegie Learning. | 0.20 | 75.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Email to S. Martinez & N. Bassett on chat vendor guidelines. | 0.30 | 112.50 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with E. daSilva to review of preference claims negotiations and new information provided by vendors. | 0.40 | 150.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Summarize preference claims negotiations to date and new information provided by vendors. | 0.20 | 75.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sartori, to review AICA, Yubacoa, JLM, St. James, Carlos Oyola. | 0.40 | 150.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Review of data pertaining to AICA, Yubacoa, JLM, St. James, Carlos Oyola. | 0.20 | 75.00 |
| 1/24/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone conversation with P. Lengle and vendor representative, V. Perez re Global Insurance regarding payments selected for avoidance claim and preference testing. | 0.30 | 112.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails - Global, Grainger Caribe, Apex, IBM. | 0.20 | 75.00 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Email N. Bassett, S. Martinez, on Batch #7 dismal status. | 0.20 | 75.00 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo with attachments and email ref: missing data vendors. | 0.30 | 112.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Analysis and regarding DeSarrallo Comancolagico testing papers. | | 75.00 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review median calculation for Computer Learning and send to Attorney Bauermeister. | 0.50 | 187.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Update preference meeting schedule in Puerto Rico - send emails to Office Gallery, MCCS. | 0.50 | 187.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review Distronics preference and email to vendor and C. Infante. | 0.60 | 225.00 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review Promotion and direct Data and request contracts or bids. | 0.30 | 112.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Community cornerstones and email Attorney Quinones and Lugo with modifications. | 0.30 | 112.50 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of E. Cardona and email Attorney Gonzalez. | 0.40 | 150.00 |
| 1/25/2020 | Wexler | Avoidance Actions: Commonwealth | Review Huellas invoice dated Feb 22 2016 and check dated April 2017 and write Attorney Conde why payment is an old & cold invoice paid within preference period. | 0.50 | 187.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Distribuidora Blanco and email Attorney Molino. | 0.20 | 75.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Puerto Rico Telephone data submission and forward to PR Request and P. Lengle. | 0.20 | 75.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review status of Ecolift and email R. Saunders action plan. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review alternate dispute resolution procedures - email E. da Silva and R. Sierra. | 0.50 | 187.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Update R. Sierra open item-action list for next call. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Sesco status and email Mayala Ayala for bid awards and contracts per 12/30 call. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Develop template for dollar summary by debtor by category by preference and 4 year per S. Martinez request. | 0.40 | 150.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Quest status - email Attorney Fallon and Kuntz requesting additional data. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review the College Board preference claim and send to Attorney Zouairabani and C. Infante. | 0.40 | 150.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Houghton Mifflin Harcourt preference claim. | 0.40 | 150.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Oracle status, NDA, modification and send to Attorney Christianson. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review and research Attorney Ojeda 12 vendor list and provide updates. Prepare status of TRC and Corporate Research. | 0.50 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND CONSULTING SERVICES FOR ECONOMIC LIMITED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:13076-1   Filed:05/08/20   Entered:05/08/20 17:32:45   Desc:
