**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| | ) | |
| **THE FINANCIAL OVERSIGHT AND** | ) | **No. 17 BK 3283-LTS** |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | ) | |
| | ) | **(Jointly Administered)** |
| | ) | |
| **THE COMMONWEALTH OF PUERTO RICO** | ) | **Objection deadline:** June 2, 2020 at 4:00 p.m. |
| **_et al._,** | ) | (Atlantic Standard Time) |
| Debtors.[1] | ) | **Hearing date:** June 3, 2020 at 9:30 a.m. (Atlantic |
| | ) | Standard Time) |
| | ) | |
| | ) | |

**FIFTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM OCTOBER 1, 2019 THROUGH MARCH 31, 2020**

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, _nunc pro tunc_ to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | October 1, 2019 – March 31, 2020 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $1,192,877.20 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $14,837.07 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $1,190,997.70 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico:[2] | $1,879.50 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $441.95 |
| Blended rate in this application for all timekeepers: | $459.81 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $793,011.94 |
| *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203] Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |

---

[2] The Fee Examiner believes that these fees are not subject to tax withholding pursuant to, among other provisions, P.R. I.R.C. § 1062.03(b)(8), because they are for services provided within the first three years following the beginning of the Applicants' provision of services within Puerto Rico.

| | |
|---|---|
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
| *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2019 Through September 30, 2019* [Dkt. No. 9262]<br>Approved by order entered on December 17, 2019 [Dkt. No. 9601] | $1,208,686.76 |
| Prior Interim or Monthly Fee Payments to Date: | $4,025,346.97[3] |
| Total allowed compensation paid to date: | $4,025,346.97 |
| Expenses approved by interim order to date: | $54,839.65 |
| Total allowed expenses paid to date: | $54,839.65 |
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | Yes[4] |

---

[3] This payment reflects tax withholding of $26,146.26 (29 percent of the Applicants' fees incurred in Puerto Rico) and $87,271.13 (1.5 percent of all fees). The Applicants will apply for a refund of these tax withholdings at an appropriate time.

[4] Effective January 2, 2020, Mark A. Hancock, a 2007 law school graduate, was promoted from associate to shareholder, with a corresponding increase in his hourly rate for comparable services to $475.

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit** A, in compliance with ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period; *see* n.4 *supra*.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.[5]

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Fifth Interim and Consolidated Semiannual Application of

the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

---

[5] Additional documentation of the expenses and disbursements noted with an asterisk on **Exhibit F** has not been
filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both
official committees upon request.

# FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Fifth Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 1, 2019 Through March 31, 2020* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the fifth six months of professional services and reimbursement of actual and

necessary expenses incurred from October 1, 2019 through March 31, 2020 (the "**Compensation**

**Period**").

The Applicants request Court approval of a total of $1,192,877.20 in fees and $14,837.07

in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly

rate of $441.95 for attorneys (including the Fee Examiner) and $459.81 for all timekeepers.  The

Fee Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

6

**Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates have remained in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel received approximately 44 seventh interim fee applications (corresponding to the "**Seventh Interim Fee Period**," June 1, 2019 through September 30, 2019) and 25 eighth interim fee applications (corresponding to the "**Eighth Interim Fee Period**," October 1, 2019 through January 31, 2020), reporting and recommending Court approval of many of them.  The Fee Examiner and counsel also continued the review and reporting process for seven final applications for work on the COFINA proceeding for the final COFINA fee period from May 5, 2017 to February 12, 2019.

4.      Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin-based law firm.  The majority
of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and,
as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt,
Nicholas Hahn, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  The Fee Examiner also
retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No. 1992], which will
submit separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his
counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the
Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of
Compensation for Services Rendered and Reimbursement of Expenses for the Period From
October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First
Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional
fee applications from prior interim fee periods and issued letter reports and comprehensive sets
of exhibits evaluating interim compensation applications for the Sixth Interim Fee Period, began
the review and reporting process for interim compensation applications for the Seventh Interim
Fee Period, and prepared and filed the Fee Examiner's Seventh Interim Fee Period reports to the
Court.  In addition, the Applicants appeared in person at the December 11, 2019 omnibus hearing
in San Juan and the March 4, 2020 omnibus hearing by video feed from New York.  Also during
the Compensation Period, the Applicants prepared and filed the *Fee Examiner's Limited
Objection to the Amended First Interim Application of Duff & Phelps LLC for Allowance of
Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent
Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as*

*Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period of November 1,*

*2018 Through January 31, 2019* [Dkt. No. 8862], responded to a summary judgment motion

related to that objection [Dkt. No. 9188], and engaged in negotiations with the professional—

ultimately resolving the dispute without the need for a contested hearing.

7.      Most professionals began filing fee applications for the Seventh Interim Fee

Period around November 15, 2019.

8.      On October 23, 2019, the Fee Examiner filed the *Fee Examiner's Report on*

*Uncontested Professional Fee Matters for Consideration in Connection with the October 30,*

*2019 Omnibus Hearing* [Dkt. No. 8934], recommending 25 deferred interim applications and

five final COFINA fee applications for court approval.

9.      On October 29, 2019, the Court entered, without objection, the *Omnibus Order*

*Awarding Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the Sixth Compensation Period From February 1 Through*

*May 31, 2019* [Dkt. No. 9046] and the *Omnibus Order Awarding Final Allowance of*

*Compensation for Professional Services Rendered and Reimbursement of Expenses for COFINA*

*Final Fee Period* [Dkt. No. 9047].

10.     On December 4, 2019, the Fee Examiner filed the *Fee Examiner's Supplemental*

*Report on Uncontested Interim and Final Fee Applications Recommended for Court Approval*

[Dkt. No. 9428], recommending the approval of 11 deferred interim fee applications and one

deferred final COFINA fee application.

11.     On December 6, 2019, the Court entered, without objection, the *Supplemental*

*Omnibus Order Awarding Interim Allowance of Compensation for Professional Services*

*Rendered and Reimbursement of Expenses for the Fifth and Sixth Compensation Periods* [Dkt.

No. 9488] and the *Supplemental Omnibus Order Awarding Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for COFINA Final Fee Period* [Dkt. No. 9492].

12.     On December 26, 2019, the Fee Examiner filed the *Fee Examiner's Second Supplemental Report and Status Report on Uncontested Sixth Interim Fee Applications Recommended for Court Approval* [Dkt. No. 9652] recommending two additional applications for Court approval.  On January 2, 2020, the Court entered—without objection—the *Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Sixth Interim Compensation Period From February 1, 2019 Through May 31, 2019* [Dkt. No. 9687].

13.     On February 26, 2020, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 4, 2020 Omnibus Hearing* [Dkt. No. 11785], recommending the approval of 20 interim fee applications for the Seventh Interim Fee Period (June 1 through September 30, 2019).

14.     On March 4, 2020, counsel appeared at the omnibus hearing by video feed from New York, presenting the Fee Examiner's report and answering questions from the Court.  On March 6, 2020, the Court entered—without objection—the *Omnibus Order Awarding: I. Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Seventh Interim (June 1-September 30, 2019) and Prior Compensation Periods; II. Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Final Fee Period* [Dkt. No. 12157].

15.     The fee review process for the Sixth and Seventh Interim Fee Period Applications
generally followed the process for the prior periods, described in detail in the Fee Examiner's
prior fee applications.

16.     The Applicants continued the practice of conferring regularly with professionals,
not only to communicate about their fee applications, but also to maintain a working knowledge
of the complex core issues in these cases as well as the cases' general trajectory.  Counsel has
communicated verbally and in writing with each professional regarding the fee applications,
sought additional explanations and supporting documentation from many of them, and negotiated
stipulated reductions with the Fee Examiner's guidance and subject to his—and the Court's—
final approval.

17.     Also during the Compensation Period, the Applicants filed the *Limited Objection
to the Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation
for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic
Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as
Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period of November 1,
2018 Through January 31, 2019* [Dkt. No. 8862] and responded to the *Motion and Memorandum
of Law in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed. R. Bankr.
P. 7056* [Dkt. No. 9188].  Both the objection and summary judgment motion were ultimately
resolved consensually prior to the March 4, 2020 omnibus hearing.

18.     The services for which the Applicants request compensation have been provided
in 72 project categories, summarized here.

19.     <u>Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding
Professionals' Fee Applications:  $877,593.20 (1,958.5 hours)</u>.  During the Compensation

Period, the Applicant recommended the Court's approval of 56 interim fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

20.    Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $38,433.20 (155.6 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category have been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

21.    Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $5,883.20 (11.7 hours).  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the FOMB and the U.S. Trustee, who are not themselves Professionals.

22.    Matter 0005:  Research:  $939.00 (3.8 hours).  Professionals recorded time in this category to perform procedural and substantive research on U.S. Senate and House of Representatives oversight of the PROMESA Title III process and Puerto Rico rules of professional conduct related to professional fees.

23.    Matter 0006:  Database Establishment and Maintenance:  $76,913.10 (137.1 hours).  This task category encompasses time to maintain the Applicants' database and to develop new analytical and reporting tools for use by reviewing attorneys.

24.    <u>Matter 0008:  Communications with Professionals Generally:  $2,334.00</u>

<u>(4.9 hours)</u>.  Professionals providing services in this category communicated general information

about the Fee Examiner's standards, procedures, and timelines to Retained Professionals.

25.    <u>Matter 0009:  Team Meetings and Internal Communications:  $3,946.50</u>

<u>(8.8 hours)</u>.  This task category includes communications between and among the Applicants'

review team, discussing issues arising in the review process and comparing analysis and

approaches to ensure consistent treatment.

26.    <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $39,287.70</u>

<u>(92.8 hours)</u>.  During the Compensation Period, the Applicants filed four reports and

accompanying interim compensation orders for consideration.  This matter also includes time

spent communicating with Court staff on administrative matters, such as the timing of reports

and submission of draft orders.

27.    <u>Matter 0011:  Prepare for and Attend Hearings:  $6,141.10 (12.3 hours)</u>.  This

category reflects time spent preparing materials for the omnibus hearings on December 11, 2019

and March 4, 2020.  The Applicants' time spent preparing for those appearances has been

recorded in this task category as well.  This category also includes time spent monitoring, by

phone, hearings or other proceedings on matters pertinent to the reasonableness of fees and to

follow core litigation proceedings.

28.    <u>Matter 0012:  Reviewing Filed Documents:  $9,039.10 (18.9 hours)</u>.

Professionals recorded time in this category to review substantive pleadings, transcripts, and

other case materials and background information pertinent to the fee analysis process or the Fee

Examiner's work.

29.     Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $16,304.90

(30.7 hours).  Time spent in this task category included preparation of the *Fourth Interim and*

*Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel*

*to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses for the Period From April 1 Through September 30, 2019* [Dkt. No. 9262] and

supporting exhibits.

30.     Matter 0014:  Non-Working Travel, Including Travel Delays:  $9,504.90

(35.4 hours).  This matter includes the Applicants' time traveling to and from San Juan for the

December 11, 2019 omnibus hearing and to and from New York for the March 4, 2020 omnibus

hearing.

31.     Matter 0015:  Fee Examiner Time:  $105,000.00 (231.8 hours).  The Fee

Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner

time, including non-working travel time, has been recorded under this matter number.  The Fee

Examiner's effective blended hourly rate for the Compensation Period is $452.98, approximately

67 percent of his normal hourly rate.

**REQUEST FOR APPROVAL OF COMPENSATION**

32.     Interim compensation for professionals is governed by PROMESA §§ 316

and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable

compensation for actual, necessary services rendered by the [professional person] and

reimbursement for actual, necessary expenses."

33.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because they have completed

their assignments in a timely, efficient and effective manner.

A.      The services of the Applicants have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee approval process.

B.      The services of the Applicants have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Professionals to submit applications for compensation and reimbursement that meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the Bankruptcy Court for the District of Puerto Rico.

C.      All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicants.

34.     The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent training or updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 160 hours and $80,000.00 in fees.

35.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these

15

cases have not changed since the commencement of this engagement, except as noted in footnote 4 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

36.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

37.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases.  That process is a statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

38.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

39.     The requested compensation and reimbursement meet the statutory requirements
for allowance.  The Applicants have completed their work in a manner commensurate with the
complexity, importance and nature of the issues involved.  The projects were staffed by
professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context,
and all work has been assigned consistently with the need to prevent unnecessary duplication and
to ensure that work is performed by the least senior person competent to handle the matter
efficiently.

40.     Moreover, the requested compensation is reasonable because it is consistent with
the customary compensation charged by comparably skilled professionals in the marketplace.

41.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

42.     The Applicants incurred total expenses from October 1, 2019 through March 31,
2020 in the amount of $14,837.07.  **Exhibits C** and **F** contain the expense categories for which
the Applicants seek reimbursement and the detailed expense records.

A.     The expenses for which the Applicants seek reimbursement include only
some of those routinely charged to the Applicants' clients.

B.     The Applicants are not making a profit on any expense incurred as a result
of services provided by a third party and have made a reasonable estimate of the actual cost for
expenses incurred for any services provided in-house.  The Applicants' charges in these cases are
at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

43.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy
and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these

cases.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.

44.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## NOTICE

45.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

46.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

## CONCLUSION

The Applicants respectfully request that the Court enter an order, a proposed form of which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,192,877.20 in fees and $14,837.07 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated:  May 12, 2020.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion

with the Clerk of the Court using the CM/ECF system that will send notification of such filing to

all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

_/s/ Eyck O. Lugo_
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

_/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
         kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## CERTIFICATION

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.       The Applicants have read this Application;

2.       To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.       The compensation and reimbursement of expenses requested are billed at rates no less favorable to the debtor/estate than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

22267871.3

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
October 1, 2019 through March 31, 2020

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 231.8 | $146,497.60 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 227.0 | $121,899.00 |
| Mark Hancock[2] | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)[2] | 42.3 | $20,092.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 8.5 | $3,187.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 67.0 | $25,125.00 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)[1] | 776.0 | $309,624.00 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 196.8 | $72,028.80 |
| Mark Hancock[2] | Litigation | 2007 IL 2015 WI | $352 | 0 | 26.1 | $9,187.20 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 103.2 | $34,262.40 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 791.3 | $443,919.30 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 231.7 | $57,229.90 |
| Jill Bradshaw | Research Assistant | | $200 | 0 | 1.2 | $240.00 |
| Jamie Kroening | Research Assistant | | $255 | 0 | 2.3 | $586.50 |
| | | | | Total | 2,705.2 | $1,243,879.70 |
| | | | | Less flat fee adjustment for Mr. Williamson | | -$41,497.60 |
| | | | | Less 50% reduction for non-working travel | | -$9,504.90 |
| | | | | **Fees Requested in this Application** | | **$1,192,877.20** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $441.95 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $417.23 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $459.81 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $444.47 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

[2] Mr. Hancock became a Shareholder effective January 2, 2020.

Godfrey & Kahn, S.C.
Compensation by Project Category
October 1, 2019 through March 31, 2020

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 155.6 | $38,433.20 |
| 0003 | Retention applications & disclosures | 2.9 | $1,557.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11.7 | $5,883.20 |
| 0005 | Research | 3.8 | $939.00 |
| 0006 | Database establishment and maintenance | 137.1 | $76,913.10 |
| 0008 | Communications with professionals, generally | 4.9 | $2,334.00 |
| 0009 | Team meetings and internal communications | 8.8 | $3,946.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 92.8 | $39,287.70 |
| 0011 | Prepare for and attend hearings | 12.3 | $6,141.10 |
| 0012 | Reviewing Filed Documents | 18.9 | $9,039.10 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 30.7 | $16,304.90 |
| 0014 | Non-working travel, including travel delays | 35.4 | $9,504.90 |
| 0015 | Fee Examiner - Brady Williamson's time only | 231.8 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 17.9 | $7,689.50 |
| 015B | Diaz & Vazquez | 11.8 | $6,264.00 |
| 015C | Casillas, Santiago & Torres LLC | 36.3 | $16,573.10 |
| 015F | Epiq Systems | 3.9 | $1,597.50 |
| 015G | FTI Consulting Inc. | 37.1 | $17,721.60 |
| 015H | Jenner & Block LLP | 48.0 | $19,925.00 |
| 015J | Marchand ICS Group, Inc. | 9.3 | $5,080.30 |
| 015L | O'Melveny & Myers | 119.1 | $49,373.10 |
| 015M | O`Neill & Borges LLC | 58.8 | $27,244.80 |
| 015O | Paul Hastings LLP | 78.8 | $39,008.30 |
| 015P | Phoenix Management Services | 16.1 | $7,654.30 |
| 015R | Proskauer Rose LLP | 269.5 | $116,124.10 |
| 015U | Segal Consulting | 16.5 | $7,628.30 |
| 015W | Zolfo Cooper LLP | 21.3 | $10,760.00 |
| 015Z | Deloitte Financial Advisory | 23.4 | $11,711.40 |
| 15A1 | COFINA PED Proskauer[1] | 24.1 | $10,958.50 |
| 15A3 | COFINA PED O'Neill & Borges[1] | 4.4 | $2,157.00 |
| 15A5 | COFINA PED Navarro-Cabrer[1] | 4.7 | $1,917.00 |
| 15AA | Luskin, Stern & Eisler LLP | 19.1 | $9,326.70 |
| 15AC | Brown Rudnick | 119.2 | $50,998.40 |
| 15AD | Duff & Phelps LLC | 189.0 | $81,702.00 |
| 15AE | Estrella LLC | 45.0 | $19,709.60 |
| 15AF | DevTech Systems, Inc | 1.2 | $618.00 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 0.5 | $268.50 |
| 15AH | DiCicco, Gulman & Company LLP | 70.4 | $31,534.00 |
| 15AI | Nixon Peabody | 4.6 | $2,434.80 |
| 15AJ | Deloitte Consulting LLP | 2.8 | $1,403.40 |
| 15AK | King & Spalding | 0.3 | $112.50 |
| 15AL | Gordon Brothers Group, LLC | 0.2 | $79.80 |
| 15AM | Genovese Joblove & Battista, P.A | 54.5 | $20,471.30 |
| 15AN | Cartaya-Morales | 0.3 | $168.30 |
| 15AO | The Brattle Group, Inc. | 48.7 | $21,657.70 |
| 15AP | PJT Partners | 1.3 | $714.90 |
| 15AQ | Cardona Fernandez | 13.8 | $6,484.80 |
| 15AS | Public Financial Management, Inc. | 8.6 | $4,824.60 |
| 15AT | Berkeley Research Group | 29.4 | $13,074.40 |
| 15AU | Ashenfelter & Ashmore, LLP | 1.9 | $1,017.30 |
| 15BB | Munger, Tolles & Olson | 15.5 | $8,337.50 |
| 15DD | Greenberg Traurig | 34.8 | $13,751.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2.9 | $1,061.40 |
| 15FF | Willkie Farr & Gallagher | 8.3 | $3,252.90 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 25.4 | $9,945.90 |
| 15HH | Navarro-Cabrer Law Offices | 1.1 | $402.60 |
| 15II | A&S Legal Studio PSC | 0.3 | $168.30 |
| 15JJ | Ankura Consulting Group | 144.1 | $67,357.50 |
| 15KK | Filsinger Energy | 33.2 | $18,419.60 |
| 15LL | McKinsey & Company | 3.8 | $1,689.10 |
| 15MM | Ernst & Young | 107.8 | $47,086.00 |
| 15NN | Retiree Committee Members | 1.9 | $1,048.70 |

EXHIBIT B

Godfrey & Kahn, S.C.

Compensation by Project Category

October 1, 2019 through March 31, 2020

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 15OO | Drivetrain, LLC | 1.9 | $1,005.70 |
| 15PP | Andrew Wolfe | 18.5 | $9,290.30 |
| 15RR | Marini Pietrantoni Muniz, LLC | 39.1 | $18,169.90 |
| 15SS | DLA Piper | 19.2 | $9,033.30 |
| 15UU | Citigroup Global Markets | 29.1 | $13,439.70 |
| 15VV | Rothschild Global Advisory | 15.9 | $7,349.90 |
| 15WW | Kroma Advertising | 1.5 | $764.70 |
| 15XX | Conway MacKenzie | 3.2 | $1,718.40 |
| 15YY | Norton Rose Fulbright | 14.7 | $6,447.30 |
| 15ZZ | Alvarez & Marsal | 24.5 | $11,864.10 |
| **Totals** | | **2,705.2** | **$1,192,877.20** |

[1] "COFINA PED" refers to the Fee Examiner's review pursuant to the *Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees* [Dkt. No. 8755].

EXHIBIT C

Godfrey & Kahn, S.C.
Expense Summary
October 1, 2019 through March 31, 2020

| Expense Category | Amount |
| --- | ---: |
| Conference and Court Calls | $350.00 |
| Noticing Agent | $4,614.64 |
| PACER | $111.80 |
| Travel - Air | $6,401.20 |
| Travel - Hotel | $1,912.91 |
| Travel - Internet | $99.90 |
| Travel - Meals | $147.04 |
| Travel - Parking | $100.00 |
| Travel - Taxi | $707.48 |
| Westlaw | $392.10 |
| **Total** | **$14,837.07** |

EXHIBIT D

Godfrey & Kahn
List of Professionals by Matter
October 1, 2019 through March 31, 2020