Exhibit   Page 118 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo on Carlos Oyola invoice dates and effective dates for preference dates and email Attorney Ortiz. | 0.40 | 150.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Send S. Martinez the summary stats and preference summary. | 0.20 | 75.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review W. Harris data, T. Donahoe's question and write to Attorney Soler for contract info. | 0.30 | 112.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review Bristol Myers data in supporting documentation,  email Attorney Flores detail request for additional information. | 1.50 | 562.50 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Review and send out modified information requests to Attorney Lugo for Petro West, Attorney Carmen Alfonso for Petrobras, and Attorney Lissins for Shell. | 1.20 | 450.00 |
| 1/26/2020 | Wexler | Avoidance Actions: Commonwealth | Research status of URS. | 0.30 | 112.50 |
| 1/27/2020 | da Silva | Solvency | Internal call to discuss solvency analyses, recent model changes, and data research. | 1.10 | 412.50 |
| 1/27/2020 | da Silva | Solvency | Review of flow of transfers, debt prepared by J. Reinhard. | 0.40 | 150.00 |
| 1/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice Testing for Core Laboratories dba Saybolt. | 1.30 | 487.50 |
| 1/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Internal call to discuss solvency work product. | 1.10 | 412.50 |
| 1/27/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing source of apportioned debt and bonds on the Commonwealth financial statements with J. Reinhard. | 0.40 | 150.00 |
| 1/27/2020 | Feldman | Solvency | Review GDP projections for Puerto Rico. | 2.40 | 900.00 |
| 1/27/2020 | Feldman | Solvency | Create vintage GDP forecast chart for Commonwealth cash flow forecast model. | 2.70 | 1,012.50 |
| 1/27/2020 | Feldman | Solvency | Review of model and research results for the week. | 0.80 | 300.00 |
| 1/27/2020 | Feldman | Solvency | Modify cash flow forecast to take in variable assumptions. | 2.10 | 787.50 |
| 1/27/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare inventory all vendors that have submitted information in the last week and all vendors indicating that they will be submitting information; update Master Tracker statuses. Including meeting with R. Wexler of .5. | 1.00 | 375.00 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to email re: Global Insurance, Macan, Girard Mfg, Cabrera Auto Group, Cabrera Hnos, St James Security, Microsoft Corp., Facsimile Paper, Microsoft Caribbean, Intervoice, The College Board, Didacticos; update Master Tracker as required. | 1.70 | 637.50 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | QC preference testing for North Janitorial; edit preference findings worksheet; prepare preference findings memo. | 1.00 | 375.00 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare additional information request for preference testing for IBM. | 0.70 | 262.50 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Review information request regarding Microsoft Corp. and Microsoft Caribbean additional information request. | 0.70 | 262.50 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Perform additional preference testing for Microsoft Caribbean; update preference findings worksheet. | 2.50 | 937.50 |
| 1/27/2020 | Lengle | Avoidance Actions: Commonwealth | Perform stratification of avoidance claim totals for vendors for which dismissal/no action recommendations have not yet been made. | 1.60 | 600.00 |
| 1/27/2020 | Reinhard | Solvency | Internal call to discuss solvency work product. | 1.10 | 412.50 |
| 1/27/2020 | Reinhard | Solvency | Solvency review, research and analysis, including meet with T. Donahoe of .4 re: solvency analysis and work product. | 2.40 | 900.00 |
| 1/27/2020 | Reinhard | Solvency | Solvency analysis of historical financial projections. | 2.80 | 1,050.00 |
| 1/27/2020 | Sartori | Avoidance Actions: Commonwealth | Revise and update AICA contract analysis. | 0.80 | 300.00 |
| 1/27/2020 | Sartori | Avoidance Actions: Commonwealth | Revise and update JLM contract analysis. | 0.80 | 300.00 |
| 1/27/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze discrepancies in payment amounts provided by Commonwealth to the payments that vendor asserts they were paid. | 1.10 | 412.50 |
| 1/27/2020 | Sartori | Avoidance Actions: Commonwealth | Revise Yabucoa contract analysis. | 0.50 | 187.50 |
| 1/27/2020 | Sartori | Avoidance Actions: Commonwealth | Continue with preference analysis - Manpower by mapping invoices to payments from 2016 - 2017. | 2.10 | 787.50 |
| 1/27/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.60 | 225.00 |
| 1/27/2020 | Saunders | Avoidance Actions: Commonwealth | Review dollar statistics report. | 2.70 | 1,012.50 |
| 1/27/2020 | Saunders | Avoidance Actions: Commonwealth | Discuss missing data vendors action plan with R. Wexler, C. Infante, J. Nieves and R. Sierra. | 0.40 | 150.00 |