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | DALTON, ANDY Hours | Fees | HAHN, NICHOLAS Hours | Fees | HANCOCK, MARK Hours | Fees | KROENING, JAMIE Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 155.6 | $38,433.20 | | | | | | | | | | | | | | | | | | | | | 155.6 | $38,433.20 |
| 0003 | Retention applications & disclosures | | | | | | | | | | | | | | | | | 2.9 | $1,557.30 | | | | | | | 2.9 | $1,557.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 1.6 | $395.20 | | | 5.2 | $2,917.20 | 0.1 | $33.20 | 0.2 | $95.00 | | | | | 4.4 | $2,362.80 | 0.2 | $79.80 | | | | | 11.7 | $5,883.20 |
| 0005 | Research | | | | | 1.2 | $240.00 | | | | | | | 2.3 | $586.50 | 0.3 | $112.50 | | | | | | | | | 3.8 | $939.00 |
| 0006 | Database establishment and maintenance | | | | | | | 137.1 | $76,913.10 | | | | | | | | | | | | | | | | | 137.1 | $76,913.10 |
| 0008 | Communications with professionals, generally | | | 0.5 | $123.50 | | | 0.3 | $168.30 | 0.1 | $33.20 | 0.2 | $95.00 | | | 0.1 | $37.50 | 2.9 | $1,557.30 | 0.8 | $319.20 | | | | | 4.9 | $2,334.00 |
| 0009 | Team meetings and internal communications | | | | | | | 0.3 | $168.30 | 0.2 | $66.40 | 0.5 | $237.50 | | | 0.3 | $112.50 | 2.7 | $1,449.90 | 4.7 | $1,875.30 | 0.1 | $36.60 | | | 8.8 | $3,946.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | | | 23.2 | $5,730.40 | | | 5.7 | $3,197.70 | | | 0.8 | $318.50 | | | 1.5 | $562.50 | 35.7 | $19,170.90 | 25.1 | $10,014.90 | 0.8 | $292.80 | | | 92.8 | $39,287.70 |
| 0011 | Prepare for and attend hearings | | | 1.6 | $395.20 | | | | | | | | | | | | | 10.7 | $5,745.90 | | | | | | | 12.3 | $6,141.10 |
| 0012 | Reviewing Filed Documents | | | 1.8 | $444.60 | | | 2.4 | $1,346.40 | 0.2 | $66.40 | 0.6 | $285.00 | | | 2.1 | $787.50 | 10.2 | $5,477.40 | 1.4 | $558.60 | 0.2 | $73.20 | | | 18.9 | $9,039.10 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | 1.4 | $345.80 | | | 11.1 | $6,227.10 | | | | | | | | | 17.9 | $9,612.30 | 0.3 | $119.70 | | | | | 30.7 | $16,304.90 |
| 0014 | Non-working travel, including travel delays | | | | | | | | | | | | | | | | | 35.4 | $9,504.90 | | | | | | | 35.4 | $9,504.90 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | 231.8 | $105,000.00 | 231.8 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | | | 0.3 | $74.10 | | | 7.0 | $3,927.00 | 9.0 | $2,988.00 | 1.1 | $473.30 | | | | | 0.2 | $107.40 | 0.3 | $119.70 | | | | | 17.9 | $7,689.50 |
| 015B | Diaz & Vazquez | | | | | | | 9.8 | $5,497.80 | | | | | 1.9 | $712.50 | | | 0.1 | $53.70 | | | | | | | 11.8 | $6,264.00 |
| 015C | Casillas, Santiago & Torres LLC | | | 0.3 | $74.10 | | | 18.1 | $10,154.10 | 14.9 | $4,946.80 | 1.6 | $673.90 | | | | | 1.2 | $644.40 | 0.2 | $79.80 | | | | | 36.3 | $16,573.10 |
| 015F | Epiq Systems | | | | | | | | | | | | | | | | | 0.3 | $161.10 | 3.6 | $1,436.40 | | | | | 3.9 | $1,597.50 |
| 015G | FTI Consulting Inc. | | | 0.2 | $49.40 | | | 22.5 | $12,622.50 | 11.2 | $3,718.40 | 2.6 | $1,050.50 | | | | | 0.3 | $161.10 | 0.3 | $119.70 | | | | | 37.1 | $17,721.60 |
| 015H | Jenner & Block LLP | | | 1.1 | $271.70 | | | 14.3 | $8,022.30 | 24.6 | $8,167.20 | 7.2 | $3,075.60 | | | | | 0.5 | $268.50 | 0.3 | $119.70 | | | | | 48.0 | $19,925.00 |
| 015J | Marchand ICS Group, Inc. | | | 0.1 | $24.70 | | | 7.9 | $4,431.90 | | | 1.2 | $570.00 | | | | | 0.1 | $53.70 | | | | | | | 9.3 | $5,080.30 |
| 015L | O'Melveny & Myers | | | | | | | 28.5 | $15,988.50 | | | | | | | | | 1.2 | $644.40 | 0.6 | $239.40 | 88.8 | $32,500.80 | | | 119.1 | $49,373.10 |
| 015M | O'Neill & Borges LLC | | | | | | | 26.8 | $15,034.80 | | | | | | | 26.7 | $10,012.50 | 0.6 | $322.20 | 4.7 | $1,875.30 | | | | | 58.8 | $27,244.80 |
| 015O | Paul Hastings LLP | | | 1.0 | $247.00 | | | 36.5 | $20,476.50 | | | 32.5 | $13,752.40 | | | | | 7.8 | $3,973.80 | 1.4 | $558.60 | | | | | 78.8 | $39,008.30 |
| 015P | Phoenix Management Services | | | 0.4 | $98.80 | | | 7.8 | $4,375.80 | | | | | | | | | 0.2 | $107.40 | 7.7 | $3,072.30 | | | | | 16.1 | $7,654.30 |
| 015R | Proskauer Rose LLP | | | 15.4 | $3,803.80 | | | 66.9 | $37,530.90 | | | | | | | | | 0.7 | $375.90 | 186.5 | $74,413.50 | | | | | 269.5 | $116,124.10 |
| 015U | Segal Consulting | | | 0.3 | $74.10 | | | 8.9 | $4,992.90 | 5.5 | $1,826.00 | 1.5 | $601.80 | | | | | 0.1 | $53.70 | 0.2 | $79.80 | | | | | 16.5 | $7,628.30 |
| 015W | Zolfo Cooper LLP | | | 0.6 | $148.20 | | | 11.9 | $6,675.90 | | | 8.3 | $3,708.80 | | | | | 0.2 | $107.40 | 0.3 | $119.70 | | | | | 21.3 | $10,760.00 |
| 015Z | Deloitte Financial Advisory | 7.6 | $2,850.00 | | | | | 15.7 | $8,807.70 | | | | | | | | | 0.1 | $53.70 | | | | | | | 23.4 | $11,711.40 |
| 15A1 | COFINA PED Proskauer | | | 0.1 | $24.70 | | | 3.1 | $1,739.10 | | | | | | | | | 6.2 | $3,329.40 | 14.7 | $5,865.30 | | | | | 24.1 | $10,958.50 |
| 15A3 | COFINA PED O'Neill & Borges | | | | | | | 2.7 | $1,514.70 | | | | | 1.5 | $562.50 | | | | | 0.2 | $79.80 | | | | | 4.4 | $2,157.00 |
| 15A5 | COFINA PED Navarro-Cabrer | | | | | | | 0.8 | $448.80 | | | | | | | | | 0.2 | $107.40 | 0.2 | $79.80 | 3.5 | $1,281.00 | | | 4.7 | $1,917.00 |
| 15A6 | Luskin, Stern & Eisler LLP | | | 0.3 | $74.10 | | | 10.3 | $5,778.30 | | | | | | | | | 0.6 | $322.20 | 7.9 | $3,152.10 | | | | | 19.1 | $9,326.70 |
| 15AC | Brown Rudnick | | | | | | | 3.2 | $790.40 | | | | | | | | | 3.9 | $2,094.30 | 91.2 | $36,388.80 | | | | | 119.2 | $50,998.40 |
| 15AD | Duff & Phelps LLC | | | 5.8 | $1,432.60 | | | 6.5 | $3,646.50 | | | 0.2 | $70.40 | | | 0.5 | $187.50 | 44.5 | $23,896.50 | 131.5 | $52,468.50 | | | | | 189.0 | $81,702.00 |
| 15AE | Estrella LLC | | | 3.8 | $938.60 | | | 13.8 | $7,741.80 | | | | | | | | | 0.9 | $375.90 | 26.7 | $10,653.30 | | | | | 45.0 | $19,709.60 |
| 15AF | DevTech Systems, Inc | | | | | | | 0.9 | $504.90 | | | | | | | | | | | 0.1 | $39.90 | 0.2 | $73.20 | | | 1.2 | $618.00 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | | | | | | | | | | | | | | | | | 0.5 | $268.50 | | | | | | | 0.5 | $268.50 |
| 15AH | DiCicco, Gulman & Company LLP | | | 0.4 | $98.80 | | | 20.7 | $11,612.70 | | | | | | | | | 1.1 | $590.70 | 48.2 | $19,231.80 | | | | | 70.4 | $31,534.00 |
| 15AI | Nixon Peabody | | | | | | | 3.7 | $2,075.70 | | | | | | | | | | | 0.9 | $359.10 | | | | | 4.6 | $2,434.80 |
| 15AJ | Deloitte Consulting LLP | | | | | | | 1.9 | $1,065.90 | | | | | | | | | | | | | | | | | 1.9 | $1,065.90 |
| 15AK | King & Spalding | | | | | | | | | | | | | | | 0.3 | $112.50 | | | | | | | | | 0.3 | $112.50 |
| 15AL | Gordon Brothers Group, LLC | | | | | | | | | | | | | | | | | | | 0.2 | $79.80 | | | | | 0.2 | $79.80 |
| 15AM | Genovese Joblove & Battista, P.A | | | 2.8 | $691.60 | | | 9.5 | $5,329.50 | 37.4 | $12,416.80 | 3.6 | $1,513.20 | | | | | 0.3 | $161.10 | 0.9 | $359.10 | | | | | 54.5 | $20,471.30 |
| 15AN | Cartaya-Morales | | | | | | | 0.3 | $168.30 | | | | | | | | | | | | | | | | | 0.3 | $168.30 |
| 15AO | The Brattle Group, Inc. | | | 1.0 | $247.00 | | | 14.0 | $7,854.00 | | | | | | | | | 0.8 | $429.60 | 32.9 | $13,127.10 | | | | | 48.7 | $21,657.70 |
| 15AP | PJT Partners | | | | | | | 0.7 | $392.70 | | | | | | | | | 0.6 | $322.20 | | | | | | | 1.3 | $714.90 |
| 15AQ | Cardona Fernandez | | | | | | | 5.7 | $3,197.70 | | | | | | | | | 0.4 | $214.80 | 7.7 | $3,072.30 | | | | | 13.8 | $6,484.80 |
| 15AS | Public Financial Management, Inc. | | | | | | | 8.6 | $4,824.60 | | | | | | | | | | | | | | | | | 8.6 | $4,824.60 |
| 15AT | Berkeley Research Group | | | 0.4 | $98.80 | | | 8.5 | $4,768.50 | | | | | | | | | 0.2 | $107.40 | 20.3 | $8,099.70 | | | | | 29.4 | $13,074.40 |
| 15AU | Ashenfelter & Ashmore, LLP | | | | | | | 1.6 | $897.60 | | | | | | | | | | | 0.3 | $119.70 | | | | | 1.9 | $1,017.30 |
| 15BB | Munger, Tolles & Olson | | | 0.2 | $49.40 | | | 11.9 | $6,675.90 | | | 3.0 | $1,425.00 | | | | | 0.2 | $107.40 | 0.2 | $79.80 | | | | | 15.5 | $8,337.50 |
| 15D0 | Greenberg Traurig | | | 0.2 | $49.40 | | | 0.1 | $56.10 | | | | | | | 29.7 | $11,137.50 | 4.3 | $2,309.10 | 0.5 | $199.50 | | | | | 34.8 | $13,751.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | | | | | | | | | | | | | | | | | | | | | 2.9 | $1,061.40 | | | 2.9 | $1,061.40 |
| 15FF | Willkie Farr & Gallagher | | | | | | | | | | | | | | | | | 1.2 | $644.40 | 0.3 | $119.70 | 6.8 | $2,488.80 | | | 8.3 | $3,252.90 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | | | | | | | 0.7 | $392.70 | | | | | | | | | 3.0 | $1,611.00 | | | 21.7 | $7,942.20 | | | 25.4 | $9,945.90 |
| 15HH | Navarro-Cabrer Law Offices | | | | | | | | | | | | | | | | | | | | | 1.1 | $402.60 | | | 1.1 | $402.60 |
| 15I | A&S Legal Studio PSC | | | | | | | 0.3 | $168.30 | | | | | | | | | | | | | | | | | 0.3 | $168.30 |
| 15JJ | Ankura Consulting Group | | | 4.2 | $1,037.40 | | | 76.3 | $42,804.30 | | | | | | | | | 1.2 | $644.40 | 1.0 | $399.00 | 61.4 | $22,472.40 | | | 144.1 | $67,357.50 |
| 15KK | Filsinger Energy | | | 0.2 | $49.40 | | | 28.2 | $15,820.20 | | | | | | | | | 4.6 | $2,470.20 | 0.2 | $79.80 | | | | | 33.2 | $18,419.60 |
| 15LL | McKinsey & Company | | | | | | | | | | | 1.9 | $668.80 | | | | | 1.9 | $1,020.30 | | | | | | | 3.8 | $1,689.10 |
| 15MM | Ernst & Young | | | 0.4 | $98.80 | | | 24.5 | $13,744.50 | | | | | | | | | 1.2 | $644.40 | 81.7 | $32,598.30 | | | | | 107.8 | $47,086.00 |
| 15NN | Retiree Committee Members | | | | | | | 1.7 | $953.70 | 0.2 | $95.00 | | | | | | | | | | | | | | | 1.9 | $1,048.70 |
| 15OO | Drivetrain, LLC | | | | | | | 1.2 | $673.20 | 0.7 | $332.50 | | | | | | | | | | | | | | | 1.9 | $1,005.70 |
| 15PP | Andrew Wolfe | | | 0.2 | $49.40 | | | 11.8 | $6,619.80 | | | | | | | | | 0.2 | $107.40 | 6.3 | $2,513.70 | | | | | 18.5 | $9,290.30 |
| 15RR | Marini Pietrantoni Muniz, LLC | | | 1.9 | $469.30 | | | 17.3 | $9,705.30 | | | | | | | | | 0.4 | $214.80 | 19.5 | $7,780.50 | | | | | 39.1 | $18,169.90 |
| 15SS | DLA Piper | | | | | | | 10.2 | $5,722.20 | | | | | | | | | 0.3 | $161.10 | 0.8 | $319.20 | 8.9 | $3,257.40 | | | 19.2 | $9,033.30 |
| 15UU | Citigroup Global Markets | | | | | | | 7.0 | $3,927.00 | | | | | 2.1 | $787.50 | | | 5.4 | $2,899.80 | 14.6 | $5,825.40 | | | | | 29.1 | $13,439.70 |
| 15VV | Rothschild Global Advisory | | | 0.2 | $49.40 | | | 5.8 | $3,253.80 | | | | | | | | | 0.7 | $375.90 | 9.2 | $3,670.80 | | | | | 15.9 | $7,349.90 |
| 15WW | Kroma Advertising | | | 0.1 | $24.70 | | | 0.8 | $448.80 | | | 0.5 | $237.50 | | | | | 0.1 | $53.70 | | | | | | | 1.5 | $764.70 |
| 15XX | Conway MacKenzie | | | | | | | | | | | | | | | | | 3.2 | $1,718.40 | | | | | | | 3.2 | $1,718.40 |
| 15YY | Norton Rose Fulbright | | | 0.2 | $49.40 | | | 3.7 | $2,075.70 | | | | | | | | | 0.3 | $161.10 | 10.0 | $3,990.00 | 0.4 | $146.40 | | | 14.7 | $6,447.30 |
| 15ZZ | Alvarez & Marsal | | | 0.6 | $148.20 | | | 79.3 | $44,469.30 | | | | | | | | | 3.0 | $1,611.00 | 10.0 | $3,990.00 | | | | | 24.5 | $11,861.40 |
| | | 8.5 | $3,187.50 | 231.7 | $57,229.90 | 1.2 | $240.00 | 791.3 | $443,919.30 | 103.2 | $34,262.40 | 68.4 | $29,279.70 | 2.3 | $586.50 | 67.0 | $25,125.00 | 227.0 | $112,394.10 | 776.0 | $309,624.00 | 196.8 | $72,038.80 | 231.8 | $105,000.00 | 2,705.2 | $1,192,877.20 |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/1/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/3/2019 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/7/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/8/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/14/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/15/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/16/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/17/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/19/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/21/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/23/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/24/2019 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/26/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, circulate to team, and calendar deadlines.. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/28/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/29/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/30/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/31/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/5/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/6/2019 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/11/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/12/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Retrieve documents from FOMB site for Mr. Williamson. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/13/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/17/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/18/2019 | BOUCHER, KATHLEEN | $247 | 4.9 | $1,210.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/19/2019 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, circulate to team, and calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/20/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/25/2019 | BOUCHER, KATHLEEN | $247 | 3.4 | $839.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/26/2019 | BOUCHER, KATHLEEN | $247 | 3.3 | $815.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/3/2019 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/4/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/9/2019 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/10/2019 | BOUCHER, KATHLEEN | $247 | 3.3 | $815.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/12/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/16/2019 | BOUCHER, KATHLEEN | $247 | 2.5 | $617.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/18/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283 and identify and download relevant pleadings for Mr. Williamson. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/30/2019 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/2/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/6/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/7/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283 and identify and download relevant pleadings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/8/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/9/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/13/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/14/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/15/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/21/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/23/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/27/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/28/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/29/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/31/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/3/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/4/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/5/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/6/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/10/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/11/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/12/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/13/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/14/2020 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/17/2020 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/18/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/19/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/20/2020 | BOUCHER, KATHLEEN | $247 | 3.2 | $790.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/21/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/23/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/24/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/26/2020 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/27/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/28/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, and circulate to team. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/2/2020 | BOUCHER, KATHLEEN | $247 | 3.4 | $839.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/3/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/4/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/5/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/6/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/9/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/10/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/11/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/12/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/13/2020 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/16/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/17/2020 | BOUCHER, KATHLEEN | $247 | 5.4 | $1,333.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/18/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/20/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/23/2020 | BOUCHER, KATHLEEN | $247 | 3.1 | $765.70 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/24/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/25/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/26/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/27/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/30/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/31/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| *0002* | ***Docket monitoring, task tracking, distribution of pertinent filings to team members*** | | **Matter Totals** | | **155.6** | **$38,433.20** | |
| 0003 | Retention applications & disclosures | 11/14/2019 | STADLER, KATHERINE | $537 | 2.9 | $1,557.30 | Continue reviewing and revising source material for fourth interim fee application exhibits. |
| *0003* | ***Retention applications & disclosures*** | | **Matter Totals** | | **2.9** | **$1,557.30** | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/14/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Communications with Mr. Williamson about deposition appearances and PREPA RSA. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/15/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about PREPA RSA and retrieving documents from docket. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning terms and figures in the draft PREPA objection. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/22/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Exchange e-mail with Mr. El Koury concerning legal costs, including assessing underlying fee and expense data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/25/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Exchange e-mail with Mr. El Koury concerning certain Board professional costs, including review of underlying data and fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/28/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Retrieve PREPA RSA production documents for Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/30/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office and telephone conferences and e-mails with Mr. Williamson on PREPA Rule 9019 motion objection. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/21/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson on Judge Swain's PREPA order regarding UCC economic expert, Duff & Phelps objection and summary judgment motion, responsive pleading, and scheduling matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/4/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create spreadsheet of professional fees and expenses, by firm and period, and e-mail to Mr. Keach. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/10/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mails with Mr. Williamson on Duff & Phelps subpoenas and depositions, AAFAF meetings, O'Melveny inquiry, and related items. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with new AAFAF General Counsel, Mr. Saavedra-Gutierrez, on transition issues, Paul Hastings retention arrangements, Duff & Phelps objection, and flat fee firms. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/23/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Mr. Williamson concerning hourly rate increases and the Duff & Phelps objection and related negotiations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/9/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson on upcoming deadlines, Duff & Phelps settlement status, staffing and related issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/9/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning summary data charts to be included in the next Fee Examiner status report to the Court. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/17/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Reply to e-mail request from Mr. Williamson with fee/expense and hourly rate data requested for draft status report to the Court. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/27/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange and telephone conferences with Mr. Williamson on informative motion and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/12/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Identify and forward Consul-tech's filings to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/12/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Telephone conference with Mr. Williamson concerning Consul-Tech's administrative expense claim and review related pleadings. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/14/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. El Koury on FOMB expense guidelines. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/17/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. El Koury on FOMB expense guidelines. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/17/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Mr. Williamson on current status of seventh interim reporting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/24/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on hearing attendance, Duff & P)helps settlement, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/26/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. El Koury and Ms. Stadler on pending applications of Oversight Board professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/26/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. El Koury and Ms. Viola on FOMB expense guidelines compliance. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/27/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Mr. Williamson and Mr. Hancock on hearing attendance, informative motion, and California Hennigan suit. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/27/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. El Koury on Hennigan complaint. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/2/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Research and communication with Fee Examiner about hearing attendees of professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson concerning the omnibus hearing and the Judge's questions concerning overlap and hourly rate increases. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/7/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Confer with Mr. Williamson regarding omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft e-mail from Mr. Williamson to Mr. Bienenstock concerning the plan support agreement and amended disclosure statement, conferencing with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/12/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conference and e-mail exchange with Mr. Williamson concerning the professional fee statements and charts in the disclosure statement, including review of underlying professional fee data from Puerto Rico. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on the Fee Examiner's draft memorandum to Mr. Bienenstock concerning treatment of professional fees in the pending disclosure statement. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/23/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research and respond to Mr. Williamson about adjournments. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/25/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Williamson and Ms. Stadler regarding draft emails to send to FTI Consulting and Jenner & Block regarding our proposal to include FTI's and Jenner's seventh interim applications on the April 22, 2020 omnibus calendar. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review memorandum on fee review process under Stay at Home order and draft memorandum to case professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/30/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Williamson on his weekend conversations with Mr. Bienenstock and Mr. Friedman. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *11.7* | *$5,883.20* | |
| 0005 | Research | 1/21/2020 | KROENING, JAMIE | $255 | 2.3 | $586.50 | Senate and House reports research, cases on municipal bankruptcies. |
| 0005 | Research | 2/13/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Voicemail from and telephone conference with Mr. Lugo-Rivera on research into Puerto Rican rules of professional conduct. |
| 0005 | Research | 3/29/2020 | BRADSHAW, REBECCA (JILL) | $200 | 1.2 | $240.00 | Research and compile information on O'Neill & Borges issues in oversight board representation. |
| *0005* | *Research* | | *Matter Totals* | | *3.8* | *$939.00* | |
| 0006 | Database establishment and maintenance | 10/1/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create, revise, and augment database tables for the eighth interim fee period. |
| 0006 | Database establishment and maintenance | 10/1/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Create and augment database tables for post-Effective Date COFINA professional firms and costs. |
| 0006 | Database establishment and maintenance | 10/3/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Continue to create and augment eighth interim period fee and expense database tables. |
| 0006 | Database establishment and maintenance | 10/4/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Continue to augment and revise eighth interim period timekeeper database tables. |
| 0006 | Database establishment and maintenance | 10/8/2019 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Create and revise eight interim fee period matter/project database tables. |
| 0006 | Database establishment and maintenance | 10/9/2019 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Review for completeness and chart seventh interim fee period electronic data received from retained professionals. |
| 0006 | Database establishment and maintenance | 10/10/2019 | DALTON, ANDY | $561 | 6.7 | $3,758.70 | Create and verify hourly rate tracking database tables, by timekeeper, for the eighth interim fee period. |
| 0006 | Database establishment and maintenance | 10/11/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Verify and augment seventh interim fee period fees, expense, matter/project, and timekeeper database tables. |
| 0006 | Database establishment and maintenance | 10/15/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise and augment database tables tracking financial firm hourly and flat fees. |
| 0006 | Database establishment and maintenance | 10/22/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Revise and verify tracking data tables for reporting on professional cost information requested by Mr. El Koury. |
| 0006 | Database establishment and maintenance | 10/29/2019 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Create and revise database tables for the seventh interim fee period, eighth interim fee period, and additional data supporting COFINA final fee applications. |
| 0006 | Database establishment and maintenance | 10/30/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Revise and verify approved/requested fee and expense tracking charts with data from the October 29th interim fee order and COFINA final applications order. |
| 0006 | Database establishment and maintenance | 12/3/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and verify seventh interim period data tables for timekeepers and fees. |
| 0006 | Database establishment and maintenance | 12/6/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Revise and verify seventh interim period data tables for professional expenses/disbursements. |
| 0006 | Database establishment and maintenance | 12/9/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Verify and augment seventh interim period hourly rate data tables. |
| 0006 | Database establishment and maintenance | 12/10/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Revise fee and expense requested/approved tracking charts with figures from the December 6, 2019 fee orders. |
| 0006 | Database establishment and maintenance | 12/10/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Revise and augment database exhibit exports. |
| 0006 | Database establishment and maintenance | 12/11/2019 | DALTON, ANDY | $561 | 5.9 | $3,309.90 | Revise and augment database fee exhibit exports. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 12/12/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Assess, revise, and augment database fee and expense exhibit exports. |
| 0006 | Database establishment and maintenance | 12/20/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and verify hourly rate database tables with noticed rate increases by several firms. |
| 0006 | Database establishment and maintenance | 12/23/2019 | DALTON, ANDY | $561 | 5.3 | $2,973.30 | Review, augment, and synchronize fee data from interim periods one through seven. |
| 0006 | Database establishment and maintenance | 1/6/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise professional fee and expense requested/approved tracking charts to include the January 2, 2020 fee order. |
| 0006 | Database establishment and maintenance | 1/7/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Verify and revise fee tracking database tables for interim periods one through seven. |
| 0006 | Database establishment and maintenance | 1/8/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Verification and augmentation of hourly rate database tables from 2017 through 2019. |
| 0006 | Database establishment and maintenance | 1/9/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Begin creating summary data tables requested by Mr. Williamson for the next Fee Examiner summary report to the Court. |
| 0006 | Database establishment and maintenance | 1/9/2020 | DALTON, ANDY | $561 | 5.9 | $3,309.90 | Continue to verify and augment hourly rate database tables for 2017 through 2019. |
| 0006 | Database establishment and maintenance | 1/10/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and assess database export for hourly rate increase exhibits. |
| 0006 | Database establishment and maintenance | 1/13/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Begin creation of interim fee period data charts requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 1/14/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Create and verify interim fee data charts requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 1/15/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create and verify 2019-2020 hourly rate increase charts requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 1/16/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Continue to create and refine 2019-2020 hours rate increase data and calculations requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 1/22/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise and verify timekeeper hourly rate database tables. |
| 0006 | Database establishment and maintenance | 1/24/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review and catalog status of fifth, sixth, and seventh interim period electronic data not yet provided, or only partially provided, by case professionals. |
| 0006 | Database establishment and maintenance | 2/3/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and verify status of interim applications and electronic data received from case professionals that have yet to file an interim application for the seventh interim period. |
| 0006 | Database establishment and maintenance | 2/24/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify data charts requested by Mr. Williamson in preparation for status report and fee hearing. |
| 0006 | Database establishment and maintenance | 3/3/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Create database tables for the eighth interim fee period. |
| 0006 | Database establishment and maintenance | 3/5/2020 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Continue to create and verify eighth interim period database tables for fee entries and hourly rates. |
| 0006 | Database establishment and maintenance | 3/9/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review March 6 fee order and augment professional fee and expense requested/approved tracking charts. |
| 0006 | Database establishment and maintenance | 3/11/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review and verify database tables for the pending eighth interim fee applications. |
| 0006 | Database establishment and maintenance | 3/11/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review and augment eighth interim period database tables for retained law firms. |
| 0006 | Database establishment and maintenance | 3/12/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Revise and augment eighth interim period database tables for financial firms. |
| 0006 | Database establishment and maintenance | 3/12/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Revise, refine, and verify hourly rate database tables to include 2020 rates from eighth interim applications. |
| 0006 | Database establishment and maintenance | 3/13/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Revise and augment eighth interim fee period expense and hourly rate database tables. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 3/24/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review and augment database tables for individual timekeeper 2020 hourly rates. |
| 0006 | Database establishment and maintenance | 3/26/2020 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Revise, augment, and verify eighth interim period fee and expense database tables. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *137.1* | *$76,913.10* | |
| 0008 | Communications with professionals, generally | 10/7/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Draft memorandum to professionals with updated deadlines. |
| 0008 | Communications with professionals, generally | 10/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise update memorandum to professionals on timing and post-effective date COFINA fees. |
| 0008 | Communications with professionals, generally | 10/14/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with parties about arrangements for Mr. Williamson's attendance at depositions. |
| 0008 | Communications with professionals, generally | 12/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail and voice mail exchange and telephone conference with Kramer Levin attorney on proposed combined brief for bondholders. |
| 0008 | Communications with professionals, generally | 3/27/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Stadler concerning the draft memorandum to case professionals concerning the fee review process, including review of case data. |
| 0008 | Communications with professionals, generally | 3/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft memorandum to case professionals concerning the fee review process. |
| 0008 | Communications with professionals, generally | 3/27/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft, review and revise memorandum to all retained professionals on COVID response, updated timing, and status of review process. |
| 0008 | Communications with professionals, generally | 3/27/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Dalton on same. |
| 0008 | Communications with professionals, generally | 3/30/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and revise draft memo to professionals on coronavirus-related impact on fee review process. |
| 0008 | Communications with professionals, generally | 3/30/2020 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review and revise memorandum to all professionals, completing same for issuance to professionals. |
| 0008 | Communications with professionals, generally | 3/30/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and comment on draft memorandum to retained professionals regarding deadline and schedule issues that may arise due to COVID-19 pandemic. |
| 0008 | Communications with professionals, generally | 3/30/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review and revise draft memorandum to retained professionals. |
| 0008 | Communications with professionals, generally | 3/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft memorandum to all professionals. |
| 0008 | Communications with professionals, generally | 3/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise memorandum outline of fee review schedule for eighth through eleventh fee periods. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *4.9* | *$2,334.00* | |
| 0009 | Team meetings and internal communications | 10/3/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Draft summary of status of each filed COFINA final fee applications in preparation for development of post-effective date fee review protocol. |
| 0009 | Team meetings and internal communications | 10/8/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Confer with Ms. Stadler on status of unresolved COFINA final fee applications and interim applications. |
| 0009 | Team meetings and internal communications | 10/8/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Office conference with Ms. Viola on preparation of report and exhibits on COFINA final fee applications. |
| 0009 | Team meetings and internal communications | 10/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Update status of unresolved interim and final fee applications. |
| 0009 | Team meetings and internal communications | 11/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review status of seventh interim applications and outstanding final fee applications. |
| 0009 | Team meetings and internal communications | 12/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on status of resolved applications for supplemental report and proposed order before year-end. |
| 0009 | Team meetings and internal communications | 12/12/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on year-end issues. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 12/19/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on team's approach to transition activities in professionals' fee applications. |
| 0009 | Team meetings and internal communications | 12/19/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on team's approach to transition activities in professionals' fee applications. |
| 0009 | Team meetings and internal communications | 2/3/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Evaluate AAFAF billing guidelines. |
| 0009 | Team meetings and internal communications | 2/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on status of pending sixth and seventh interim applications. |
| 0009 | Team meetings and internal communications | 2/13/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Viola on sixth and seventh interim status. |
| 0009 | Team meetings and internal communications | 2/25/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Confer with Ms. Stadler regarding seventh interim fee applications. |
| 0009 | Team meetings and internal communications | 2/25/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Hancock on deadlines and status. |
| 0009 | Team meetings and internal communications | 3/5/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Review outcome of omnibus hearing and upcoming deadlines. |
| 0009 | Team meetings and internal communications | 3/5/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Confer with Ms. Stadler on status of pending interim applications. |
| 0009 | Team meetings and internal communications | 3/5/2020 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Confer with Ms. Viola on status of pending applications. |
| 0009 | Team meetings and internal communications | 3/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to Mr. Dalton on list of proposed updates to case exhibit export templates in database application. |
| 0009 | Team meetings and internal communications | 3/17/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Detailed e-mail to team on protocols for continuation of fee review process during COVID restrictions and assignments of eighth interim fee applications for review and reporting. |
| 0009 | Team meetings and internal communications | 3/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review status of data received from professionals for the sixth and seventh interim periods and draft related e-mail to Ms. Stadler. |
| 0009 | Team meetings and internal communications | 3/26/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Draft detailed summary on status of pending applications. |
| 0009 | Team meetings and internal communications | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email summary of negotiation summaries for FTI Consulting, Bennazar, Garcia, & Milian, and Jenner & Block for proposed order. |
| 0009 | Team meetings and internal communications | 3/27/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email summary of status of negotiations with Bennazar, Garcia & Milian for proposed order. |
| 0009 | Team meetings and internal communications | 3/30/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email update on status of review of certain professionals fee applications. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *8.8* | *$3,946.50* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/7/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise draft exhibit A to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/8/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft memorandum to retained professionals setting forth an updated fee review schedule. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/15/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo Rivera about today's filing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/16/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin drafting summary report for October 30 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/16/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review, revise, and comment on draft Fee Examiner limited objection to the PREPA Rule 9019 motion for RSA approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/16/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and edits to limited objection to 9019 motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/16/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo Rivera about filing and revisions to limited objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review status of unresolved applications in connection with drafting summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and verify summary report exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2019 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Continue drafting summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2019 | STADLER, KATHERINE | $537 | 3.9 | $2,094.30 | Review and revise summary report on COFINA final fee applications, McKinsey status, and sixth interim fee applications recommended for Court approval at October 30, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | BOUCHER, KATHLEEN | $247 | 6.3 | $1,556.10 | Review and edits to court summary report, exhibits, and proposed orders. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and verify updated exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Draft proposed orders for approval of interim and final applications. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review and comment on Duff & Phelps language for Fee Examiner status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and revise draft Fee Examiner status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Review and verify all exhibits to sixth interim summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Continue drafting sixth interim report, incorporating comments and revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and comment on draft status report and related exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise exhibits on uncontested and deferred fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about court filing tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Revise and verify figures in the exhibits to the Fee Examiner status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Summary report exhibit revisions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Additional review and verification of all exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Review, revise, and complete summary report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and revise draft report on COFINA final fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review draft status report and related exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Draft informative motion for October 30 hearing date. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Updates to exhibits for court summary report and proposed orders. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/23/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise draft limited objection to the PREPA RSA. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on the draft informative motion concerning the October 30th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise informative motion regarding attendance at October 30 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and edits to 9019 objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/24/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Puerto Rico counsel about filing informative motion today and filing objection tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about extension granted in filing 9019 objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/25/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review and revise objection to Rule 9019 PREPA settlement. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to 9019 objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Review and revise Rule 9019 motion objection, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise the Fee Examiner's limited objection and reservation of rights with respect to the PREPA Rule 9019 motion for RSA approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/25/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with local counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Begin drafting supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communicate with Mr. Cook and Mr. Ramirez-Coll about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and verify supplemental report exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Confer with Ms. Stadler on completion and filing of supplemental report and supporting documents. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review draft exhibits to supplemental report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Reviewing and editing court summary report and drafting exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with local counsel about today's court summary report filing and informative motion to be filed Friday. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise exhibits on uncontested and deferred fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Office conferences with Ms. Viola on sixth interim status and summary report for filing today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise summary report on uncontested fee applications recommended for approval at December 11 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise proposed orders for December 11 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Detailed review of exhibits to summary report to be filed today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and comment on Fee Examiner's status report to the Court and verify fee and expense figures in the exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and comment on draft informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to informational motion for December 11 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange for Court Call appearance for Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing informative motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft informative motion for December 11 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise informative motion, incorporating revisions from Mr. Williamson and completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/10/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about cancellation of depositions on December 12. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with local counsel about supplemental filing on December 20. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/17/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin drafting supplemental report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/17/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Chambers about fee order for Fee Examiner's counsel. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve supplemental report, orders, and certificate of no objection on additional sixth interim fee applications recommended for court approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and edits to court summary report, CNO, and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Create exhibits for summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing supplemental court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review revised supplemental report documents, including proposed order and certificate of no objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise proposed order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/20/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final documents to be filed, drafting email to local counsel attaching same for filing and submission. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to local counsel requesting status update on supplemental report and proposed order submission. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/30/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Chambers about uncontested fee order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/3/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about January 6 filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/7/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/27/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Draft, review, and revise informative motion on fee review status. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/24/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin drafting proposed order for summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/24/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise exhibits to same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/24/2020 | STADLER, KATHERINE | $537 | 3.2 | $1,718.40 | Draft summary report on seventh interim fee period applications recommended for court approval at March 4, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/24/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Vissichelli of chambers on resolution of Duff & Phelps objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fee data and insert various figures into the draft Fee Examiner Summary Report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft Summary Report to the Court and supporting exhibit spreadsheet. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and reply to G&K team e-mail exchange concerning the draft Summary Report addressing the Cobra fee objections and Puerto Rico tax withholdings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Review and revise proposed order and supporting exhibits to same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise multiple drafts of summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review and revise summary report, adding discussion of Cobra objection. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Additional review and revision to summary report, incorporating suggested revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Williamson on report revisions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | BOUCHER, KATHLEEN | $247 | 3.9 | $963.30 | Update exhibits, review court summary report and orders for March 4th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and revise report and exhibits on uncontested and deferred fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and verify figures in exhibits to the Fee Examiner Status Report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on drafts of the Fee Examiner Status Report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue to review and revise proposed order and supporting exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Final review and revision to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise proposed order for seventh interim fees. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Multiple e-mails with Mr. Tarrant on status of summary report for preparation of agenda. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/27/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to informative motion for March 4 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/27/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise informative motion for attendance at March 4 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/28/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Facilitate filing and service of informative motion on attendance at March 4 omnibus hearing. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *92.8* | *$39,287.70* | |
| 0011 | Prepare for and attend hearings | 10/21/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Arrangements for attendance at October 30 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 10/24/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Tarrant on status of fee matters for October 30 agenda, reviewing and approving draft agenda. |
| 0011 | Prepare for and attend hearings | 10/25/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Selden on telephone appearance. |
| 0011 | Prepare for and attend hearings | 10/26/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Request phone appearance for Mr. Williamson for hearing to be held on 10/30/2019. |
| 0011 | Prepare for and attend hearings | 10/28/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Arrange telephonic appearance for Ms. Stadler and confirm Mr. Williamson's appearance for October 30 hearing. |
| 0011 | Prepare for and attend hearings | 10/28/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and confirm fee applications for inclusion on the hearing agenda. |
| 0011 | Prepare for and attend hearings | 10/28/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Tarrant on telephone appearance and change to agenda; revise travel arrangements. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 10/30/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Attend portion of omnibus hearing, by phone. |
| 0011 | Prepare for and attend hearings | 12/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Arrangements for attendance at December 11 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/9/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Identify materials needed for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/11/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Attend morning session of omnibus hearing. |
| 0011 | Prepare for and attend hearings | 1/23/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange telephone appearance for Mr. Williamson for January 29 hearing. |
| 0011 | Prepare for and attend hearings | 2/25/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference and e-mail exchange with Mr. Tarrant on Cobra objection and hearing agenda. |
| 0011 | Prepare for and attend hearings | 2/28/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Travel arrangements for March 4 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/2/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Request phone appearance for Mr. Williamson for March 4 hearing. |
| 0011 | Prepare for and attend hearings | 3/2/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Additional review of responses to Cobra fee objection and identify materials for inclusion in hearing binder. |
| 0011 | Prepare for and attend hearings | 3/3/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review assembled hearing materials for completeness and in preparation for March 4, 2020 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/4/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Outline remarks for presentation of seventh interim fee period recommendations to court. |
| 0011 | Prepare for and attend hearings | 3/4/2020 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Partial attendance at omnibus hearing to present seventh interim fees recommended for approval and to address pending Cobra objection. |
| 0011 | Prepare for and attend hearings | 3/9/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange for listen only line for Mr. Williamson for April 2 hearing. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *12.3* | *$6,141.10* | |
| 0012 | Reviewing Filed Documents | 10/2/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review status of each filed COFINA final application submission |
| 0012 | Reviewing Filed Documents | 10/10/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review order on joint administration and attached schedule, noting application to second presumptive standards order. |
| 0012 | Reviewing Filed Documents | 10/30/2019 | STADLER, KATHERINE | $537 | 5.1 | $2,738.70 | Review in detail PREPA 9019 motion and all subsequent amendments and filings for procedural and substantive status. |
| 0012 | Reviewing Filed Documents | 10/31/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner's limited objection on PREPA/AAFAF Rule 9019 motion for PREPA RSA approval. |
| 0012 | Reviewing Filed Documents | 11/14/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review joint status report on limited objection to Duff & Phelps' application. |
| 0012 | Reviewing Filed Documents | 11/18/2019 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze Duff & Phelps' motion for partial summary judgment. |
| 0012 | Reviewing Filed Documents | 11/25/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review recent filings including seventh interim fee applications. |
| 0012 | Reviewing Filed Documents | 11/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ERS bondholders' motion and request for allowance of administrative expense claims. |
| 0012 | Reviewing Filed Documents | 11/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review interim report and recommendation of the Mediation Team. |
| 0012 | Reviewing Filed Documents | 12/4/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze Cobra's omnibus objection to fee applications. |
| 0012 | Reviewing Filed Documents | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Cobra Acquisitions omnibus objection to PREPA professional fee applications. |
| 0012 | Reviewing Filed Documents | 12/19/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Organize incoming discovery and designations received in regard to 9019 motion. |
| 0012 | Reviewing Filed Documents | 1/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplement to Cobra Acquisitions' omnibus objection to fee applications. |
| 0012 | Reviewing Filed Documents | 1/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review memorandum order denying the Board's motion to strike Ambac's Rule 2004 discovery. |
| 0012 | Reviewing Filed Documents | 2/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review motion for leave to withdraw appearance filed by COFINA Agent counsel Willkie Farr, KTBS, and Navarro-Cabrer Law Offices. |
| 0012 | Reviewing Filed Documents | 2/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Cobra objection to PREPA fee applications. |
| 0012 | Reviewing Filed Documents | 2/25/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review AAFAF reply to the Cobra fee application objections. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 2/25/2020 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review Cobra fee objection, annotating same and identifying applications recommended for approval on March 4, 2020. |
| 0012 | Reviewing Filed Documents | 2/25/2020 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise summary report. |
| 0012 | Reviewing Filed Documents | 2/26/2020 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review AAFAF response to Cobra fee objection. |
| 0012 | Reviewing Filed Documents | 2/27/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review California complaint in Hennegin case. |
| 0012 | Reviewing Filed Documents | 2/28/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review PREPA reply to Cobra omnibus objection. |
| 0012 | Reviewing Filed Documents | 3/2/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Oversight Board's reply to Cobra's omnibus objection to fee applications. |
| 0012 | Reviewing Filed Documents | 3/2/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review the Board's reply to Cobra's fee objections. |
| 0012 | Reviewing Filed Documents | 3/2/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review FOMB reply to Cobra omnibus objection. |
| 0012 | Reviewing Filed Documents | 3/3/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review the amended Title III joint plan of adjustment and the disclosure statement. |
| 0012 | Reviewing Filed Documents | 3/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review transcript of the March 4 hearing for Judge Swain's comments on duplication and hourly rate increases. |
| 0012 | Reviewing Filed Documents | 3/9/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review portion of March 4, 2020 omnibus hearing transcript related to fee review process. |
| 0012 | Reviewing Filed Documents | 3/9/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Research of disclosure statement for Mr. Williamson. |
| 0012 | Reviewing Filed Documents | 3/9/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review order overruling Cobra's omnibus objection to fee applications and relevant portions of hearing transcript. |
| 0012 | Reviewing Filed Documents | 3/12/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review transcript from March 4, 2020 omnibus hearing. |
| 0012 | Reviewing Filed Documents | 3/27/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review informative motion filed by the Puerto Rico government regarding the effects of the COVID-19 pandemic and delay in proceeding with disputed issues. |
| 0012 | Reviewing Filed Documents | 3/29/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze AAFAF's informative motion regarding the Government of Puerto Rico's response to COVID-19 and the impact on the Title III cases. |
| 0012 | Reviewing Filed Documents | 3/30/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review motions and order related to COVID-19 and extending plan and disclosure statement deadlines. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *18.9* | *$9,039.10* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/14/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Create and verify master exhibit spreadsheet for G&K fourth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/7/2019 | STADLER, KATHERINE | $537 | 3.8 | $2,040.60 | Continue revision of source material for fourth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/8/2019 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Continue work revising source material for fourth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to fourth semi-annual G&K fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | STADLER, KATHERINE | $537 | 6.1 | $3,275.70 | Draft fourth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review draft fourth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Create, verify, and augment master spreadsheet of G&K fee and expense data supporting the fourth interim fee application of the Fee Examiner and his counsel. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Create and verify fee and expense exhibits to G&K fourth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/18/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise fourth interim fee application of G&K and the Fee Examiner. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/19/2019 | STADLER, KATHERINE | $537 | 3.9 | $2,094.30 | Final review and revision of fourth interim fee application, verifying all exhibits, tables, notice, and proposed order and completing same for filing and service. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/19/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Draft notice and proposed order for fourth semi-annual fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/19/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and revise fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on G&K fourth interim fee application and related team e-mail exchanges. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/10/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and revise the Fee Examiner's declaration on Puerto Rico tax withholdings, including verification of fee and expense totals. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft declaration of Mr. Williamson in support of payment of fees. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review entered order for fourth interim fees, review and complete Williamson affidavit and supporting documents for submission to Marini firm. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify Mr. Williamson's declaration concerning G&K fees and Puerto Rico taxes. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *30.7* | *$16,304.90* | |
| 0014 | Non-working travel, including travel delays | 11/11/2019 | STADLER, KATHERINE | $537 | 4.3 | $2,309.10 | Non-working travel to New York for CitiGroup meeting. |
| 0014 | Non-working travel, including travel delays | 11/12/2019 | STADLER, KATHERINE | $537 | 4.9 | $2,631.30 | Non-working return travel to Madison. |
| 0014 | Non-working travel, including travel delays | 12/10/2019 | STADLER, KATHERINE | $537 | 7.7 | $4,134.90 | Non-working travel to San Juan via Atlanta. |
| 0014 | Non-working travel, including travel delays | 12/11/2019 | STADLER, KATHERINE | $537 | 9.2 | $4,940.40 | Non-working return travel to Madison, via Atlanta with extended layover. |
| 0014 | Non-working travel, including travel delays | 3/3/2020 | STADLER, KATHERINE | $537 | 4.5 | $2,416.50 | Non-working travel to New York to attend March 4, 2020 omnibus hearing by video feed. |
| 0014 | Non-working travel, including travel delays | 3/4/2020 | STADLER, KATHERINE | $537 | 4.8 | $2,577.60 | Non-working return travel from omnibus hearing in New York. |
| 0014 | Non-working travel, including travel delays | 3/31/2020 | STADLER, KATHERINE | $0 | 0.0 | -$9,504.90 | Less 50% Discount. |
| *0014* | *Non-working travel, including travel delays* | | *Matter Totals* | | *35.4* | *$9,504.90* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review AAFAF statements on status and length of case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email exchange between professionals and Ms. West on Klee and Willkie COFINA resolution and potential objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange mail with Ms. West on potential Klee Tuchin objection and firm inquiries on COFINA fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review draft objection letter on COFINA fees for Klee firm. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Alvarez final COFINA application analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Oversight Board Congressional letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review correspondence from Citi counsel on response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revisions to supplemental memorandum on post-COFINA effective date professional fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Klee and Willkie resolutions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler and Ms. Viola on Duff & Phelps negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial revisions to prior draft of PREPA RSA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. Boucher on discovery and docket activity. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and email with Ms. West and Ms. Stadler on Klee discussions and approach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review additional document production material from PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest Creditors Committee pleadings for reasonableness. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Boucher on docket items. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Initial review of Duff & Phelps objection and materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Draft email to principal counsel on PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with U.S. Trustee's office on schedule and objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Analyze Klee resolution and Willkie Farr settlement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Intermittent monitoring of Spenser deposition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hancock on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on FTI resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Keach on Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review, revisions and additions to Brown Rudnick letter report . |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Cobra pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Mr. Hancock on McKinsey reporting proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Evaluate Citi compensation status and plans for meeting and conference with Ms. Stadler and Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email from Mr. Hancock on Jenner and Segal negotiation status. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional work on Duff & Phelps objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review transcript from U.S. Supreme Court argument on Appointments Clause. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on draft PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review scheduling order for PREPA Rule 9019 motion for effect on objection and related discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on draft PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review proposed compromise with Jenner and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call from Mr. Bienenstock on case overview and issues for October 30 hearing and Rule 9019 PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Supplement and revise draft report for Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Supplement and revise draft report for Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Supplement and revise draft report for Zolfo Cooper and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler and Ms. Viola on Duff & Phelps objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Despins on deposition transcript for use. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Intermittent monitoring of Jaresko deposition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. Despins on case schedule and PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise Estrella letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury for Oversight Board on pending issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Dalton on data needed for PREPA RSA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial work on draft report introduction for October 30 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email and draft language on McKinsey protocol in report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail from Mr. Hancock to professional on FTI resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Ms. West's email exchange with Klee Tuchin on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review email from Ms. Stadler and Mr. Hancock on McKinsey data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Duff & Phelps reply to objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions and additions to Paul Hastings draft letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional changes to summary report for filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Congressional testimony summaries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail exchange between Mr. Hancock and Genovese firm on first interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review email request from Mr. El Koury and Mr. Dalton's response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Final revisions to draft report for October 30 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review PREPA official's statement on RSA and Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Mr. Hancock's e-mail with professional on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Ms. Stadler and Mr. Hancock's e-mails on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Willkie Farr on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review reply to Duff& Phelps objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone calls to and from Mr. Luskin and Mr. Keach on report and objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Dohrman from McKinsey on report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Duff & Phelps order on joint status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review informative motions from other parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review motion on mediation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additions to draft Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Keach on Rule 9019 issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Yassin Mahmud on review status and meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail to Ms. Stadler from chambers on October 30 hearing participation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review initial pleadings on mediation schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Mr. Dalton's email exchange wiwth Mr. El Koury on data summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with counsel on due date for Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on draft rule 9019 objection, incorporating edits from Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Zolfo Cooper response and analysis of rate increase issue. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with U.S. Trustee on Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review order on Duff & Phelps schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review general schedule for RSA in light of changes to procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Cobra Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Preparation for October 30 hearing, including review of informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest pleadings, including mediator's statement, on mediation case schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Internal team email from Ms. Stadler on review schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review agenda for omnibus hearing and related preparation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Comments on Duff & Phelps proposed draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Preparation for October 30 hearing, including review of filed report and motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review orders signed before hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from U.S. Trustee on objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial review of Rule 9019 objections from other parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Call to Mr. ElKoury for Oversight Board on Rule 9019 objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review pleadings related to PREPA documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Duff & Phelps subpoena. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Monitor status report and Fee Examiner portions of hearing and post-hearing review of minutes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email to San Juan counsel on PREPA rule 9019 objection - substance and procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Dohrman for McKinsey on report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 2.1 | $1,327.20 | Continue review of all Rule 9019 objections and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to U.S. Trustee on PREPA Rule 9019 motion objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and emails with Mr. Keach for Oversight Board on pending objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on Duff & Phelps subpoenas to FOMB. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. Dohrman for KcKinsey on interim resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review potential RSA schedule changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review communications with reaction to Fee Examiner's RSA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola and Ms. Stadler on status of Duff & Phelps controversy and letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Creditors' Committee expert report on Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Keach on Duff & Phelps data and issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Mr. Cook on Duff & Phelps objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Return telephone call from San Juan media. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review DLA Piper retention materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review Creditor Committee expert report and responsive objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to U.S. Trustee on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Prepare for meeting with Citi representatives on flat fees and case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2019 | WILLIAMSON, BRADY C. | $632 | 3.2 | $2,022.40 | Attend meeting with Citi representatives on fee applications and case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2019 | WILLIAMSON, BRADY C. | $632 | 4.3 | $2,717.60 | Travel to New York for CitiGroup meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2019 | WILLIAMSON, BRADY C. | $632 | 4.9 | $3,096.80 | Return travel from New York for Citi meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Oversight Board reports on internal review of McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review pleadings, including scheduling order, on Creditors' Committee expert dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review supplemental briefing order related to Rule 9019 controversy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review as filed joint status report for Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise Greenberg responsive letter and e-mail exchange with Ms. Schmidt. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Sampling of seventh interim period applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review bench decision on RSA and UCC expert fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review summary judgment motion and supporting materials filed by Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest pleadings on dispute over Creditors' Committee expert report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review and revise Godfrey & Kahn and Fee Examiner semi-annual fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email to U.S. Trustee on case developments, including Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email to Mr. El Koury and Mr. Keach on case developments, including Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Further analysis of Duff & Phelps pleading and outline response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Keach on latest developments and Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Final review and approval of Godfrey & Kahn and Williamson fourth fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on Duff and Phelps, UCC expert, and scheduling matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review materials and related email from Mr. Friedman for O'Melveny on UCC expert report in PREPA RSA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revisions and additions to draft informative motion on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Brown Rudnick response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial review of ERS administrative claim issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional review of Brown Rudnick response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additions to Duff & Phelps informative pleading draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | E-mail exchange with Ms. Viola on Duff & Phelps pleading and interpretation of engagement agreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and email with Mr. Keach on Duff & Phelps engagement agreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Mr. El Koury on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Bienenstock on meeting schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise DCG letter report and e-mail to Ms. Viola with revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Friedman on UCC expert issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2019 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Review materials on expert report issue and order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Keach on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Marini COFINA final application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review commuications on proposed Luskin Stern resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest pleadings and discovery related to Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Duff & Phelps motion response. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revisions to Brattle Group letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review proposed Brown Rudnick resolutions and background materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Rothschild final application and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Ms. Schmidt's email exhange on Greenberg Traurig. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Duff & Phelps response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review decision on amicus status of reviewed professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Marini COFINA letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with AAFAF counsel on meeting and transition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review mediation report for procedural and substantive effect. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review court order on Duff & Phelps issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review expert report materials from Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Preparation for meeting with Mr. Bienenstock on case status and expert issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2019 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Preparation for meeting with Mr. Despins on case status and expert issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2019 | WILLIAMSON, BRADY C. | $632 | 4.8 | $3,033.60 | Travel to New York for December 2 meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler and Ms. Viola on Duff & Phelps and today's meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for meeting with Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Meet with Mr. Bienenstock for Debtors on case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Prepare for meeting with Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Meet with Mr. Despins on case status and court order on expert report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with O'Melveny counsel on Duff & Phelps issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 5.1 | $3,223.20 | Return travel to Madison from New York meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Continue work on response materials to Duff & Phelps summary judgment motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone calls and emails to and from Ms. Stadler on Duff & Phelps summary judgment motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review and respond to email from Ms. Viola on DiCicco resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review substantive input from San Juan counsel on Duff & Phelps issues. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Keach on Duff & Phelps issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review omnibus fee objection by COBRA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Final review of report for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Ambac/2004 pleadings for effect on fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Citi counsel on status of review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/5/2019 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Intermittent monitoring of Rule 30(b)(6) depositions in PREPA matter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revisions and additions to Informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Update from Ms. Schmidt and Ms. Stadler on Greenberg discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review additional Informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review compensation orders just entered. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2019 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Assess Rule 9019 and PREPA filings for impact on Fee Examiner objection and case status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review ABA ethics opinions and Greenberg Traurig status and e-mail Ms. Schmidt. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review agenda for December 11 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on hearing, Rule 9019 issues, and Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2019 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Preparation for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review reply materials from Duff & Phelps and assess response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review deposition and witness designations for January 14 PREPA hearing, focusing on section 22 issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2019 | WILLIAMSON, BRADY C. | $632 | 2.4 | $1,516.80 | Intermittent monitoring of omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Friedman on hold back issue and email exchange with Ms. West and Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls and email with Mr. Keach on Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with Mr. Keach on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest Greenberg Traurig materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Cook for Duff & Phelps on discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review deposition designations in PREPA dispute. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with U.S. Trustee's office on pending issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to Marini report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Marini. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with U.S. Trustee on PREPA issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and emails with Mr. Cook on potential resolution including material review in preparation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review new dates and deadlines in PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Keach on Duff & Phelps status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional discussions with Ms. Viola and Ms. Stadler on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls and email with Mr. Friedman on developments and allocation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and email with Mr. Cook on Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review additional background materials on Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest case management order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange email and conferences with Ms. Viola and Ms. Stadler on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest First Circuit decision on Oversight Board authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email materials to Mr. Hancock on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman on allocation issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review on latest witness and exhibit designations for PREPA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls and emails with Mr. Cook on Duff & Phelps dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Viola on Duff & Phelps issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest order on stay and mediation report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Additional review of objections and counter-designations in PREPA Rule 9019 litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls with Mr. Keach on status of Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and email with Mr. Keach on Duff & Phelps dispute and conference with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest mediation pleadings including order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest supplemental report and related materials and emails related to filing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest scheduling motion and order on PREPA matters. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest mediation order for effect on schedule and assignments. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions to Ankura letter. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Cook on Duff & Phelps. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Duff & Phelps documentation for settlement discussion. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Preparation for conference with Mr Cook on Duff & Phelps. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review draft Proof of Claim forms and related email. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange settlement calls with Mr. Cook for Duff & Phelps. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms Stadler and Ms. Viola on Duff & Phelps resolution. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional revisions to Ankura letter report. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conference with Ms. Stadler on Ankura report. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 12/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Check new dates for PREPA litigation. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Cook on Duff & Phelps resolution and procedure. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler and Ms. Viola on Duff & Phelps status. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone call with Mr. Keach on status of Duff & Phelps. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest scheduling order (ERS). |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review status of application review in light of case schedule. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review decision on UCC/PREPA bond trustee proof of claim. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial review of Duff & Phelps motion. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Draft e-mail to Ms. Viola on Duff & Phelps interim resolution. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Follow up review on Duff & Phelps joint pleading. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Keach on Duff & Phelps joint pleading. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Cook on Duff & Phelps resolution. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Ernst & Young letter report. |
| 0015 | Fee Examiner - Brady<br>Williamson's time only | 1/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail proposed revisions to Ms. Viola. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and comment on Andrew Wolfe letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest ERS decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest rescheduled dates for Rule 9019 dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and circulate order on Duff & Phelps dispute and conference with Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Paul Hastings monthly statement for audit and broader issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on next report and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review evidentiary objections in Rule 9019 dispute, designations and counter-designations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest discovery pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review informative motions for January 15 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review hearing results on discovery and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest pleadings: discovery decision and Ambac motion, Oversight Board complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Draft informative motion for next omnibus hearing incorporating hourly rate data prepared by Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Respond to email from Mr. Luskin on tax status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review joint informative motion on COBRA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email and conference with Mr. Hancock on Paul Hastings rates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange email with Ms. Stadler on unresolved applications and status of analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review court's UTIER decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review informative motions for pending hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Consul-Tech claim and related email with Mr. Keach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. El-Koury on possible meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest order on Rule 2004 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on review status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Preparation for January 29 hearing, including agenda items' effect on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with counsel on potential Oversight Board staff meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2020 | WILLIAMSON, BRADY C. | $632 | 4.9 | $3,096.80 | Monitor omnibus hearing for effect on fees and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review e-mail on docket status and schedule from Ms. Boucher. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial revisions to Ankura letter report and e-mail with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury on meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest First Circuit decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review additional material for Ankura response letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Mr. Dalton and e-mails with Ms. West on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with U.S. Trustee on hearing and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest scheduling orders. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest materials on Rule 9019 and PREPA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest pleadings on UCC proposed expert report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Committee's objection on claims classification. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest case management order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest lift stay pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West and related email on Ankura discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Jaresko's office on potential meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest draft of last Duff & Phelps report - additions and revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Ms. Viola on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Initial review of new plan support agreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Initial review of Duff & Phelps supplemental report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review mediation team report and analysis of proposed schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue review of just-released plan support agreement and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Conference with Creditors' Committee counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Conference with Oversight Board counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail with Ms. Schmidt on Greenberg Traurig resolution and review related materials. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Continue work on Duff & Phelps report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Duff & Phelps letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review latest materials on mediation status, report and progress. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest pleadings on PREPA RSA motion schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review amended RSA and related material. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest pleadings on plan discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up telephone call to Mr. El Koury on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Consul-Tech materials and telephone conference with Mr. Dalton on them. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange emails with Mr. Cook. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms. Viola on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Citi applications and review related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on status and hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Despins on case status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest scheduling pleadings: Commonwealth plan and PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail from Ms. Stadler to Mr. El Koury on expense guidelines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Brattle letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise CST letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise Duff & Phelps letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and emails with Mr. Cook on Duff & Phelps resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest pleadings on scheduling and Rule 9019. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Phoenix letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conferences with Ms. Stadler on seventh interim reporting status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest Casillas draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest pleadings on Creditors' Committee expert report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Review and revise draft letter reports and exhibits for Proskauer. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Viola on Proskauer report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review order entered on PREPA/9019 proceeding. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Consul-Tech Caribe application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Ernst & Young response, conferring and e-mailing with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft letter report and exhibits for Alvarez & Marsal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail wth Ms. Viola on A&M report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise draft letter report and exhibits for Berkeley. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Confer with Ms. Viola on Duff & Phelps resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Additions and revisions to Marchand report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Additions and revisions to Kroma report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Revisions and additions to Filsinger report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additions and revisions to Munger Tolles report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest pleadings--support/objection--on mediation report and scheduling disagreement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review of Filsinger report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review response from Mr. Filsinger. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Letter reports and exhibits review of Rothschild. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Creditors' Committee response to mediation report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Return call from U.S. Trustee on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Mr. Keach on Duff & Phelps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference with Ms. Viola on Ernst & Young resolution and supporting materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Ms. Jaresko's office on potential meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange calls and email with Mr. El Koury on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on schedule and report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange email with Mr. Cook on Duff & Phelps resolution and related calls with Ms. Stadler and Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Initial review of initial draft report for hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email from Mr. Despins and related background correspondence on expert retention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Continue work on sequential drafts of hearing report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest Creditors' Committee pleadings on Rule 9019/PREPA disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Zolfo Cooper materials on PREPA Rule 9019 dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review supporting Creditors' Committee objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review draft letter reports of Luskin Stern and e-mail Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Concluding edits and additions to March 4 hearing report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review letter report for Munger Tolles. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review initial round of informative motions for March heaing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest filed iteration of Creditors' Committee's PREPA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review objections to COBRA administrative expense application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Creditors' Committee procedural motion on claims and disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest Oversight Board pleadings on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Call from Mr. Despins on fee review and latest filing, including Hennigan complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Hancock and Ms. Stadler on Hennigan complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial review of Hennigan complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Latest revisions to informative motion and conferences with Ms. Stadler on scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Ms. Viola on Brattle resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additions to Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail Mr. Hancock and Ms. Stadler on Paul Hastings report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. El Koury on draft reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Continue review of informative motions and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue review of California federal district court complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Continue review of Paul Hastings report, exhibits, and LEI materials. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/29/2020 | WILLIAMSON, BRADY C. | $632 | 3.2 | $2,022.40 | Review amended plan, disclosure statement, related materials and scheduling motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review additional motions to inform. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest pleadings on claims process and presentment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Additional review of amended plan and disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review hearing agenda and related Cobra materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review additional informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Boucher on hearing attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange and conferences with Mr. Dalton and Ms. Viola on hearing attendance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Preparation for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Creditors' Committee appeal and Oversight Board's response from fee perspective. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Ms. Jaresko's office on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2020 | WILLIAMSON, BRADY C. | $632 | 2.9 | $1,832.80 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Omnibus hearing follow up telephone call with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review summary materials on hearing results. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Creditors' Committee reclassification motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review summary materials from hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email on hearing to Mr. Keach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email on hearing to Mr. El Koury. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Segal letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review FTI letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hahn on FTI reporting and analytical process and rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review "Cancellation Cost" provisions in Plan and Disclosure Statement for memorandum to Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. El Koury and Mr. Keach on March 4 hearing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2020 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Initial draft of memorandum to Mr. Bienenstock on Disclosure Statement and fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conferences and email with Mr. Dalton and Ms. Stadler on draft letter to Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Evaluate deadlines and scheduling changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review relevant Disclosure Statement provisions and draft related memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference and e-mail exchange with Mr. Dalton on fee charts in disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft communication with Jenner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise draft communication with Bennazar. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences and email with Mr. Hahn on Jenner and Bennazar. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Complete draft of memorandum to Mr. Bienenstock on Disclosure Statement and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to memorandum to Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest material on economic impact of COVID-19. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest draft of O'Melveny letter and related email with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. West on O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Approve FTI settlement after reviewing materials and e-mail with Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review e-mail from Mr. Hancock on Paul Hastings and LEI review and dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest material on schedules and hearing deferral. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Sampling of latest interim fee applications filed on or about March 15, 2020. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest First Circuit decision: ERS bondholders. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review statements on plan of adjustment adjournments and e-mail exchange with Ms. Boucher. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest email exchange with Jenner on unresolved issues and related email with Mr. Hahn and Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Consul-Tech Caribe pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Exchange email and confernces with Mr. Hancock on Paul Hastings issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Evaluate FTI response and e-mail from Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Evaluate Jenner response and e-mail from Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review statements on COVID-19 effects on schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest pleadings and statements related to Berkeley Research Group. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail to Ms. Viola on Berkeley materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Internal email with Ms. Boucher on docket entries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with San Juan counsel on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review revisions and additions to draft memorandum on process and COVID. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest AAFAF filing and COVID statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone call and email with Mr. Friedman for AAFAF on schedule, status and approach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with U.S. Trustee on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Follow up review of latest pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Telephone call and email with Mr. Bienenstock for Oversight Board on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on conferences with Mr. Bienenstock and Mr. Friedman, memorandum revisions, schedule delays and adjustments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest materials from Court and Commonwealth on schedule/procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest pleadings on deadlines and schedules. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Hancock on Paul Hastings negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Lugo on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2020 | WILLIAMSON, BRADY C. | $0 | 0.0 | -$41,497.60 | Adjustment Per Flat Fee Agreement ($105,000.00 October 2019 - March 2020). |
| **0015** | **Williamson's time only** | | **Matter Totals** | | **231.8** | **$105,000.00** | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/16/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Bennazar regarding response to letter report for sixth interim fee application and Mr. Williamson regarding same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Verify expense documentation for seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August and September invoices and supporting documentation. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of fee and expense data from June through August. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/27/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and reconcile seventh interim data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning incomplete seventh interim data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/28/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment complete fee and expense data set supporting the seventh interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/28/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the seventh interim fees and expenses and draft related e-mail to Mr. Hahn and Mr. Hancock. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/28/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Root regarding electronic data for seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/24/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Begin review of seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bennazar regarding seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/25/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review expenses for seventh interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/25/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue reviewing seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/25/2020 | HAHN, NICHOLAS | $332 | 4.8 | $1,593.60 | Review seventh interim fees. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/1/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Draft exhibits to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review sixth interim fee letter to determine issues for the seventh interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/1/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Mr. Hancock regarding results of fee review and suggested reductions. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/3/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review draft exhibits for seventh interim fee period and e-mail to Mr. Hahn on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/11/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise seventh interim exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/11/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Draft fee letter regarding seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/11/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Ms. Stadler regarding fee letter for seventh interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/12/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review and comment on draft letter report and exhibits for seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/12/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Revise fee letter for seventh interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence and conference with Mr. Williamson regarding fee letter for seventh interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/13/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edit letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/13/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Bennazar regarding seventh interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review eighth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/18/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review email correspondence from Ms. Rivera and response to seventh interim fee letter. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Hahn regarding response to letter report for seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email exchange with Mr. Hancock regarding counter-proposal. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/25/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Ms. Rivera and Mr. Bennazar on agreement with counteroffer and e-mail exchange with Mr. Hancock on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Hahn regarding resolution of seventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft negotiation summary of agreed reductions to fees and expenses. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/31/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of eighth interim electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/31/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review information regarding electronic fee data for eighth interim fee application. |
| **015A** | **Bennazar, Garcia & Milian C.S.P.** | | **Matter Totals** | | **17.9** | **$7,689.50** | |
| 015B | Diaz & Vazquez | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of 5th interim fee application. |
| 015B | Diaz & Vazquez | 10/3/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Bolanos and Mr. Diaz on response to letter report on 5th interim fee application. |
| 015B | Diaz & Vazquez | 10/22/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Email exchange with Ms. Bolanos and Mr. Diaz on deferral of 5th interim fee application. |
| 015B | Diaz & Vazquez | 11/7/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email from Ms. Bolanos on issue related to text messaging. |
| 015B | Diaz & Vazquez | 11/15/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Respond to email from Ms. Bolanos on text messaging issue. |
| 015B | Diaz & Vazquez | 12/2/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review status of and email exchange with Ms. Bolanos and Mr. Fornaris on Cancio's fifth interim fee application. |
| 015B | Diaz & Vazquez | 12/3/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on status of Cancio's fifth interim fee application. |
| 015B | Diaz & Vazquez | 12/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Schmidt on status of sixth interim fee application. |
| 015B | Diaz & Vazquez | 1/27/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review status of and email Ms. Bolanos and Mr. Fornaris on Cancio's fifth interim fee application. |
| 015B | Diaz & Vazquez | 2/24/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email Ms. Bolanos and Mr. Fornaris on Cancio's fifth interim fee application. |
| 015B | Diaz & Vazquez | 3/17/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review interim fee application and supporting LEDES data. |
| 015B | Diaz & Vazquez | 3/25/2020 | DALTON, ANDY | $561 | 5.5 | $3,085.50 | Review, reconcile, and augment fee and expense data from August 2019 through January 2020. |
| 015B | Diaz & Vazquez | 3/25/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create and augment database tables for new firm and timekeepers, including transition of timekeepers from Cancio Nadal firm. |
| 015B | Diaz & Vazquez | 3/26/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of fees and expenses from August 2019 through January 2020. |
| 015B | Diaz & Vazquez | 3/26/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola and Ms. Stadler concerning fee and expenses data from August 2019 through January 2020, including creation of related charts. |
| **015B** | **Diaz & Vazquez** | | **Matter Totals** | | **11.8** | **$6,264.00** | |
| 015C | Casillias, Santiago & Torres LLC | 10/16/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review response to sixth interim fee application and correspond with Ms. Velez regarding same. |
| 015C | Casillias, Santiago & Torres LLC | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 015C | Casillias, Santiago & Torres LLC | 10/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review November 2019 budget. |
| 015C | Casillias, Santiago & Torres LLC | 11/6/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four August fee statements and supporting LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 11/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review status of electronic data for August 2019. |
| 015C | Casillas, Santiago & Torres LLC | 11/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 11/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review seventh interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review December 2019 budget. |
| 015C | Casillas, Santiago & Torres LLC | 12/4/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review four September fee statements and supporting electronic data |
| 015C | Casillas, Santiago & Torres LLC | 12/4/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment seventh interim LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 12/5/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Reconcile and augment seventh interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 12/5/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Perform initial database analysis of seventh interim fees and expenses. |
| 015C | Casillas, Santiago & Torres LLC | 12/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 12/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 12/20/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review October fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 12/20/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review status of electronic fee data for October 2019. |
| 015C | Casillas, Santiago & Torres LLC | 12/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review January 2020 budget. |
| 015C | Casillas, Santiago & Torres LLC | 1/10/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 1/10/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review status of electronic data for November 2019. |
| 015C | Casillas, Santiago & Torres LLC | 1/27/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review notice of hourly rate adjustment and compare to hourly rate data. |
| 015C | Casillas, Santiago & Torres LLC | 1/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 2/4/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Create exhibits for seventh interim fee period. |
| 015C | Casillas, Santiago & Torres LLC | 2/4/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review February 2020 budget. |
| 015C | Casillas, Santiago & Torres LLC | 2/13/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Revise exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 2/13/2020 | HAHN, NICHOLAS | $332 | 1.8 | $597.60 | Draft seventh interim letter report. |
| 015C | Casillas, Santiago & Torres LLC | 2/13/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Conference with Mr. Hancock on same. |
| 015C | Casillas, Santiago & Torres LLC | 2/13/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Confer with Mr. Hahn regarding letter report for seventh interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 2/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Complete revised draft of letter report for Mr. Williamson's review. |
| 015C | Casillas, Santiago & Torres LLC | 2/14/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise letter report for seventh interim period. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 2/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise seventh interim exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 2/14/2020 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise draft letter report. |
| 015C | Casillias, Santiago & Torres LLC | 2/14/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 2/17/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Complete and forward correspondence to professional regarding fee letter for seventh interim period. |
| 015C | Casillias, Santiago & Torres LLC | 2/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review correspondence from Mr. Casillas-Ayala regarding agreement to compromise contested fees in seventh interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 2/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plans. |
| 015C | Casillias, Santiago & Torres LLC | 3/12/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statements and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 3/12/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review electronic fee data for December 2019. |
| 015C | Casillias, Santiago & Torres LLC | 3/13/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review January fee statements and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Evaluate electronic fee data for January 2019 and review March 2020 budget. |
| 015C | Casillias, Santiago & Torres LLC | 3/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review eighth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 3/19/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plans. |
| 015C | Casillias, Santiago & Torres LLC | 3/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2020 budget. |
| 015C | Casillias, Santiago & Torres LLC | 3/23/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Begin the review and reconciliation of eighth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 3/24/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Complete the reconciliation and augmentation of eighth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 3/24/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of eighth interim fees and expenses. |
| 015C | Casillias, Santiago & Torres LLC | 3/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning the eighth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 3/24/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review email correspondence from Mr. Dalton regarding preliminary findings on eighth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 3/27/2020 | HAHN, NICHOLAS | $332 | 3.5 | $1,162.00 | Review fees for eighth interim fee period. |
| 015C | Casillias, Santiago & Torres LLC | 3/27/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review expenses for eighth interim fee period. |
| 015C | Casillias, Santiago & Torres LLC | 3/27/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Continue reviewing fee application for eighth interim fee period. |
| 015C | Casillias, Santiago & Torres LLC | 3/29/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Continue review of fee entries. |
| 015C | Casillias, Santiago & Torres LLC | 3/30/2020 | HAHN, NICHOLAS | $332 | 3.0 | $996.00 | Continue review of fees for eighth interim period. |
| *015C* | *Casillias, Santiago & Torres LLC* | | *Matter Totals* | | *36.3* | *$16,573.10* | |
| 015F | Epiq Systems | 10/14/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to professional requesting status of response to first interim report. |
| 015F | Epiq Systems | 10/22/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft email to Mr. Tuttle requesting status of first interim application resolution. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015F | Epiq Systems | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review letter report in preparation for telephone conference with Mr. Tuttle on first interim application. |
| 015F | Epiq Systems | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Tuttle on first interim application. |
| 015F | Epiq Systems | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Compile and email requested memoranda and budget information to Mr. Tuttle. |
| 015F | Epiq Systems | 11/19/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review professional response to report on first interim application. |
| 015F | Epiq Systems | 11/19/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Draft negotiation summary, including line item analysis of entries identified as vague. |