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Contact Attorney Quinones regarding Community Cornerstone participation. | 0.20 | 75.00 |
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with J. Nieves, C. Infante, R. Sierra, R. Saunders to review missing data vendors (.3) redline Carlo's letter to missing data vendors and email to Carlos (.4). | 0.70 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND ADVISORY SERVICES FOR DEBTOR - LIMITED
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 119 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with N. Bassett - review thresholds for contract reviews. | 0.70 | 262.50 |
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle to review preference report. | 0.50 | 187.50 |
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Schedule preference meetings - Office Gallery, Clinica de Terapias. | 0.30 | 112.50 |
| 1/27/2020 | Wexler | Avoidance Actions: Commonwealth | Schedule meeting at McV. | 0.30 | 112.50 |
| 1/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice testing for Core Laboratories dba Saybolt. | 1.50 | 562.50 |
| 1/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Invoice Testing for Core Laboratories dba Saybolt. | 1.20 | 450.00 |
| 1/28/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing scheduled of debt/bond allocations in Commonwealth financial statements. | 2.20 | 825.00 |
| 1/28/2020 | Feldman | Solvency | Continue modifying cash flow forecast to take in variable assumptions. | 2.20 | 825.00 |
| 1/28/2020 | Feldman | Solvency | Modify cash flow forecast to include toggles for revenues and expenses. | 2.30 | 862.50 |
| 1/28/2020 | Feldman | Solvency | Meet with J. Reinhard re: Commonwealth cash flow forecast. | 0.30 | 112.50 |
| 1/28/2020 | Feldman | Solvency | Analysis of assumptions of cash flow forecast. | 0.60 | 225.00 |
| 1/28/2020 | Feldman | Solvency | Review and make edits to cash flow model. | 1.60 | 600.00 |
| 1/28/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/28/2020 | Garrity | Avoidance Actions: Commonwealth | Download vendor documents and preliminary checks and/or negative news. | 0.10 | 37.50 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to email re: AICA School Transport, JLM Transporte, Yabucoa Bus Line, St. James Security, Girard Manufacturing; update Master Tracker as required. | 0.60 | 225.00 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare memo on procedures currently used in invoice and contract testing. | 1.40 | 525.00 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Finalize additional information request for Microsoft Corp. and Microsoft Caribbean. Includes meeting with R. Wexler to discuss Microsoft of .6. | 2.30 | 862.50 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Complete preference testing and recommendation memo for IBM. | 0.80 | 300.00 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for Excelerate Energy. | 1.20 | 450.00 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Review report on vendor statistics as of 1/27/20. | 0.30 | 112.50 |
| 1/28/2020 | Lengle | Avoidance Actions: Commonwealth | Complete contract testing and recommendation memo for Gam Realty LLC. | 0.80 | 300.00 |
| 1/28/2020 | Reinhard | Solvency | Solvency analysis, research, analysis including conversations with A. Feldman on modeling of .3. | 2.60 | 975.00 |
| 1/28/2020 | Sartori | Avoidance Actions: Commonwealth | Finish mapping payments to invoices - Manpower. | 2.30 | 862.50 |
| 1/28/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare preference analysis along with calculations of preferential payments to total payments. | 2.10 | 787.50 |
| 1/28/2020 | Sartori | Avoidance Actions: Commonwealth | Analysis of St. James and summary. | 0.10 | 37.50 |
| 1/28/2020 | Sartori | Avoidance Actions: Commonwealth | Review information received from St. James to do contract and preference analysis. | 0.90 | 337.50 |
| 1/28/2020 | Saunders | Avoidance Actions: Commonwealth | Update dollar stats report. | 2.60 | 975.00 |
| 1/28/2020 | Saunders | Avoidance Actions: Commonwealth | Communicate with vendors. | 0.60 | 225.00 |