| 015F | Epiq Systems | 11/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer and e-mail exchange with Ms. Stadler on proposed recommendation. |
| 015F | Epiq Systems | 11/19/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms.Viola on professional response and proposed resolution. |
| 015F | Epiq Systems | 11/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and respond to email from Ms. Staal confirming resolution of first interim application. |
| 015F | Epiq Systems | 12/10/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Staal on January 2020 budget submission. |
| 015F | Epiq Systems | 2/11/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Staal on March 2020 budget. |
| *015F* | *Epiq Systems* | | *Matter Totals* | | *3.9* | *$1,597.50* | |
| 015G | FTI Consulting Inc. | 10/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015G | FTI Consulting Inc. | 10/16/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review and analyze response to sixth interim fee application. |
| 015G | FTI Consulting Inc. | 10/16/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conference with Mr. Williamson and analysis of response to sixth interim fee application. |
| 015G | FTI Consulting Inc. | 10/16/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Gumbs regarding negotiations for sixth interim fee application. |
| 015G | FTI Consulting Inc. | 10/20/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review counteroffer from Mr. Gumbs regarding resolution of sixth interim fee application. |
| 015G | FTI Consulting Inc. | 10/21/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding resolution of sixth interim fee application. |
| 015G | FTI Consulting Inc. | 10/23/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review electronic fee and expense data for July, August, and September. |
| 015G | FTI Consulting Inc. | 10/24/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review and augment seventh interim fee and expense data. |
| 015G | FTI Consulting Inc. | 10/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review data for seventh interim fee period. |
| 015G | FTI Consulting Inc. | 10/29/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Complete the review and augmentation of seventh interim period fee and expense data. |
| 015G | FTI Consulting Inc. | 11/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review seventh interim fee application. |
| 015G | FTI Consulting Inc. | 11/20/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015G | FTI Consulting Inc. | 11/20/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the seventh interim fees and expenses. |
| 015G | FTI Consulting Inc. | 11/20/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Analyze and quantify fees resulting from hourly rate increases from retention through September 2019. |
| 015G | FTI Consulting Inc. | 11/21/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create and verify hourly rate increase exhibit for the seventh interim letter report. |
| 015G | FTI Consulting Inc. | 11/21/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim fee and expense data. |
| 015G | FTI Consulting Inc. | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review December 2019 budget. |
| 015G | FTI Consulting Inc. | 12/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015G | FTI Consulting Inc. | 12/18/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review notice of hourly rate increases and perform related calculations. |
| 015G | FTI Consulting Inc. | 12/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee and expense data. |
| 015G | FTI Consulting Inc. | 12/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review January 2020 budget. |
| 015G | FTI Consulting Inc. | 1/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 015G | FTI Consulting Inc. | 2/6/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee and expense data. |
| 015G | FTI Consulting Inc. | 2/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015G | FTI Consulting Inc. | 2/18/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review March 2020 budget. |
| 015G | FTI Consulting Inc. | 2/21/2020 | HAHN, NICHOLAS | $332 | 2.6 | $863.20 | Review fees and expenses for seventh interim fee application. |
| 015G | FTI Consulting Inc. | 2/25/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review seventh interim fee application and correspond with Mr. Gumbs and Ms. Park regarding same. |
| 015G | FTI Consulting Inc. | 2/25/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Continue review of fee expense entries for seventh interim fee period. |
| 015G | FTI Consulting Inc. | 2/26/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Continue to review time entries for seventh interim fee period. |
| 015G | FTI Consulting Inc. | 2/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Create exhibits to letter report for seventh interim fee period. |
| 015G | FTI Consulting Inc. | 2/27/2020 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Continue creating exhibits to letter report for 7th Interim Fee Period. |
| 015G | FTI Consulting Inc. | 2/28/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review and revise draft exhibits to letter report for the seventh interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 3/2/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Ms. Stadler with seventh interim fee application report. |
| 015G | FTI Consulting Inc. | 3/2/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and revise draft of fee letter for seventh interim fee period. |
| 015G | FTI Consulting Inc. | 3/2/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Draft fee letter regarding seventh interim fee application. |
| 015G | FTI Consulting Inc. | 3/3/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise seventh fee period exhibits. |
| 015G | FTI Consulting Inc. | 3/3/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review comments and changes by Ms. Stadler to fee letter. |
| 015G | FTI Consulting Inc. | 3/3/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise fee letter and forward to Mr. Williamson for his review and approval. |
| 015G | FTI Consulting Inc. | 3/3/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on draft letter report and exhibits. |
| 015G | FTI Consulting Inc. | 3/5/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Mr. Williamson's comments and inquiries on draft fee letter. |
| 015G | FTI Consulting Inc. | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Analyze increase in blended rate compared to increase in fees due to fee increases above levels in place at the time FTI was retained. |
| 015G | FTI Consulting Inc. | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Office conference with Mr. Dalton on rates. |
| 015G | FTI Consulting Inc. | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Conference with Mr. Williamson regarding increase in blended rate. |
| 015G | FTI Consulting Inc. | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Gumbs and Ms. Park forwarding seventh interim letter report. |
| 015G | FTI Consulting Inc. | 3/6/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Mr. Hahn concerning hourly rate increases and blended hourly rates, including review of underlying data and exhibits. |
| 015G | FTI Consulting Inc. | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Conferences with Mr. Dalton on rate increases. |
| 015G | FTI Consulting Inc. | 3/6/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 3/10/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review December and January fee statements and electronic data, including data from sub-retained professional Global Strategy Group. |
| 015G | FTI Consulting Inc. | 3/11/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review status of December and January electronic fee data. |
| 015G | FTI Consulting Inc. | 3/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015G | FTI Consulting Inc. | 3/12/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and augment eighth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2020 budget. |
| 015G | FTI Consulting Inc. | 3/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review eighth interim fee application. |
| 015G | FTI Consulting Inc. | 3/20/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review professional's response to letter report for seventh interim fee application. |
| 015G | FTI Consulting Inc. | 3/20/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email exchange with Mr. Williamson with an analysis of response to proposed reductions. |
| 015G | FTI Consulting Inc. | 3/23/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eighth interim fee and expense data, including separate submission of sub-retained Global Strategy Group. |
| 015G | FTI Consulting Inc. | 3/23/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of eighth interim fees and expenses, including data from sub-retained Global Strategy Group. |
| 015G | FTI Consulting Inc. | 3/23/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Mr. Hahn concerning eighth interim fee and expense data, including creation of related data charts. |
| 015G | FTI Consulting Inc. | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review email correspondence from Mr. Dalton with preliminary assessment of eighth interim application. |
| 015G | FTI Consulting Inc. | 3/26/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review Mr. Hahn's proposed settlement response to professional. |
| 015G | FTI Consulting Inc. | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Create negotiation summary. |
| 015G | FTI Consulting Inc. | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft and send email correspondence to Mr. Gumbs accepting counterproposal. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **37.1** | **$17,721.60** | |
| 015H | Jenner & Block LLP | 10/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review LEDES data for August. |
| 015H | Jenner & Block LLP | 10/16/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review and analyze response to letter report for sixth interim fee application and correspond with Mr. Williamson regarding same. |
| 015H | Jenner & Block LLP | 10/16/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review expenses for August 2019 fee statement and correspond with Mr. Wedoff regarding same. |
| 015H | Jenner & Block LLP | 10/17/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Conference with Mr. Williamson regarding negotiations for the sixth interim fee application. |
| 015H | Jenner & Block LLP | 10/18/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Mr. Williamson regarding negotiations for sixth interim fee application and correspond with Ms. Root regarding same. |
| 015H | Jenner & Block LLP | 10/21/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confer with Ms. Stadler regarding negotiations for sixth interim fee application. |
| 015H | Jenner & Block LLP | 10/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Hancock on sixth interim resolution. |
| 015H | Jenner & Block LLP | 10/22/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding negotiations for sixth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 10/23/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and confer with Ms. Root regarding negotiations for sixth interim fee application. |
| 015H | Jenner & Block LLP | 10/29/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review expenses for September 2019 fee statement and correspond with Mr. Wedoff regarding same. |
| 015H | Jenner & Block LLP | 10/31/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Wedoff regarding expenses in September 2019 fee statement. |
| 015H | Jenner & Block LLP | 11/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Wedoff regarding expenses for September 2019. |
| 015H | Jenner & Block LLP | 11/19/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review seventh interim fee application. |
| 015H | Jenner & Block LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review December 2019 budget. |
| 015H | Jenner & Block LLP | 12/5/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding seventh interim fee application. |
| 015H | Jenner & Block LLP | 12/6/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond and confer with Ms. Root and Mr. Wedoff regarding retention of information expert. |
| 015H | Jenner & Block LLP | 12/18/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review notice of hourly rate increases and perform related calculations. |
| 015H | Jenner & Block LLP | 1/14/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Dalton regarding electronic data for seventh interim fee application. |
| 015H | Jenner & Block LLP | 1/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hancock concerning missing seventh interim period LEDES data. |
| 015H | Jenner & Block LLP | 1/15/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Ms. Root regarding missing data. |
| 015H | Jenner & Block LLP | 1/21/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015H | Jenner & Block LLP | 1/21/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Initial review of seventh interim period LEDES data. |
| 015H | Jenner & Block LLP | 1/22/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of seventh interim fee and expense data and create related reconciliation tables. |
| 015H | Jenner & Block LLP | 1/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn and Mr. Hancock concerning the seventh interim fee and expense data. |
| 015H | Jenner & Block LLP | 1/22/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Analyze and quantify fees from hourly rate increases through the seventh interim fee period. |
| 015H | Jenner & Block LLP | 1/23/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Create and verify hourly rate increase exhibits for the seventh interim period letter report. |
| 015H | Jenner & Block LLP | 2/3/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Continue review of fees for seventh interim fee application period. |
| 015H | Jenner & Block LLP | 2/4/2020 | HAHN, NICHOLAS | $332 | 2.3 | $763.60 | Continue review of seventh interim fees. |
| 015H | Jenner & Block LLP | 2/4/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 015H | Jenner & Block LLP | 2/5/2020 | HAHN, NICHOLAS | $332 | 2.6 | $863.20 | Continue reviewing  fees and expenses in seventh interim fee application. |
| 015H | Jenner & Block LLP | 2/12/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Review missing documents and correspond with Mr. Wedoff regarding expense receipts for July 2019 monthly fee statement. |
| 015H | Jenner & Block LLP | 2/14/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Review June 2019 backup documents to support expenses. |
| 015H | Jenner & Block LLP | 2/15/2020 | HAHN, NICHOLAS | $332 | 4.6 | $1,527.20 | Review receipts and documentation for expenses for seventh interim fee period. |
| 015H | Jenner & Block LLP | 2/16/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue review of Jenner & Block's receipts for seventh interim period expenses. |
| 015H | Jenner & Block LLP | 2/17/2020 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Continue review of itemized seventh interim fees. |
| 015H | Jenner & Block LLP | 2/17/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review additional expense documentation provided by Mr. Wedoff. |
| 015H | Jenner & Block LLP | 2/17/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Research docket for questioned items for Mr. Hahn. |
| 015H | Jenner & Block LLP | 2/18/2020 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Identify expenses in excess of caps. |
| 015H | Jenner & Block LLP | 2/18/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Analyze summary of time increments. |
| 015H | Jenner & Block LLP | 2/18/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Review briefing by on bondholders' relief from stay motion. |
| 015H | Jenner & Block LLP | 2/18/2020 | HAHN, NICHOLAS | $332 | 1.6 | $531.20 | Create exhibits for seventh interim period. |
| 015H | Jenner & Block LLP | 2/19/2020 | HAHN, NICHOLAS | $332 | 2.0 | $664.00 | Continue creating exhibits to fee letter for seventh interim fee period. |
| 015H | Jenner & Block LLP | 2/19/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Continue reviewing expenses to ensure compliance with caps. |
| 015H | Jenner & Block LLP | 2/19/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Correspond with Mr. Hahn regarding draft exhibits for seventh interim fee application. |
| 015H | Jenner & Block LLP | 2/20/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Review and revise draft exhibits for seventh interim fee application. |
| 015H | Jenner & Block LLP | 2/21/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Confer and correspond with Mr. Hahn regarding draft letter report for seventh interim fee application. |
| 015H | Jenner & Block LLP | 2/24/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Draft fee letter for seventh interim fee period. |
| 015H | Jenner & Block LLP | 2/25/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review and revise fee letter to Jenner & Block for the seventh interim fee period. |
| 015H | Jenner & Block LLP | 3/3/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review initial draft letter report for seventh interim fee application. |
| 015H | Jenner & Block LLP | 3/3/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report and exhibits and e-mail to Mr. Hahn on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 3/3/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review and respond to comments from Ms. Stadler on expenses for the seventh interim period. |
| 015H | Jenner & Block LLP | 3/11/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise seventh interim exhibits. |
| 015H | Jenner & Block LLP | 3/12/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review Mr. Williamson's comments regarding seventh interim fee application and conference with him on same. |
| 015H | Jenner & Block LLP | 3/12/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise fee letter incorporating comments from Mr. Williamson. |
| 015H | Jenner & Block LLP | 3/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise fee letter and forward to Mr. Williamson for final review. |
| 015H | Jenner & Block LLP | 3/13/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edit letter report and exhibits. |
| 015H | Jenner & Block LLP | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review March 2020 budget. |
| 015H | Jenner & Block LLP | 3/13/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Gordon and Ms. Root attaching letter report. |
| 015H | Jenner & Block LLP | 3/13/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report to incorporate changes requested by Mr. Williamson. |
| 015H | Jenner & Block LLP | 3/18/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review eighth interim fee application. |
| 015H | Jenner & Block LLP | 3/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2020 budget. |
| 015H | Jenner & Block LLP | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Williamson and Mr. Hancock on professional's response to letter report. |
| 015H | Jenner & Block LLP | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to email correspondence from Ms. Root regarding seventh interim letter report. |
| 015H | Jenner & Block LLP | 3/23/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Hahn and Mr. Williamson regarding negotiations for seventh interim fee application. |
| 015H | Jenner & Block LLP | 3/24/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review status of Retiree Committee data submissions and draft e-mail to Mr. Hahn listing missing eighth interim data. |
| 015H | Jenner & Block LLP | 3/24/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Drafting correspondence to Ms. Root on counteroffer for seventh interim fee application. |
| 015H | Jenner & Block LLP | 3/25/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Draft e-mail to Mr. Hahn regarding Eighth Interim Fee Application. |
| 015H | Jenner & Block LLP | 3/26/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve proposed e-mail response to professional's settlement proposal. |
| 015H | Jenner & Block LLP | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review email correspondence from Ms. Root regarding the Fee Examiner's acceptance of counter-proposal. |
| 015H | Jenner & Block LLP | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft negotiation summary for seventh interim fee report. |
| 015H | Jenner & Block LLP | 3/27/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Repond to email correspondence from Ms. Root regarding electronic data and agreement on expense and fee reduction. |
| 015H | Jenner & Block LLP | 3/30/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review first circuit opinion denying appeal of ERS bondholders. |
| 015H | Jenner & Block LLP | 3/31/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial review of eighth interim LEDES data. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **48.0** | **$19,925.00** | |
| 015J | Marchand ICS Group, Inc. | 11/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review seventh interim fee application. |
| 015J | Marchand ICS Group, Inc. | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September invoice and supporting electronic data. |
| 015J | Marchand ICS Group, Inc. | 1/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of seventh interim fee data. |
| 015J | Marchand ICS Group, Inc. | 1/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review electronic fee data from October, November, and December. |
| 015J | Marchand ICS Group, Inc. | 1/24/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment June through August fee data. |
| 015J | Marchand ICS Group, Inc. | 1/27/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review and reconcile seventh interim fee data. |
| 015J | Marchand ICS Group, Inc. | 1/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning incomplete and inconsistent seventh interim fee data. |
| 015J | Marchand ICS Group, Inc. | 1/28/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify revised fee data spreadsheets for June through August. |
| 015J | Marchand ICS Group, Inc. | 1/28/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Ms. Root regarding electronic data for seventh interim fee application. |
| 015J | Marchand ICS Group, Inc. | 1/29/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment re-submitted seventh interim fee data. |
| 015J | Marchand ICS Group, Inc. | 1/29/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Mr. Hahn and Mr. Hancock. |
| 015J | Marchand ICS Group, Inc. | 2/18/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report for seventh interim fee period. |
| 015J | Marchand ICS Group, Inc. | 2/18/2020 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Review seventh interim fee application. |
| 015J | Marchand ICS Group, Inc. | 2/18/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Draft letter report for seventh interim fee application and correspond with Ms. Stadler regarding same. |
| 015J | Marchand ICS Group, Inc. | 2/20/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Review and updates to letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015J | Marchand ICS Group, Inc. | 2/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Marchand regarding letter report for seventh interim fee application. |
| 015J | Marchand ICS Group, Inc. | 3/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eighth interim fee application and underlying monthly fee statements. |
| *015J* | *Marchand ICS Group, Inc.* | | *Matter Totals* | | *9.3* | *$5,080.30* | |
| 015L | O'Melveny & Myers | 10/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Minias on schedule for seventh interim and subsequent fee applications. |
| 015L | O'Melveny & Myers | 10/8/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Viola on COFINA final fee application. |
| 015L | O'Melveny & Myers | 10/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final fee application and supporting data submissions and email exchange with Ms. West on drafting report. |
| 015L | O'Melveny & Myers | 10/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fourth interim letter report on fifth interim application review. |
| 015L | O'Melveny & Myers | 10/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review AAFAF website for 2019 engagement agreements. |
| 015L | O'Melveny & Myers | 10/30/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September PREPA fee statement. |
| 015L | O'Melveny & Myers | 11/5/2019 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review and analyze fifth interim fee applications. |
| 015L | O'Melveny & Myers | 11/6/2019 | WEST, ERIN | $366 | 3.7 | $1,354.20 | Continue reviewing fifth interim fee application. |
| 015L | O'Melveny & Myers | 11/8/2019 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Review and code fifth interim fee application tasks. |
| 015L | O'Melveny & Myers | 11/10/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on seventh interim fee application. |
| 015L | O'Melveny & Myers | 11/12/2019 | WEST, ERIN | $366 | 2.1 | $768.60 | Continue reviewing fifth interim fee application. |
| 015L | O'Melveny & Myers | 11/21/2019 | WEST, ERIN | $366 | 3.0 | $1,098.00 | Continue reviewing fifth interim fee application. |
| 015L | O'Melveny & Myers | 11/21/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review ten monthly fee statements for services from June through September. |
| 015L | O'Melveny & Myers | 11/25/2019 | WEST, ERIN | $366 | 1.3 | $475.80 | Continue reviewing fifth interim fee application data. |
| 015L | O'Melveny & Myers | 11/25/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on fee statements and data. |
| 015L | O'Melveny & Myers | 11/26/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review seventh interim fee applications for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 11/27/2019 | WEST, ERIN | $366 | 4.1 | $1,500.60 | Review tasks from fifth interim fee application. |
| 015L | O'Melveny & Myers | 11/29/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October PREPA fee statement. |
| 015L | O'Melveny & Myers | 12/3/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on seventh interim fee application. |
| 015L | O'Melveny & Myers | 12/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review five resubmitted monthly fee statements from June and July. |
| 015L | O'Melveny & Myers | 12/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review seventh interim PREPA fee application. |
| 015L | O'Melveny & Myers | 12/10/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review holdbacks related to fourth interim fee application. |
| 015L | O'Melveny & Myers | 12/10/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | E-mail exchange with Mr. Dalton on holdbacks. |
| 015L | O'Melveny & Myers | 12/10/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Prepare summary chart of hold backs. |
| 015L | O'Melveny & Myers | 12/10/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Exchange e-mail with Ms. West concerning fee holdbacks from the fifth, sixth, and seventh interim periods and verify figures in the related chart. |
| 015L | O'Melveny & Myers | 12/11/2019 | WEST, ERIN | $366 | 4.5 | $1,647.00 | Continue reviewing fifth interim fee application. |
| 015L | O'Melveny & Myers | 12/11/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Email with Ms. Stadler and Mr. Williamson on holdback issue. |
| 015L | O'Melveny & Myers | 12/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Friedman and e-mails with Mr. Williamson and Ms. West on allocation issue. |
| 015L | O'Melveny & Myers | 12/13/2019 | WEST, ERIN | $366 | 2.3 | $841.80 | Analyze task descriptions for fifth interim fee application. |
| 015L | O'Melveny & Myers | 12/13/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review five resubmitted monthly fee statements from August and September. |
| 015L | O'Melveny & Myers | 12/17/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review allocation of deductions from fourth interim fee application, conference with Mr. Dalton, and e-mail to AAFAF in response to inquiry. |
| 015L | O'Melveny & Myers | 12/17/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Ms. Stadler concerning fee holdbacks and create exhibit of fourth interim and expense reductions to allow for allocation of holdback. |
| 015L | O'Melveny & Myers | 12/19/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review all hourly rate data and related contracts with Debtors and communications concerning rate increases. |
| 015L | O'Melveny & Myers | 12/20/2019 | WEST, ERIN | $366 | 1.2 | $439.20 | Review sixth interim fee application tasks. |
| 015L | O'Melveny & Myers | 12/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November PREPA fee statement. |
| 015L | O'Melveny & Myers | 12/31/2019 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review and analyze sixth interim fee application tasks. |
| 015L | O'Melveny & Myers | 1/6/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on November PREPA fee statement and forward to Ms. Boucher. |
| 015L | O'Melveny & Myers | 1/6/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on August and September Commonwealth, HTA, and ERS fee statements and forward to Ms. Boucher. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 1/12/2020 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Review and analyze fees and task descriptions for fifth interim fee application. |
| 015L | O'Melveny & Myers | 1/18/2020 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review and analyze data for fifth interim fee application. |
| 015L | O'Melveny & Myers | 1/20/2020 | WEST, ERIN | $366 | 4.0 | $1,464.00 | Review and analyze data for fifth interim fee application. |
| 015L | O'Melveny & Myers | 1/22/2020 | WEST, ERIN | $366 | 2.2 | $805.20 | Review and analyze fifth interim fee application tasks. |
| 015L | O'Melveny & Myers | 1/23/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December PREPA fee statement. |
| 015L | O'Melveny & Myers | 1/24/2020 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Review and analyze fees and task descriptions for fifth interim fee application. |
| 015L | O'Melveny & Myers | 1/26/2020 | WEST, ERIN | $366 | 6.3 | $2,305.80 | Review and analyze fees and task descriptions for fifth interim fee application. |
| 015L | O'Melveny & Myers | 1/29/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on additional data needed to complete review of 5th interim fee application. |
| 015L | O'Melveny & Myers | 1/30/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review e-mail from Mr. Dalton on status of data received. |
| 015L | O'Melveny & Myers | 2/6/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and verify status of data and interim applications for all AAFAF professionals. |
| 015L | O'Melveny & Myers | 2/7/2020 | WEST, ERIN | $366 | 2.0 | $732.00 | Review fifth interim fee application. |
| 015L | O'Melveny & Myers | 2/10/2020 | WEST, ERIN | $366 | 1.6 | $585.60 | Continue reviewing data for fifth interim fee application. |
| 015L | O'Melveny & Myers | 2/11/2020 | WEST, ERIN | $366 | 0.9 | $329.40 | Review receipt documentation for expenses in July. |
| 015L | O'Melveny & Myers | 2/11/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Review documentation to support expenses. |
| 015L | O'Melveny & Myers | 2/13/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Review status of data and engagement agreements needed to review of fifth interim fee application. |
| 015L | O'Melveny & Myers | 2/13/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review notes and data from the fourth interim fee period and draft e-mail to Ms. Stadler and Ms. West concerning rate increases and the need to review firm contracts with AAFAF and PREPA. |
| 015L | O'Melveny & Myers | 2/13/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review hourly rate data from the first five interim fee periods and rates requested in periods six and seven. |
| 015L | O'Melveny & Myers | 2/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler and Ms. West concerning missing data and need for retention contracts to confirm terms and hourly rates. |
| 015L | O'Melveny & Myers | 2/13/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Ms. West on missing data and review e-mail status report from Ms. West on same. |
| 015L | O'Melveny & Myers | 2/13/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Meet with Ms. Stadler and Mr. Dalton on status update on review of fee applications and missing data. |
| 015L | O'Melveny & Myers | 2/13/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Draft e-mail to Ms. Stadler on status update on review of fee applications and missing data. |
| 015L | O'Melveny & Myers | 2/14/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review PREPA and AAFAF retention contracts provided by the firm and compare with hourly rate data. |
| 015L | O'Melveny & Myers | 2/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | E-mail Ms. West concerning contracts and hourly rates. |
| 015L | O'Melveny & Myers | 2/14/2020 | WEST, ERIN | $366 | 2.2 | $805.20 | Begin reviewing engagement agreements for PREPA and AAFAF. |
| 015L | O'Melveny & Myers | 2/14/2020 | WEST, ERIN | $366 | 2.3 | $841.80 | Analyze data for fifth interim fee application in light of terms of engagement agreements. |
| 015L | O'Melveny & Myers | 2/14/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review email correspondence from Mr. Dalton with summary of hourly rate analysis and email with Mr. Spina requesting engagement agreements and hourly rate schedules to complete review of fifth interim fee application. |
| 015L | O'Melveny & Myers | 2/14/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Spina on engagement agreements and submission of data. |
| 015L | O'Melveny & Myers | 2/18/2020 | WEST, ERIN | $366 | 1.6 | $585.60 | Continue reviewing engagement agreements. |
| 015L | O'Melveny & Myers | 2/18/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Evaluate Greenberg Traurig engagement and potential overlap with O'Melveny. |
| 015L | O'Melveny & Myers | 2/19/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Compare hourly rates in PREPA and AAFAF contract schedules to billed rates through the fifth interim period. |
| 015L | O'Melveny & Myers | 2/19/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Conference with Ms. West on contract rates. |
| 015L | O'Melveny & Myers | 2/19/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Dalton on review of engagement agreements. |
| 015L | O'Melveny & Myers | 2/20/2020 | DALTON, ANDY | $561 | 6.8 | $3,814.80 | Analyze and quantify fees resulting from hourly rate increases from the first through fifth interim periods, separating PREPA from AAFAF/Treasury fees and accounting for the separate contracts with those entities. |
| 015L | O'Melveny & Myers | 2/20/2020 | WEST, ERIN | $366 | 2.4 | $878.40 | Review and code data for fifth interim fee application. |
| 015L | O'Melveny & Myers | 2/21/2020 | DALTON, ANDY | $561 | 5.7 | $3,197.70 | Create and verify hourly rate exhibits for fifth interim letter reports for PREPA, AAFAF/Treasury, and temporary attorneys. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 2/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. West concerning hourly rates. |
| 015L | O'Melveny & Myers | 2/21/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Dalton on fifth interim fee application rate analysis and exhibits. |
| 015L | O'Melveny & Myers | 2/26/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA fee statement for January. |
| 015L | O'Melveny & Myers | 3/3/2020 | WEST, ERIN | $366 | 4.2 | $1,537.20 | Review and code fee application tasks. |
| 015L | O'Melveny & Myers | 3/9/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. West concerning firm contracts with PREPA and AAFAF and hourly rate increases in the fifth interim period, including review of underlying data. |
| 015L | O'Melveny & Myers | 3/9/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify hourly rate increase exhibit for the fifth interim fee period. |
| 015L | O'Melveny & Myers | 3/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October and November fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 3/9/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Dalton on rate increase exhibits and different rates used in different matters and additional data needed for 6 and 7 interim fee periods. |
| 015L | O'Melveny & Myers | 3/9/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on status of data submission and drafting letter to professional. |
| 015L | O'Melveny & Myers | 3/9/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on status of letter report. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review email from Mr. Dalton on additional data required for review. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on extension for filing 8th interim fee applications. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 2.3 | $841.80 | Review and analyze engagement agreement terms. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 2.1 | $768.60 | Review outstanding data and prepare chart reflecting missing documentation and data. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 0.9 | $329.40 | Prepare correspondence to O'Melveny on missing data and status of review. |
| 015L | O'Melveny & Myers | 3/10/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on draft letter. |
| 015L | O'Melveny & Myers | 3/10/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on status of review. |
| 015L | O'Melveny & Myers | 3/11/2020 | WEST, ERIN | $366 | 1.1 | $402.60 | Review and summarize terms of engagement agreements for fiscal year 2020. |
| 015L | O'Melveny & Myers | 3/12/2020 | WEST, ERIN | $366 | 2.0 | $732.00 | Continue reviewing fee application tasks. |
| 015L | O'Melveny & Myers | 3/18/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Email with Mr. Williamson on revisions to draft letter and missing data. |
| 015L | O'Melveny & Myers | 3/18/2020 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise draft letter on missing fees and status of review of applications. |
| 015L | O'Melveny & Myers | 3/24/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on extension for filing 8th interim fee application. |
| 015L | O'Melveny & Myers | 3/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement for PREPA. |
| 015L | O'Melveny & Myers | 3/30/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on fee statement. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **119.1** | **$49,373.10** | |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 1.3 | $487.50 | Review and analyze counterproposal on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft negotiation summary on fifth interim fee application. |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on response to counterproposal (5th interim fee application). |
| 015M | O'Neill & Borges LLC | 10/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Schmidt concerning response to fifth interim counterproposal. |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Garcia-Benitez on response to counterproposal (5th interim fee application). |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of data supporting pending fee applications. |
| 015M | O'Neill & Borges LLC | 10/2/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Garcia-Benitez on budgets and missing data for COFINA final and sixth interim fee applications. |
| 015M | O'Neill & Borges LLC | 10/3/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Garcia-Benitez on protocol for COFINA fees and expenses incurred post confirmation. |
| 015M | O'Neill & Borges LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail with Mr. Dalton on COFINA final fee application reconciliation. |
| 015M | O'Neill & Borges LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin drafting report on COFINA final application. |
| 015M | O'Neill & Borges LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing final fee application and February 2019 fee statement. |
| 015M | O'Neill & Borges LLC | 10/8/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 10/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning lack of data supporting the sixth interim and COFINA final fee applications. |
| 015M | O'Neill & Borges LLC | 10/9/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting report on COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 10/10/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting report on COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 10/10/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review interim resolutions to reconcile adjustments. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 10/22/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with O'Neill & Borges on deferral of COFINA final and 6th interim fee applications. |
| 015M | O`Neill & Borges LLC | 10/23/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 27 budgets/fee estimates for September. |
| 015M | O`Neill & Borges LLC | 10/30/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of COFINA final application fees and expenses. |
| 015M | O`Neill & Borges LLC | 10/30/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review, reconcile, and augment fee and expense data supporting the COFINA final application, including reconciliation of fees and expense from May 2017 through September 2019. |
| 015M | O`Neill & Borges LLC | 10/31/2019 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Review, reconcile, and augment sixth interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 10/31/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and reconcile fee discounts applied from May 2017 through September 2019 and quantify discrepancies and mathematical errors. |
| 015M | O`Neill & Borges LLC | 11/1/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze and quantify fees resulting from hourly rate increases from retention through May 2019 and create related exhibit for the sixth interim letter report. |
| 015M | O`Neill & Borges LLC | 11/1/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Perform initial database analysis of sixth interim fees and expenses, including creating and verifying reconciliation charts. |
| 015M | O`Neill & Borges LLC | 11/4/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Reconcile and verify fees and expenses requested in the COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 11/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning the sixth interim fee and expense data and the COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 11/5/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Complete the reconciliation and verification of sixth interim fee application and COFINA final fee application and create related charts. |
| 015M | O`Neill & Borges LLC | 11/6/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze initial data supporting COFINA final and 6th interim fee applications. |
| 015M | O`Neill & Borges LLC | 11/11/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze expenses requested in 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/12/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Confer with Ms.Viola on 6th interim fee application and COFINA post-effective date review. |
| 015M | O`Neill & Borges LLC | 11/12/2019 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Review and analyze expenses requested in 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Schmidt on sixth fee period application and COFINA post-Effective date review. |
| 015M | O`Neill & Borges LLC | 11/14/2019 | SCHMIDT, LINDA | $375 | 2.9 | $1,087.50 | Review and analyze fees requested in 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/15/2019 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Continue reviewing and analyzing fees requested in 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 21 October budgets. |
| 015M | O`Neill & Borges LLC | 11/19/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze fee and expense detail supporting COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 11/19/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft exhibits for letter report on 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/22/2019 | SCHMIDT, LINDA | $375 | 3.4 | $1,275.00 | Draft and revise exhibits for letter report on 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/25/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Conferences with Ms. Stadler on strategy for letter report on 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 11/25/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences with Ms. Schmidt on sixth interim letter report. |
| 015M | O`Neill & Borges LLC | 11/26/2019 | SCHMIDT, LINDA | $375 | 1.3 | $487.50 | Draft and revise exhibits on expenses lacking support for 6th interim, COFINA final and COFINA PED fee applications. |
| 015M | O`Neill & Borges LLC | 11/26/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email Ms. Garcia-Benitez on documentary support needed for certain expenses. |
| 015M | O`Neill & Borges LLC | 12/4/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze supporting documentation for expenses requested in 6th interim, COFINA final and COFINA post-effective date fee applications. |
| 015M | O`Neill & Borges LLC | 12/4/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Diaz on additional supporting document for expenses requested in 6th interim, COFINA final and COFINA post-effective date fee applications. |
| 015M | O`Neill & Borges LLC | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review notice of proposed hourly rate adjustment. |
| 015M | O`Neill & Borges LLC | 12/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 23 November budgets. |
| 015M | O`Neill & Borges LLC | 1/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 29 December budgets. |
| 015M | O`Neill & Borges LLC | 1/27/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review status of supporting documentation for expenses requested in 6th interim, COFINA final and COFINA post-effective date fee applications. |
| 015M | O`Neill & Borges LLC | 2/14/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 25 January budgets. |
| 015M | O`Neill & Borges LLC | 3/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review thirty February budgets. |
| 015M | O`Neill & Borges LLC | 3/29/2020 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze supporting documentation for fees and expenses requested in 6th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/29/2020 | SCHMIDT, LINDA | $375 | 1.6 | $600.00 | Draft letter report and revise exhibits on sixth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O'Neill & Borges LLC | 3/29/2020 | SCHMIDT, LINDA | $375 | 1.3 | $487.50 | Review and analyze supporting documentation for fees and expenses requested in COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 3/29/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Draft letter report and revise supporting exhibit on COFINA Final fee application. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Calculate effective blended hourly rates for the sixth interim fee period and related exchange e-mail with Ms. Schmidt. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft letter report and revise exhibits on sixth interim fee application. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Dalton and Ms. Viola on draft letter report and exhibits on sixth interim fee application. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | SCHMIDT, LINDA | $375 | 1.9 | $712.50 | Draft letter report and revise supporting exhibit on COFINA Final fee application, including reconciliation of fees and expenses across fee applications and interim orders. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with and voicemail from Ms. Schmidt on COFINA final application reconciliation. |
| 015M | O'Neill & Borges LLC | 3/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review reconciliation chart in preparation for call. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Messrs. Fernandez Barrera and Dalton and Ms. Stadler on O'Neill & Borges' fee applications covering June 2019 through January 2020. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conference with Ms. Viola on draft letter report on COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | SCHMIDT, LINDA | $375 | 2.8 | $1,050.00 | Draft and revise letter report and exhibit on COFINA final fee application, including reviewing and confirming underlying fees, expenses and reductions. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Draft letter report on first COFINA post-effective date fee and expense statement. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Stadler concerning Mr. Fernandez Barrera's inquiry on filing a joint sixth and seventh interim fee application. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Email exchange with Mr. Fernandez-Berrera, Ms. Schmidt and Mr. Dalton on seventh and eighth fee applications. |
| 015M | O'Neill & Borges LLC | 3/31/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Schmidt on final application reconciliation. |
| **015M** | **O'Neill & Borges LLC** | | **Matter Totals** | | **58.8** | **$27,244.80** | |
| 015O | Paul Hastings LLP | 10/7/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review urgent objection to order granting protective order of deposition of Jose Ortiz. |
| 015O | Paul Hastings LLP | 10/9/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding extension for November 2019 budget. |
| 015O | Paul Hastings LLP | 10/16/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review order denying UCC's objection and motion to strike and correspond with Mr. Bongartz regarding the sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/20/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Evaluate lobbying fees. |
| 015O | Paul Hastings LLP | 10/21/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Stadler regarding status of letter report on sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/21/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Hancock on sixth interim letter report. |
| 015O | Paul Hastings LLP | 10/21/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue reviewing sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/22/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise sixth fee period exhibits. |
| 015O | Paul Hastings LLP | 10/22/2019 | HANCOCK, MARK | $352 | 3.8 | $1,337.60 | Continue drafting letter report for sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/22/2019 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Continue reviewing sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 015O | Paul Hastings LLP | 10/23/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise sixth interim letter report. |
| 015O | Paul Hastings LLP | 10/23/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Bongartz regarding letter report for sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/23/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review and revise letter report for sixth interim fee application. |
| 015O | Paul Hastings LLP | 10/23/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015O | Paul Hastings LLP | 10/24/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Mr. Bongartz regarding negotiations for sixth interim fee application and review November 2019 budget. |
| 015O | Paul Hastings LLP | 10/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hancock concerning hourly rate increase calculations. |
| 015O | Paul Hastings LLP | 10/29/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Mr. Bongartz regarding rate increase calculations and correspond with Mr. Dalton regarding same. |
| 015O | Paul Hastings LLP | 10/31/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review engagement letter for expert Julia Frayer. |
| 015O | Paul Hastings LLP | 10/31/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review August fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review exhibits to the seventh supplemental declaration of Luc. A. Despins regarding retention of Paul Hastings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 11/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review seventh supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 11/11/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding December 2019 budgets. |
| 015O | Paul Hastings LLP | 11/14/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review September fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/18/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review seventh interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 11/18/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding December 2019 budgets. |
| 015O | Paul Hastings LLP | 11/19/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review order excluding expert report from PREPA hearing. |
| 015O | Paul Hastings LLP | 11/21/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review order regarding expert report and brief review of unredacted expert report received from AAFAF. |
| 015O | Paul Hastings LLP | 11/21/2019 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/22/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Complete the reconciliation and augmentation of seventh interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/22/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of the seventh interim fees and expenses. |
| 015O | Paul Hastings LLP | 11/22/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze and quantify fees resulting from hourly rate increases from retention through September 2019. |
| 015O | Paul Hastings LLP | 11/22/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Evaluate order on expert witness fees. |
| 015O | Paul Hastings LLP | 11/25/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Create and verify hourly rate increase exhibit for the seventh interim letter report. |
| 015O | Paul Hastings LLP | 11/25/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create, revise, and verify workbook and calculations for hourly rate increase negotiations. |
| 015O | Paul Hastings LLP | 11/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plans. |
| 015O | Paul Hastings LLP | 11/27/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review professional's memorandum in response to court's order excluding expert report. |
| 015O | Paul Hastings LLP | 12/2/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Prepare for telephone conference with Mr. Williamson and Mr. Despins regarding expert witness fees. |
| 015O | Paul Hastings LLP | 12/2/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Telephone participation in Mr. Williamson's meeting with Mr. Despins, and Mr. Bongartz regarding expert fees. |
| 015O | Paul Hastings LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Analyze response to sixth interim fee application. |
| 015O | Paul Hastings LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review December 2019 budget and reply in support of motion in limine. |
| 015O | Paul Hastings LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Draft negotiation summary for sixth interim fee application and conference with Mr. Williamson on same. |
| 015O | Paul Hastings LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding negotiations for sixth interim fee application. |
| 015O | Paul Hastings LLP | 12/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Evaluate sixth interim fee application negotiations status. |
| 015O | Paul Hastings LLP | 12/5/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond and telephone conference with Mr. Bongartz regarding negotiations for third interim fee application. |
| 015O | Paul Hastings LLP | 12/6/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Mr. Dalton regarding negotiation for sixth interm fee application rate increases and correspond and confer with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 12/6/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office and telephone conferences with Mr. Hancock concerning hourly rate increases. |
| 015O | Paul Hastings LLP | 12/9/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding January 2020 budget. |
| 015O | Paul Hastings LLP | 12/9/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Revise and verify seventh interim hourly rate increase fee calculations and exhibits. |
| 015O | Paul Hastings LLP | 12/10/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bongartz regarding resolution of sixth interim fee application. |
| 015O | Paul Hastings LLP | 12/11/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to Mr. Williamson and Mr. Hancock on conversation with Mr. Saavedra-Gutierrez on engagement terms. |
| 015O | Paul Hastings LLP | 12/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plans. |
| 015O | Paul Hastings LLP | 12/20/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review October fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 12/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review January 2020 budget. |
| 015O | Paul Hastings LLP | 1/9/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review November fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 1/9/2020 | DALTON, ANDY | $475 | 0.2 | $95.00 | Initial review of UCC professional's seventh interim fee application. |
| 015O | Paul Hastings LLP | 1/16/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review notice of 2020 hourly rate increases and compare to prior rates and increase percentages. |
| 015O | Paul Hastings LLP | 1/22/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding February 2020 budget. |
| 015O | Paul Hastings LLP | 1/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Hancock concerning the firm's notice of hourly rate increases. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 1/23/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review notice of rate increases and correspond with Mr. Williamson and Mr. Dalton regarding same. |
| 015O | Paul Hastings LLP | 1/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plans. |
| 015O | Paul Hastings LLP | 2/4/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 015O | Paul Hastings LLP | 2/10/2020 | STADLER, KATHERINE | $537 | 4.7 | $2,523.90 | Detailed review of London Economic Institute report, professional's covering memorandum, and transcripts and orders. |
| 015O | Paul Hastings LLP | 2/11/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding March 2020 budget. |
| 015O | Paul Hastings LLP | 2/18/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review briefing on motions in limine related to PREPA RSA. |
| 015O | Paul Hastings LLP | 2/19/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding March 2020 budget. |
| 015O | Paul Hastings LLP | 2/20/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Confer with Ms. Stadler regarding review of seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/20/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Mr. Hancock on seventh interim fee report status. |
| 015O | Paul Hastings LLP | 2/20/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/21/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Confer with Ms. Stadler regarding expert witness expenses in seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/21/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences with Mr. Hancock on Paul Hastings status. |
| 015O | Paul Hastings LLP | 2/24/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Telephone conference with Mr. Bongartz regarding seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/24/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Confer with Ms. Stadler regarding seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/24/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Hancock on seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/24/2020 | HANCOCK, MARK | $475 | 3.9 | $1,852.50 | Continue reviewing seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review seventh interim period hourly rate exhibit and draft related e-mail to Mr. Hancock. |
| 015O | Paul Hastings LLP | 2/25/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Continue reviewing seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/26/2020 | HANCOCK, MARK | $475 | 2.7 | $1,282.50 | Continue reviewing seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/26/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Draft letter report for seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/27/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Stadler and Mr. Williamson regarding seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/27/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Continue drafting letter report for seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/27/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Confer with Ms. Viola on seventh interim exhibits and expert retention issue. |
| 015O | Paul Hastings LLP | 2/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plans. |
| 015O | Paul Hastings LLP | 2/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Hancock on seventh interim exhibits and expert retention issue. |
| 015O | Paul Hastings LLP | 2/27/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report and e-mail exchange with Mr. Hancock and Mr. Williamson on same. |
| 015O | Paul Hastings LLP | 2/28/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to letter report and exhibits. |
| 015O | Paul Hastings LLP | 2/28/2020 | HANCOCK, MARK | $475 | 1.1 | $522.50 | Revise and complete letter report for seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/28/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Despins and Mr. Bongartz regarding letter report for seventh interim fee application. |
| 015O | Paul Hastings LLP | 2/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Caculate seventh interim fee totals for exhibits. |
| 015O | Paul Hastings LLP | 2/28/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 2/28/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise seventh interim exhibits. |
| 015O | Paul Hastings LLP | 3/12/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Telephone call to Mr. Bongartz regarding seventh interim fee application. |
| 015O | Paul Hastings LLP | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review March 2020 budget. |
| 015O | Paul Hastings LLP | 3/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review January fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 3/17/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review eighth interim fee application and LEDES data. |
| 015O | Paul Hastings LLP | 3/17/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and reconcile eighth interim fee and expense data, accounting for write-offs and credits for fee and expense reductions from prior interim fee periods. |
| 015O | Paul Hastings LLP | 3/17/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding April 2020 budget. |
| 015O | Paul Hastings LLP | 3/18/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment eighth interim expense data. |
| 015O | Paul Hastings LLP | 3/18/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment eighth interim fee data. |
| 015O | Paul Hastings LLP | 3/19/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Complete the augmentation and reconciliation of seventh interim fee and expense data. |
| 015O | Paul Hastings LLP | 3/19/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of eighth interim fees and expenses. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 3/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Mr. Hancock concerning eighth interim fee and expense data, including creation of related data charts. |
| 015O | Paul Hastings LLP | 3/19/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Dalton regarding electronic data for eighth interim fee application. |
| 015O | Paul Hastings LLP | 3/20/2020 | HANCOCK, MARK | $475 | 1.1 | $522.50 | Draft lengthy analysis for Mr. Williamson regarding LEI expert witness fees and proposed resolution from Mr. Bongartz. |
| 015O | Paul Hastings LLP | 3/24/2020 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Correspond and conference with Mr. Williamson regarding negotiations for seventh interim fee application. |
| 015O | Paul Hastings LLP | 3/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding budgets. |
| 015O | Paul Hastings LLP | 3/26/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Telephone conference with Mr. Bongartz regarding budgeting process and April 2020 budget. |
| 015O | Paul Hastings LLP | 3/30/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Begin analysis and quantification of fees resulting from hourly rate increases. |
| 015O | Paul Hastings LLP | 3/31/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding negotiations for seventh interim fee application. |
| *015O* | *Paul Hastings LLP* | | *Matter Totals* | | *78.8* | *$39,008.30* | |
| 015P | Phoenix Management Services | 11/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review seventh interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Begin to review and reconcile seventh interim fee data and draft e-mail to Mr. Jacoby requesting missing PREPA data. |
| 015P | Phoenix Management Services | 11/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of supplemental PREPA fee data. |
| 015P | Phoenix Management Services | 11/20/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 015P | Phoenix Management Services | 11/20/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the seventh interim fee and expense data and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 015P | Phoenix Management Services | 11/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of proposed rate increases due to take effect on January 6, 2020. |
| 015P | Phoenix Management Services | 1/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review seventh fee period application. |
| 015P | Phoenix Management Services | 1/9/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review fees and expenses in database application. |
| 015P | Phoenix Management Services | 1/9/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review supporting receipts. |
| 015P | Phoenix Management Services | 1/10/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft sixth interim report. |
| 015P | Phoenix Management Services | 1/10/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft exhibits. |
| 015P | Phoenix Management Services | 2/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and incorporate Ms. Stadler's comments and revisions to draft seventh fee period report. |
| 015P | Phoenix Management Services | 2/14/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on letter report. |
| 015P | Phoenix Management Services | 2/17/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise final report and exhibits and email to professional. |
| 015P | Phoenix Management Services | 2/17/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015P | Phoenix Management Services | 2/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review status of seventh interim application resolution. |
| 015P | Phoenix Management Services | 2/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Jacoby on pending seventh interim application. |
| 015P | Phoenix Management Services | 2/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review professional's response to report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 2/25/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review status for inclusion in seventh interim fee period report. |
| 015P | Phoenix Management Services | 3/16/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review eighth interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 3/18/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Ms. Lomonaco about updated contacts. |
| 015P | Phoenix Management Services | 3/19/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015P | Phoenix Management Services | 3/19/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Viola and Ms. Stadler. |
| 015P | Phoenix Management Services | 3/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on eighth fee period application. |
| 015P | Phoenix Management Services | 3/25/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review fee application. |
| 015P | Phoenix Management Services | 3/25/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review fees and expenses in database application. |
| 015P | Phoenix Management Services | 3/25/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Draft exhibits. |
| 015P | Phoenix Management Services | 3/25/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin drafting report. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *16.1* | *$7,654.30* | |
| 015R | Proskauer Rose LLP | 10/1/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of post-Effective Date COFINA fee statement and LEDES data. |
| 015R | Proskauer Rose LLP | 10/1/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of post-Effective Date fees and expenses. |
| 015R | Proskauer Rose LLP | 10/1/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment first submission of post-Effective Date COFINA fee and expense data. |
| 015R | Proskauer Rose LLP | 10/2/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Complete initial database analysis of post-Effective Date COFINA fees and expenses. |
| 015R | Proskauer Rose LLP | 10/2/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the post-Effective Date COFINA fee and expense data. |
| 015R | Proskauer Rose LLP | 10/14/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of 36 September LEDES files. |
| 015R | Proskauer Rose LLP | 10/16/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review and augment September fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 10/21/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin reviewing sixth interim expense documentation. |
| 015R | Proskauer Rose LLP | 10/23/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue reviewing sixth interim expense documentation. |
| 015R | Proskauer Rose LLP | 10/24/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue reviewing sixth interim expense documentation. |
| 015R | Proskauer Rose LLP | 10/26/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Research billed entries on COFINA final fee application. |
| 015R | Proskauer Rose LLP | 10/28/2019 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Finish reviewing sixth interim expense documentation. |
| 015R | Proskauer Rose LLP | 10/28/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin analysis of sixth interim research charges and corresponding time entries. |
| 015R | Proskauer Rose LLP | 10/29/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue analysis of sixth interim research charges and corresponding time entries. |
| 015R | Proskauer Rose LLP | 10/30/2019 | VIOLA, LEAH | $399 | 4.7 | $1,875.30 | Continue analysis of sixth interim research charges and corresponding time entries. |
| 015R | Proskauer Rose LLP | 10/31/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue reviewing sixth interim fees and expenses in database application. |
| 015R | Proskauer Rose LLP | 10/31/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing sixth interim Commonwealth application summary tables and narrative. |
| 015R | Proskauer Rose LLP | 11/4/2019 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Continue reviewing sixth interim fees in database application. |
| 015R | Proskauer Rose LLP | 11/4/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting sixth interim letter report. |
| 015R | Proskauer Rose LLP | 11/5/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review and augment seventh interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 11/6/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue reviewing sixth interim fees in database application. |
| 015R | Proskauer Rose LLP | 11/8/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue reviewing sixth interim fees in database application. |
| 015R | Proskauer Rose LLP | 11/11/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue reviewing sixth interim fees in database application. |
| 015R | Proskauer Rose LLP | 11/12/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue reviewing sixth interim fees in database application. |
| 015R | Proskauer Rose LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review and reconcile October LEDES data. |
| 015R | Proskauer Rose LLP | 12/9/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue reviewing sixth interim fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 12/9/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Attend call with Mr. Brown on status of seventh interim applications and resolution of outstanding fifth interim issue for final COFINA application. |
| 015R | Proskauer Rose LLP | 12/10/2019 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Continue reviewing sixth interim fees. |
| 015R | Proskauer Rose LLP | 12/11/2019 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Continue reviewing sixth interim fees. |
| 015R | Proskauer Rose LLP | 12/12/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue reviewing sixth interim fees. |
| 015R | Proskauer Rose LLP | 12/12/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research docket and identify documents to address billing questions for Ms. Viola. |
| 015R | Proskauer Rose LLP | 12/13/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue reviewing sixth interim fees. |
| 015R | Proskauer Rose LLP | 12/16/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Review sixth fee period applications for staffing analysis. |
| 015R | Proskauer Rose LLP | 12/17/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting sixth interim report. |
| 015R | Proskauer Rose LLP | 12/18/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting sixth interim report. |
| 015R | Proskauer Rose LLP | 12/20/2019 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Continue sixth interim fee review, including staffing analysis. |
| 015R | Proskauer Rose LLP | 12/27/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review and augment November LEDES data. |
| 015R | Proskauer Rose LLP | 1/2/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review seventh interim fee applications. |
| 015R | Proskauer Rose LLP | 1/3/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and reconcile seventh interim fee and expense data, including identification of LEDES file yet to be provided by the firm. |
| 015R | Proskauer Rose LLP | 1/3/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Brown requesting additional seventh interim LEDES data and standard 2019 and 2020 hourly rate information. |
| 015R | Proskauer Rose LLP | 1/6/2020 | DALTON, ANDY | $561 | 6.8 | $3,814.80 | Review, reconcile, and augment seventh interim fee and expense data, including additional LEDES file provided by the firm. |
| 015R | Proskauer Rose LLP | 1/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning hourly rates and request to the firm for standard rates for 2019 and 2020. |
| 015R | Proskauer Rose LLP | 1/6/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown and office conference with Mr. Dalton on request for standard hourly rate information. |
| 015R | Proskauer Rose LLP | 1/7/2020 | DALTON, ANDY | $561 | 5.3 | $2,973.30 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/7/2020 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue sixth interim staffing analysis. |
| 015R | Proskauer Rose LLP | 1/8/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Continue to review, reconcile, and augment seventh interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/8/2020 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Continue sixth fee period staffing analysis. |
| 015R | Proskauer Rose LLP | 1/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin identifying issues for sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/9/2020 | VIOLA, LEAH | $399 | 5.2 | $2,074.80 | Continue sixth fee period staffing analysis. |
| 015R | Proskauer Rose LLP | 1/10/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Complete the reconciliation and augmentation of seventh interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/10/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue sixth fee period staffing analysis. |
| 015R | Proskauer Rose LLP | 1/12/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue reviewing sixth interim fees. |
| 015R | Proskauer Rose LLP | 1/12/2020 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue sixth fee period staffing analysis. |
| 015R | Proskauer Rose LLP | 1/13/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Perform initial database analysis of the sixth interim fees and expenses and create related charts. |
| 015R | Proskauer Rose LLP | 1/13/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review new spreadsheets of 2019 and 2020 standard hourly rates for firm timekeepers and incorporate into database tables. |
| 015R | Proskauer Rose LLP | 1/13/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue drafting sixth interim report. |
| 015R | Proskauer Rose LLP | 1/13/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue fee analysis. |
| 015R | Proskauer Rose LLP | 1/13/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue identifying exhibits. |
| 015R | Proskauer Rose LLP | 1/14/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Research dockets for materials needed for Ms. Viola's substantive review. |
| 015R | Proskauer Rose LLP | 1/14/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue drafting sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/14/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue fee analysis. |
| 015R | Proskauer Rose LLP | 1/15/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Complete initial database analysis and coding of seventh interim fee applications and related charts. |
| 015R | Proskauer Rose LLP | 1/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola and Ms. Stadler concerning the seventh interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/15/2020 | VIOLA, LEAH | $399 | 4.5 | $1,795.50 | Continue developing exhibits. |
| 015R | Proskauer Rose LLP | 1/16/2020 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Continue developing exhibits. |
| 015R | Proskauer Rose LLP | 1/17/2020 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 1/19/2020 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Continue drafting exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 1/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/23/2020 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Review and revise sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/26/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/26/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting sixth interim report. |
| 015R | Proskauer Rose LLP | 1/27/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue drafting sixth interim report. |
| 015R | Proskauer Rose LLP | 1/27/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise exhibits. |
| 015R | Proskauer Rose LLP | 1/27/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings for detail on docket entries related to Ms. Viola's review. |
| 015R | Proskauer Rose LLP | 1/28/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Analyze sixth interim budgets. |
| 015R | Proskauer Rose LLP | 1/28/2020 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue sixth interim fee analysis. |
| 015R | Proskauer Rose LLP | 1/29/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue reviewing and revising sixth interim report. |
| 015R | Proskauer Rose LLP | 1/29/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 1/29/2020 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Continue preparing sixth interim staffing analysis. |
| 015R | Proskauer Rose LLP | 1/30/2020 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue reviewing and revising sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 1/30/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Analyze and compute fees resulting from hourly rate increases through the seventh interim period, simultaneously creating related exhibit. |
| 015R | Proskauer Rose LLP | 1/31/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Analyze docket entries underlying time records per Ms. Viola's request. |
| 015R | Proskauer Rose LLP | 1/31/2020 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue reviewing and revising sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 2/3/2020 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Review sixth interim pleadings in connection with fee review, including Gracia Debtor-Appellee brief. |
| 015R | Proskauer Rose LLP | 2/3/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze docket items to support Ms. Viola's analysis. |
| 015R | Proskauer Rose LLP | 2/4/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review and augment December fee and expense data. |
| 015R | Proskauer Rose LLP | 2/4/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Analyze and retrieve pleadings for Ms. Viola. |
| 015R | Proskauer Rose LLP | 2/7/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Complete and verify hourly rate increase exhibit for the seventh interim letter report. |
| 015R | Proskauer Rose LLP | 2/7/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review and verify status of electronic data and interim applications for Board professionals. |
| 015R | Proskauer Rose LLP | 2/7/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Begin the incorporation and verification of standard hourly rates for 2019 and 2020 for all firm timekeepers into fifth, sixth, and seventh interim period data. |
| 015R | Proskauer Rose LLP | 2/11/2020 | VIOLA, LEAH | $399 | 4.4 | $1,755.60 | Review and revise sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 2/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail and office conference with Mr. Dalton on adjustments. |
| 015R | Proskauer Rose LLP | 2/11/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Assist Ms. Viola in analysis of questioned time entries. |
| 015R | Proskauer Rose LLP | 2/11/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | E-mail exchange and office conference with Ms. Viola concerning voluntary fee and expense reductions cited in the sixth interim fee applications. |
| 015R | Proskauer Rose LLP | 2/12/2020 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Review and revise sixth interim exhibits. |
| 015R | Proskauer Rose LLP | 2/12/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise sixth interim report. |
| 015R | Proskauer Rose LLP | 2/12/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail with Mr. Dalton on same. |
| 015R | Proskauer Rose LLP | 2/12/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Research docket for materials to support Ms. Viola's analysis of billing records. |
| 015R | Proskauer Rose LLP | 2/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning exhibits for the sixth interim period letter report. |
| 015R | Proskauer Rose LLP | 2/13/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise report. |
| 015R | Proskauer Rose LLP | 2/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's comments and revisions to draft sixth interim report. |
| 015R | Proskauer Rose LLP | 2/14/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise report. |
| 015R | Proskauer Rose LLP | 2/14/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and comment on sixth interim fee period letter report and exhibits. |
| 015R | Proskauer Rose LLP | 2/17/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise draft sixth interim report. |
| 015R | Proskauer Rose LLP | 2/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with the Fee Examiner on comments and revisions to draft sixth interim report. |
| 015R | Proskauer Rose LLP | 2/18/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise draft report. |
| 015R | Proskauer Rose LLP | 2/18/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise exhibits. |
| 015R | Proskauer Rose LLP | 2/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise report and exhibits. |
| 015R | Proskauer Rose LLP | 2/19/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final report and exhibits and email to professional. |
| 015R | Proskauer Rose LLP | 2/19/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review and edits to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 2/20/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise sixth interim exhibits for work product before sending Excel version to professional. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 2/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on status of pending applications. |
| 015R | Proskauer Rose LLP | 2/26/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on requested filing extension for eight interim applications. |
| 015R | Proskauer Rose LLP | 3/2/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Fee Examiner summarizing hearing attendance. |
| 015R | Proskauer Rose LLP | 3/2/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review and augment January LEDES data. |
| 015R | Proskauer Rose LLP | 3/2/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference and e-mail exchange with Mr. Williamson concerning firm attendance at the March 3 omnibus hearing. |
| 015R | Proskauer Rose LLP | 3/2/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Mr. Brown concerning firm attendance at the March 3 omnibus hearing. |
| 015R | Proskauer Rose LLP | 3/3/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Revise and verify seventh interim fee data to incorporate each timekeeper's standard hourly rate to augment rate analysis with effect of blended rate discounts. |
| 015R | Proskauer Rose LLP | 3/4/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Continue to incorporate seventh interim fee data with individual timekeeper standard 2019 hourly rates to augment rate increase analysis with effect of blended rate discount. |
| 015R | Proskauer Rose LLP | 3/9/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of seventh interim applications. |
| 015R | Proskauer Rose LLP | 3/9/2020 | VIOLA, LEAH | $399 | 6.3 | $2,513.70 | Begin reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/10/2020 | VIOLA, LEAH | $399 | 7.4 | $2,952.60 | Continue reviewing seventh interim fees and expenses in database application. |
| 015R | Proskauer Rose LLP | 3/11/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/12/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/13/2020 | VIOLA, LEAH | $399 | 6.5 | $2,593.50 | Continue reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/16/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/17/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue analysis of seventh interim research charges. |
| 015R | Proskauer Rose LLP | 3/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on eighth interim filing extension. |
| 015R | Proskauer Rose LLP | 3/18/2020 | VIOLA, LEAH | $399 | 4.7 | $1,875.30 | Continue analysis of seventh interim research charges. |
| 015R | Proskauer Rose LLP | 3/19/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Research and retrieve pleadings to facilitate Ms. Viola's review of questioned time entries. |
| 015R | Proskauer Rose LLP | 3/25/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Mr. Brown on sixth interim reconciliation and review additional invoice. |
| 015R | Proskauer Rose LLP | 3/27/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review sixth interim supplemental contract attorney documentation. |
| 015R | Proskauer Rose LLP | 3/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Brown requesting additional documentation for contract attorneys. |
| 015R | Proskauer Rose LLP | 3/27/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue reviewing seventh interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting sixth interim negotiation summary. |
| 015R | Proskauer Rose LLP | 3/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the pending eighth interim fee application and hourly rate increases. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **269.5** | **$116,124.10** | |
| 015U | Segal Consulting | 10/16/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise negotiation summary for sixth interim fee application and correspond with Mr. Williamson regarding proposed counteroffer for same. |
| 015U | Segal Consulting | 10/16/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Ms. Nichol regarding negotiations for resolution of sixth interim fee application. |
| 015U | Segal Consulting | 11/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review seventh interim fee application. |
| 015U | Segal Consulting | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September invoice and electronic data. |
| 015U | Segal Consulting | 12/18/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review notice of hourly rate increases and perform related calculations. |
| 015U | Segal Consulting | 1/21/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic fee data from October, November, and December. |
| 015U | Segal Consulting | 1/21/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of seventh interim fee data. |
| 015U | Segal Consulting | 1/23/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment seventh interim fee data. |
| 015U | Segal Consulting | 1/24/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of seventh interim fees, including creation of reconciliation charts. |
| 015U | Segal Consulting | 1/24/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through the seventh interim period, including creation and verification of rate increase exhibits for the seventh interim letter report. |
| 015U | Segal Consulting | 2/4/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 015U | Segal Consulting | 2/11/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Begin review of itemized time and fee entries for seventh interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 2/17/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Continue review of itemized fees. |
| 015U | Segal Consulting | 2/20/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Continue review of time entires for seventh interim fee period. |
| 015U | Segal Consulting | 2/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Nicholl regarding seventh interim fee application. |
| 015U | Segal Consulting | 2/25/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Create exhibits to fee letter for Seventh Interim fee period. |
| 015U | Segal Consulting | 2/26/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Draft letter report on seventh interim fee application. |
| 015U | Segal Consulting | 2/26/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Create and revise exhibits for seventh interim fee period. |
| 015U | Segal Consulting | 2/26/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Analyze fees of transient timekeepers in fee application for seventh interim fee period. |
| 015U | Segal Consulting | 2/28/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review and revise draft exhibits to letter report for the seventh interim fee application. |
| 015U | Segal Consulting | 3/3/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise seventh fee period exhibits. |
| 015U | Segal Consulting | 3/3/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review comments and changes to letter report regarding seventh interim fee application. |
| 015U | Segal Consulting | 3/3/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report for seventh interim period incorporating Ms. Stadler's suggested changes and forward draft to Mr. Williamson for review and approval. |
| 015U | Segal Consulting | 3/3/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on draft letter report and exhibits. |
| 015U | Segal Consulting | 3/5/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015U | Segal Consulting | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Ms. Nicholl with letter report on seventh interim fee application. |
| 015U | Segal Consulting | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review March 2020 budget. |
| 015U | Segal Consulting | 3/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review eighth interim fee application. |
| 015U | Segal Consulting | 3/31/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of January electronic data. |
| 015U | Segal Consulting | 3/31/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Ms. Stadler regarding status of negotiations for the seventh interim period. |
| **015U** | **Segal Consulting** | | **Matter Totals** | | **16.5** | **$7,628.30** | |
| 015W | Zolfo Cooper LLP | 10/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise sixth interim fee period letter report. |
| 015W | Zolfo Cooper LLP | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 10/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez regarding letter report for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/18/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise draft letter report for sixth interim fee application, confer with Mr. Williamson regarding same. |
| 015W | Zolfo Cooper LLP | 10/20/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding exhibits for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/21/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze response to letter report for the sixth interim fee application and review rate increase analysis. |
| 015W | Zolfo Cooper LLP | 10/22/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Draft negotiation summary for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015W | Zolfo Cooper LLP | 10/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding negotiations for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/24/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Analyze the firm's response to the sixth interim hourly rate increase issue. |
| 015W | Zolfo Cooper LLP | 10/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review November 2019 budget. |
| 015W | Zolfo Cooper LLP | 10/31/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Martinez regarding negotiations for sixth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review seventh interim fee application and supporting background. |
| 015W | Zolfo Cooper LLP | 11/26/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the seventh interim fees and expenses. |
| 015W | Zolfo Cooper LLP | 11/26/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from rate increases, accounting for title changes after merger with AlixPartners, and create related exhibits for the seventh interim letter report. |
| 015W | Zolfo Cooper LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015W | Zolfo Cooper LLP | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review December 2019 budget. |
| 015W | Zolfo Cooper LLP | 12/19/2019 | HANCOCK, MARK | $352 | 0.1 | $56.10 | Review January budget. |
| 015W | Zolfo Cooper LLP | 12/23/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review January 2020 budget. |
| 015W | Zolfo Cooper LLP | 1/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review notice of hourly rate increases and compare to existing rate data. |
| 015W | Zolfo Cooper LLP | 1/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 2/4/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 015W | Zolfo Cooper LLP | 2/19/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Begin reviewing seventh interim fee application |
| 015W | Zolfo Cooper LLP | 2/20/2020 | HANCOCK, MARK | $475 | 2.4 | $1,140.00 | Continue reviewing seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 2/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 2/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 015W | Zolfo Cooper LLP | 3/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review March 2020 budget. |
| 015W | Zolfo Cooper LLP | 3/17/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review eighth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 3/17/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise seventh interim exhibits. |
| 015W | Zolfo Cooper LLP | 3/17/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Revise letter report for seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 3/17/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Draft e-mail to Mr. Williamson regarding draft letter report for seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 3/20/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 3/20/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of eighth interim fees and expenses. |
| 015W | Zolfo Cooper LLP | 3/20/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning eighth interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 3/20/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 3/20/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Revise letter report for seventh interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 3/24/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding letter report for seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 3/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding negotiations for seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 3/26/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Telephone conference with Mr. Martinez regarding negotiations for seventh interim fee application and analyze rate increase issue in same. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **21.3** | **$10,760.00** | |
| 015Z | Deloitte Financial Advisory | 10/31/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March fee statement. |
| 015Z | Deloitte Financial Advisory | 12/16/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review consolidated monthly fee statement for April and May. |
| 015Z | Deloitte Financial Advisory | 1/31/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee statement. |
| 015Z | Deloitte Financial Advisory | 2/3/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement. |
| 015Z | Deloitte Financial Advisory | 2/5/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review monthly fee statements, notice letters from the fourth through seventh interim fee periods and interim fee applications from the fourth and fifth periods. |
| 015Z | Deloitte Financial Advisory | 2/26/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Rothschild on sixth interim status. |
| 015Z | Deloitte Financial Advisory | 2/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review status of filed interim applications and receipt of supporting data. |
| 015Z | Deloitte Financial Advisory | 2/28/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | File review and telephone call with Mr. Blair requesting electronic detail and internal communication regarding prior letter reports and to update status. |
| 015Z | Deloitte Financial Advisory | 3/2/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Drafting letter report. |
| 015Z | Deloitte Financial Advisory | 3/9/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial review of electronic data supporting the fourth and fifth interim fee applications. |
| 015Z | Deloitte Financial Advisory | 3/9/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of fourth interim fees and expenses. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Analyze and chart hourly rate changes and timekeeper promotions through five interim fee periods. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Andres concerning fourth and fifth interim period fee and expense data. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Analyze hourly rate and title changes through the first four interim fee periods. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment fifth interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of fifth interim fees and expenses. |
| 015Z | Deloitte Financial Advisory | 3/10/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review summary analysis of financial detail from Mr. Dalton and transmittal email from Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 3/11/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review internal email advising of PREPA 12 hour billling restriction. |
| 015Z | Deloitte Financial Advisory | 3/30/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review fourth interim application. |
| 015Z | Deloitte Financial Advisory | 3/30/2020 | ANDRES, CARLA | $375 | 2.6 | $975.00 | Reviewing fee detail. |
| 015Z | Deloitte Financial Advisory | 3/30/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Drafting letter report. |
| 015Z | Deloitte Financial Advisory | 3/31/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | E-mail update to team on status of interim letter report and supporting documentation and telephone call to Ms. Rothschild requesting expense documentation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 3/31/2020 | ANDRES, CARLA | $375 | 2.6 | $975.00 | Continue review of fee and expense detail. |
| *015Z* | *Deloitte Financial Advisory* | | *Matter Totals* | | *23.4* | *$11,711.40* | |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference and e-mail exchange with Ms. Viola concerning the first fee statement and supporting data. |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Dalton on April-September 2019 statement. |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review fees and expenses in database application. |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review consolidated fee statement. |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review agreed COFINA protocol provisions. |
| 15A1 | COFINA PED Proskauer | 10/24/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin drafting letter summarizing review. |
| 15A1 | COFINA PED Proskauer | 10/25/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue drafting letter and summary chart on first COFINA statement. |
| 15A1 | COFINA PED Proskauer | 10/25/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft supporting exhibit for letter report on post effective date cofina invoice. |
| 15A1 | COFINA PED Proskauer | 10/30/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Dalton and Ms. Viola on post effective date fee review protocol. |
| 15A1 | COFINA PED Proskauer | 10/30/2019 | STADLER, KATHERINE | $537 | 5.2 | $2,792.40 | Review and revise post-effective date reporting format and exhibits. |
| 15A1 | COFINA PED Proskauer | 10/30/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Ms. Stadler and Mr. Dalton on first consolidated monthly fee statement. |
| 15A1 | COFINA PED Proskauer | 10/30/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conference with Ms. Stadler and Ms. Viola concerning review of and report on the first consolidated monthly fee statement. |
| 15A1 | COFINA PED Proskauer | 11/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review second monthly statement of post-Effective Date fees and expenses. |
| 15A1 | COFINA PED Proskauer | 11/26/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Initial review of second monthly statement LEDES data. |
| 15A1 | COFINA PED Proskauer | 11/27/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review, reconcile, and augment fee and expense data supporting the second monthly statement. |
| 15A1 | COFINA PED Proskauer | 11/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the second statement fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15A1 | COFINA PED Proskauer | 11/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning the report on the first consolidated monthly fee statement. |
| 15A1 | COFINA PED Proskauer | 11/27/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft summary on first fee statement. |
| 15A1 | COFINA PED Proskauer | 11/27/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Dalton on same. |
| 15A1 | COFINA PED Proskauer | 12/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final letter on first fee statement and email to professional and e-mail exchange with Ms. West on format for post effective date review. |
| 15A1 | COFINA PED Proskauer | 12/4/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange with Ms. West on upcoming conference call with professional. |
| 15A1 | COFINA PED Proskauer | 12/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review letter and related time detail in preparation for call with Mr. Brown. |
| 15A1 | COFINA PED Proskauer | 12/9/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Attend call with Mr. Brown on response to letter on first statement. |
| 15A1 | COFINA PED Proskauer | 12/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email response from Mr. Brown on first statement. |
| 15A1 | COFINA PED Proskauer | 12/17/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft notice with proposed reductions. |
| 15A1 | COFINA PED Proskauer | 12/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review revised notice on first fee statement. |
| 15A1 | COFINA PED Proskauer | 12/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft summary of proposed reduction and form of notice. |
| 15A1 | COFINA PED Proskauer | 12/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review COFINA Protocol on payments. |
| 15A1 | COFINA PED Proskauer | 12/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on cover letter authorizing post effective date payment. |
| 15A1 | COFINA PED Proskauer | 12/20/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise notice consistent with Ms. Stadler's comments. |
| 15A1 | COFINA PED Proskauer | 12/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November LEDES data. |
| 15A1 | COFINA PED Proskauer | 1/7/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review second statement. |
| 15A1 | COFINA PED Proskauer | 1/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Fee Examiner notice on the first fee statement. |
| 15A1 | COFINA PED Proskauer | 1/23/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Draft notice on second statement. |
| 15A1 | COFINA PED Proskauer | 1/24/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Review and edits of letter report. |
| 15A1 | COFINA PED Proskauer | 1/27/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Draft statement on second post-effective date request for COFINA fees. |
| 15A1 | COFINA PED Proskauer | 1/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email to Ms. Guillen with post effective date fee notice. |
| 15A1 | COFINA PED Proskauer | 2/5/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review LEDES data for December. |
| 15A1 | COFINA PED Proskauer | 2/6/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Brown on payment logistics and certificate of no objection. |
| 15A1 | COFINA PED Proskauer | 3/2/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15A1 | COFINA PED Proskauer | 3/31/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Ms. Guillen on status of COFINA post-effective date invoices and draft summary of same. |
| **15A1** | **COFINA PED Proskauer** | | **Matter Totals** | | **24.1** | **$10,958.50** | |
| 15A3 | COFINA PED O'Neill & Borges | 11/5/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment COFINA fee and expense data from February 13 through September 30th. |
| 15A3 | COFINA PED O'Neill & Borges | 11/5/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of post effective date COFINA fees and expenses through September 30, 2019, and draft related e-mail to Ms. Viola and Ms. Stadler. |
| 15A3 | COFINA PED O'Neill & Borges | 11/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review data summary. |
| 15A3 | COFINA PED O'Neill & Borges | 11/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Schmidt on post-Effective Date review. |
| 15A3 | COFINA PED O'Neill & Borges | 11/19/2019 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Review and analyze fee and expense detail supporting COFINA post effective date fee application. |
| 15A3 | COFINA PED O'Neill & Borges | 11/19/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Draft exhibits for COFINA post effective date fee application. |
| 15A3 | COFINA PED O'Neill & Borges | 11/20/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Consider strategy for providing analysis on COFINA post effective date fee application. |
| 15A3 | COFINA PED O'Neill & Borges | 12/2/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review draft language for COFINA final letter reports on scope of review for post-effective date fees. |
| **15A3** | **COFINA PED O'Neill & Borges** | | **Matter Totals** | | **4.4** | **$2,157.00** | |
| 15A5 | COFINA PED Navarro-Cabrer | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the COFINA post-effective Date fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15A5 | COFINA PED Navarro-Cabrer | 12/4/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review, reconcile, and augment post-Effective Date COFINA fee and expense data. |
| 15A5 | COFINA PED Navarro-Cabrer | 12/4/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Ms. Viola on first COFINA post-effective date report format. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/9/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Review post-effective date fee application. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/9/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Begin preparing letter on post effective date fees. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/10/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Continue review and drafting of notice on post-effective date fees. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/10/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on draft letter. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/10/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on post effective date notice. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/16/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Ms. Stadler on draft letter. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/16/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. West on post effective date notice. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review initial report on first post effective date statement and draft email on notice protocol. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/18/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Prepare and forward final letter to Ms. Navarro-Cabrer. |
| 15A5 | COFINA PED Navarro-Cabrer | 3/19/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare draft letter to AAFAF and professional on post effective date fee notice. |
| **15A5** | **COFINA PED Navarro-Cabrer** | | **Matter Totals** | | **4.7** | **$1,917.00** | |
| 15AA | Luskin, Stern & Eisler LLP | 10/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth fee period report and exhibits to incorporate Ms. Stadler's comments. |
| 15AA | Luskin, Stern & Eisler LLP | 10/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on sixth interim fee period letter report and e-mail to Ms. Viola on same. |
| 15AA | Luskin, Stern & Eisler LLP | 10/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft sixth interim report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 10/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and transmit to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Hornung on deferral of second interim application to December 11 omnibus hearing. |
| 15AA | Luskin, Stern & Eisler LLP | 11/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review seventh interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review professional's response to sixth interim letter report, including supporting documentation. |
| 15AA | Luskin, Stern & Eisler LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare resolution summary. |
| 15AA | Luskin, Stern & Eisler LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Hornung confirming resolution. |
| 15AA | Luskin, Stern & Eisler LLP | 2/17/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review seventh interim submissions. |
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Viola concerning receipt and status of seventh interim LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review seventh and eighth interim monthly fee statements and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Dalton on seventh interim billing data submissions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing seventh interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/19/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment seventh interim fee data. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of seventh interim fees and draft related e-mail to Ms. Viola and Ms. Stadler. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases through the seventh interim period, and create related exhibits for the seventh interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review seventh interim fees in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review emails from Ms. Stadler and Fee Examiner on draft report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and email to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Hornung on seventh interim recommendation. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise letter report and exhibits for seventh interim fee period and e-mail to Ms. Viola on same. |
| 15AA | Luskin, Stern & Eisler LLP | 3/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review eighth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/23/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and reconcile fee and expense data from October and November. |
| 15AA | Luskin, Stern & Eisler LLP | 3/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review eighth fee period submissions and draft email summary on same. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Ms. Trieu on eighth interim submissions. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing application and drafting eighth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 3/27/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of December and January LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Trieu on eighth interim submissions. |
| 15AA | Luskin, Stern & Eisler LLP | 3/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of eighth fee period application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/30/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Analyze fees and expenses in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin identifying exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 3/30/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Complete the review, reconciliation, and augmentation of eighth interim fee and expense data with additional LEDES files provided by the firm. |
| 15AA | Luskin, Stern & Eisler LLP | 3/30/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Ms. Viola and Ms. Stadler. |
| **15AA** | **Luskin, Stern & Eisler LLP** | | **Matter Totals** | | **19.1** | **$9,326.70** | |
| 15AC | Brown Rudnick | 10/1/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting second interim exhibits. |
| 15AC | Brown Rudnick | 10/2/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Review and revise second interim exhibits. |
| 15AC | Brown Rudnick | 10/3/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Begin drafting second interim report. |
| 15AC | Brown Rudnick | 10/3/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise second interim exhibits. |
| 15AC | Brown Rudnick | 10/4/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue drafting sixth fee period report. |
| 15AC | Brown Rudnick | 10/6/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue drafting second interim exhibits. |
| 15AC | Brown Rudnick | 10/7/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue drafting second interim report, including expense and attendance sections. |
| 15AC | Brown Rudnick | 10/7/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 10/8/2019 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue drafting second interim report. |
| 15AC | Brown Rudnick | 10/8/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise exhibits for second interim report. |
| 15AC | Brown Rudnick | 10/9/2019 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue to analyze second interim staffing issues, including research and long days. |
| 15AC | Brown Rudnick | 10/9/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise exhibit cross-references. |
| 15AC | Brown Rudnick | 10/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise second interim report. |
| 15AC | Brown Rudnick | 10/14/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting second interim report. |
| 15AC | Brown Rudnick | 10/15/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue to analyze second interim application for duplication issues. |
| 15AC | Brown Rudnick | 10/16/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Review and revise second interim report to incorporate Fee Examiner comments. |
| 15AC | Brown Rudnick | 10/16/2019 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Review and revise second interim report. |
| 15AC | Brown Rudnick | 10/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four November budgets. |
| 15AC | Brown Rudnick | 10/16/2019 | STADLER, KATHERINE | $537 | 3.4 | $1,825.80 | Review and revise draft letter report and exhibits on second interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 10/17/2019 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Review and revise second interim exhibits. |
| 15AC | Brown Rudnick | 10/18/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise draft second interim report and exhibits. |
| 15AC | Brown Rudnick | 10/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and transmit to professional. |
| 15AC | Brown Rudnick | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review and updates to letter report and exhibits. |
| 15AC | Brown Rudnick | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to professional on deferral of second interim application to December 11 omnibus hearing. |
| 15AC | Brown Rudnick | 10/23/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise second interim exhibits requested by professional. |
| 15AC | Brown Rudnick | 11/21/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to email from Ms. Ennis on fee application transition and response to second interim application. |
| 15AC | Brown Rudnick | 11/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing professional's letter response to second interim report. |
| 15AC | Brown Rudnick | 11/21/2019 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Draft negotiation summary and supporting exhibits. |
| 15AC | Brown Rudnick | 11/22/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise negotiation summary. |
| 15AC | Brown Rudnick | 11/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four December budgets. |
| 15AC | Brown Rudnick | 11/25/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review third interim Commonwealth application and LEDES data. |
| 15AC | Brown Rudnick | 11/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on substantive responses to second interim letter report. |
| 15AC | Brown Rudnick | 11/26/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Initial reconciliation of seventh interim period LEDES data. |
| 15AC | Brown Rudnick | 11/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review second interim applications for PREPA, HTA, and ERS. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise negotiation summary. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on professional's response to second interim report and recommendation. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft settlement recommendation. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise negotiation summary. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Beville on recommendation. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft pro rata allocation of reductions. |
| 15AC | Brown Rudnick | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Beville confirming resolution and pro rata allocation of reductions. |
| 15AC | Brown Rudnick | 11/27/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 15AC | Brown Rudnick | 12/2/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment seventh interim period fee and expense data supporting the Commonwealth, PREPA, ERS, and HTA applications. |
| 15AC | Brown Rudnick | 12/3/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Perform initial database analysis of seventh interim period fee and expense data. |
| 15AC | Brown Rudnick | 12/3/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim period fee and expense data. |
| 15AC | Brown Rudnick | 12/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review second interim resolution and pro rata allocation for compensation order. |
| 15AC | Brown Rudnick | 12/4/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Conference with Mr. Dalton on allocation issue. |
| 15AC | Brown Rudnick | 12/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference and e-mail exchange with Ms. Viola concerning allocation of first interim fees and related review of underlying data. |
| 15AC | Brown Rudnick | 12/10/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and respond to Ms. Beville's email on interim compensation order and December 11 hearing agenda. |
| 15AC | Brown Rudnick | 12/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budgets. |
| 15AC | Brown Rudnick | 1/10/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing seventh fee period application. |
| 15AC | Brown Rudnick | 1/16/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences and e-mail exchanges with Ms. Viola concerning ERS, HTA, and PREPA sixth interim fee applications and reconciliation with the Commonwealth application. |
| 15AC | Brown Rudnick | 1/16/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of sixth interim period ERS LEDES data and fee application including comparison with sixth interim data previously provided by the firm. |
| 15AC | Brown Rudnick | 1/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Cohen on sixth fee period compensation order and ERS application. |
| 15AC | Brown Rudnick | 1/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review first interim ERS application. |
| 15AC | Brown Rudnick | 1/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Dalton on electronic data reconciliation. |
| 15AC | Brown Rudnick | 1/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review compensation order and pro rata allocation for sixth interim applications. |
| 15AC | Brown Rudnick | 1/16/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review first interim HTA and PREPA applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 1/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review past e-mail correspondence from Ms. Ennis concerning sixth interim applications and data in relation to reconciliation of all amounts billed for the sixth fee period. |
| 15AC | Brown Rudnick | 1/17/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Analyze four sixth interim fee applications and underlying data for duplication and to reconcile amounts requested (past and present) by the firm. |
| 15AC | Brown Rudnick | 1/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Viola concerning reconciliation of multiple sixth interim period fee applications. |
| 15AC | Brown Rudnick | 1/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Dalton on sixth fee period reconciliation issues. |
| 15AC | Brown Rudnick | 1/17/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review original sixth fee period HTA and PREPA applications. |
| 15AC | Brown Rudnick | 1/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Cohen on reconciliation issues. |
| 15AC | Brown Rudnick | 1/21/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review monthly fee statements and data from February through May and compare to ERS, HTA, and PREPA May LEDES data. |
| 15AC | Brown Rudnick | 1/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare for call with professional. |
| 15AC | Brown Rudnick | 1/22/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Attend call with Ms. Beville, Ms. Cohen and Mr. Dalton on sixth fee period reconciliation issues. |
| 15AC | Brown Rudnick | 1/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Ms. Beville, Ms. Cohen, and Ms. Viola concerning reconciliation of sixth interim fee applications and billing data. |
| 15AC | Brown Rudnick | 1/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four budgets for February. |
| 15AC | Brown Rudnick | 2/5/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin reviewing third interim fees in database application. |
| 15AC | Brown Rudnick | 2/6/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue reviewing third interim fees in database application. |
| 15AC | Brown Rudnick | 2/7/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue reviewing third interim fees in database application. |
| 15AC | Brown Rudnick | 2/8/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue reviewing third interim fees in database application. |
| 15AC | Brown Rudnick | 2/8/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin drafting report. |
| 15AC | Brown Rudnick | 2/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review file for seventh fee period documentation and draft email to Ms. Cohen requesting data. |
| 15AC | Brown Rudnick | 2/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | E-mail exchanges with Ms. Cohen on supporting documentation. |
| 15AC | Brown Rudnick | 2/13/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue reviewing seventh fee period fees and expenses in database application. |
| 15AC | Brown Rudnick | 2/14/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review, reconcile, and augment May 2019 ERS fee data. |
| 15AC | Brown Rudnick | 2/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the May 2019 ERS fees and draft related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 2/17/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Continue reviewing third interim fees in database application. |
| 15AC | Brown Rudnick | 2/18/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review docket for documents Ms. Viola has requested. |
| 15AC | Brown Rudnick | 2/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Cohen on seventh fee period supporting documentation. |
| 15AC | Brown Rudnick | 2/24/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Begin reviewing seventh fee period expense documentation. |