| 1/28/2020 | Saunders | Avoidance Actions: Commonwealth | Download Girard Manufacturing documents. | 0.40 | 150.00 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Attorney Sergio Criado from Institucion Educative Nets regarding preference and federal funds. | 0.70 | 262.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra ref: contract coverage percentage, Intervoice, alternate dispute resolution for preference vendors, Petrobras, N. Barrett on Exhibit 1, Ecolift, Arroyo Flores. | 0.70 | 262.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Update and finalize Feb 3-Feb 6 meeting schedule in Puerto Rico and circulate to L. Llach, C. Infante, J. Nieves. | 0.70 | 262.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Email Attorney Rodriguez ref: Office Gallery; Attorney Figueroa ref: GFR and Rocket Learning; Attorney Rivera ref: Clinica de Terapias; Attorney Zouairabania ref: McV meeting and Petrobras. | 1.20 | 450.00 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Send C. Infante two attachments to track cleared tolling bus companies. | 0.30 | 112.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Review emails from Girard, Aramda Production, IBM. | 0.30 | 112.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Meeting with P. Lengle to review testing contract procedures and Microsoft. | 0.60 | 225.00 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Draft memo on proposed amendments to dismall/no action testing procedures per N. Bassett for Brown Rudnick review. | 0.70 | 262.50 |
| 1/28/2020 | Wexler | Avoidance Actions: Commonwealth | Review manpower preference and prepare steps to complete. | 0.50 | 187.50 |
| 1/29/2020 | da Silva | Solvency | Meet with A. Feldman, T. Donohoe re: status of Commonwealth solvency analysis. | 1.00 | 375.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/29/2020 | Donahoe | Avoidance Actions: Commonwealth | Preparing scheduled of debt/bond allocations in Commonwealth financial statement. | 2.90 | 1,087.50 |
| 1/29/2020 | Donahoe | Avoidance Actions: Commonwealth | Download economic projection reports and reviewing data. | 1.20 | 450.00 |
| 1/29/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with vendor package team to discuss overall testing methodology and common issues. | 1.00 | 375.00 |
| 1/29/2020 | Donahoe | Avoidance Actions: Commonwealth | Analysis of Commonwealth model and prepare key observations. | 0.80 | 300.00 |
| 1/29/2020 | Donahoe | Avoidance Actions: Commonwealth | Meeting with E. da Silva, A. Feldman, and J. Reinhard to discuss Commonwealth model. | 1.00 | 375.00 |
| 1/29/2020 | Feldman | Solvency | Analysis of review methodology. | 0.80 | 300.00 |
| 1/29/2020 | Feldman | Solvency | Review of budget to actual and fee application. | 4.00 | 1,500.00 |
| 1/29/2020 | Feldman | Solvency | Prepare for meeting with E. daSilva and T. Donohoe re solvency model. | 0.10 | 37.50 |
| 1/29/2020 | Feldman | Solvency | Meet with E. da Silva re: status of Commonwealth solvency analysis. | 1.00 | 375.00 |
| 1/29/2020 | Feldman | Solvency | Review of Commonwealth model methodology and summarize. | 0.40 | 150.00 |
| 1/29/2020 | Feldman | Solvency | Make edits to Commonwealth cash flow forecast model. | 2.80 | 1,050.00 |
| 1/29/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.40 | 150.00 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendors in work in process report as of 1/29/30; update Master Tracker; prepare action plan to move vendors out of work in process. | 2.20 | 825.00 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Research question regarding format for preference findings worksheet when preference period payments are not 100% tested. | 0.40 | 150.00 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendor status report with preference and avoidance claim amounts. | 1.90 | 712.50 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Prepare vendors in preference review report as of 1/29/30 update Master Tracker. | 1.10 | 412.50 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Research question re Houghton Mifflin Harcourt preference findings worksheet. | 0.30 | 112.50 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Telephone call with vendor representative E. Gapinski regarding Cardinal Health preference testing results. | 0.40 | 150.00 |
| 1/29/2020 | Lengle | Avoidance Actions: Commonwealth | Review of contract testing methodology. | 0.90 | 337.50 |
| 1/29/2020 | Reinhard | Solvency | Solvency analysis, research, review including detailed review of model and financial analysis. | 2.70 | 1,012.50 |
| 1/29/2020 | Reinhard | Solvency | Conduct research on bond validation and debt, include in solvency analysis. | 2.90 | 1,087.50 |
| 1/29/2020 | Reinhard | Solvency | Review vendor resolutions. | 2.50 | 937.50 |
| 1/29/2020 | Sartori | Avoidance Actions: Commonwealth | Review all work done and information received from St. James so far in order to complete the work to prepare R. Wexler for meeting in PR next week. | 0.80 | 300.00 |
| 1/29/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze avoidance action payments analysis overview. | 0.20 | 75.00 |
| 1/29/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare memorandum regarding result of preference analysis for Manpower. | 0.60 | 225.00 |