| 15AC | Brown Rudnick | 2/25/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchanges with Ms. Cohen on status of pending application. |
| 15AC | Brown Rudnick | 2/25/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review sixth fee period ERS fees in database application. |
| 15AC | Brown Rudnick | 2/25/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft exhibits. |
| 15AC | Brown Rudnick | 2/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on initial proposed reductions for sixth fee period ERS application. |
| 15AC | Brown Rudnick | 2/25/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing seventh fee period expense documentation. |
| 15AC | Brown Rudnick | 2/25/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve proposed reductions for seventh interim fee period and conference with Ms. Viola on same. |
| 15AC | Brown Rudnick | 2/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four March budgets. |
| 15AC | Brown Rudnick | 3/1/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue analyzing seventh interim fees. |
| 15AC | Brown Rudnick | 3/1/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Begin drafting seventh interim exhibits. |
| 15AC | Brown Rudnick | 3/2/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue seventh interim expense documentation review. |
| 15AC | Brown Rudnick | 3/2/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting exhibits. |
| 15AC | Brown Rudnick | 3/3/2020 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Continue drafting seventh interim exhibits. |
| 15AC | Brown Rudnick | 3/4/2020 | VIOLA, LEAH | $399 | 7.2 | $2,872.80 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 3/4/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting report. |
| 15AC | Brown Rudnick | 3/5/2020 | VIOLA, LEAH | $399 | 5.2 | $2,074.80 | Continue drafting report. |
| 15AC | Brown Rudnick | 3/5/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Complete review of questioned expenses included from prior periods. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 3/6/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 3/6/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise report. |
| 15AC | Brown Rudnick | 3/6/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Research court dockets to facilitate Ms. Viola's fee review. |
| 15AC | Brown Rudnick | 3/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Cohen on hearing date for eighth interim applications. |
| 15AC | Brown Rudnick | 3/30/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise seventh fee period exhibits. |
| *15AC* | *Brown Rudnick* | | *Matter Totals* | | *119.2* | *$50,998.40* | |
| | | | | | | | |
| 15AD | Duff & Phelps LLC | 10/1/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email correspondence from Ms. Jacobson on first interim administrative expenses. |
| 15AD | Duff & Phelps LLC | 10/1/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Update negotiation summary. |
| 15AD | Duff & Phelps LLC | 10/1/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft counter-proposal. |
| 15AD | Duff & Phelps LLC | 10/1/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Review sixth interim fees in database application. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review contract amendments. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Ms. Stadler on status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | VIOLA, LEAH | $399 | 4.9 | $1,955.10 | Draft letter to Mr. Cook on status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to draft fee report. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise draft correspondence to professional outlining obstacles to final resolution of first interim fee application. |
| 15AD | Duff & Phelps LLC | 10/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Ms. Viola on ongoing negotiations related to first interim fee application. |
| 15AD | Duff & Phelps LLC | 10/3/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise letter to Mr. Cook on status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/3/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review additional expense documentation and revise corresponding entries in negotiation summary exhibits to reflect same. |
| 15AD | Duff & Phelps LLC | 10/3/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise correspondence to professional on potential resolution. |
| 15AD | Duff & Phelps LLC | 10/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchanges with Mr. Cook on first interim supporting documentation. |
| 15AD | Duff & Phelps LLC | 10/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review pre-November 2018 billing information document and draft follow-up email to Mr. Cook for requested electronic format. |
| 15AD | Duff & Phelps LLC | 10/4/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to and confer with Mr. Dalton on follow-up request for electronic format. |
| 15AD | Duff & Phelps LLC | 10/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Ms. Viola concerning pre-November 2018 billing and review related documentation. |
| 15AD | Duff & Phelps LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on status of first interim negotiations and next steps. |
| 15AD | Duff & Phelps LLC | 10/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference and e-mail exchange with Ms. Viola on first interim negotiations . |
| 15AD | Duff & Phelps LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Cook on first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Ms. Stadler on proposed response to Mr. Cook on status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/10/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review email from Mr. Cook on status of first interim negotiations and respond to same. |
| 15AD | Duff & Phelps LLC | 10/10/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review ane respond to email from Mr. Cook on requested conference. |
| 15AD | Duff & Phelps LLC | 10/10/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review current negotiation summary. |
| 15AD | Duff & Phelps LLC | 10/11/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise index of compiled materials related to first interim fee application. |
| 15AD | Duff & Phelps LLC | 10/12/2019 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Prepare updated recommendation for first interim resolution. |
| 15AD | Duff & Phelps LLC | 10/13/2019 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue analysis for updated recommendation for first interim resolution, including review of pre-November 2018 billing summary and time detail. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler and the Fee Examiner on status of first interim negotiations. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on analysis of Pre-November 2018 bills. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Attend telephone conference with Ms. Stadler, Mr. Cook and Ms. Jacobson on Fee Examiner recommendation for first interim resolution. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft summary of Fee Examiner recommendation. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | VIOLA, LEAH | $399 | 5.9 | $2,354.10 | Draft limited objection to first interim application. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson and Ms. Viola on settlement proposal and separate office conference with Ms. Viola on pre-November services. |
| 15AD | Duff & Phelps LLC | 10/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Cook, Ms. Viola, and Ms. Jacobson on proposed resolution. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 10/15/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting limited objection. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Prepare exhibits for limited objection. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise limited objection. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and verify objection exhibits and underlying data. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and edits to objection to fee application. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Draft declaration in support of limited objection, identifying exhibits for same. |
| 15AD | Duff & Phelps LLC | 10/15/2019 | STADLER, KATHERINE | $537 | 5.3 | $2,846.10 | Review, revise and complete limited objection. |
| 15AD | Duff & Phelps LLC | 10/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on professional's total fee projections for engagement and preparation for contested hearing. |
| 15AD | Duff & Phelps LLC | 10/16/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on budgeted fees and variance from budget. |
| 15AD | Duff & Phelps LLC | 10/16/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review limited objection and exhibits. |
| 15AD | Duff & Phelps LLC | 10/16/2019 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Mr. Cook about filed limited objection and supporting declaration. |
| 15AD | Duff & Phelps LLC | 10/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with the Fee Examiner and Ms. Stadler on status of objection to first interim application. |
| 15AD | Duff & Phelps LLC | 10/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola and Mr. Williamson on objection issues. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on voicemail received from Mr. Cook on limited objection. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Cook on requested extension. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review reply to limited objection. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on pre-November 2018 billing issues for further analysis. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin drafting analysis of budgeted project cost. |
| 15AD | Duff & Phelps LLC | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft new objection section updating procedural status and e-mail exchange with Mr. Cook and Mr. Williamson on extension of objection response deadline and conference with Ms. Viola on pre-November analysis. |
| 15AD | Duff & Phelps LLC | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review reply to the Fee Examiner's limited objection. |
| 15AD | Duff & Phelps LLC | 10/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review order setting deadline for joint status report. |
| 15AD | Duff & Phelps LLC | 10/24/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on joint status report and proposed procedure. |
| 15AD | Duff & Phelps LLC | 10/24/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue drafting summary of total budgeted project cost. |
| 15AD | Duff & Phelps LLC | 10/24/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms.Viola on joint status report and timing. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's email summary of telephonic meet and confer with Mr. Cook. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise summary of total budgeted project cost. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review proposed revisions to joint summary report. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft email to Fee Examiner and Ms. Stadler on analysis of budgeted project cost. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange and telephone conference with Mr. Cook on meet and confer and joint status report and draft e-mail summary of same. |
| 15AD | Duff & Phelps LLC | 10/25/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise draft joint pretrial report. |
| 15AD | Duff & Phelps LLC | 10/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Mr. Cook's proposed revisions to joint status report. |
| 15AD | Duff & Phelps LLC | 10/28/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review Duff & Phelps' reply to and the Court's orders on the limited objection. |
| 15AD | Duff & Phelps LLC | 10/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Mr. Cook and document subpoena to Oversight Board. |
| 15AD | Duff & Phelps LLC | 10/31/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review subpoena to FOMB and office conferences with Mr. Williamson on same. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Cook on pretrial status report and conferences with Ms. Viola and Mr. Williamson on same. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review expense portion of limited objection in preparation for conference with Fee Examiner on same. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on Oversight Board's request related to expense objection. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Draft letter to Mr. Keach on expense objections. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with the Fee Examiner and Ms. Stadler on the Oversight Board's requested information. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | draft email to Mr. Keach on objection to first interim application. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email exchange between Ms. Stadler and Mr. Cook on joint status report. |
| 15AD | Duff & Phelps LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review joint report schedule. |
| 15AD | Duff & Phelps LLC | 11/6/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final draft of joint status report and draft email to Mr. Lugo on same. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 11/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review summary judgment motion and associated filings. |
| 15AD | Duff & Phelps LLC | 11/15/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review case docket, entered joint pretrial report, and Court's order adjourning hearing to January in light of today's summary judgment filing. |
| 15AD | Duff & Phelps LLC | 11/15/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Review and analyze summary judgment pleadings related to first fee application. |
| 15AD | Duff & Phelps LLC | 11/16/2019 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue analysis of brief and arguments in support of motion for partial summary judgment. |
| 15AD | Duff & Phelps LLC | 11/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on responsive pleading to motion for partial summary judgment. |
| 15AD | Duff & Phelps LLC | 11/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Viola on summary judgment response. |
| 15AD | Duff & Phelps LLC | 11/20/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze documents and procedures for summary judgment briefing. |
| 15AD | Duff & Phelps LLC | 11/20/2019 | VIOLA, LEAH | $399 | 6.8 | $2,713.20 | Draft motion for adjournment of summary judgment hearing noticed for December 11, 2019. |
| 15AD | Duff & Phelps LLC | 11/21/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise informative motion on inconsistent filing and adjournment of hearing to January 30, 2019. |
| 15AD | Duff & Phelps LLC | 11/21/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise draft informative motion. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to informative motion on motion for partial summary judgment. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on the Fee Examiner's informative motion responding to the motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Informative motion filing. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Fee Examiner's email on revision to draft informative motion. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on revisions to informative motion, reservation of rights for objection, and additional analysis required to quantify objection related to same. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Fee Examiner on engagement agreement interpretation. |
| 15AD | Duff & Phelps LLC | 11/22/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Viola on objection strategy. |
| 15AD | Duff & Phelps LLC | 11/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review informative motion correcting error in the professional's motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 11/25/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Review first interim report and quantify all outstanding objection amounts. |
| 15AD | Duff & Phelps LLC | 11/25/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft email to Ms. Stadler with detailed summary of objection amount. |
| 15AD | Duff & Phelps LLC | 11/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review revised informative motion and email courtesy copy to Mr. Cook. |
| 15AD | Duff & Phelps LLC | 11/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review professional's informative motion on erroneous statement in summary judgment brief. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review response to the Fee Examiner's informative motion and subsequent order setting briefing schedule. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review response to informative motion on summary judgment. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review order setting briefing schedule. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on disputed facts. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Coordinate drafting response to statement of material facts. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue review and analysis of statement of material facts. |
| 15AD | Duff & Phelps LLC | 11/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on responses to proposed findings of fact. |
| 15AD | Duff & Phelps LLC | 11/27/2019 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review IFAT report and attachments. |
| 15AD | Duff & Phelps LLC | 11/27/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review first interim fee application and initial letter report, including detailed review of exhibits. |
| 15AD | Duff & Phelps LLC | 11/27/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review summary judgment motion and supporting papers, beginning outline of response. |
| 15AD | Duff & Phelps LLC | 11/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review all court scheduling orders related to objection and summary judgment motion. |
| 15AD | Duff & Phelps LLC | 11/27/2019 | VIOLA, LEAH | $399 | 5.8 | $2,314.20 | Begin drafting response to statement of material facts. |
| 15AD | Duff & Phelps LLC | 11/29/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Continue developing outline of arguments in response to summary judgment motion, consulting engagement agreements and other documents. |
| 15AD | Duff & Phelps LLC | 11/29/2019 | VIOLA, LEAH | $399 | 5.9 | $2,354.10 | Continue drafting response to statement of material facts. |
| 15AD | Duff & Phelps LLC | 11/30/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Review and revise response to statement of material facts. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Ms. Viola regarding response to motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Telephone conference with the Fee Examiner and Ms. Stadler on response to summary judgment motion and pending discovery. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Hancock and on application of local summary judgment procedure. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin drafting declaration outline. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review FOMB professionals' time detail for reference to March 2019 transition work and IFAT report. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review Commonwealth and adversary proceedings dockets for summary judgment pleadings. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review local rules on summary judgment procedure. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Draft memorandum in response to motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | STADLER, KATHERINE | $537 | 9.2 | $4,940.40 | Review and revise response to proposed statement of facts in support of summary judgment, consulting and identifying record sources. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences with Mr. Williamson on summary judgment briefing and today's meetings with Mr. Despins and Mr. Bienenstock. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Lugo on summary judgment filing. |
| 15AD | Duff & Phelps LLC | 12/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Ms. Viola on status of summary judgment response and coordinating efforts on same. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | VIOLA, LEAH | $399 | 6.2 | $2,473.80 | Review and revise summary judgment brief. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Conferences with Ms. Stadler on summary judgment brief. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Draft supporting declaration for opposition to summary judgment. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review and updates to response to motion, declaration, and discovery requests. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple office conferences with Ms. Viola on drafting, completion, and filing of summary judgment materials. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Extensive review and revision to summary judgment brief, incorporating comments from Mr. Williamson. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conferences and emails with Mr. Williamson on summary judgment brief and filing . |
| 15AD | Duff & Phelps LLC | 12/3/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review and revise declaration of Leah Viola in support of response to summary judgment motion. |
| 15AD | Duff & Phelps LLC | 12/3/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Review and revise response to statement of facts in support of motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 12/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting document summary for Jaresko and El Koury depositions. |
| 15AD | Duff & Phelps LLC | 12/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on same. |
| 15AD | Duff & Phelps LLC | 12/4/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences with Ms. Viola on deposition preparation and with Mr. Dalton on discovery. |
| 15AD | Duff & Phelps LLC | 12/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Fee Examiner response to motion for summary judgment. |
| 15AD | Duff & Phelps LLC | 12/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning fee objection discovery. |
| 15AD | Duff & Phelps LLC | 12/5/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and comment on Fee Examiner response to Duff & Phelps' motion for partial summary judgment. |
| 15AD | Duff & Phelps LLC | 12/10/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review reply in support of summary judgment motion and Jacobson affidavit. |
| 15AD | Duff & Phelps LLC | 12/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review reply memorandum in support of summary judgment motion. |
| 15AD | Duff & Phelps LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review reply in support of summary judgment motion, including cited materials. |
| 15AD | Duff & Phelps LLC | 12/16/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Draft summary of key documents and requested information for the Fee Examiner, in preparation for call with Mr. Cook. |
| 15AD | Duff & Phelps LLC | 12/16/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Cook. |
| 15AD | Duff & Phelps LLC | 12/16/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Analyze Excel version of pre-November 2018 billing data. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Williamson and Ms. Viola on settlement discussions. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Review and reconcile supplemental fee data, including quantification of fees resulting from incorrect hourly rates. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conference with Ms. Viola concerning her discussion with Ms. Jacobson and the need for matter allocation of fees. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Conference with Mr. Dalton on pre-November 2018 invoices and Excel detail. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 12/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference with Ms. Viola concerning supplemental data and fees resulting from erroneous hourly rates. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with the Fee Examiner and Ms. Stadler on status of negotiations and supplemental information requests for first application. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Mr. Dalton on pre-Title III data reconciliation. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to Mr. Dalton with supplemental information related to IFAT report and pre-Title III billing. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review pre-Title III billing summary and prepare outlines of questions in preparation for call with Ms. Jacobson. |
| 15AD | Duff & Phelps LLC | 12/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Call with Ms. Jacobson on supplemental information requests. |
| 15AD | Duff & Phelps LLC | 12/18/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conferences with Mr. Williamson and Ms. Viola on status of settlement discussions. |
| 15AD | Duff & Phelps LLC | 12/18/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Conferences with the Fee Examiner and Ms. Stadler on status of information requests. |
| 15AD | Duff & Phelps LLC | 12/18/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review second fee application. |
| 15AD | Duff & Phelps LLC | 12/18/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Draft second interim fee exhibits. |
| 15AD | Duff & Phelps LLC | 12/18/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft email summary of second interim review. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review firm's accounting reconciliation and related office conference with Ms. Viola. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review first interim negotiation summary and draft summary of overall proposed reductions for both first and second interim applications. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft global resolution proposal. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Dalton on supplemental information and status of negotiations. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Analyze summary of interim payments. |
| 15AD | Duff & Phelps LLC | 12/19/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Fee Examiner on proposed resolution. |
| 15AD | Duff & Phelps LLC | 12/31/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review first interim negotiation summary and confer with Fee Examiner and Ms. Stadler on status of first interim resolution. |
| 15AD | Duff & Phelps LLC | 12/31/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Williamson and Ms. Viola on objection status. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler and Mr. Williamson on status of negotiations and motion on deferral of hearing until March. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Begin drafting urgent scheduling motion. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft proposed order. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review case management order on procedure for scheduling requests. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise urgent motion. |
| 15AD | Duff & Phelps LLC | 1/2/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson and Ms. Viola on agreed adjournment of fee application objection and e-mail to Ms. Viola with instructions on drafting urgent scheduling motion. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise motion for adjournment and corresponding proposed order to reflect Fee Examiner's comments. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review revised draft and email to Mr. Cook for review. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Cook on proposed revisions. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise motion for adjournment and proposed order. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Fee Examiner and draft email to Mr. Cook with revised drafts. |
| 15AD | Duff & Phelps LLC | 1/6/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and edits to urgent motion and proposed order to extend deadlines. |
| 15AD | Duff & Phelps LLC | 1/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final version of joint motion and proposed order to be filed. |
| 15AD | Duff & Phelps LLC | 2/4/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise second interim expense exhibits. |
| 15AD | Duff & Phelps LLC | 2/4/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Prepare global resolution summary exhibit. |
| 15AD | Duff & Phelps LLC | 2/4/2020 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Begin drafting letter report. |
| 15AD | Duff & Phelps LLC | 2/5/2020 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Review and revise letter report. |
| 15AD | Duff & Phelps LLC | 2/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's comments and revisions to draft letter on global resolution and revise letter accordingly. |
| 15AD | Duff & Phelps LLC | 2/6/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report and settlement report on sixth and seventh interim fee period applications. |
| 15AD | Duff & Phelps LLC | 2/7/2020 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Review and revise draft letter. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AD | Duff & Phelps LLC | 2/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Mr. Williamson on draft letter. |
| 15AD | Duff & Phelps LLC | 2/9/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise draft letter and exhibits. |
| 15AD | Duff & Phelps LLC | 2/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Fee Examiner comments and confer with him on same. |
| 15AD | Duff & Phelps LLC | 2/11/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise letter. |
| 15AD | Duff & Phelps LLC | 2/11/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise negotiation summary. |
| 15AD | Duff & Phelps LLC | 2/11/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 15AD | Duff & Phelps LLC | 2/12/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Fee Examiner on proposed global resolution. |
| 15AD | Duff & Phelps LLC | 2/12/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise second interim exhibits. |
| 15AD | Duff & Phelps LLC | 2/12/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise letter. |
| 15AD | Duff & Phelps LLC | 2/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's revisions and comments to draft letter and revise same. |
| 15AD | Duff & Phelps LLC | 2/13/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report. |
| 15AD | Duff & Phelps LLC | 2/13/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AD | Duff & Phelps LLC | 2/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review letter and exhibits and email to Mr. Cook. |
| 15AD | Duff & Phelps LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Fee Examiner on proposed global resolution. |
| 15AD | Duff & Phelps LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft settlement allocation. |
| **15AD** | **Duff & Phelps LLC** | | **Matter Totals** | | **189.0** | **$81,702.00** | |
| 15AE | Estrella LLC | 10/9/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Suria on status of second interim application. |
| 15AE | Estrella LLC | 10/14/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft second interim report. |
| 15AE | Estrella LLC | 10/17/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft letter report and exhibits to first interim fee application. |
| 15AE | Estrella LLC | 10/17/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise second interim report to incorporate Ms. Stadler's comments. |
| 15AE | Estrella LLC | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AE | Estrella LLC | 10/18/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise second interim report and exhibits and email to Mr. Suria. |
| 15AE | Estrella LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr Suria on deferral of second interim application to December 11 omnibus hearing. |
| 15AE | Estrella LLC | 10/23/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review second interim letter report in preparation for telephone conference with Mr. Suria to discuss resolution. |
| 15AE | Estrella LLC | 10/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Attend telephone conference with Mr. Suria and Mr. Enfante on second interim application. |
| 15AE | Estrella LLC | 10/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare negotiation summary. |
| 15AE | Estrella LLC | 10/23/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review response and supplemental information provided by Mr. Suria. |
| 15AE | Estrella LLC | 1/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Suria on budget submission. |
| 15AE | Estrella LLC | 1/29/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application. |
| 15AE | Estrella LLC | 1/31/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Dalton on seventh interim LEDES data and draft email to Mr. Suria requesting same in electronic format. |
| 15AE | Estrella LLC | 1/31/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning seventh interim LEDES data. |
| 15AE | Estrella LLC | 1/31/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of seventh interim fee and expense data. |
| 15AE | Estrella LLC | 1/31/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Begin the review, reconciliation, and augmentation of seventh interim fee and expense data. |
| 15AE | Estrella LLC | 2/3/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15AE | Estrella LLC | 2/3/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Perform initial database analysis of seventh interim fees and expenses. |
| 15AE | Estrella LLC | 2/4/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases, including creation and verification of master spreadsheet and letter report exhibit. |
| 15AE | Estrella LLC | 2/4/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning the seventh interim fee and expense data. |
| 15AE | Estrella LLC | 2/4/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Mr. Dalton's e-mail with third interim application preliminary audit summary. |
| 15AE | Estrella LLC | 2/10/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary for third interim application and review third interim expenses in database application. |
| 15AE | Estrella LLC | 2/10/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin reviewing fees in database application. |
| 15AE | Estrella LLC | 2/11/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue reviewing fees in database application. |
| 15AE | Estrella LLC | 2/12/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing fees in database application. |
| 15AE | Estrella LLC | 2/13/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Suria on February 2020 budget. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 2/13/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing fees in database application. |
| 15AE | Estrella LLC | 2/14/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research docket for documents requested by Ms. Viola. |
| 15AE | Estrella LLC | 2/19/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing fees in database application. |
| 15AE | Estrella LLC | 2/20/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning the hourly rates billed by Mr. Infante. |
| 15AE | Estrella LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Finish fee analysis. |
| 15AE | Estrella LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue reviewing fee application. |
| 15AE | Estrella LLC | 2/20/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Begin drafting exhibits. |
| 15AE | Estrella LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting report. |
| 15AE | Estrella LLC | 2/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Conference with Mr. Dalton on hourly rates. |
| 15AE | Estrella LLC | 2/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15AE | Estrella LLC | 2/23/2020 | BOUCHER, KATHLEEN | $247 | 3.1 | $765.70 | Research and analyze questioned pleading for Ms. Viola. |
| 15AE | Estrella LLC | 2/27/2020 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue analysis of seventh interim pleadings. |
| 15AE | Estrella LLC | 2/28/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Review and revise seventh interim exhibits. |
| 15AE | Estrella LLC | 2/28/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Review and revise report. |
| 15AE | Estrella LLC | 3/6/2020 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Review and revise report. |
| 15AE | Estrella LLC | 3/6/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise exhibits. |
| 15AE | Estrella LLC | 3/9/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise report. |
| 15AE | Estrella LLC | 3/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review exhibit revisions. |
| 15AE | Estrella LLC | 3/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review professional's response to sixth fee period report. |
| 15AE | Estrella LLC | 3/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Suria on eighth interim submission. |
| 15AE | Estrella LLC | 3/23/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fourth interim fee application and LEDES data. |
| 15AE | Estrella LLC | 3/27/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fee and expense data from September through December 2019. |
| 15AE | Estrella LLC | 3/27/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Perform initial database analysis of fees and expenses from September through December 2019. |
| 15AE | Estrella LLC | 3/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of eighth fee period application. |
| 15AE | Estrella LLC | 3/30/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise seventh fee period exhibits. |
| 15AE | Estrella LLC | 3/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning fee and expense data supporting the fourth interim application. |
| 15AE | Estrella LLC | 3/31/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing eighth fee period expenses in database application. |
| *15AE* | *Estrella LLC* | | *Matter Totals* | | *45.0* | *$19,709.60* | |
| 15AF | DevTech Systems, Inc | 11/25/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Viola on post effective date fees. |
| 15AF | DevTech Systems, Inc | 11/25/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first monthly application and supporting LEDES data. |
| 15AF | DevTech Systems, Inc | 11/25/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Create COFINA post-Effective Data database tables. |
| 15AF | DevTech Systems, Inc | 11/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. West on review of COFINA post-Effective Date fee statement. |
| *15AF* | *DevTech Systems, Inc* | | *Matter Totals* | | *1.2* | *$618.00* | |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review first interim fee application and e-mail exchange with Ms. Carroll on approval of application without adjustments. |
| *15AG* | *Gierbolini & Carroll Law Offices, PSC* | | *Matter Totals* | | *0.5* | *$268.50* | |
| 15AH | DiCicco, Gulman & Company LLP | 10/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15AH | DiCicco, Gulman & Company LLP | 10/22/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Initial review of electronic data supporting the first interim fee application. |
| 15AH | DiCicco, Gulman & Company LLP | 10/22/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Create database tables for firm timekeepers, matters, and expenses. |
| 15AH | DiCicco, Gulman & Company LLP | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review first interim fee application and e-mail professional to request supporting data. |
| 15AH | DiCicco, Gulman & Company LLP | 10/23/2019 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review, reconcile, and augment first interim fee data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 10/24/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Complete the reconciliation and augmentation of fee data supporting the first interim application. |
| 15AH | DiCicco, Gulman & Company LLP | 10/24/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the first interim application fees. |
| 15AH | DiCicco, Gulman & Company LLP | 10/24/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the first interim application fee data, including creating related summary charts. |
| 15AH | DiCicco, Gulman & Company LLP | 10/24/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Mr. Dalton's email on first interim fee application. |
| 15AH | DiCicco, Gulman & Company LLP | 11/12/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Begin reviewing first interim application. |
| 15AH | DiCicco, Gulman & Company LLP | 11/13/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conferences with Ms. Stadler on status update to professional and initial results of first interim applications review. |
| 15AH | DiCicco, Gulman & Company LLP | 11/13/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue fee analysis. |
| 15AH | DiCicco, Gulman & Company LLP | 11/13/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Begin drafting exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/13/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms.Viola on initial results of review. |
| 15AH | DiCicco, Gulman & Company LLP | 11/14/2019 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Continue drafting exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/14/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/15/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue drafting report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/15/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/16/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/18/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue reviewing and revising report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four December budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report and exhibits on first interim fee application. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim Commonwealth fee application. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise first interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise first interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner comments and revise report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final report and exhibits and transmit to professional. |
| 15AH | DiCicco, Gulman & Company LLP | 11/26/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review second interim fee applications for PREPA, HTA, and ERS. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. da Silva on first interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Attend telephone conference with Ms. da Silva on first interim report and negotiation process. |
| 15AH | DiCicco, Gulman & Company LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. da Silva on requested exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 11/26/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft protected versions of first interim exhibits as requested by professional. |
| 15AH | DiCicco, Gulman & Company LLP | 11/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. da Silva on time increments analysis. |
| 15AH | DiCicco, Gulman & Company LLP | 12/2/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review professional's response to letter report on first interim application. |
| 15AH | DiCicco, Gulman & Company LLP | 12/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. da Silva on proposed resolution. |
| 15AH | DiCicco, Gulman & Company LLP | 12/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft negotiation summary. |
| 15AH | DiCicco, Gulman & Company LLP | 12/3/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer and exchange emails with Fee Examiner on first interim recommendation. |
| 15AH | DiCicco, Gulman & Company LLP | 12/3/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft first interim resolution summary and email to Ms. da Silva. |
| 15AH | DiCicco, Gulman & Company LLP | 12/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 1/22/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Ms. da Silva on seventh fee period applications and review file for submissions related to same. |
| 15AH | DiCicco, Gulman & Company LLP | 1/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four February budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 2/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Viola concerning seventh interim electronic data and the firm's note that revised data will be provided. |
| 15AH | DiCicco, Gulman & Company LLP | 2/10/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with Ms. da Silva on second interim submissions and status of review and e-mail to Mr. Dalton on same. |
| 15AH | DiCicco, Gulman & Company LLP | 2/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four March budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 3/5/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review file and draft email to Ms. da Silva requesting status update on revised seventh interim billing data. |
| 15AH | DiCicco, Gulman & Company LLP | 3/7/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review first interim report and resolution and begin reviewing second interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 3/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting letter report. |
| 15AH | DiCicco, Gulman & Company LLP | 3/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft exhibit summary. |
| 15AH | DiCicco, Gulman & Company LLP | 3/8/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue drafting report and review professional's response to first interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 3/16/2020 | DALTON, ANDY | $561 | 6.2 | $3,478.20 | Review, reconcile, and augment seventh interim period fee data, including incorporation of supplemental fee information/explanations provided by the firm. |
| 15AH | DiCicco, Gulman & Company LLP | 3/16/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review supplemental fee explanations provided by the firm and exchange related e-mail with Ms. Viola. |
| 15AH | DiCicco, Gulman & Company LLP | 3/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review preliminary audit summary on second interim supplemental electronic data and exchange e-mail with Mr. Dalton on same. |
| 15AH | DiCicco, Gulman & Company LLP | 3/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Ms. da Silva on format for eighth fee period data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 3/17/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Complete reconciliation and augmentation of seventh interim period fee data. |
| 15AH | DiCicco, Gulman & Company LLP | 3/17/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of seventh interim period fees. |
| 15AH | DiCicco, Gulman & Company LLP | 3/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola concerning the seventh interim fee data, including creating supporting charts. |
| 15AH | DiCicco, Gulman & Company LLP | 3/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing preliminary audit summary of second interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 3/17/2020 | VIOLA, LEAH | $399 | 5.7 | $2,274.30 | Begin second interim fee analysis in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 3/18/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin developing second interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 3/19/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue second interim fee analysis in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 3/19/2020 | VIOLA, LEAH | $399 | 4.4 | $1,755.60 | Continue developing second interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 3/19/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting report. |
| 15AH | DiCicco, Gulman & Company LLP | 3/20/2020 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Review and revise second interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 3/20/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 3/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. da Silva on status of second interim application review. |
| 15AH | DiCicco, Gulman & Company LLP | 3/30/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise second interim exhibits. |
| *15AH* | *DiCicco, Gulman & Company LLP* | | *Matter Totals* | | *70.4* | *$31,534.00* | |
| 15AI | Nixon Peabody | 10/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review file correspondence and submissions to date. |
| 15AI | Nixon Peabody | 10/30/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Brief review of services agreement for PREPA work. |
| 15AI | Nixon Peabody | 10/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Mr. Pedone on status of COFINA submissions. |
| 15AI | Nixon Peabody | 12/12/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review sixth and seventh interim fee applications. |
| 15AI | Nixon Peabody | 12/12/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Create fee, expense, matter, and timekeeper database tables. |
| *15AI* | *Nixon Peabody* | | *Matter Totals* | | *4.6* | *$2,434.80* | |
| 15AJ | Deloitte Consulting LLP | 11/25/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review first and second interim fee applications. |
| 15AJ | Deloitte Consulting LLP | 11/25/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create database tables for firm timekeepers, matters, and expenses. |
| 15AJ | Deloitte Consulting LLP | 2/28/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | File review and telephone call with Mr. Chambers requesting electronic detail and update status report. |
| 15AJ | Deloitte Consulting LLP | 3/2/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Drafting letter report. |
| 15AJ | Deloitte Consulting LLP | 3/31/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Telephone call to Ms. Rothschild to follow up on electronic detail. |
| *15AJ* | *Deloitte Consulting LLP* | | *Matter Totals* | | *2.8* | *$1,403.40* | |
| 15AK | King & Spalding | 2/11/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Draft email to Mr. Cadavid on status of interim fee applications and budgets. |
| *15AK* | *King & Spalding* | | *Matter Totals* | | *0.3* | *$112.50* | |
| 15AL | Gordon Brothers Group, LLC | 3/31/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare and forward memorandum to all retained professionals. |
| *15AL* | *Gordon Brothers Group, LLC* | | *Matter Totals* | | *0.2* | *$79.80* | |
| 15AM | Genovese Joblove & Battista, P.A | 10/17/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 10/18/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 10/18/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Revise letter report for fist interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 10/18/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Arrastia regarding letter report for first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 10/22/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Arrastia regarding resolution of first interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 10/24/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review November 2019 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 10/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Arrastia regarding travel expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 10/31/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Arrastia regarding travel expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 11/5/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Boucher regarding electronic data for August 2019. |
| 15AM | Genovese Joblove & Battista, P.A | 11/14/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/15/2019 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 11/19/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/20/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the seventh interim period fees and expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 11/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Mr. Hancock summarizing background on partner transitioned to Fox Rothschild. |
| 15AM | Genovese Joblove & Battista, P.A | 12/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review December 2019 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee statements and supporting LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 1/20/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Arrastia regarding fees for review of Kobre & Kim report. |
| 15AM | Genovese Joblove & Battista, P.A | 1/31/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Guitian regarding February 2020 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 2/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 2/18/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2020 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 2/25/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Arrastia regarding seventh interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/2/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review November and December fee statements and LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 3/6/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review status of electronic data for November and December 2019 monthly fee statements. |
| 15AM | Genovese Joblove & Battista, P.A | 3/6/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/7/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Continue review of second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review expenses for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/8/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Continue reviewing fees for seventh interim fee period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/8/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review sixth interim period report to identify continuing issues. |
| 15AM | Genovese Joblove & Battista, P.A | 3/8/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review employment application to determine scope of representation. |
| 15AM | Genovese Joblove & Battista, P.A | 3/11/2020 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Continue reviewing fees for seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/12/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Continue reviewing fees for seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/13/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Continue review of fees for seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/15/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Continue review fees for the seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/17/2020 | HAHN, NICHOLAS | $332 | 5.3 | $1,759.60 | Continue review of fees of Genovese, Joblove & Battista for seventh interim fee period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/18/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Identify and forward pleadings related to questioned time entries. |
| 15AM | Genovese Joblove & Battista, P.A | 3/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/18/2020 | HAHN, NICHOLAS | $332 | 4.6 | $1,527.20 | Continue review for seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 3/19/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Research and acquire pleadings related to questioned time entries. |
| 15AM | Genovese Joblove & Battista, P.A | 3/19/2020 | HAHN, NICHOLAS | $332 | 1.8 | $597.60 | Continue preparing and revising exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 3/19/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Continue review of Genovese fees. |
| 15AM | Genovese Joblove & Battista, P.A | 3/20/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review docket items to gauge reasonableness of time entries. |
| 15AM | Genovese Joblove & Battista, P.A | 3/20/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Continue drafting exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 3/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hahn concerning hourly rates including review of underlying data. |
| 15AM | Genovese Joblove & Battista, P.A | 3/21/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Continue targeted review of selected docket entries. |
| 15AM | Genovese Joblove & Battista, P.A | 3/21/2020 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Continue preparing exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review prior correspondence with professional on questioned expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 3/23/2020 | HAHN, NICHOLAS | $332 | 2.6 | $863.20 | Continue drafting exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review expenses for in-person hearing. |
| 15AM | Genovese Joblove & Battista, P.A | 3/23/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and analyze nonworking travel. |
| 15AM | Genovese Joblove & Battista, P.A | 3/24/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Mr. Hancock summarizing review. |
| 15AM | Genovese Joblove & Battista, P.A | 3/24/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Continue drafting exhibits to letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 3/25/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review transcript of July 2019 hearing and recommend deductions. |
| 15AM | Genovese Joblove & Battista, P.A | 3/25/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 3/25/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Review and revise draft fee letter. |
| 15AM | Genovese Joblove & Battista, P.A | 3/25/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Analyze and comment on draft letter report exhibits for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 3/26/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Research docket to identify pleadings to facilitate Mr. Hahn's analysis. |
| 15AM | Genovese Joblove & Battista, P.A | 3/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review filed documents related to scope of retention. |
| 15AM | Genovese Joblove & Battista, P.A | 3/27/2020 | HAHN, NICHOLAS | $332 | 4.6 | $1,527.20 | Continue drafting and revising fee letter. |
| 15AM | Genovese Joblove & Battista, P.A | 3/30/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise seventh fee period exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 3/30/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review and incorporate Mr. Hancock's changes letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 3/30/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Revise draft letter report. |
| **15AM** | **Genovese Joblove & Battista, P.A** | | **Matter Totals** | | **54.5** | **$20,471.30** | |
| 15AN | Cartaya-Morales | 12/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August through October fee statements and supporting LEDES data. |
| **15AN** | **Cartaya-Morales** | | **Matter Totals** | | **0.3** | **$168.30** | |
| 15AO | The Brattle Group, Inc. | 10/1/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing documents related to COFINA engagement for comparison with PREPA engagement. |
| 15AO | The Brattle Group, Inc. | 10/3/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review index of compiled materials related to COFINA and PREPA expert witness retention. |
| 15AO | The Brattle Group, Inc. | 10/9/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review first interim expenses in database application. |
| 15AO | The Brattle Group, Inc. | 10/11/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 10/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing first interim application. |
| 15AO | The Brattle Group, Inc. | 10/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email submissions for supporting documentation. |
| 15AO | The Brattle Group, Inc. | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to professional with notification of first interim application deferral and request for supporting documentation. |
| 15AO | The Brattle Group, Inc. | 10/23/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Begin to review and augment seventh interim period fee data. |
| 15AO | The Brattle Group, Inc. | 11/5/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue reviewing first interim fee application, including engagement agreement exhibit. |
| 15AO | The Brattle Group, Inc. | 11/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review supporting documentation for first interim expenses. |
| 15AO | The Brattle Group, Inc. | 11/6/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Begin drafting letter report. |
| 15AO | The Brattle Group, Inc. | 11/6/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Draft exhibits to letter report. |
| 15AO | The Brattle Group, Inc. | 11/6/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Continue analysis of fees and expenses in database application. |
| 15AO | The Brattle Group, Inc. | 11/7/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise draft report. |
| 15AO | The Brattle Group, Inc. | 11/8/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 11/12/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research docket for expert witness materials. |
| 15AO | The Brattle Group, Inc. | 11/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Ms. Boucher on docket search results related to expert services. |
| 15AO | The Brattle Group, Inc. | 11/13/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim fee application. |
| 15AO | The Brattle Group, Inc. | 11/13/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Begin reviewing second interim application for narrative summary of services provided. |
| 15AO | The Brattle Group, Inc. | 11/14/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 11/14/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the seventh interim period fees and expenses. |
| 15AO | The Brattle Group, Inc. | 11/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 11/25/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise first interim letter report. |
| 15AO | The Brattle Group, Inc. | 11/26/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to exhibits and letter report. |
| 15AO | The Brattle Group, Inc. | 11/26/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise first interim report. |
| 15AO | The Brattle Group, Inc. | 11/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner's comments and revise report to reflect same. |
| 15AO | The Brattle Group, Inc. | 11/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15AO | The Brattle Group, Inc. | 11/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits on first interim application and email to professional. |
| 15AO | The Brattle Group, Inc. | 12/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning review of supplemental task description detail supporting the first and second interim applications. |
| 15AO | The Brattle Group, Inc. | 12/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Levine on first interim report. |
| 15AO | The Brattle Group, Inc. | 12/4/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Attend telephone conference with Ms. Levine on first interim report. |
| 15AO | The Brattle Group, Inc. | 12/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | office conference with Mr. Dalton on supplemental task descriptions. |
| 15AO | The Brattle Group, Inc. | 12/17/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Call Ms. Levine to request status update on response to first letter report. |
| 15AO | The Brattle Group, Inc. | 12/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email and voicemail exchange and telephone conference with Ms. Levine on first interim response and supplemental time detail. |
| 15AO | The Brattle Group, Inc. | 12/19/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review response to the first interim letter report and accompanying supplemental fee data. |
| 15AO | The Brattle Group, Inc. | 12/19/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review professional's response to first interim report. |
| 15AO | The Brattle Group, Inc. | 12/19/2019 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Analyze supplemental time detail. |
| 15AO | The Brattle Group, Inc. | 12/20/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft negotiation summary. |
| 15AO | The Brattle Group, Inc. | 12/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange and telephone conference with Ms. Levine on outstanding first interim issues. |
| 15AO | The Brattle Group, Inc. | 12/20/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise negotiation summary and draft email to Ms. Levine to confirm same. |
| 15AO | The Brattle Group, Inc. | 1/31/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review supplemental data received from the firm and compare to initial seventh interim data submission. |
| 15AO | The Brattle Group, Inc. | 1/31/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Reconcile and augment supplemental seventh interim fee data. |
| 15AO | The Brattle Group, Inc. | 1/31/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the revised seventh interim fee data and draft related e-mail to Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 2/4/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing seventh interim fees in database application. |
| 15AO | The Brattle Group, Inc. | 2/5/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review second interim application preliminary audit summary. |
| 15AO | The Brattle Group, Inc. | 2/5/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue reviewing fees in database application. |
| 15AO | The Brattle Group, Inc. | 2/5/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Begin drafting exhibits. |
| 15AO | The Brattle Group, Inc. | 2/5/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting report. |
| 15AO | The Brattle Group, Inc. | 2/9/2020 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue drafting second interim report. |
| 15AO | The Brattle Group, Inc. | 2/9/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise exhibits. |
| 15AO | The Brattle Group, Inc. | 2/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review professional's response to first interim report. |
| 15AO | The Brattle Group, Inc. | 2/9/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review services agreement. |
| 15AO | The Brattle Group, Inc. | 2/9/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise report. |
| 15AO | The Brattle Group, Inc. | 2/10/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise report. |
| 15AO | The Brattle Group, Inc. | 2/14/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AO | The Brattle Group, Inc. | 2/14/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review comments and revisions to draft second interim report from Fee Examiner and Ms. Stadler and revise report. |
| 15AO | The Brattle Group, Inc. | 2/14/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report on seventh interim fee period application. |
| 15AO | The Brattle Group, Inc. | 2/17/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review second interim report and exhibits and email to professional. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 2/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchanges with Ms. Levine on fee statement submissions, status of response to seventh fee period report, and February 2020 budget. |
| 15AO | The Brattle Group, Inc. | 2/24/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October and December/January monthly fee statements and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 2/26/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Levine to coordinate call on seventh fee period application. |
| 15AO | The Brattle Group, Inc. | 2/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review seventh interim report in preparation for scheduled call. |
| 15AO | The Brattle Group, Inc. | 2/26/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Attend call with Ms. Levine and Ms. Davis on seventh interim application. |
| 15AO | The Brattle Group, Inc. | 2/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to professional summarizing proposed resolution. |
| 15AO | The Brattle Group, Inc. | 2/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft summary email with recommendation. |
| 15AO | The Brattle Group, Inc. | 2/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Ms. Stadler on second interim recommendation. |
| 15AO | The Brattle Group, Inc. | 2/27/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to the Fee Examiner with proposed second interim recommendation. |
| 15AO | The Brattle Group, Inc. | 2/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise negotiation summary. |
| 15AO | The Brattle Group, Inc. | 2/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with and draft email to Ms. Levine on resolution. |
| 15AO | The Brattle Group, Inc. | 2/27/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on negotiation summary for seventh interim fee period and e-mail to Ms. Viola on same. |
| 15AO | The Brattle Group, Inc. | 3/13/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment eighth interim period fee data. |
| 15AO | The Brattle Group, Inc. | 3/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 15AO | The Brattle Group, Inc. | 3/17/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of eighth interim period fees and draft related e-mail to Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 3/20/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise eighth interim database submission to include more detailed supplemental task descriptions provided by the firm. |
| 15AO | The Brattle Group, Inc. | 3/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit report on third interim application. |
| 15AO | The Brattle Group, Inc. | 3/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review third interim Commonwealth application. |
| 15AO | The Brattle Group, Inc. | 3/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing third interim fees in database application. |
| 15AO | The Brattle Group, Inc. | 3/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review budget submissions. |
| **15AO** | **The Brattle Group, Inc.** | | **Matter Totals** | | **48.7** | **$21,657.70** | |
| 15AP | PJT Partners | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review first interim fee application and telephone conference with professional on meeting to discuss success fees. |
| 15AP | PJT Partners | 11/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with professional on rescheduling in person meeting to discuss FOMB representation, flat fees, and success fees. |
| 15AP | PJT Partners | 11/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| 15AP | PJT Partners | 3/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third interim fee application and four underlying monthly fee statements. |
| **15AP** | **PJT Partners** | | **Matter Totals** | | **1.3** | **$714.90** | |
| 15AQ | Cardona Fernandez | 10/1/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review first interim submissions and draft introductory email to Ms. Fernandez requesting services agreement. |
| 15AQ | Cardona Fernandez | 10/1/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review email correspondence and services agreement from Ms. Cardona Fernandez and draft recommendation for Fee Examiner. |
| 15AQ | Cardona Fernandez | 10/2/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Independent Contractor Services Agreement provided by Ms. Cardona Fernandez. |
| 15AQ | Cardona Fernandez | 10/17/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Ms. Cardona Fernandez on first interim application. |
| 15AQ | Cardona Fernandez | 10/17/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve proposed interim resolution. |
| 15AQ | Cardona Fernandez | 10/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to emails from Ms. Cardona Fernandez with September, October and November budget submissions. |
| 15AQ | Cardona Fernandez | 11/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim Commonwealth fee application. |
| 15AQ | Cardona Fernandez | 11/26/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim PREPA fee application. |
| 15AQ | Cardona Fernandez | 1/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15AQ | Cardona Fernandez | 1/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning need for seventh interim fee data. |
| 15AQ | Cardona Fernandez | 1/10/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review second interim application, including invoices. |
| 15AQ | Cardona Fernandez | 1/10/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review budget submissions. |
| 15AQ | Cardona Fernandez | 1/10/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Dalton on data and draft e-mail to Ms. Stadler on recommendation. |
| 15AQ | Cardona Fernandez | 1/13/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and respond to e-mail from Ms. Viola on recommendation regarding non-issuance of letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AQ | Cardona Fernandez | 1/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Ms. Stadler and draft email to Ms. Cardona Fernandez on recommendation for second interim application. |
| 15AQ | Cardona Fernandez | 2/25/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review seventh interim fee applications for inclusion in report. |
| 15AQ | Cardona Fernandez | 3/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15AQ | Cardona Fernandez | 3/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim Commonwealth fee application. |
| 15AQ | Cardona Fernandez | 3/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim PREPA fee application. |
| 15AQ | Cardona Fernandez | 3/24/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Begin reviewing third fee period applications. |
| 15AQ | Cardona Fernandez | 3/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to professional requesting electronic billing records. |
| 15AQ | Cardona Fernandez | 3/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of eighth interim fee and expense data. |
| 15AQ | Cardona Fernandez | 3/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning eighth interim period fee and expense data. |
| 15AQ | Cardona Fernandez | 3/30/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 15AQ | Cardona Fernandez | 3/30/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Perform initial database analysis of eighth interim period fees and expenses, including comparison to paper invoice time entries. |
| 15AQ | Cardona Fernandez | 3/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of eighth fee period applications. |
| 15AQ | Cardona Fernandez | 3/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing fees in database application. |
| 15AQ | Cardona Fernandez | 3/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing Commonwealth and PREPA applications. |
| 15AQ | Cardona Fernandez | 3/30/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin drafting initial report. |
| 15AQ | Cardona Fernandez | 3/31/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting report on third interim applications. |
| 15AQ | Cardona Fernandez | 3/31/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Develop exhibits. |
| **15AQ** | **Cardona Fernandez** | | **Matter Totals** | | **13.8** | **$6,484.80** | |
| 15AS | Public Financial Management, Inc. | 11/12/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Initial review of first data submission (June through August 2019). |
| 15AS | Public Financial Management, Inc. | 11/13/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Create new professional database tables. |
| 15AS | Public Financial Management, Inc. | 11/19/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review first interim fee application. |
| 15AS | Public Financial Management, Inc. | 11/26/2019 | DALTON, ANDY | $561 | 1.5 | $841.50 | Review, reconcile, and augment fee data for June through August, including creation of related database tables. |
| 15AS | Public Financial Management, Inc. | 11/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of June through August fees and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15AS | Public Financial Management, Inc. | 1/17/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review Excel billing data from September through December. |
| 15AS | Public Financial Management, Inc. | 3/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review interim application covering September-November 2019, including underlying electronic data. |
| 15AS | Public Financial Management, Inc. | 3/24/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review, reconcile, and augment eighth interim fee data. |
| 15AS | Public Financial Management, Inc. | 3/24/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of eighth interim fees and draft related e-mail to Ms. Stadler and Ms. Viola. |
| **15AS** | **Public Financial Management, Inc.** | | **Matter Totals** | | **8.6** | **$4,824.60** | |
| 15AT | Berkeley Research Group | 11/15/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create initial database tables for new professional. |
| 15AT | Berkeley Research Group | 11/25/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim fee application. |
| 15AT | Berkeley Research Group | 11/25/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Create database tables for firm timekeepers and matters. |
| 15AT | Berkeley Research Group | 1/23/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of seventh interim electronic data. |
| 15AT | Berkeley Research Group | 1/27/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15AT | Berkeley Research Group | 1/28/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review e-mail from Mr. Dalton with initial audit report on first interim fee application. |
| 15AT | Berkeley Research Group | 1/28/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of seventh interim fees and expenses. |
| 15AT | Berkeley Research Group | 1/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning the seventh interim fee and expense data. |
| 15AT | Berkeley Research Group | 1/29/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review first interim fees and expenses in database application. |
| 15AT | Berkeley Research Group | 1/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing services contract. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AT | Berkeley Research Group | 1/31/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue reviewing contractor services agreement. |
| 15AT | Berkeley Research Group | 1/31/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue first interim fee analysis. |
| 15AT | Berkeley Research Group | 1/31/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin drafting exhibits. |
| 15AT | Berkeley Research Group | 1/31/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin drafting report. |
| 15AT | Berkeley Research Group | 2/1/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise report. |
| 15AT | Berkeley Research Group | 2/1/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 15AT | Berkeley Research Group | 2/3/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review first interim expense documentation. |
| 15AT | Berkeley Research Group | 2/3/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise expense exhibits. |
| 15AT | Berkeley Research Group | 2/3/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise report. |
| 15AT | Berkeley Research Group | 2/3/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing engagement letter. |
| 15AT | Berkeley Research Group | 2/3/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Haverkamp requesting additional documentation. |
| 15AT | Berkeley Research Group | 2/6/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review firm's retention contracts and e-mail from Ms. Viola concerning adherence to AAFAF and Board billing guidelines. |
| 15AT | Berkeley Research Group | 2/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email from Ms. Haverkamp on applicability of billing guidelines. |
| 15AT | Berkeley Research Group | 2/17/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise first interim report. |
| 15AT | Berkeley Research Group | 2/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report to incorporate Ms. Stadler's comments. |
| 15AT | Berkeley Research Group | 2/18/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report for seventh interim fee period. |
| 15AT | Berkeley Research Group | 2/19/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AT | Berkeley Research Group | 2/19/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner comments and revisions to draft report. |
| 15AT | Berkeley Research Group | 2/19/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange with Ms. Haverkamp on interim application deadlines. |
| 15AT | Berkeley Research Group | 2/19/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and email to professional. |
| 15AT | Berkeley Research Group | 2/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchanges with Mr. Shankweiler on coordinating a call and response to seventh interim report. |
| 15AT | Berkeley Research Group | 2/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review report and exhibits in preparation for scheduled call. |
| 15AT | Berkeley Research Group | 2/27/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Attend telephone conference with Mr. Shankweiler, Mr. Cohen and Ms. Haverkamp on first interim application. |
| 15AT | Berkeley Research Group | 2/27/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft negotiation summary. |
| 15AT | Berkeley Research Group | 3/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review monthly statement for December and January. |
| 15AT | Berkeley Research Group | 3/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review second interim fee application and underlying monthly fee statements. |
| 15AT | Berkeley Research Group | 3/18/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review professional's response to first interim report, including supplemental documentation. |
| 15AT | Berkeley Research Group | 3/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise negotiation summary. |
| 15AT | Berkeley Research Group | 3/23/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise first interim negotiation summary. |
| 15AT | Berkeley Research Group | 3/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise negotiation summary. |
| 15AT | Berkeley Research Group | 3/24/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Draft email to Fee Examiner on seventh interim recommendation and lodging per diem issue. |
| 15AT | Berkeley Research Group | 3/26/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Fee Examiner on seventh interim recommendation and revise same. |
| *15AT* | *Berkeley Research Group* | | *Matter Totals* | | *29.4* | *$13,074.40* | |
| 15AU | Ashenfelter & Ashmore, LLP | 12/16/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create and verify database tables for new firm. |
| 15AU | Ashenfelter & Ashmore, LLP | 12/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and respond to email from Ms. Kozhevnikova to provide guidance on electronic data submissions. |
| *15AU* | *Ashenfelter & Ashmore, LLP* | | *Matter Totals* | | *1.9* | *$1,017.30* | |
| 15BB | Munger, Tolles & Olson | 10/16/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review August and September fee statements and LEDES data. |
| 15BB | Munger, Tolles & Olson | 10/25/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and augment seventh interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 11/11/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review October fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 11/19/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review interim application for the seventh interim fee period. |
| 15BB | Munger, Tolles & Olson | 11/20/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the seventh interim period fees and expenses. |
| 15BB | Munger, Tolles & Olson | 11/20/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases, including creation of related exhibit for the seventh interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BB | Munger, Tolles & Olson | 11/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the seventh interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 12/10/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 2/17/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Begin reviewing fourth interim fee application. |
| 15BB | Munger, Tolles & Olson | 2/18/2020 | HANCOCK, MARK | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hancock concerning hourly rate increases and related exhibits. |
| 15BB | Munger, Tolles & Olson | 2/18/2020 | HANCOCK, MARK | $475 | 0.8 | $380.00 | Continue reviewing fourth interim fee application. |
| 15BB | Munger, Tolles & Olson | 2/18/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | E-mail exchange with Mr. Dalton on rate increases. |
| 15BB | Munger, Tolles & Olson | 2/19/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise seventh fee period exhibits. |
| 15BB | Munger, Tolles & Olson | 2/19/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report and e-mail exchange with Mr. Hancock on same. |
| 15BB | Munger, Tolles & Olson | 2/19/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Confer and correspond with Ms. Stadler regarding letter report for seventh interim fee application. |
| 15BB | Munger, Tolles & Olson | 2/19/2020 | HANCOCK, MARK | $475 | 1.0 | $475.00 | Draft letter report for seventh interim fee application. |
| 15BB | Munger, Tolles & Olson | 2/20/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 15BB | Munger, Tolles & Olson | 2/20/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Revise letter report for fourth interim fee application and correspond with Mr. Verrilli regarding same. |
| 15BB | Munger, Tolles & Olson | 2/26/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Verrilli regarding seventh interim fee application. |
| 15BB | Munger, Tolles & Olson | 3/17/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eighth interim period fee application and LEDES data. |
| 15BB | Munger, Tolles & Olson | 3/23/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 3/24/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Begin to review, reconcile, and augment eighth interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 3/25/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 15BB | Munger, Tolles & Olson | 3/25/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the reconciliation and augmentation of eighth interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 3/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review e-mail from Mr. Dalton regarding electronic fee data for February 2020. |
| **15BB** | **Munger, Tolles & Olson** | | **Matter Totals** | | **15.5** | **$8,337.50** | |
| 15DD | Greenberg Traurig | 10/7/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze Greenberg's response to letter report on fifth interim fee application. |
| 15DD | Greenberg Traurig | 10/8/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Prepare for and participate in telephone conference with Mr. Friedman and Ms. Stadler on transition activities. |
| 15DD | Greenberg Traurig | 10/8/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mses. Bolanos on transition activities. |
| 15DD | Greenberg Traurig | 10/8/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | E-mail exchange with Ms. Stadler on transition activities. |
| 15DD | Greenberg Traurig | 10/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Friedman and Ms. Schmidt on transition activities and follow up office conference and emails with Ms. Schmidt on same. |
| 15DD | Greenberg Traurig | 10/14/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and analyze transition activities. |
| 15DD | Greenberg Traurig | 10/15/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Analyze transition activities and related fees and expense issues in fifth interim fee application. |
| 15DD | Greenberg Traurig | 10/17/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Mr. Davis and Ms. Stadler on meeting to discuss current status of representation. |
| 15DD | Greenberg Traurig | 10/17/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Prepare for and participate in telephone conference with Mses. Bolanos and Stadler with transition activities. |
| 15DD | Greenberg Traurig | 10/17/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Schmidt and Ms. Bolanos on transition time and other issues related to professional's fee statements and e-mail exchange with Mr. Davis on same. |
| 15DD | Greenberg Traurig | 10/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Develop counter-proposal exhibit. |
| 15DD | Greenberg Traurig | 10/18/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Davis on Greenberg's expanded role in PREPA litigation. |
| 15DD | Greenberg Traurig | 10/18/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise negotiation summary. |
| 15DD | Greenberg Traurig | 10/21/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conference with Ms. Stadler on negotiation response. |
| 15DD | Greenberg Traurig | 10/21/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Schmidt on negotiation status. |
| 15DD | Greenberg Traurig | 10/21/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Update negotiation summary. |
| 15DD | Greenberg Traurig | 10/21/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Draft correspondence with updated position and recommendations. |
| 15DD | Greenberg Traurig | 10/22/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Haynes on deferral of fifth interim fee application. |
| 15DD | Greenberg Traurig | 10/30/2019 | SCHMIDT, LINDA | $375 | 1.7 | $637.50 | Draft correspondence replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 10/31/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft correspondence replying to counterproposal on fifth interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 11/1/2019 | SCHMIDT, LINDA | $375 | 1.5 | $562.50 | Draft correspondence replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/4/2019 | SCHMIDT, LINDA | $375 | 2.0 | $750.00 | Continue drafting correspondence replying to counterproposal on fifth interim fee application including creating and revision of additional exhibits. |
| 15DD | Greenberg Traurig | 11/4/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze Mr. Davis's time entries on Whitefish. |
| 15DD | Greenberg Traurig | 11/5/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise negotiation summary. |
| 15DD | Greenberg Traurig | 11/5/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analyze M. Wang time entries on Whitefish. |
| 15DD | Greenberg Traurig | 11/5/2019 | SCHMIDT, LINDA | $375 | 3.5 | $1,312.50 | Draft correspondence replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/14/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft correspondence replying to counterproposal on fifth interim fee application, email exchange with Mr. Williamson on same. |
| 15DD | Greenberg Traurig | 11/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise correspondence on fifth interim resolution. |
| 15DD | Greenberg Traurig | 11/15/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Revise draft correspondence replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to Fee Examiner counterproposal letter. |
| 15DD | Greenberg Traurig | 11/18/2019 | SCHMIDT, LINDA | $375 | 1.3 | $487.50 | Revise draft correspondence and exhibits replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/19/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Revise and finalize draft correspondence and exhibits replying to counterproposal on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/19/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Messrs Wagner, Cleary and Haynes on reply correspondence on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/26/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Analyze strategy for responding to Greenberg on fifth interim fee application. |
| 15DD | Greenberg Traurig | 11/26/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and respond to email from Mr. Wagner on disputed issues related to the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/1/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Mr. Wagner on discussions related to the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/2/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Mr. Wagner on discussions related to the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/4/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Mr. Wagner on discussions related to the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/5/2019 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Prepare for telephone conference with Greenberg on objections to the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/6/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Mr. Davis and Mr. Wagner on fifth interim fee application transition issues. |
| 15DD | Greenberg Traurig | 12/6/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Prepare for telephone conference with Greenberg on the fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/6/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Telephone conference with Ms. Stadler and Messrs. Davis and Wagner on fifth interim fee application. |
| 15DD | Greenberg Traurig | 12/6/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Conferences with Ms. Stadler and Mr. Williamson on Greenberg's additional response on transition activities. |
| 15DD | Greenberg Traurig | 12/6/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Ms. Schmidt and Mr., Williamson on transition activities analysis. |
| 15DD | Greenberg Traurig | 12/9/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Respond to e-mail from Mr. Williamson on analysis of ABA formal opinion no. 489. |
| 15DD | Greenberg Traurig | 12/9/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analyze ABA formal opinion no. 489 governing transition of attorneys and clients to new firms in light of issues relating to transition activities in 5th interim fee application. |
| 15DD | Greenberg Traurig | 12/11/2019 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Research and analyze additional case law and treatises governing the transition of client matters to successor firms. |
| 15DD | Greenberg Traurig | 12/11/2019 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Mr. Lugo Rivera on research into Puerto Rico's code of ethics governing the transition of client matters to successor firms. |
| 15DD | Greenberg Traurig | 12/11/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft email to Messrs. Davis and Wagner on ethical obligations governing the transition of client matters to successor firms. |
| 15DD | Greenberg Traurig | 12/12/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Mr. Wagner providing certain documents related to termination. |
| 15DD | Greenberg Traurig | 12/12/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze documents provided by Greenberg Traurig related to termination. |
| 15DD | Greenberg Traurig | 1/27/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review recent ABA opinion governing the transition of client matters when attorneys depart a firm. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 1/27/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of negotiations with Greenberg on fifth interim fee application. |
| 15DD | Greenberg Traurig | 2/5/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review status of monthly fee statements, interim fee applications and budgets. |
| 15DD | Greenberg Traurig | 2/5/2020 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze documents provided by Greenberg on transition. |
| 15DD | Greenberg Traurig | 2/5/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Email exchange with Messrs. Davis, Haynes and Wagner on transition issues and status of monthly fee statements, interim fee applications and budgets. |
| 15DD | Greenberg Traurig | 2/6/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Schmidt on negotiations. |
| 15DD | Greenberg Traurig | 2/6/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Stadler on negotiations. |
| 15DD | Greenberg Traurig | 2/6/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Messrs. Davis, Haynes and Wagner on transition issues and status of monthly fee statements, interim fee applications and budgets. |
| 15DD | Greenberg Traurig | 2/7/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Davis and Ms. Schmidt on possible resolution of fifth interim fee application and conference with Ms. Schmidt on same. |
| 15DD | Greenberg Traurig | 2/7/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference with Messrs. Davis and Haynes and Ms. Stadler on transition issues and status of monthly fee statements, interim fee applications and budgets. |
| 15DD | Greenberg Traurig | 2/7/2020 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review letter report, correspondence and related documents in preparation for telephone conference. |
| 15DD | Greenberg Traurig | 2/10/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft revised negotiation summary and conference with Mr. Dalton on data. |
| 15DD | Greenberg Traurig | 2/10/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Williamson on revised settlement proposal. |
| 15DD | Greenberg Traurig | 2/10/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze negotiation strategy. |
| 15DD | Greenberg Traurig | 2/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Schmidt concerning status of interim applications and data and negotiations concerning the fifth interim application. |
| 15DD | Greenberg Traurig | 2/11/2020 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Draft and finalize email to Messrs. Davis and Haynes with revised settlement proposal including summary exhibit. |
| 15DD | Greenberg Traurig | 2/18/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review Greenberg's expanded contract. |
| 15DD | Greenberg Traurig | 2/24/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Messrs. Davis, Haynes and Wagner on 5th interim fee application. |
| 15DD | Greenberg Traurig | 2/25/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Mr. Wagner and Ms. Stadler on updated PSA documents. |
| 15DD | Greenberg Traurig | 2/25/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Wagner and Ms. Schmidt on updated PSA documents |
| 15DD | Greenberg Traurig | 2/25/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review January 2020 First Amendment to PSA. |
| 15DD | Greenberg Traurig | 2/25/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Prepare for and participate in telephone conference with Messrs. Davis and Wagner and Ms. Stadler on resolution of 5th interim fee application. |
| 15DD | Greenberg Traurig | 2/25/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Schmidt, Mr. Davis and Mr. Wagner on fifth interim fee period resolution. |
| 15DD | Greenberg Traurig | 2/26/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Messrs. Davis, Haynes and Wagner on draft exhibit and proposed order on uncontested fee applications. |
| ***15DD*** | ***Greenberg Traurig*** | | ***Matter Totals*** | | ***34.8*** | ***$13,751.60*** | |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/21/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Review draft exhibits on final fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/22/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Whyte on final fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/22/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Prepare exhibit on final fee application and interim application reconciliation for fee examiner's report to court. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/23/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise final fee exhibit. |
| ***15EE*** | ***Bettina M. Whyte (COFINA Agent)*** | | ***Matter Totals*** | | ***2.9*** | ***$1,061.40*** | |
| 15FF | Willkie Farr & Gallagher | 10/3/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Minias on scheduling call. |
| 15FF | Willkie Farr & Gallagher | 10/4/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Minias on scheduling call to discuss objection. |
| 15FF | Willkie Farr & Gallagher | 10/7/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference call with Willkie Farr team and Ms. Stadler on objection to final fee application. |
| 15FF | Willkie Farr & Gallagher | 10/7/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference with Ms. Stadler on objection to final fee application and approach to resolution with Willkie and Klee firms. |
| 15FF | Willkie Farr & Gallagher | 10/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conference with Ms. West on Klee and Willkie objections. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 10/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Minias, Ms. Honig, and Ms. West on potential objection on duplicative services issue. |
| 15FF | Willkie Farr & Gallagher | 10/14/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson and Ms. Stadler on response to potential objection to final fee application and duplication issue with Klee firm. |
| 15FF | Willkie Farr & Gallagher | 10/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson and Ms. West on resolution of final fee application issues. |
| 15FF | Willkie Farr & Gallagher | 10/15/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Conference with Mr. Forman, Mr. Minias, and Ms. Honig on proposed resolution of objection to final fee application. |
| 15FF | Willkie Farr & Gallagher | 10/15/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Forman, Mr. Minias, and Ms. Honig on agreement to resolution of objection to final fee application. |
| 15FF | Willkie Farr & Gallagher | 10/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare final fee application reconciliation. |
| 15FF | Willkie Farr & Gallagher | 10/22/2019 | WEST, ERIN | $366 | 2.3 | $841.80 | Prepare exhibit on final fee application and interim application reconciliation for report to court. |
| 15FF | Willkie Farr & Gallagher | 10/22/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Minias on draft exhibit to final fee application. |
| 15FF | Willkie Farr & Gallagher | 10/23/2019 | WEST, ERIN | $366 | 1.5 | $549.00 | Revise final fee exhibit. |
| 15FF | Willkie Farr & Gallagher | 10/23/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Telephone call with Ms. Honig on revisions to final fee exhibit. |
| 15FF | Willkie Farr & Gallagher | 10/23/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review and approve final fee exhibits. |
| **15FF** | **Willkie Farr & Gallagher** | | **Matter Totals** | | **8.3** | **$3,252.90** | |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Email and conference with Ms. Stadler on amount of objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Continue drafting objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Prepare exhibits for objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Honig and Mr. Minias on objection to final COFINA fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference and e-mail with Ms.West on quantitative scope of duplication objection. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft correspondence to professional outlining quantitative basis for objection. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/3/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review and revise letter to Willkie Farr and Klee on objection to final fee applications and e-mail exchange with Mr. Williamson on same. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft correspondence outlining basis for objection to final fees. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/7/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Analysis of fee entries and exhibits for objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/7/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Mr. Weiss on objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/7/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Continue preparation of objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/11/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Emails with Mr. Weiss on scheduling call to discuss objection to final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/14/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Evaluate overall blended hourly rate for engagement. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/14/2019 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Continue preparing objection to fifth interim and final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/14/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Compute and chart various blended hourly rates billed by U.S. law firms in preparation of fee objection. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/15/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Draft objection to fifth interim and final fee applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | WEST, ERIN | $366 | 3.2 | $1,171.20 | Continue drafting objection to fifth interim and final fee applications including review of Commonwealth-COFINA stipulation and order appointing COFINA agent and Klee as counsel. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Email correspondence with Ms. Stadler in preparation for call with Klee on final fee application objection. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange with Ms. West on upcoming conference call with professional. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Telephone call with Ms. Stadler and Klee firm on final fee application objection and proposed resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Telephone conference with Ms. West and firm representatives on proposed resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/16/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Analyze proposal from Klee to resolve final fee application objection and weighing of options. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/22/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Email correspondence with Mr. Weiss on draft exhibit to final fee application and revise exhibit based on response. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/22/2019 | WEST, ERIN | $366 | 1.9 | $695.40 | Prepare exhibit on final fee application and interim application reconciliation for fee examiner's report to court. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/22/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference with Ms. Stadler on revisions to exhibit to report on final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conference with Ms. West on revisions to exhibit to fee examiner report on final fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/23/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on revisions requested by Klee to final fee exhibit. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/23/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on final exhibit. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/23/2019 | WEST, ERIN | $366 | 1.2 | $439.20 | Revise final fee exhibit. |
| *15GG* | *Klee, Tuchin, Bogdanoff & Stern* | | *Matter Totals* | | *25.4* | *$9,945.90* | |
| 15HH | Navarro-Cabrer Law Offices | 10/22/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Prepare exhibit on final fee application and interim application reconciliation for fee examiner's report to court. |
| 15HH | Navarro-Cabrer Law Offices | 10/22/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Navarro Cabrer on final fee application. |
| *15HH* | *Navarro-Cabrer Law Offices* | | *Matter Totals* | | *1.1* | *$402.60* | |
| 15II | A&S Legal Studio PSC | 11/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October fee statement. |
| 15II | A&S Legal Studio PSC | 12/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November fee statement. |
| 15II | A&S Legal Studio PSC | 3/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| *15II* | *A&S Legal Studio PSC* | | *Matter Totals* | | *0.3* | *$168.30* | |
| 15JJ | Ankura Consulting Group | 10/2/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 10/7/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Review and code fourth interim fee application data. |
| 15JJ | Ankura Consulting Group | 10/8/2019 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review fee entries for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 10/9/2019 | WEST, ERIN | $366 | 2.9 | $1,061.40 | Review and code time entries in fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 10/16/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review and code fees for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 10/17/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review August PREPA statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 10/18/2019 | WEST, ERIN | $366 | 3.1 | $1,134.60 | Review and analyze fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/7/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review September PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 11/7/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Batlle on call regarding fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/8/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and reconcile seventh interim period PREPA fee and expense data. |
| 15JJ | Ankura Consulting Group | 11/8/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Telephone call with Mr. Batlle on additional data for fourth and fifth interim fee applications. |
| 15JJ | Ankura Consulting Group | 11/12/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and augment seventh interim PREPA data. |
| 15JJ | Ankura Consulting Group | 11/14/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Continue to review and augment seventh interim period PREPA fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 11/19/2019 | WEST, ERIN | $366 | 1.5 | $549.00 | Review and code data for fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/20/2019 | WEST, ERIN | $366 | 1.2 | $439.20 | Identify and develop exhibits for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/21/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Draft fourth interim exhibits. |
| 15JJ | Ankura Consulting Group | 11/21/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Review and revise draft exhibits. |
| 15JJ | Ankura Consulting Group | 11/25/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Review and revise draft exhibits for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/25/2019 | WEST, ERIN | $366 | 1.9 | $695.40 | Prepare draft letter report for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 12/2/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Batlle on engagement agreement amendments. |
| 15JJ | Ankura Consulting Group | 12/3/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Batlle on fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 12/3/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 12/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review seventh interim period PREPA fee application. |
| 15JJ | Ankura Consulting Group | 12/6/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment seventh interim period PREPA fee data. |
| 15JJ | Ankura Consulting Group | 12/9/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Batlle on fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 12/9/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review, reconcile, and augment seventh interim PREPA expense data. |
| 15JJ | Ankura Consulting Group | 12/18/2019 | WEST, ERIN | $366 | 3.1 | $1,134.60 | Revise exhibits and prepare additional exhibits for inclusion. |
| 15JJ | Ankura Consulting Group | 12/18/2019 | WEST, ERIN | $366 | 2.7 | $988.20 | Drafting letter report. |
| 15JJ | Ankura Consulting Group | 12/18/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Batlle on status of fee application review. |
| 15JJ | Ankura Consulting Group | 12/31/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on current draft letter report. |
| 15JJ | Ankura Consulting Group | 1/2/2020 | WEST, ERIN | $366 | 1.4 | $512.40 | Review engagement agreements for fiscal year 2019 and amendments. |
| 15JJ | Ankura Consulting Group | 1/3/2020 | WEST, ERIN | $366 | 1.3 | $475.80 | Review and revise draft letter report and incorporate comments from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 1/8/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 1/27/2020 | WEST, ERIN | $366 | 1.7 | $622.20 | Revise draft letter report and analyze missing engagement agreements. |
| 15JJ | Ankura Consulting Group | 1/27/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Prepare email correspondence to Mr. Batlle on missing engagement agreements. |
| 15JJ | Ankura Consulting Group | 1/28/2020 | WEST, ERIN | $366 | 1.4 | $512.40 | Review engagement agreement and amendments and terms to analyze amounts in fee applications. |
| 15JJ | Ankura Consulting Group | 1/28/2020 | WEST, ERIN | $366 | 1.4 | $512.40 | Revise draft letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 1/29/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler on revised letter report. |
| 15JJ | Ankura Consulting Group | 1/29/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Ms. West on revisions to letter report. |
| 15JJ | Ankura Consulting Group | 1/29/2020 | WEST, ERIN | $366 | 0.9 | $329.40 | Make additional revisions to letter report and exhibit drafts. |
| 15JJ | Ankura Consulting Group | 1/29/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Williamson on revised letter report draft. |
| 15JJ | Ankura Consulting Group | 1/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Mr. Williamson and e-mail correspondence with Ms. West and Ms. Stadler concerning status of fifth, sixth, and seventh interim fee applications and underlying data. |
| 15JJ | Ankura Consulting Group | 1/30/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Emails with Mr. Williamson, Ms. Stadler, and Mr. Dalton on revisions to draft letter report. |
| 15JJ | Ankura Consulting Group | 1/30/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. West on reporting status. |
| 15JJ | Ankura Consulting Group | 2/3/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Draft e-mail correspondence to Mr. Dalton on rate structure and attachments to engagement agreements. |
| 15JJ | Ankura Consulting Group | 2/3/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Batlle on PREPA and AAFAF guidelines referenced in engagement agreements. |
| 15JJ | Ankura Consulting Group | 2/3/2020 | WEST, ERIN | $366 | 2.5 | $915.00 | Review and analyze engagement agreements. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review engagement agreements provided by the firm, including hourly rate charts, and related summary and e-mail from Ms. West. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. West concerning different clients and workstreams in the fourth interim fee application and data. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Dalton on data and engagement agreements for multiple engagements AAFAF. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Batlle on arranging call to discuss questions on data. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on additional revisions to letter report. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on revisions to letter report. |
| 15JJ | Ankura Consulting Group | 2/4/2020 | WEST, ERIN | $366 | 1.3 | $475.80 | Review receipts and supplemental documentation for expenses for fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 2/5/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Batlle on data questions and scheduling call to discuss. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/5/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft e-mail to Mr. Williamson with update on status of review of fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 2/6/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | In anticipation of call with firm to address data and billing issues for interim periods four though seven, review and verify all data submission, interim fee applications, monthly statements, and hourly rates. |
| 15JJ | Ankura Consulting Group | 2/6/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence and phone call with Mr. Williamson on status of reporting. |
| 15JJ | Ankura Consulting Group | 2/7/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Telephone conference with Mr. Batlle, Mr. Barrett, Mr. Rinaldi, and Ms. West concerning Title III and non-Title III work streams and the need for electronic data to include work stream codes. |
| 15JJ | Ankura Consulting Group | 2/7/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Call with Ankura and Mr. Dalton on data questions. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | WEST, ERIN | $366 | 1.9 | $695.40 | Revise expense exhibits. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | BOUCHER, KATHLEEN | $247 | 3.0 | $741.00 | Analyze questioned receipts. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Barrett concerning additional data and information needed to review interim applications from the fourth through seventh interim periods, including review of underlying data. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Initial review of AAFAF/Treasury monthly statements and electronic data from June through October, including Title III or Non-Title III designation. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Export and review fourth interim fee and expense data to determine means of incorporating, on a line by line basis, additional Title III or Non-Title III designation. |
| 15JJ | Ankura Consulting Group | 2/10/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Continue reviewing engagement agreements. |
| 15JJ | Ankura Consulting Group | 2/11/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Continue analysis of questioned receipts. |
| 15JJ | Ankura Consulting Group | 2/11/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review and augment seventh interim AAFAF/Treasury fee and expense data, including accounting for Title III or Non-Title III designation. |
| 15JJ | Ankura Consulting Group | 2/11/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review and augment sixth interim period AAFAF/Treasury electronic data, including accounting for Title III or Non-Title III designation. |
| 15JJ | Ankura Consulting Group | 2/12/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Analyze hourly rate data and fee applications to determine whether changes in timekeepers' hourly rates were explained as rate increases or due to retention terms with different Debtors. |
| 15JJ | Ankura Consulting Group | 2/12/2020 | WEST, ERIN | $366 | 1.7 | $622.20 | Revise expense exhibits. |
| 15JJ | Ankura Consulting Group | 2/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler and Ms. West concerning additional data promised by firm and plan to report on interim fee periods four through seven. |
| 15JJ | Ankura Consulting Group | 2/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. West concerning status of requested data and my additional related communications with Mr. Barrett. |
| 15JJ | Ankura Consulting Group | 2/13/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler with status update on review of fee applications and missing data. |
| 15JJ | Ankura Consulting Group | 2/13/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail correspondence and office conferences with Mr. Dalton and Ms. West on reporting status. |
| 15JJ | Ankura Consulting Group | 2/13/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Meet with Ms. Stadler and multiple meetings with Mr. Dalton on status update on review of fee applications and missing data. |
| 15JJ | Ankura Consulting Group | 2/17/2020 | WEST, ERIN | $366 | 2.2 | $805.20 | Continue reviewing and revising expense exhibits. |
| 15JJ | Ankura Consulting Group | 2/18/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Initial review of revised fourth interim data designating entries as either Title III or non-Title III. |
| 15JJ | Ankura Consulting Group | 2/18/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review of fifth interim AAFAF/Treasury fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/18/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Begin revisions to fourth interim fee data to incorporate additional information provided by the firm. |
| 15JJ | Ankura Consulting Group | 2/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Barrett concerning electronic data provided by the firm. |
| 15JJ | Ankura Consulting Group | 2/19/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Incorporate additional Title III designations provided by the firm into coded fourth interim data. |
| 15JJ | Ankura Consulting Group | 2/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler and Ms. West concerning additional data provided by the firm, including designation of fee entries as Title III or non-Title III. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/19/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email and conference with Mr. Dalton and Ms. Stadler on revised data for fourth interim fee period provided by Ankura and additional issues. |
| 15JJ | Ankura Consulting Group | 2/19/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton and Ms. West on status of data. |
| 15JJ | Ankura Consulting Group | 2/20/2020 | WEST, ERIN | $366 | 2.6 | $951.60 | Review and code fifth interim fee application entries. |
| 15JJ | Ankura Consulting Group | 2/24/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Continue to incorporate new firm data into coded fee entries from the fourth interim fee period. |
| 15JJ | Ankura Consulting Group | 2/26/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West and Ms. Stadler concerning the revised fourth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/26/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment fifth interim fee and expense data for AAFAF/Treasury application. |
| 15JJ | Ankura Consulting Group | 2/26/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Complete and verify revisions to fourth interim fee and expense data and perform database analysis. |
| 15JJ | Ankura Consulting Group | 2/27/2020 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Reconcile, augment, and verify fifth interim fee and expense data for costs billed to AAFAF/Treasury. |
| 15JJ | Ankura Consulting Group | 2/27/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Merge and verify AAFAF fifth interim data with PREPA fifth interim data. |
| 15JJ | Ankura Consulting Group | 2/28/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Initial database analysis of fifth interim PREPA and AAFAF fees and expenses. |
| 15JJ | Ankura Consulting Group | 2/28/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through the fifth interim period, including revisions to tracking spreadsheets due to firm's revisions to fee data. |
| 15JJ | Ankura Consulting Group | 3/2/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Mr. Rinaldi about data exchange. |
| 15JJ | Ankura Consulting Group | 3/2/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review and augment AAFAF/Treasury sixth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 3/2/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Analyze and quantify fees resulting from hourly rate increases and changes through the fifth interim fee period. |
| 15JJ | Ankura Consulting Group | 3/3/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Create and verify hourly rate increase exhibit for the fifth interim letter report, including underlying calculations. |
| 15JJ | Ankura Consulting Group | 3/4/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review December and January fee detail and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 3/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Office conference with Ms. West concerning revised data provided by the firm and issues in the fourth and fifth interim data, including review of underlying data. |
| 15JJ | Ankura Consulting Group | 3/9/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on status of data submission and drafting letter to professional. |
| 15JJ | Ankura Consulting Group | 3/9/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on review status. |
| 15JJ | Ankura Consulting Group | 3/9/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Mr. Dalton on resubmitted data and continuing issues related to allocation among retention agreements. |
| 15JJ | Ankura Consulting Group | 3/9/2020 | WEST, ERIN | $366 | 2.2 | $805.20 | Begin reviewing supplemental documentation for fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 3/10/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim AAFAF/Treasury fee application. |
| 15JJ | Ankura Consulting Group | 3/11/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. West and create related charts concerning fifth interim fee and expense data and email exchange with Ms. West on rate increases. |
| 15JJ | Ankura Consulting Group | 3/11/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review new matter, Implementation, in the sixth interim AAFAF fee application, including underlying fee and expense data. |
| 15JJ | Ankura Consulting Group | 3/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Barrett requesting electronic data supporting the new Implementation matter. |
| 15JJ | Ankura Consulting Group | 3/11/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Dalton on rate increases. |
| 15JJ | Ankura Consulting Group | 3/13/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise exhibits and insert rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 3/13/2020 | WEST, ERIN | $366 | 2.3 | $841.80 | Review supplemental documentation and revise expense exhibit. |
| 15JJ | Ankura Consulting Group | 3/18/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise draft exhibits. |
| 15JJ | Ankura Consulting Group | 3/19/2020 | WEST, ERIN | $366 | 1.1 | $402.60 | Review 6th interim fee application filed with court. |
| 15JJ | Ankura Consulting Group | 3/24/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Prepare summary of expense restrictions in engagement agreements. |
| 15JJ | Ankura Consulting Group | 3/24/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Review expenses for fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 3/25/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Rinaldi about fee orders. |
| 15JJ | Ankura Consulting Group | 3/25/2020 | WEST, ERIN | $366 | 0.9 | $329.40 | Review AAFAF and PREPA engagement agreements for fiscal year 2019 on restrictions for expense reimbursements. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **144.1** | **$67,357.50** | |