| 1/29/2020 | Sartori | Avoidance Actions: Commonwealth | Perform analysis of vendor contract reviewed to date and comparison of methods used. | 0.90 | 337.50 |
| 1/29/2020 | Saunders | Avoidance Actions: Commonwealth | Analyze the overview of vendor contrat analysis. | 1.00 | 375.00 |
| 1/29/2020 | Saunders | Avoidance Actions: Commonwealth | Summarize dollar stats report. | 0.40 | 150.00 |
| 1/29/2020 | Saunders | Avoidance Actions: Commonwealth | Revise dollar statistics report. | 1.60 | 600.00 |
| 1/29/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.80 | 300.00 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Compile additional information needed on dollar statistics. | 0.20 | 75.00 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo on contract review process and email R. Sierra and S. Beville. | 0.50 | 187.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email E. da Silva on status of vendor data received to date and analysese completed to date. | 0.20 | 75.00 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo for DGC team on contract review and package budget. | 0.30 | 112.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Email to L. Llach ref: Institucion Educative Nets status and suggested email to Attorney Cuiado. | 0.30 | 112.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with Ricardo-Ortiz ref: MCCS meeting on Feb and preference claim. | 0.20 | 75.00 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra to review contract coverage and update from N. Bassett. | 0.50 | 187.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize dollar stat report and submit to S. Martinez. | 1.10 | 412.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Analyze overview of vendor testing procedure summary. | 0.80 | 300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR THE COMMITTEE
PERIOD OF SERVICE -January 1, 2020 to January 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:13076-1 Filed:05/08/20 Entered:05/08/20 17:32:45 Desc:
Exhibit Page 121 of 123

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for telephone call with Cardinal Health preference review (.6). Telephone call with Attorney Gapinski, C. Infante, P. Lengle to review Cardinal Analysis (.4). | 0.90 | 337.50 |
| 1/29/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare for Diatronics preference call. | 0.50 | 187.50 |
| 1/30/2020 | da Silva | Solvency | Prepare for discussion with Brown Rudnick and Paul Hastings. | 0.10 | 37.50 |
| 1/30/2020 | da Silva | Solvency | Discuss analysis of contracts for each vendor and dismissal/negotiation procedures with Brown Rudnick, Paul Hastings, and Zolfo Cooper. | 1.00 | 375.00 |
| 1/30/2020 | da Silva | Case Administration | Staffing planning- Review of budgeted hours for vendor resolution. | 0.30 | 112.50 |
| 1/30/2020 | da Silva | Solvency | Discuss contract analysis documentation and agenda for call with Zolfo Cooper with R. Wexler. | 0.40 | 150.00 |
| 1/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Perform contract testing for Puerto Rico Telephone Company. | 2.10 | 787.50 |
| 1/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Analyze contracts that are not available for download from the contract database. | 1.40 | 525.00 |
| 1/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Reviewing contract/amendment for Core Laboratories dba Saybolt and drafting email to vendor for additional information. | 0.50 | 187.50 |
| 1/30/2020 | Donahoe | Avoidance Actions: Commonwealth | Perform contract analysis for Puerto Rico Telephone Company. | 1.80 | 675.00 |
| 1/30/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/30/2020 | Lengle | Avoidance Actions: Commonwealth | Research vendor response to Preference Findings for Transporte Sonnel. | 0.90 | 337.50 |
| 1/30/2020 | Lengle | Avoidance Actions: Commonwealth | Perform contract testing for MMM Healthcare. | 2.80 | 1,050.00 |
| 1/30/2020 | Lengle | Avoidance Actions: Commonwealth | Respond to staff question regarding contract testing. | 0.20 | 75.00 |
| 1/30/2020 | Sartori | Avoidance Actions: Commonwealth | Continue with St. James contract analysis. | 1.90 | 712.50 |
| 1/30/2020 | Sartori | Avoidance Actions: Commonwealth | Analyze transactions - Manpower preference. | 0.90 | 337.50 |
| 1/30/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor report for McConnel Valides clients. | 1.20 | 450.00 |
| 1/30/2020 | Saunders | Avoidance Actions: Commonwealth | Research Ecolift. | 1.00 | 375.00 |
| 1/30/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.30 | 487.50 |
| 1/30/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare memo of DGC contract testing and problems with reaching 100% coverage. | 0.80 | 300.00 |