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 10/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15KK | Filsinger Energy | 10/17/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement. |
| 15KK | Filsinger Energy | 11/11/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment sixth interim period fee data. |
| 15KK | Filsinger Energy | 11/11/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create and verify sixth interim period expense data. |
| 15KK | Filsinger Energy | 11/12/2019 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Continue to create and verify sixth interim period expense data. |
| 15KK | Filsinger Energy | 11/13/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Complete the creation and verification of sixth interim period expense data. |
| 15KK | Filsinger Energy | 11/13/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Reconcile and augment sixth interim period fee and expense data. |
| 15KK | Filsinger Energy | 11/13/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the sixth interim period fees and expenses and draft related e-mail to Ms. Viola and Ms. Stadler. |
| 15KK | Filsinger Energy | 11/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15KK | Filsinger Energy | 11/19/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review sixth interim fee application and supporting electronic data. |
| 15KK | Filsinger Energy | 11/21/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 11/29/2019 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Review, reconcile, and augment seventh interim period fee data. |
| 15KK | Filsinger Energy | 12/2/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment seventh interim period expense data. |
| 15KK | Filsinger Energy | 12/2/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Augment and reconcile seventh interim period fee and expense data. |
| 15KK | Filsinger Energy | 12/2/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of seventh interim period fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15KK | Filsinger Energy | 12/16/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15KK | Filsinger Energy | 12/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee statement. |
| 15KK | Filsinger Energy | 1/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15KK | Filsinger Energy | 1/23/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement. |
| 15KK | Filsinger Energy | 2/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15KK | Filsinger Energy | 2/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January fee statement. |
| 15KK | Filsinger Energy | 2/21/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15KK | Filsinger Energy | 2/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review draft seventh interim report. |
| 15KK | Filsinger Energy | 2/21/2020 | STADLER, KATHERINE | $537 | 3.8 | $2,040.60 | Review fee application for seventh interim fee period and draft letter report. |
| 15KK | Filsinger Energy | 2/25/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review seventh interim fee period application simultaneously drafting letter report. |
| 15KK | Filsinger Energy | 3/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review seventh interim fee application. |
| 15KK | Filsinger Energy | 3/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **33.2** | **$18,419.60** | |
| 15LL | McKinsey & Company | 10/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Stadler regarding status of responses to document requests and correspond with Ms. Chung regarding same. |
| 15LL | McKinsey & Company | 10/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hancock on status of McKinsey review process. |
| 15LL | McKinsey & Company | 10/16/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Chung regarding status report for October 30 omnibus and with Mr. Williamson regarding same. |
| 15LL | McKinsey & Company | 10/21/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and confer with Ms. Stadler regarding weekly timekeeping proposal. |
| 15LL | McKinsey & Company | 10/21/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conference with Mr. Hancock on professional's proposal for timekeeping substitute. |
| 15LL | McKinsey & Company | 10/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Hancock and Ms. Chung on certification language requested for subsequent fee applications. |
| 15LL | McKinsey & Company | 10/22/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond with Ms. Chung regarding form of additional record keeping and with Ms. Stadler regarding draft status report for the fifth and sixth interim fee applications. |
| 15LL | McKinsey & Company | 10/23/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Revise proposed certification language. |
| 15LL | McKinsey & Company | 10/23/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Ms. Chung and Mr. Hancock on certification language. |
| 15LL | McKinsey & Company | 10/23/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer and correspond with Ms. Stadler and Ms. Chung regarding language for draft report. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **3.8** | **$1,689.10** | |
| 15MM | Ernst & Young | 10/4/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment sixth interim fee data. |
| 15MM | Ernst & Young | 10/7/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Tague on electronic time detail for sixth interim application. |
| 15MM | Ernst & Young | 10/7/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Perform initial database analysis of the sixth interim fees and expenses. |
| 15MM | Ernst & Young | 10/7/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the sixth interim fee and expense data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 10/7/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Analyze and quantify fees resulting from hourly rate increases through six interim fee periods. |
| 15MM | Ernst & Young | 10/7/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment sixth interim expense data. |
| 15MM | Ernst & Young | 10/8/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete analysis and quantification of fees resulting from hourly rate increased through the sixth interim fee period. |
| 15MM | Ernst & Young | 10/8/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create and verify hourly rate increase exhibit for the sixth interim letter report. |
| 15MM | Ernst & Young | 10/15/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Tague on status of sixth interim review. |
| 15MM | Ernst & Young | 11/18/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Begin reviewing sixth interim application and statement of work amendments. |
| 15MM | Ernst & Young | 11/18/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Begin analysis of sixth interim expenses and fees in database application. |
| 15MM | Ernst & Young | 11/19/2019 | VIOLA, LEAH | $399 | 4.0 | $1,596.00 | Continue analysis of sixth interim fees in database application. |
| 15MM | Ernst & Young | 11/21/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue analysis of sixth fee period fees in database application. |
| 15MM | Ernst & Young | 11/22/2019 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue sixth interim fee and expense analysis in database application. |
| 15MM | Ernst & Young | 12/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Mr. Tague with notification of sixth interim application deferral and request for receipts. |
| 15MM | Ernst & Young | 12/11/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic fee and expense data from August. |
| 15MM | Ernst & Young | 12/16/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to voicemail from Mr. Tague on status of sixth period application. |
| 15MM | Ernst & Young | 12/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review voicemail and call Mr. Tague to discuss status of sixth interim review and additional workstream information to include in seventh interim application. |
| 15MM | Ernst & Young | 12/26/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Review sixth interim expense documentation. |
| 15MM | Ernst & Young | 12/27/2019 | VIOLA, LEAH | $399 | 8.3 | $3,311.70 | Continue reviewing sixth interim expense documentation. |
| 15MM | Ernst & Young | 12/27/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review electronic fee and expense data from September. |
| 15MM | Ernst & Young | 12/29/2019 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Analyze sixth fee period travel fees and charges. |
| 15MM | Ernst & Young | 12/30/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue analyzing sixth interim fees. |
| 15MM | Ernst & Young | 12/30/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Begin drafting sixth fee period exhibits. |
| 15MM | Ernst & Young | 12/31/2019 | VIOLA, LEAH | $399 | 4.8 | $1,915.20 | Continue drafting sixth interim exhibits. |
| 15MM | Ernst & Young | 1/1/2020 | VIOLA, LEAH | $399 | 6.4 | $2,553.60 | Continue drafting sixth interim exhibits. |
| 15MM | Ernst & Young | 1/1/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Begin drafting sixth interim report. |
| 15MM | Ernst & Young | 1/2/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue drafting sixth interim report. |
| 15MM | Ernst & Young | 1/2/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 15MM | Ernst & Young | 1/3/2020 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue drafting sixth interim report. |
| 15MM | Ernst & Young | 1/3/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise exhibits. |
| 15MM | Ernst & Young | 1/5/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise sixth interim report. |
| 15MM | Ernst & Young | 1/5/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 15MM | Ernst & Young | 1/7/2020 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise sixth interim fee period letter report. |
| 15MM | Ernst & Young | 1/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report to incorporate Ms. Stadler's comments. |
| 15MM | Ernst & Young | 1/7/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise exhibits. |
| 15MM | Ernst & Young | 1/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report to incorporate Fee Examiner comments. |
| 15MM | Ernst & Young | 1/8/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise exhibits. |
| 15MM | Ernst & Young | 1/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final report and exhibits and email to professional. |
| 15MM | Ernst & Young | 1/8/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Prepare protected version of exhibits as requested by professional for negotiations. |
| 15MM | Ernst & Young | 1/8/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15MM | Ernst & Young | 1/14/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review October fee and expense data. |
| 15MM | Ernst & Young | 1/15/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review sixth interim report and attend call with Mr. Tague to discuss resolution of identified issues. |
| 15MM | Ernst & Young | 1/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Begin drafting negotiation summary. |
| 15MM | Ernst & Young | 1/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Tague on budget submissions. |
| 15MM | Ernst & Young | 1/20/2020 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Begin reviewing response to sixth fee period report and supporting documentation. |
| 15MM | Ernst & Young | 1/20/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting negotiation summary. |
| 15MM | Ernst & Young | 1/21/2020 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Continue drafting negotiation summary. |
| 15MM | Ernst & Young | 1/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Dalton on applicable expense policies in connection with sixth interim negotiations. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 1/22/2020 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Continue reviewing response and supplemental sixth interim documentation. |
| 15MM | Ernst & Young | 1/22/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Review and revise negotiation summary. |
| 15MM | Ernst & Young | 1/22/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Viola concerning sixth interim fee and expense issues. |
| 15MM | Ernst & Young | 1/23/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review updated response and revise negotiation summary in preparation for conference with Ms. Stadler on sixth interim application. |
| 15MM | Ernst & Young | 1/23/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on response to sixth interim report and outstanding issues. |
| 15MM | Ernst & Young | 1/23/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on professional's response to sixth interim letter report. |
| 15MM | Ernst & Young | 1/26/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Tague on status of sixth interim resolution. |
| 15MM | Ernst & Young | 2/12/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review of seventh interim fee application and underlying electronic data. |
| 15MM | Ernst & Young | 2/14/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Review and revise sixth fee period negotiation summary. |
| 15MM | Ernst & Young | 2/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft summary email to Ms. Stadler on contract amendment provisions. |
| 15MM | Ernst & Young | 2/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email exchanges between Ms. Stadler and Mr. El Koury on contract provisions related to expense reimbursement. |
| 15MM | Ernst & Young | 2/14/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and respond to e-mail from Ms. Viola on proposed settlement and e-mail exchange with Mr. El Koury on expense policy. |
| 15MM | Ernst & Young | 2/17/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Revise sixth interim negotiation summary and exhibits to include allowance for hotel taxes and fees. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Fee Examiner on sixth interim counter-proposal. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | E-mail exchange with Fee Examiner on negotiation summary. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Update negotiation summary and supporting exhibits. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Mr. Tague and Mr. Chepenik with counter-proposal. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Tague on outstanding sixth interim issues related to counter-proposal. |
| 15MM | Ernst & Young | 2/18/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review negotiation summary exhibits for work product and email to professional. |
| 15MM | Ernst & Young | 2/20/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchanges with Mr. Tague on sixth interim application and review negotiation summary in preparation for call with Mr. Tague on same. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review negotiation summary and attend telephone conference with Mr. Tague on sixth interim application counter-proposal. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review professional's response letter. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Revise negotiation summary to reflect counter-proposal and proposed recommendation. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on proposed recommendation. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | E-mail exchange and conference with Fee Examiner on proposed resolution. |
| 15MM | Ernst & Young | 2/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Tague on resolution and expense documentation for interim submissions. |
| 15MM | Ernst & Young | 2/21/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on proposed resolution. |
| 15MM | Ernst & Young | 2/24/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise sixth interim resolution summary. |
| 15MM | Ernst & Young | 2/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Mr. Tague on resolution. |
| 15MM | Ernst & Young | 3/2/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee and expense data. |
| 15MM | Ernst & Young | 3/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Tague on monthly budget. |
| 15MM | Ernst & Young | 3/20/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December fee and expense data. |
| 15MM | Ernst & Young | 3/20/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review seventh interim submissions and draft email to Mr. Neziroski requesting June and July electronic billing data. |
| 15MM | Ernst & Young | 3/27/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin drafting seventh interim report. |
| 15MM | Ernst & Young | 3/27/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Neziroski requesting June and July submissions. |
| 15MM | Ernst & Young | 3/31/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic fee and expense data from June and July 2019. |
| 15MM | Ernst & Young | 3/31/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Begin analysis and quantification of fees resulting from hourly rate increases. |
| 15MM | Ernst & Young | 3/31/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning seventh interim fees and expenses, including creating related data charts. |
| 15MM | Ernst & Young | 3/31/2020 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15MM | Ernst & Young | 3/31/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Perform initial database analysis of seventh interim fees and expenses. |
| 15MM | Ernst & Young | 3/31/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of seventh fee period application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 3/31/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Begin reviewing seventh fee period expenses in database application. |
| *15MM* | *Ernst & Young* | | *Matter Totals* | | *107.8* | *$47,086.00* | |
| 15NN | Retiree Committee Members | 11/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sixth interim application for reimbursement of expenses. |
| 15NN | Retiree Committee Members | 12/13/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Create and augment sixth and seventh interim period expense data. |
| 15NN | Retiree Committee Members | 12/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database review and verification of expenses from the sixth and seventh interim periods and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15NN | Retiree Committee Members | 12/16/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Complete the augmentation and verification of expense data from the sixth and seventh interim periods. |
| 15NN | Retiree Committee Members | 2/17/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review seventh interim fee application. |
| *15NN* | *Retiree Committee Members* | | *Matter Totals* | | *1.9* | *$1,048.70* | |
| 15OO | Drivetrain, LLC | 11/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sixth interim application for reimbursement of expenses. |
| 15OO | Drivetrain, LLC | 12/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create, augment, and verify expense data supporting the sixth interim application for reimbursement of expenses for January 2019. |
| 15OO | Drivetrain, LLC | 2/17/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review seventh interim fee application. |
| 15OO | Drivetrain, LLC | 2/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January 2020 expense submission. |
| 15OO | Drivetrain, LLC | 3/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim expense reimbursement application for Drivetrain and SEIU. |
| 15OO | Drivetrain, LLC | 3/25/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create, verify, and augment expense data supporting the eighth interim application. |
| 15OO | Drivetrain, LLC | 3/25/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of eighth interim expenses and draft related e-mail to Mr. Hancock. |
| 15OO | Drivetrain, LLC | 3/30/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Review e-mail from Mr. Dalton and seventh interim fee application and correspond with Mr. Mack regarding reductions for same. |
| *15OO* | *Drivetrain, LLC* | | *Matter Totals* | | *1.9* | *$1,005.70* | |
| 15PP | Andrew Wolfe | 10/9/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and augment sixth interim period fee and expense data. |
| 15PP | Andrew Wolfe | 11/26/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review sixth interim fee application. |
| 15PP | Andrew Wolfe | 11/27/2019 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15PP | Andrew Wolfe | 11/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the sixth interim period fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 15PP | Andrew Wolfe | 1/5/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review sixth interim application. |
| 15PP | Andrew Wolfe | 1/6/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review sixth fee period fees and expenses in database application. |
| 15PP | Andrew Wolfe | 1/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue to review sixth interim fee application. |
| 15PP | Andrew Wolfe | 1/6/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft letter report. |
| 15PP | Andrew Wolfe | 1/6/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft exhibits. |
| 15PP | Andrew Wolfe | 1/6/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise letter report. |
| 15PP | Andrew Wolfe | 1/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on sixth interim fee period letter report. |
| 15PP | Andrew Wolfe | 1/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report to incorporate Ms. Stadler's comments. |
| 15PP | Andrew Wolfe | 1/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and revise report to incorporate Fee Examiner's comments. |
| 15PP | Andrew Wolfe | 1/7/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 15PP | Andrew Wolfe | 1/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final report and email to Mr. Chubak. |
| 15PP | Andrew Wolfe | 1/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. Wolfe on budget submissions. |
| 15PP | Andrew Wolfe | 2/3/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review and augment seventh interim period fee and expense data. |
| 15PP | Andrew Wolfe | 2/3/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic fee and expense data for July, August, September, and October. |
| 15PP | Andrew Wolfe | 2/12/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and augment seventh interim fee data. |
| 15PP | Andrew Wolfe | 2/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Telephone conference with Mr. Wolfe on sixth interim application and draft email summarizing call and resolution. |
| 15PP | Andrew Wolfe | 3/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review seventh interim fee application. |
| 15PP | Andrew Wolfe | 3/19/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15PP | Andrew Wolfe | 3/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 3/23/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Analyze seventh interim fees and expenses in database application. |
| 15PP | Andrew Wolfe | 3/24/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review seventh interim application and fiscal year 2020 services agreement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 3/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Analyze budget submissions. |
| 15PP | Andrew Wolfe | 3/24/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Draft report. |
| **15PP** | **Andrew Wolfe** | | **Matter Totals** | | **18.5** | **$9,290.30** | |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review status of data submissions and email Mr. Marini to request time entries in connection with COFINA final fee application review. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibit to augment truncated fifth interim time entries and email to Ms. Blay. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review file submissions and draft email to professional on deferral of sixth fee period and final fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchanges with Ms. Blay on supporting fifth and sixth interim billing detail. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review supplemental fifth interim time detail in connection with COFINA final fee application reconciliation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue COFINA final fee application reconciliation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft exhibits to report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/6/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial review of sixth interim LEDES data (30 files). |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/6/2019 | DALTON, ANDY | $561 | 6.7 | $3,758.70 | Review, reconcile, and augment sixth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Evaluate fee period supporting data problems. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/7/2019 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Reconcile and augment Title III and Non-Title III sixth interim Commonwealth fee data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/7/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Reconcile and augment sixth interim ERS, HTA, and COFINA fee data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/8/2019 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Perform initial database analysis of the sixth interim fees and expenses and create reconciliation charts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/11/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning the sixth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise COFINA final report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/27/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review Fee Examiner comments and revise draft report on COFINA final application |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/30/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing sixth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/1/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Analyze sixth fee period fees and expenses in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/1/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Continue drafting fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/2/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/2/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin drafting exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/3/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Blay on timing of fourth interim report on sixth fee period application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/3/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise COFINA final report and reconciliation exhibit. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/3/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review and updates to final fee letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting exhibits for fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report on final COFINA application and email to Ms. Blay. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Marini on resolution and timing of fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft reconciliation exhibit for supplemental report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/5/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/5/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Analyze fourth interim hearing attendance. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Identify needed docket materials related to informative motions. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/6/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue reviewing fourth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/12/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Research docket and retrieve documents for Ms. Viola's analysis. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise sixth fee period report and conference with Fee Examiner on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise exhibits for same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise report to reflect Fee Examiner comments. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final version of report and exhibits for professional. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise exhibits and draft email to professional with report. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review, revise, and approve letter report and exhibits for issuance to professional. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/13/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review prior email exchanges with professional on fourth interim application and draft email to professional with request for status update on response. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to professional requesting status of response to fourth interim report |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/14/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review Consul-Tech administrative expense claim and e-mail to Mr. Marini on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review file and draft email to professional requesting status update on sixth interim resolution. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/13/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review sixth interim fee application. |
| *15RR* | *Marini Pietrantoni Muniz, LLC* | | *Matter Totals* | | *39.1* | *$18,169.90* | |
| 15SS | DLA Piper | 10/23/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. West concerning the lack of LEDES data supporting the fifth interim and final fee application. |
| 15SS | DLA Piper | 10/23/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Dalton on status of data for fifth and final fee application. |
| 15SS | DLA Piper | 10/23/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Callahan and Ms. Albanese on outstanding data for fifth and final fee application. |
| 15SS | DLA Piper | 10/23/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review voicemail and return call to Ms. Callahan on missing data for final fifth interim fee application. |
| 15SS | DLA Piper | 10/24/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Ms. Callahan on LEDES data and receipts for sixth interim fee application. |
| 15SS | DLA Piper | 10/25/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Initial review of sixth interim period LEDES data. |
| 15SS | DLA Piper | 10/25/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Begin to reconcile and augment sixth interim period fee and expense data. |
| 15SS | DLA Piper | 10/25/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Callahan on LEDES files for fifth and final fee application. |
| 15SS | DLA Piper | 10/28/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Analyze and quantify fees resulting from hourly rate increases in the sixth interim fee period and from initial retention, including reconciliation of data issues and incorrect rates. |
| 15SS | DLA Piper | 10/28/2019 | DALTON, ANDY | $561 | 5.7 | $3,197.70 | Review, reconcile, and augment fee data supporting the fifth interim and final fee application, including reconciliation of all past data errors and discounts/credits. |
| 15SS | DLA Piper | 10/29/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Create hourly rate increase exhibit and sixth interim period summary charts and draft e-mail to Ms. West concerning the sixth interim period fee and expenses data. |
| 15SS | DLA Piper | 3/2/2020 | WEST, ERIN | $366 | 1.3 | $475.80 | Review fee applications filed. |
| 15SS | DLA Piper | 3/10/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Review fifth fee application and status of data submitted. |
| 15SS | DLA Piper | 3/10/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on status of review of fee application. |
| 15SS | DLA Piper | 3/10/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. West on review status. |
| 15SS | DLA Piper | 3/25/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Review engagement agreement covering 6th interim fee period to confirm terms. |
| 15SS | DLA Piper | 3/25/2020 | WEST, ERIN | $366 | 3.4 | $1,244.40 | Review 6th interim fee application. |
| 15SS | DLA Piper | 3/26/2020 | WEST, ERIN | $366 | 1.9 | $695.40 | Continue reviewing sixth interim fee application. |
| *15SS* | *DLA Piper* | | *Matter Totals* | | *19.2* | *$9,033.30* | |
| 15UU | Citigroup Global Markets | 10/8/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review letter from Mr. Chubak on second interim resolution. |
| 15UU | Citigroup Global Markets | 10/8/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze correspondence from Mr. Chubak proposing in-house review. |
| 15UU | Citigroup Global Markets | 10/15/2019 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and analyze fees and expenses for third interim fee application/fourth interim fee period. |
| 15UU | Citigroup Global Markets | 10/16/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review correspondence with professional on requested information for second and third interim applications in preparation for conference with Ms. Stadler and Ms. Schmidt on unresolved interim applications. |
| 15UU | Citigroup Global Markets | 10/16/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with the Fee Examiner and Ms. Stadler on pending applications. |
| 15UU | Citigroup Global Markets | 10/16/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | attend call with Ms. Stadler and Ms. Schmidt on pending applications. |
| 15UU | Citigroup Global Markets | 10/16/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | confer with Ms. Stadler on pending applications. |
| 15UU | Citigroup Global Markets | 10/16/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Fee Examiner and Ms. Viola on pending issues. |
| 15UU | Citigroup Global Markets | 10/16/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on discussions with professional. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 10/16/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Telephone conference with Mses. Stadler and Viola on Mr. Chubak's October 8 correspondence and related fee review concerns. |
| 15UU | Citigroup Global Markets | 10/16/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with professional's counsel, Ms. Schmidt, and Ms. Viola on open issues. |
| 15UU | Citigroup Global Markets | 10/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Chubak on New York in person meeting. |
| 15UU | Citigroup Global Markets | 11/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange confirming arrangements for November 11 in-person meeting. |
| 15UU | Citigroup Global Markets | 11/11/2019 | STADLER, KATHERINE | $537 | 3.0 | $1,611.00 | Attend portions of meeting with Mr. Chubak and CitiGroup representatives on role in case, monthly charges, and success fee calculation. |
| 15UU | Citigroup Global Markets | 11/11/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review letter report and most recent correspondence on issues for discussion at this morning's meeting. |
| 15UU | Citigroup Global Markets | 11/11/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review correspondence between counsel to Fee Examiner and professional on third interim application, filed interim applications, and submitted fee statements in preparation for meeting between professional and Fee Examiner on engagement and fee applications. |
| 15UU | Citigroup Global Markets | 11/11/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Telephonically attend meeting with the Fee Examiner, Ms. Stadler, Mr. Chubak, Mr. Gavin, Mr. Catiglioni, Mr. Green and other Citigroup professionals on same. |
| 15UU | Citigroup Global Markets | 11/11/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise meeting notes. |
| 15UU | Citigroup Global Markets | 11/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on next steps after November 11 meeting in New York with professional and Fee Examiner, including proposed certifications and additions to interim applications. |
| 15UU | Citigroup Global Markets | 11/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conferences with Ms. Viola on action items arising from in-person meeting with CitiGroup representatives. |
| 15UU | Citigroup Global Markets | 12/6/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review notes from November meeting with Fee Examiner and professional. |
| 15UU | Citigroup Global Markets | 12/6/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review interim submissions in preparation for drafting letter to Mr. Chubak on supplemental information requests. |
| 15UU | Citigroup Global Markets | 12/6/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Begin drafting letter requesting supplemental information. |
| 15UU | Citigroup Global Markets | 12/7/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise letter to Mr. Chubak on supplemental information requests. |
| 15UU | Citigroup Global Markets | 12/9/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and revise letter to Mr. Chubak on supplemental information requests.. |
| 15UU | Citigroup Global Markets | 12/20/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise correspondence on supplemental information needed for approval of interim and final fee applications. |
| 15UU | Citigroup Global Markets | 12/20/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review letter report and related office conference with Ms. Viola concerning requests for additional information. |
| 15UU | Citigroup Global Markets | 12/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's revisions to letter on status of review. |
| 15UU | Citigroup Global Markets | 12/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise letter on supplemental materials. |
| 15UU | Citigroup Global Markets | 12/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Dalton on suggested revisions and revise letter accordingly. |
| 15UU | Citigroup Global Markets | 12/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review final letter and draft email to Mr. Chubak attaching letter. |
| 15UU | Citigroup Global Markets | 2/12/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Williamson on status of negotiations and requests for documentation. |
| 15UU | Citigroup Global Markets | 2/13/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Summarize current status of outstanding interim applications and proposed recommendations. |
| 15UU | Citigroup Global Markets | 2/19/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review status of outstanding applications, correspondence on same, office conference with Ms. Viola and Ms. Schmidt on pushing for resolution. |
| 15UU | Citigroup Global Markets | 2/19/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange and conference with Mses. Stadler and Viola on negotiation and fee review strategy. |
| 15UU | Citigroup Global Markets | 2/19/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange and conference with Ms. Stadler and Ms. Schmidt on status. |
| 15UU | Citigroup Global Markets | 2/21/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare for telephone conference with Mr. Chubak on pending applications and leave voicemail. |
| 15UU | Citigroup Global Markets | 2/24/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review email from Mr. Chubak with status update on response to December 2019 letter and begin reviewing consolidated monthly fee statement. |
| 15UU | Citigroup Global Markets | 2/25/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review consolidated monthly fee statement covering December 2018 through August 2019. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 2/25/2020 | DALTON, ANDY | $561 | 6.1 | $3,422.10 | Review and augment electronic data from December 2018 through August 2019. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **29.1** | **$13,439.70** | |
| 15VV | Rothschild Global Advisory | 10/14/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. D'Agata on status of final fee application. |
| 15VV | Rothschild Global Advisory | 10/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final fee application and supporting submissions. |
| 15VV | Rothschild Global Advisory | 10/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Mr. D'Agata on requested information for final fee application and timing. |
| 15VV | Rothschild Global Advisory | 10/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler and Ms. Viola concerning third interim and final fee data. |
| 15VV | Rothschild Global Advisory | 10/15/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment third interim and final fee data. |
| 15VV | Rothschild Global Advisory | 10/15/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Perform initial database analysis of third interim fee data and of cumulative data supporting the final application. |
| 15VV | Rothschild Global Advisory | 11/7/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin reviewing letter reports on first and second interim applications in preparation for reviewing third interim and final fee application. |
| 15VV | Rothschild Global Advisory | 11/7/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review third interim and final fee application. |
| 15VV | Rothschild Global Advisory | 11/7/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Begin drafting report and exhibit on final fee application with reconciliation of interim applications. |
| 15VV | Rothschild Global Advisory | 11/8/2019 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue analyzing third and final application. |
| 15VV | Rothschild Global Advisory | 11/12/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to voicemail from Mr. Morley on third and final application. |
| 15VV | Rothschild Global Advisory | 11/25/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review draft report on final fee application and conferences with Ms. Viola on same. |
| 15VV | Rothschild Global Advisory | 11/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on additional fee analysis related to scope of services. |
| 15VV | Rothschild Global Advisory | 11/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and respond to email from Ms. Stadler on status of third interim and final application resolution. |
| 15VV | Rothschild Global Advisory | 11/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Viola on third interim resolution. |
| 15VV | Rothschild Global Advisory | 12/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Attend telephone conference with Ms. Stadler and Mr. Morley on status of final application and process for approval. |
| 15VV | Rothschild Global Advisory | 12/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Morley on final application. |
| 15VV | Rothschild Global Advisory | 12/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Mr. Morley's voicemail and draft email response on status of final application recommendation. |
| 15VV | Rothschild Global Advisory | 2/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft recommendation on third interim and final application. |
| 15VV | Rothschild Global Advisory | 2/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review draft report and exhibit on third interim and final application. |
| 15VV | Rothschild Global Advisory | 2/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange with Mr. Brown requesting information related to Rothschild termination. |
| 15VV | Rothschild Global Advisory | 2/21/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise report on final application. |
| 15VV | Rothschild Global Advisory | 2/23/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review letter report and exhibits. |
| 15VV | Rothschild Global Advisory | 2/24/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review report and draft email to professional transmitting same. |
| 15VV | Rothschild Global Advisory | 2/26/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Call Mr. Morley to confirm resolution of final application. |
| **15VV** | **Rothschild Global Advisory** | | **Matter Totals** | | **15.9** | **$7,349.90** | |
| 15WW | Kroma Advertising | 10/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from June 16 through July 15. |
| 15WW | Kroma Advertising | 11/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from August 16 through September 15, 2019. |
| 15WW | Kroma Advertising | 11/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fifth interim fee application. |
| 15WW | Kroma Advertising | 12/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee statement for September 16 through October 15. |
| 15WW | Kroma Advertising | 1/21/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services form October 16 through November 15, 2019. |
| 15WW | Kroma Advertising | 2/18/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review fifth interim fee application and draft letter report. |
| 15WW | Kroma Advertising | 2/18/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report for seventh interim fee period. |
| 15WW | Kroma Advertising | 2/20/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Review and updates to letter report. |
| 15WW | Kroma Advertising | 2/20/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Revise letter report for fifth interim fee application and correspond with Pagan regarding same. |
| 15WW | Kroma Advertising | 3/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for fees incurred from November 16 through December 15. |
| 15WW | Kroma Advertising | 3/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from December 16 through January 15. |
| 15WW | Kroma Advertising | 3/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sixth interim fee application. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **1.5** | **$764.70** | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15XX | Conway MacKenzie | 10/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to Mr. Garcia-Miro and Ms. Greene on approval of sixth interim fee period application. |
| 15XX | Conway MacKenzie | 10/22/2019 | STADLER, KATHERINE | $537 | 3.1 | $1,664.70 | Review second interim fee application and supporting work records. |
| *15XX* | *Conway MacKenzie* | | *Matter Totals* | | *3.2* | *$1,718.40* | |
| 15YY | Norton Rose Fulbright | 10/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning whether firm may include June billing in the eighth interim fee application. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review sixth fee period report in preparation for call with professional. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Attend telephone conference with Mr. Bauer and Ms. Winthrop on second interim report and resolution. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Telephone conference with Ms. Winthrop on services performed from July through September 2019 and implications for interim fee application. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler with status update on pending interim application. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola concerning interim application analysis. |
| 15YY | Norton Rose Fulbright | 10/4/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Dalton on proposed consolidated interim application approach and related data issues. |
| 15YY | Norton Rose Fulbright | 10/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Ms. Winthrop with proposal for resolution of third interim application. |
| 15YY | Norton Rose Fulbright | 10/6/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise negotiation summary. |
| 15YY | Norton Rose Fulbright | 10/6/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Stadler on recommendation. |
| 15YY | Norton Rose Fulbright | 10/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning interim application for June fees and possible issues with July-September fees. |
| 15YY | Norton Rose Fulbright | 10/7/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Dalton on proposed consolidated interim application. |
| 15YY | Norton Rose Fulbright | 10/7/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft email to Ms. Winthrop on consolidated application. |
| 15YY | Norton Rose Fulbright | 10/17/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise sixth fee period negotiation summary and email to Mr. Bauer and Ms. Winthrop. |
| 15YY | Norton Rose Fulbright | 10/17/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve proposed interim resolution. |
| 15YY | Norton Rose Fulbright | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review third interim negotiation summary. |
| 15YY | Norton Rose Fulbright | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Winthrop on resolution of sixth fee period application. |
| 15YY | Norton Rose Fulbright | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft resolution summary. |
| 15YY | Norton Rose Fulbright | 10/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Winthrop on third interim resolution. |
| 15YY | Norton Rose Fulbright | 10/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15YY | Norton Rose Fulbright | 11/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review revised Appendix A to the engagement contract containing hourly rates for firm timekeepers. |
| 15YY | Norton Rose Fulbright | 11/25/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Receive and review email from Mr. Morgan with fee statements and LEDES files and circulate to team. |
| 15YY | Norton Rose Fulbright | 11/25/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 1/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December and January budgets. |
| 15YY | Norton Rose Fulbright | 1/8/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 1/8/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Morgan and forward to team with LEDES data for November 2019 fee statement. |
| 15YY | Norton Rose Fulbright | 2/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15YY | Norton Rose Fulbright | 2/4/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 2/4/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Receive email from Mr. Morgan on PREPA monthly fee statement and forward to team. |
| 15YY | Norton Rose Fulbright | 2/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 2/21/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15YY | Norton Rose Fulbright | 3/13/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication to Ms. Winthrop about omnibus hearing date and second interim compensation order. |
| 15YY | Norton Rose Fulbright | 3/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 15YY | Norton Rose Fulbright | 3/20/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment interim period fee and expense data. |
| 15YY | Norton Rose Fulbright | 3/20/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of eighth period fees and expenses and draft related e-mail to Ms. Viola and Ms. Stadler. |
| 15YY | Norton Rose Fulbright | 3/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review eighth fee period preliminary audit summary. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 3/25/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin reviewing fees in database application. |
| 15YY | Norton Rose Fulbright | 3/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing fee application. |
| 15YY | Norton Rose Fulbright | 3/25/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin developing exhibits. |
| 15YY | Norton Rose Fulbright | 3/26/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Begin drafting report. |
| 15YY | Norton Rose Fulbright | 3/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review fiscal year 2020 contract and attachments. |
| 15YY | Norton Rose Fulbright | 3/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review budget submissions. |
| 15YY | Norton Rose Fulbright | 3/26/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise exhibits. |
| 15YY | Norton Rose Fulbright | 3/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report. |
| **15YY** | **Norton Rose Fulbright** | | **Matter Totals** | | **14.7** | **$6,447.30** | |
| 15ZZ | Alvarez & Marsal | 10/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to final fee exhibit. |
| 15ZZ | Alvarez & Marsal | 10/2/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on final COFINA fee application. |
| 15ZZ | Alvarez & Marsal | 10/2/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report on final COFINA fee application. |
| 15ZZ | Alvarez & Marsal | 10/3/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report on COFINA final fee application. |
| 15ZZ | Alvarez & Marsal | 10/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final versions of reports on third interim and final COFINA applications and email to professional. |
| 15ZZ | Alvarez & Marsal | 11/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review three interim fee applications covering the seventh interim period. |
| 15ZZ | Alvarez & Marsal | 1/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and work stream summary. |
| 15ZZ | Alvarez & Marsal | 2/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15ZZ | Alvarez & Marsal | 2/13/2020 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment seventh interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 2/13/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review file and draft email summary of seventh fee period submissions. |
| 15ZZ | Alvarez & Marsal | 2/14/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Perform initial database analysis of the seventh interim fees and expenses. |
| 15ZZ | Alvarez & Marsal | 2/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create summary charts and draft e-mail to Ms. Viola and Ms. Stadler concerning the seventh interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 2/14/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on seventh fee period applications. |
| 15ZZ | Alvarez & Marsal | 2/14/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin reviewing fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review seventh fee period applications. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue fee and expense analysis is database application. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review expense documentation. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft exhibits. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review July 24, 2019 hearing transcript on claims audit process. |
| 15ZZ | Alvarez & Marsal | 2/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Begin drafting report. |
| 15ZZ | Alvarez & Marsal | 2/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue drafting exhibits. |
| 15ZZ | Alvarez & Marsal | 2/16/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue drafting seventh fee period report. |
| 15ZZ | Alvarez & Marsal | 2/17/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise draft report. |
| 15ZZ | Alvarez & Marsal | 2/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise exhibits. |
| 15ZZ | Alvarez & Marsal | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fourth interim report to incorporate Ms. Stadler's comments and revisions. |
| 15ZZ | Alvarez & Marsal | 2/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with the Fee Examiner on draft report. |
| 15ZZ | Alvarez & Marsal | 2/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Fee Examiner's comments and revisions to draft report. |
| 15ZZ | Alvarez & Marsal | 2/18/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 2/19/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits for letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 2/19/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Analyze and quantify fees resulting from hourly rate increases, including creation of master tracking sheet and exhibit for the seventh interim period letter report. |
| 15ZZ | Alvarez & Marsal | 2/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise seventh interim report and exhibits. |
| 15ZZ | Alvarez & Marsal | 2/19/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report to retained professional. |
| 15ZZ | Alvarez & Marsal | 2/24/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise seventh interim fee period letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 2/24/2020 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review all transcripts of proceedings related to claims reconciliation audit and related documents for inclusion in letter report. |
| 15ZZ | Alvarez & Marsal | 2/25/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review professional's response to report, draft seventh fee period negotiation summary, and draft recommendation. |
| 15ZZ | Alvarez & Marsal | 2/25/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Hertzberg on seventh interim status. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2019 through March 31, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 2/27/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Hertzberg on seventh interim status. |
| 15ZZ | Alvarez & Marsal | 3/13/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth interim period applications for the Commonwealth, ERS, and HTA. |
| 15ZZ | Alvarez & Marsal | 3/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review eighth fee period submissions and draft email summarizing same. |
| 15ZZ | Alvarez & Marsal | 3/26/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of eighth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 3/26/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Begin to review and augment eighth interim fee data. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *24.5* | *$11,864.10* | |
| | | | **Application Totals** | | **2,705.2** | **$1,192,877.20** | |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2019 through March 31, 2020

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| * | 0016 | Disbursements Only | Travel - Hotel | 10/14/2019 | 1.0 | $213.51 | Travel - Related Expenses - Paid to: HANCOCK, MARK One night stay at AC Hotels Marriott in San Juan, Puerto Rico September 10-11 2019. |
| | 0016 | Disbursements Only | Travel - Meals | 10/14/2019 | 1.0 | $10.10 | Meals - Paid to: HANCOCK, MARK September 10, 2019 lunch at Starbucks at the Hartsfield Jackson International Airport (Atlanta) |
| | 0016 | Disbursements Only | Travel - Meals | 10/14/2019 | 1.0 | $20.17 | Meals - Paid to: HANCOCK, MARK September 10, 2019 dinner at Via Appia at the San Juan Airport |
| | 0016 | Disbursements Only | Travel - Meals | 10/14/2019 | 1.0 | $4.63 | Meals - Paid to: HANCOCK, MARK September 11, 2019 breakfast at Starbucks in Condado Village, Puerto Rico |
| | 0016 | Disbursements Only | Travel - Meals | 10/14/2019 | 1.0 | $3.91 | Meals - Paid to: HANCOCK, MARK September 11, 2019 lunch at Gusto Cafe at the San Juan Airport |
| | 0016 | Disbursements Only | Travel - Meals | 10/14/2019 | 1.0 | $24.38 | Meals - Paid to: HANCOCK, MARK September 11, 2019 dinner at Shake Shack at the Hartsfield Jackson International Airport (Atlanta) |
| | 0016 | Disbursements Only | Travel - Parking | 10/14/2019 | 1.0 | $20.00 | Parking - Paid to: HANCOCK, MARK Parking at Dane County Regional Airport, Madison, WI (Sept. 10-11) |
| | 0016 | Disbursements Only | Conference and Court Calls | 10/26/2019 | 1.0 | $70.00 | Conference Call 10/26/19 - CourtSolutions - Conferene Call - K. Stadler 10/30/2019 |
| | 0016 | Disbursements Only | Conference and Court Calls | 10/28/2019 | 1.0 | $70.00 | Conference Call 10/28/2019 - CourtSolutions - Conference Call - B. Williamson 10/30/2019 |
| | 0016 | Disbursements Only | PACER | 10/28/2019 | 1.0 | $23.50 | Other Database Search - Paid to: PACER SERVICE CENTER Report Transaction - pages and audio files account 07/01-09/30, 2019. |
| | 0016 | Disbursements Only | Westlaw | 11/7/2019 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 11/14/2019 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Conference and Court Calls | 12/5/2019 | 1.0 | $70.00 | Conference Call 12/05/2019 - Courtsolutions - Conference Call |
| * | 0016 | Disbursements Only | Travel - Air | 12/5/2019 | 1.0 | $1,606.80 | Travel - Transportation - Paid to: STADLER, KATHERINE for 10/29/14 Delta flight Madison to Puerto Rico; Puerto Rico to Madison for Stadler and Viola |
| * | 0016 | Disbursements Only | Travel - Air | 12/5/2019 | 1.0 | $996.60 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/11/19 Delta flight Madison to New York; New York to Madison - main cabin |
| | 0016 | Disbursements Only | Travel - Taxi | 12/5/2019 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/11/19 travel from LaGuardia to CitiGroup office |
| | 0016 | Disbursements Only | Travel - Taxi | 12/5/2019 | 1.0 | $55.55 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/12/19 travel from hotel to LaGuardia |
| | 0016 | Disbursements Only | Travel - Internet | 12/5/2019 | 1.0 | $15.95 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/11/19 GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 12/5/2019 | 1.0 | $15.95 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/12/19 GoGo wireless |
| | 0016 | Disbursements Only | Travel - Parking | 12/5/2019 | 1.0 | $20.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for parking at Dane County Airport |
| * | 0016 | Disbursements Only | Travel - Hotel | 12/5/2019 | 1.0 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel - Benjamin Hotel, NYC for CitiGroup meeting |
| | 0016 | Disbursements Only | Westlaw | 12/11/2019 | 1.0 | $91.80 | Westlaw User: SCHMIDT,LINDA S, Westlaw ID: 4080662, Connect Time: 0:00:00 |
| * | 0016 | Disbursements Only | Travel - Air | 12/13/2019 | 1.0 | $508.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Delta airfare from Madison to New York (coach) December 2 for meetings with Mr. Bienenstock and Mr. Despins. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $27.25 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from meeting to hotel December 2, 2019. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $100.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from hotel to airport December 3, 2019. |
| | 0016 | Disbursements Only | Travel - Parking | 12/13/2019 | 1.0 | $20.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Parking at Dane County Airport December 2-3, 2019. |
| * | 0016 | Disbursements Only | Travel - Air | 12/13/2019 | 1.0 | $557.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Delta airfare from New York to Madison (coach) December 2, 2020. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $52.44 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Uber from airport to hotel December 2, 2019. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $15.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Taxi from hotel to Bienenstock meeting December 2, 2019. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2019 through March 31, 2020

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $14.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from Bienenstock meeting to Despins meeting December 2, 2019. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $11.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from Despins meeting to hotel December 2, 2019. |
| | 0016 | Disbursements Only | Travel - Taxi | 12/13/2019 | 1.0 | $57.40 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from hotel to airport on departure. |
| * | 0016 | Disbursements Only | Travel - Hotel | 12/13/2019 | 1.0 | $488.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for one night stay at The Whitby Hotel December 2-3, 2019. |
| * | 0016 | Disbursements Only | Noticing Agent | 12/13/2019 | 1.0 | $710.53 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner October 2019 |
| * | 0016 | Disbursements Only | Travel - Air | 12/20/2019 | 1.0 | $1,635.70 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/10/19 Delta flight Madison to San Juan; 12/11/19 flight San Juan to Madison |
| | 0016 | Disbursements Only | Travel - Taxi | 12/20/2019 | 1.0 | $30.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/10/19 travel: airport to AAFAF Meeting |
| | 0016 | Disbursements Only | Travel - Taxi | 12/20/2019 | 1.0 | $9.61 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/10/19 travel from AAFAF to hotel |
| | 0016 | Disbursements Only | Travel - Taxi | 12/20/2019 | 1.0 | $13.83 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/11/19 travel from hotel to airport |
| | 0016 | Disbursements Only | Travel - Meals | 12/20/2019 | 1.0 | $26.70 | Meals - Paid to: STADLER, KATHERINE for dinner on 12/11/19 in Atlanta airport |
| * | 0016 | Disbursements Only | Travel - Hotel | 12/20/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel - Marriott Stelario 12/10 to 12/11/2019 |
| | 0016 | Disbursements Only | Travel - Internet | 12/20/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 12/10/19 GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Internet | 12/20/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 12/11/19 GoGo Wireless |
| | 0016 | Disbursements Only | Travel - Parking | 12/20/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County Airport 12/10 to 12/11/2019 |
| * | 0016 | Disbursements Only | Noticing Agent | 1/10/2020 | 1.0 | $1,820.19 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner November 30, 2019 |
| | 0016 | Disbursements Only | Westlaw | 1/22/2020 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Conference and Court Calls | 1/23/2020 | 1.0 | $70.00 | Conference Call 01/23/20 - Courtsolutions - Conference Call B. Williamson 1/29/20 |
| | 0016 | Disbursements Only | PACER | 1/24/2020 | 1.0 | $14.70 | Other Database Search - Paid to: PACER SERVICE CENTER |
| * | 0016 | Disbursements Only | Noticing Agent | 2/3/2020 | 1.0 | $1,170.60 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner December 2019 |
| | 0016 | Disbursements Only | Conference and Court Calls | 3/2/2020 | 1.0 | $70.00 | Conference Call 03/02/20 - CourtSolutions - Conference Call B. Williamson 3/4/20 |
| | 0016 | Disbursements Only | Westlaw | 3/5/2020 | 1.0 | $42.90 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| * | 0016 | Disbursements Only | Noticing Agent | 3/6/2020 | 1.0 | $913.32 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner January 31, 2020 |
| | 0016 | Disbursements Only | Westlaw | 3/29/2020 | 1.0 | $128.70 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | PACER | 4/20/2020 | 1.0 | $73.60 | Other Database Search - Paid to: PACER SERVICE CENTER |
| * | 0016 | Disbursements Only | Travel - Air | 4/27/2020 | 1.0 | $1,096.80 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/3/20 Delta flight Madison to New York; 3/4/20 flight New York to Madison. |
| | 0016 | Disbursements Only | Travel - Taxi | 4/27/2020 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/3/20 travel; airport to hotel |
| | 0016 | Disbursements Only | Travel - Taxi | 4/27/2020 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/4/20 travel:  hotel to airport |
| | 0016 | Disbursements Only | Travel - Meals | 4/27/2020 | 1.0 | $40.00 | Meals - Paid to: STADLER, KATHERINE for dinner on 3/3/20 |
| | 0016 | Disbursements Only | Travel - Meals | 4/27/2020 | 1.0 | $17.15 | Meals - Paid to: STADLER, KATHERINE for lunch on 3/4/20 |
| * | 0016 | Disbursements Only | Travel - Hotel | 4/27/2020 | 1.0 | $411.40 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel |
| | 0016 | Disbursements Only | Travel - Parking | 4/27/2020 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County Airport |

**$14,837.07 Application Total**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
October 1, 2019 through March 31, 2020

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $575.71[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $354.12 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $430.91[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to bankruptcy matters in 2017, 2018, 2019, and 2020.  Mr. Dalton perfomed a data analysis role unique to bankruptcy fee review.

The disclosure does not include the 2019 and 2020 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney and all of her hours are devoted to duties unique to bankruptcy fee review.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $492.90.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $394.44.

**EXHIBIT H**
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**October 1, 2019 through March 31, 2020**

| BUDGET-OCTOBER 1, 2019 THROUGH MARCH 31, 2020 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 150 | $37,250 | 155.6 | $38,433.20 |
| 0003 | Retention applications & disclosures | 4 | $2,150 | 2.9 | $1,557.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 50 | $26,500 | 11.7 | $5,883.20 |
| 0005 | Research | 5 | $1,250 | 3.8 | $939.00 |
| 0006 | Database establishment and maintenance | 145 | $81,345 | 137.1 | $76913.10 |
| 0008 | Communications with professionals, generally | 15 | $7,545 | 4.9 | $2,334.00 |
| 0009 | Team meetings and internal communications | 30 | $12,000 | 8.8 | $3,946.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 120 | $54,000 | 92.8 | $39287.70 |
| 0011 | Prepare for and attend hearings | 30 | $14,250 | 12.3 | $6,141.10 |
| 0012 | Reviewing Filed Documents | 20 | $10,350 | 18.9 | $9,039.10 |
| 0013 | Fee Applications and Monthly Fee Statements | 50 | $27,500 | 30.7 | $16,304.90 |
| 0014 | Non-working travel, including travel delays | 80 | $22,000 | 35.4 | $9,504.90 |
| 0015 | Fee Examiner - Brady Williamson's time only | 250 | $105,000 | 231.8 | $105,000.00 |
| 0017-15XX | Retained Professionals-application review and reporting | 2,100 | $900,000 | 1,958.5 | $877,596.20 |
| **TOTAL** | | 3,049 | $1,300,890 | 2,705.2 | $1,192,877.20 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 3 | $548 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 3 | $350 |
| Paralegal | 1 | $247 |

# EXHIBIT I

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | |
| As a representative of | ) | **(Jointly Administered)** |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | **Re: Dkt. No. _____** |
| *et al.*, | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |

**ORDER ALLOWING FIFTH INTERIM AND CONSOLIDATED SEMIANNUAL
APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.**

This matter coming before the Court on the *Fifth Interim and Consolidated Semiannual*

*Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for*

*Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period*

*From October 1, 2019 Through March 31, 2020* [Dkt. No. _____] (the "**Application**"), pursuant to

section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act*

("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy

Procedure, for the interim allowance of certain fees and expenses, including all holdbacks,

incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"**Compensation Period**"), filed in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "**Interim Compensation Order**"), the *Eleventh Amended Notice, Case Management and Administrative Procedures* [Dkt. No. 11885-1] (the "**Case Management Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the Application; and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was adequate under the circumstances; and (c) all parties with notice of the Application have been afforded the opportunity to be heard on the Application, and no objections having been filed; now therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $1,192,877.20 in interim compensation for services rendered during the Compensation Period and (b) $14,837.07 in interim reimbursement for actual and necessary expenses incurred during the Compensation Period, including any and all holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry of this order—100 percent of the fees for services rendered and 100 percent of the expenses incurred during the Compensation Period.

2

Dated:  June _____, 2020.

_____
THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

22301662.1