| 1/30/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with S. Martinez to review contract testing approaches. | 0.90 | 337.50 |
| 1/30/2020 | Wexler | Avoidance Actions: Commonwealth | Discuss contract analysis documentation and agenda for call with Zolfo Cooper with E. da Silva. | 0.40 | 150.00 |
| 1/30/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with N. Bassett, S. Martinez, R. Sierra, E. da Silva to review amending to contract testing approach. | 1.00 | 375.00 |
| 1/31/2020 | Davis | Avoidance Actions: Commonwealth | Discuss vendor package dismissal with T. Donahoe. | 0.20 | 75.00 |
| 1/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Phone call with R. Wexler to discuss schedule needed for vendor recommendations. | 0.20 | 75.00 |
| 1/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Prepare summary for call with R. Wexler. | 0.10 | 37.50 |
| 1/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Puerto Rico Telephone Company Vendor Package. | 4.30 | 1,612.50 |
| 1/31/2020 | Donahoe | Avoidance Actions: Commonwealth | Prepare contract coverage schedule under alternative avoidance amount assumptions. | 2.10 | 787.50 |
| 1/31/2020 | Feldman | Avoidance Actions: Commonwealth | Review contracts and payment support for Bio-Medical Applications of Puerto Rico, Inc. | 2.60 | 975.00 |
| 1/31/2020 | Feldman | Avoidance Actions: Commonwealth | Provide recommendations for dismissal for Bio-Medical Applications of Puerto Rico, Inc. | 1.70 | 637.50 |
| 1/31/2020 | Feldman | Solvency | Make revisions to cash flow model. | 2.30 | 862.50 |
| 1/31/2020 | Garrity | Avoidance Actions: Commonwealth | Update vendor communication log. | 0.30 | 112.50 |
| 1/31/2020 | Lengle | Avoidance Actions: Commonwealth | Review and respond to emails re: Cabrera Auto Group, Cabrera Hnos, Kids Therapy, Armada Productions, Pearson Education, Pearson PEM, St. James Security Services; update Master Tracker as required. | 0.90 | 337.50 |
| 1/31/2020 | Lengle | Avoidance Actions: Commonwealth | Discuss Transporte Sonnel preference findings with S. Cataldi. | 0.50 | 187.50 |
| 1/31/2020 | Lengle | Avoidance Actions: Commonwealth | Continue work on vendor package for MMM Healthcare. | 2.90 | 1,087.50 |
| 1/31/2020 | Sartori | Avoidance Actions: Commonwealth | Review status of Manpower preference analysis. | 0.10 | 37.50 |
| 1/31/2020 | Sartori | Avoidance Actions: Commonwealth | Complete contract analysis for St. James. | 2.10 | 787.50 |
| 1/31/2020 | Sartori | Avoidance Actions: Commonwealth | Prepare St. James preference analysis. | 2.90 | 1,087.50 |
| 1/31/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor report for McConnel Valides clients. | 0.50 | 187.50 |
| 1/31/2020 | Saunders | Avoidance Actions: Commonwealth | Research Ecolift. | 1.20 | 450.00 |
| 1/31/2020 | Saunders | Avoidance Actions: Commonwealth | Update vendor communication log. | 1.00 | 375.00 |
| 1/31/2020 | Talbott | Avoidance Actions: Commonwealth | Update billing report. | 1.00 | 375.00 |

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review Pearson Pem and Pearson PEI preference defense provided by Attorney Glueckstein. | 0.50 | 187.50 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Check status of data upload from Cabrera Auto and Cabrera HNOS. | 0.20 | 75.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review Intervoice preference and re-schedule meeting or call. | 0.30 | 112.50 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review Transporte Sonnel preference defense (.5). Review call with Attorney Malpica (.3). | 0.80 | 300.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with R. Sierra ref: contract review. | 0.20 | 75.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Finalize McV vendor status and email to McV. | 0.60 | 225.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Discuss review of Pearson Pem and Pearson PEI preference claim with Attorney Glueckstein, J. Nieves, Pearson Pem in house counsel. | 0.60 | 225.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Prepare schedule for 21 vendor additional support (Batch #7). | 0.40 | 150.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Telephone call with T. Donahoe - review additional information for 21 vendors (Batch #7) to submit to UCC. | 0.20 | 75.00 |
| 1/31/2020 | Wexler | Avoidance Actions: Commonwealth | Review of open items to complete. | 0.20 | 75.00 |
| | | | TOTAL | 758.40 | 284,400.00 |

# PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Tenth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JANUARY 1, 2020 TO JANUARY 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico