# <u>EXHIBIT J</u>

**<u>CCDA  STAY0002140</u>**

S T A T E M E N T   O F   A C C O U N T

Page number:     1  /    2

AS OF : January 2015

Account Number :   ███9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  12/2014    4,429,507.72

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|-----------|-------------|--------------------|---------|
| 01/02/15 | | TRF JP MORGAN | 15,987.64 | 4,445,495.36 |
| 01/06/15 | | TRF JP MORGAN | 17,171.00 | 4,462,666.36 |
| 01/07/15 | | TRF JP MORGAN | 1,327,149.22 | 5,789,815.58 |
| 01/08/15 | | TRF DE PR TOURISM COMPANY | 624,065.76 | 6,413,881.34 |
| 01/09/15 | | TRF DE PR TOURISM COMPANY | 373,870.71 | 6,787,752.05 |
| 01/12/15 | | TRF DE PUERTO RICO TOURISM COMPANY | 2,519,947.18 | 9,307,699.23 |
| 01/12/15 | | TRF ███3376 TO ███9947 ENERO 2015 | 3,033,841.10- | 6,273,858.13 |
| 01/13/15 | | TRF DE PR TOURISM COMPANY | 2,322,007.20 | 8,595,865.33 |
| 01/14/15 | | TRF DE PUERTO RICO TOURISM COMPANY | 83,300.95 | 8,679,166.28 |
| 01/15/15 | | TRF DE PR TOURISM COMPANY | 59,917.00 | 8,739,083.28 |
| 01/15/15 | | ███7063 TRF FROM IBA | 3,500,000.00- | 5,239,083.28 |
| 01/16/15 | | ███ DE PR TOURISM COMPANY | 86,282.80 | 5,325,366.08 |
| 01/20/15 | | TRF JP MORGAN CHASE | 31,574.58 | 5,356,940.66 |
| 01/21/15 | | TRF JPMORGAN | 14,381.25 | 5,371,321.91 |
| 01/22/15 | | TRF DE PR TOURISM COMPANY | 53,835.83 | 5,425,157.74 |
| 01/23/15 | | TRF DE PR TOURISM COMPANY | 16,100.64 | 5,441,258.38 |
| 01/26/15 | | TRF DE PR TURISM COMPANY | 1,840.00 | 5,443,098.38 |
| 01/27/15 | | TRF DE PR TOURISM COMPANY | 7,890.63 | 5,450,989.01 |
| 01/28/15 | | TRF DE PR TOURISM COMPANY | 33,507.81 | 5,484,496.82 |
| 01/29/15 | | TRF DE PR TOURISM COMPANY | 344.00 | 5,484,840.82 |
| 01/30/15 | | TRF DE PR TOURISM COMPANY | 30,877.48 | 5,515,718.30 |
| 01/30/15 | 02/01/15 | Interest Payment | 478.64 | 5,516,196.94 |

*** MONTHLY TRANSACTION SUMMARY ***

| NUMBER OF DEBIT(S) | | 2 | NUMBER OF CREDIT(S) | : | 20 |
|--------------------|--|---|---------------------|---|-----|
| TOTAL AMOUNT DEBIT | : | 6,533,841.10 | TOTAL AMOUNT CREDIT | : | 7,620,530.32 |
| CLOSING BALANCE | 01/30/15 : | 5,516,196.94 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL                                                           CCDA_STAY0002140

S T A T E M E N T   O F   A C C O U N T

Page number:     2  /    2

AS OF : January 2015

Account Number :    9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

***   DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|---|---|---|---|---|---|---|
| 01 01 15 | 01 02 15 | 4,429,507.72 | 01 | 0.10000 | 365 | 12.14 |
| 01 02 15 | 01 06 15 | 4,445,495.36 | 04 | 0.10000 | 365 | 48.72 |
| 01 06 15 | 01 07 15 | 4,462,666.36 | 01 | 0.10000 | 365 | 12.23 |
| 01 07 15 | 01 08 15 | 5,789,815.58 | 01 | 0.10000 | 365 | 15.86 |
| 01 08 15 | 01 09 15 | 6,413,881.34 | 01 | 0.10000 | 365 | 17.57 |
| 01 09 15 | 01 12 15 | 6,787,752.05 | 03 | 0.10000 | 365 | 55.79 |
| 01 12 15 | 01 13 15 | 6,273,858.13 | 01 | 0.10000 | 365 | 17.19 |
| 01 13 15 | 01 14 15 | 8,595,865.33 | 01 | 0.10000 | 365 | 23.55 |
| 01 14 15 | 01 15 15 | 8,679,166.28 | 01 | 0.10000 | 365 | 23.78 |
| 01 15 15 | 01 16 15 | 5,239,083.28 | 01 | 0.10000 | 365 | 14.35 |
| 01 16 15 | 01 20 15 | 5,325,366.08 | 04 | 0.10000 | 365 | 58.36 |
| 01 20 15 | 01 21 15 | 5,356,940.66 | 01 | 0.10000 | 365 | 14.68 |
| 01 21 15 | 01 22 15 | 5,371,321.91 | 01 | 0.10000 | 365 | 14.72 |
| 01 22 15 | 01 23 15 | 5,425,157.74 | 01 | 0.10000 | 365 | 14.86 |
| 01 23 15 | 01 26 15 | 5,441,258.38 | 03 | 0.10000 | 365 | 44.72 |
| 01 26 15 | 01 27 15 | 5,443,098.38 | 01 | 0.10000 | 365 | 14.91 |
| 01 27 15 | 01 28 15 | 5,450,989.01 | 01 | 0.10000 | 365 | 14.93 |
| 01 28 15 | 01 29 15 | 5,484,496.82 | 01 | 0.10000 | 365 | 15.03 |
| 01 29 15 | 01 30 15 | 5,484,840.82 | 01 | 0.10000 | 365 | 15.03 |
| 01 30 15 | 01 31 15 | 5,515,718.30 | 01 | 0.10000 | 365 | 15.11 |
| 01 31 15 | 02 01 15 | 5,515,718.30 | 01 | 0.10000 | 365 | 15.11 |

Total :     478.64

***   YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)       :       478.64
INTEREST EARNED YTD (FISCAL JUL-JUN) :     2,495.34

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

## CCDA  STAY0002142

S T A T E M E N T   O F   A C C O U N T

Page number:     1  /    2

AS OF : February 2015

Account Number  :  ████9758
Account Name    :  ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  01/2015     5,516,196.94

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|-----------|-------------|-------------------|---------|
| 02/02/15 | | TRF DE PR TOURISM COMPANY | 2,689.17 | 5,518,886.11 |
| 02/03/15 | | TRF DE PR TOURISM COMPANY | 54,373.76 | 5,573,259.87 |
| 02/03/15 | | TRF ██3389 TO ██████9947 | 3,033,841.10- | 2,539,418.77 |
| 02/04/15 | | TRF DE PR TOUR███COMPANY | 43,093.28 | 2,582,512.05 |
| 02/06/15 | | TRF DE PR TOURISM COMPANY | 371,871.26 | 2,954,383.31 |
| 02/09/15 | | TRF DE PR TOURISM COMPANY | 803,511.33 | 3,757,894.64 |
| 02/10/15 | | TRF JP MORGAN/██████975-8 | 2,900,000.00- | 857,894.64 |
| 02/10/15 | | TRF DE PR TOURISM COMPANY | 1,550,406.93 | 2,408,301.57 |
| 02/11/15 | | TRF DE PR TOURISM COMPANY | 3,160,407.66 | 5,568,709.23 |
| 02/12/15 | | TRF DE PR TOURISM COMPANY | 1,112,314.21 | 6,681,023.44 |
| 02/13/15 | | TRF DE PR TOURISM COMPANY | 57,893.48 | 6,738,916.92 |
| 02/17/15 | | TRF PR TOURISM COMPANY | 78,344.00 | 6,817,260.92 |
| 02/18/15 | | TRF DE PR TOURISM COMPANY | 14,076.12 | 6,831,337.04 |
| 02/19/15 | | TRF DE PR TOURISM COMPANY | 24,428.00 | 6,855,765.04 |
| 02/20/15 | | TRF DE PR TOURISM COMPANY | 1,710.00 | 6,857,475.04 |
| 02/23/15 | | TRF JP MORGAN | 4,345.00 | 6,861,820.04 |
| 02/24/15 | | TRF DE PR TOURISM COMPANY | 29,064.92 | 6,890,884.96 |
| 02/25/15 | | TRF DE PR TOURISM COMPANY | 5,039.00 | 6,895,923.96 |
| 02/26/15 | | TRF DE PR TOURISM COMPANY | 469.78 | 6,896,393.74 |
| 02/27/15 | | TRF DE PR TOURISM CIOMPANY | 10,926.25 | 6,907,319.99 |
| 02/27/15 | 03/01/15 | Interest Payment | 425.78 | 6,907,745.77 |

*** MONTHLY TRANSACTION SUMMARY ***

| | | | | | |
|--|--|--|--|--|--|
| NUMBER OF DEBIT(S) | : | 2 | NUMBER OF CREDIT(S) | : | 19 |
| TOTAL AMOUNT DEBIT | : | 5,933,841.10 | TOTAL AMOUNT CREDIT | : | 7,325,389.93 |
| CLOSING BALANCE | 02/27/15 : | 6,907,745.77 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002142

S T A T E M E N T   O F   A C C O U N T

Page number:      2  /      2

AS OF : February 2015

Account Number :     9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

*** DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|-----------|---------|---------|------|-----------|-----------|----------|
| 02 01 15 | 02 02 15 | 5,516,196.94 | 01 | 0.10000 | 365 | 15.11 |
| 02 02 15 | 02 03 15 | 5,518,886.11 | 01 | 0.10000 | 365 | 15.12 |
| 02 03 15 | 02 04 15 | 2,539,418.77 | 01 | 0.10000 | 365 | 6.96 |
| 02 04 15 | 02 06 15 | 2,582,512.05 | 02 | 0.10000 | 365 | 14.15 |
| 02 06 15 | 02 09 15 | 2,954,383.31 | 03 | 0.10000 | 365 | 24.28 |
| 02 09 15 | 02 10 15 | 3,757,894.64 | 01 | 0.10000 | 365 | 10.30 |
| 02 10 15 | 02 11 15 | 2,408,301.57 | 01 | 0.10000 | 365 | 6.60 |
| 02 11 15 | 02 12 15 | 5,568,709.23 | 01 | 0.10000 | 365 | 15.26 |
| 02 12 15 | 02 13 15 | 6,681,023.44 | 01 | 0.10000 | 365 | 18.30 |
| 02 13 15 | 02 17 15 | 6,738,916.92 | 04 | 0.10000 | 365 | 73.85 |
| 02 17 15 | 02 18 15 | 6,817,260.92 | 01 | 0.10000 | 365 | 18.68 |
| 02 18 15 | 02 19 15 | 6,831,337.04 | 01 | 0.10000 | 365 | 18.72 |
| 02 19 15 | 02 20 15 | 6,855,765.04 | 01 | 0.10000 | 365 | 18.78 |
| 02 20 15 | 02 23 15 | 6,857,475.04 | 03 | 0.10000 | 365 | 56.36 |
| 02 23 15 | 02 24 15 | 6,861,820.04 | 01 | 0.10000 | 365 | 18.80 |
| 02 24 15 | 02 25 15 | 6,890,884.96 | 01 | 0.10000 | 365 | 18.88 |
| 02 25 15 | 02 26 15 | 6,895,923.96 | 01 | 0.10000 | 365 | 18.89 |
| 02 26 15 | 02 27 15 | 6,896,393.74 | 01 | 0.10000 | 365 | 18.89 |
| 02 27 15 | 02 28 15 | 6,907,319.99 | 01 | 0.10000 | 365 | 18.92 |
| 02 28 15 | 03 01 15 | 6,907,319.99 | 01 | 0.10000 | 365 | 18.92 |

Total :     425.77

*** YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)       :      904.42
INTEREST EARNED YTD (FISCAL JUL-JUN) :    2,921.12

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO
GDB COMMONWEALTH OF PUERTO RICO**

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002143

**<u>CCDA  STAY0002144</u>**

S T A T E M E N T  O F  A C C O U N T

Page number:    1  /    2

AS OF : March 2015

Account Number :  ████9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  02/2015    6,907,745.77

\*\*\*  MONTHLY TRANSACTION DETAIL \*\*\*

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|------------|-------------|--------------------|---------| 
| 03/02/15 | | Fed Wire Federal Reserve Bank | 5,908.47 | 6,913,654.24 |
| 03/03/15 | | TRF DE PR TOURISM COMPANY | 31,687.00 | 6,945,341.24 |
| 03/04/15 | | TRANFER OF FUND FROM PR TURISM CO | 51,792.49 | 6,997,133.73 |
| 03/05/15 | | TRF DE PR TOURISM COMPANY | 60,682.00 | 7,057,815.73 |
| 03/05/15 | | TRF ███3407 TO ███9947 | 3,033,841.10- | 4,023,974.63 |
| 03/06/15 | | TRF DE PR TOURISM COMPANY | 699,588.50 | 4,723,563.13 |
| 03/09/15 | | TRF JP MORTAN/███9758 | 4,000,000.00- | 723,563.13 |
| 03/09/15 | | TRF DE PR TOURISM COMPANY | 196,177.71 | 919,740.84 |
| 03/10/15 | | TRF JP MORGAN | 1,209,375.21 | 2,129,116.05 |
| 03/11/15 | | TRAND FUND FROM JP MORGAN | 4,792,173.18 | 6,921,289.23 |
| 03/12/15 | | TRF DE PR TOURISM COMPANY | 938,614.47 | 7,859,903.70 |
| 03/13/15 | | TRF DE PR TOURISM COMPANY | 97,728.00 | 7,957,631.70 |
| 03/16/15 | | TRF DE PR TOURISM COMPANY | 23,733.39 | 7,981,365.09 |
| 03/17/15 | | TRF DE PR TOURISM COMPANY | 68,147.40 | 8,049,512.49 |
| 03/19/15 | | TRANF RECEIVED FROM JP MORGAN | 23,248.00 | 8,072,760.49 |
| 03/19/15 | | TRF received from jpmorgan | 15,954.03 | 8,088,714.52 |
| 03/20/15 | | TRF DE PR TOURISM COMPANY | 19,584.00 | 8,108,298.52 |
| 03/20/15 | | TRF SCOTIA BK/ TURISMO | 3,000,000.00- | 5,108,298.52 |
| 03/23/15 | | TRF DE PR TOURISM COMPANY | 8,446.75 | 5,116,745.27 |
| 03/24/15 | | TRF DE PR TOURISM COMPANY | 25,428.77 | 5,142,174.04 |
| 03/25/15 | | TRF DE PR TOURISM COMPANY | 1,717.77 | 5,143,891.81 |
| 03/26/15 | | TRF DE PR TOURISM COMPANY | 7,868.00 | 5,151,759.81 |
| 03/27/15 | | TRF DE PR TOURISM COMPANY | 1,057.80 | 5,152,817.61 |
| 03/30/15 | | TRF DE PR TOURISM COMPANY | 3,177.61 | 5,155,995.22 |
| 03/31/15 | | TRF DE PR TOURISM COMPANY | 24,196.30 | 5,180,191.52 |
| 03/31/15 | 04/01/15 | Interest Payment | 497.26 | 5,180,688.78 |

\*\*\*  MONTHLY TRANSACTION SUMMARY \*\*\*

| NUMBER OF DEBIT(S) | : | 3 | NUMBER OF CREDIT(S) | : | 23 |
|---|---|---|---|---|---|
| TOTAL AMOUNT DEBIT | : | 10,033,841.10 | TOTAL AMOUNT CREDIT | : | 8,306,784.11 |
| CLOSING BALANCE | 03/31/15 : | 5,180,688.78 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However,
please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits
implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect
pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal
Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be
able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected
to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

S T A T E M E N T   O F   A C C O U N T

Page number:     2  /     2

AS OF : March 2015

Account Number :  ████ 9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

*** DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|-----------|---------|---------|------|-----------|-----------|----------|
| 03 01 15 | 03 02 15 | 6,907,745.77 | 01 | 0.10000 | 365 | 18.93 |
| 03 02 15 | 03 03 15 | 6,913,654.24 | 01 | 0.10000 | 365 | 18.94 |
| 03 03 15 | 03 04 15 | 6,945,341.24 | 01 | 0.10000 | 365 | 19.03 |
| 03 04 15 | 03 05 15 | 6,997,133.73 | 01 | 0.10000 | 365 | 19.17 |
| 03 05 15 | 03 06 15 | 4,023,974.63 | 01 | 0.10000 | 365 | 11.02 |
| 03 06 15 | 03 09 15 | 4,723,563.13 | 03 | 0.10000 | 365 | 38.82 |
| 03 09 15 | 03 10 15 | 919,740.84 | 01 | 0.10000 | 365 | 2.52 |
| 03 10 15 | 03 11 15 | 2,129,116.05 | 01 | 0.10000 | 365 | 5.83 |
| 03 11 15 | 03 12 15 | 6,921,289.23 | 01 | 0.10000 | 365 | 18.96 |
| 03 12 15 | 03 13 15 | 7,859,903.70 | 01 | 0.10000 | 365 | 21.53 |
| 03 13 15 | 03 16 15 | 7,957,631.70 | 03 | 0.10000 | 365 | 65.41 |
| 03 16 15 | 03 17 15 | 7,981,365.09 | 01 | 0.10000 | 365 | 21.87 |
| 03 17 15 | 03 19 15 | 8,049,512.49 | 02 | 0.10000 | 365 | 44.11 |
| 03 19 15 | 03 20 15 | 8,088,714.52 | 01 | 0.10000 | 365 | 22.16 |
| 03 20 15 | 03 23 15 | 8,108,298.52 | 03 | 0.10000 | 365 | 41.99 |
| 03 23 15 | 03 24 15 | 5,116,745.27 | 01 | 0.10000 | 365 | 14.02 |
| 03 24 15 | 03 25 15 | 5,142,174.04 | 01 | 0.10000 | 365 | 14.09 |
| 03 25 15 | 03 26 15 | 5,143,891.81 | 01 | 0.10000 | 365 | 14.09 |
| 03 26 15 | 03 27 15 | 5,151,759.81 | 01 | 0.10000 | 365 | 14.11 |
| 03 27 15 | 03 30 15 | 5,152,817.61 | 03 | 0.10000 | 365 | 42.35 |
| 03 30 15 | 03 31 15 | 5,155,995.22 | 01 | 0.10000 | 365 | 14.13 |
| 03 31 15 | 04 01 15 | 5,180,191.52 | 01 | 0.10000 | 365 | 14.19 |

Total :       497.27

*** YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)        :      1,401.68
INTEREST EARNED YTD (FISCAL JUL-JUN) :      3,418.38

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**COMMONWEALTH OF PUERTO RICO**

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

**<u>CCDA  STAY0002148</u>**

S T A T E M E N T   O F   A C C O U N T

Page number:     1  /    2

AS OF : MAY 2015

Account Number  :    9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  04/2015    3,570,604.79

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|------------|-------------|--------------------|---------|
| 05/01/15 | | TRF DE PR TOURISM COMPANY | 4,268.12 | 3,574,872.91 |
| 05/04/15 | | Fondos recibido de la compania de Tu | 15,277.88 | 3,590,150.79 |
| 05/06/15 | | TRF DE PUERTO RICO TOURISM COMPANY | 46,178.81 | 3,636,329.60 |
| 05/07/15 | | TRF DE PUERTO RICO TOURISM COMPANY | 424,135.81 | 4,060,465.41 |
| 05/07/15 | | TRF JP MORTAN/   9758 | 3,600,000.00- | 460,465.41 |
| 05/07/15 | | TRF DE PUERTO   O TOURISM COMPANY | 105,886.30 | 566,351.71 |
| 05/08/15 | | TRF DE PR TOURISM COMPANY | 924,023.91 | 1,490,375.62 |
| 05/11/15 | | TRF DE PR TOURISM COMPANY | 2,195,658.56 | 3,686,034.18 |
| 05/12/15 | | TRF DE PR TOURISM COMPANY | 2,699,652.57 | 6,385,686.75 |
| 05/13/15 | | TRF DE PR TOURISM COMPANY | 351,058.76 | 6,736,745.51 |
| 05/14/15 | | TRF DE PR TOURISM COMPANY | 63,379.00 | 6,800,124.51 |
| 05/15/15 | | TRF DE PR TOURISM COMPANY | 8,233.95 | 6,808,358.46 |
| 05/18/15 | | TRF DE PR TOURISM COMPANY | 19,180.00 | 6,827,538.46 |
| 05/20/15 | | TRF DE PR TOURISM COMPANY | 19,712.04 | 6,847,250.50 |
| 05/21/15 | | TRF DE PUERTO RICO COMPANY | 11,820.00 | 6,859,070.50 |
| 05/22/15 | | TRF DE PR TOURISM COMPANY | 2,231.00 | 6,861,301.50 |
| 05/26/15 | | TRF DE PR TOURISM COMPANY | 16,798.29 | 6,878,099.79 |
| 05/27/15 | | TRF DE PR TOURISM COMPANY | 1,681.47 | 6,879,781.26 |
| 05/28/15 | | TRF DE PR TOURISM COMPANY | 3,539.27 | 6,883,320.53 |
| 05/29/15 | | TRF DE PR TOURISM COMPANY | 14,966.20 | 6,898,286.73 |
| 05/29/15 | 06/01/15 | Interest Payment | 456.86 | 6,898,743.59 |

*** MONTHLY TRANSACTION SUMMARY ***

| | | | | |
|--|--|--|--|--|
| NUMBER OF DEBIT(S) | : | 1 | NUMBER OF CREDIT(S) | : | 20 |
| TOTAL AMOUNT DEBIT | : | 3,600,000.00 | TOTAL AMOUNT CREDIT | : | 6,928,138.80 |
| CLOSING BALANCE | 05/29/15 : | 6,898,743.59 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002148

S T A T E M E N T   O F   A C C O U N T

Page number:       2  /    2

AS OF : MAY 2015

Account Number :  ▮▮▮9758
Account Name   :  ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
SAMUEL SIERRA
PRINCIPAL OFICIAL FINANCIERO
PO BOX 9023960
San Juan PR 00902 3960

\*\*\*   DAILY INTEREST ACCRUAL \*\*\*

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|---|---|---|---|---|---|---|
| 05 01 15 | 05 04 15 | 3,574,872.91 | 03 | 0.10000 | 365 | 29.38 |
| 05 04 15 | 05 06 15 | 3,590,150.79 | 02 | 0.10000 | 365 | 19.67 |
| 05 06 15 | 05 07 15 | 3,636,329.60 | 01 | 0.10000 | 365 | 9.96 |
| 05 07 15 | 05 08 15 | 566,351.71 | 01 | 0.10000 | 365 | 1.55 |
| 05 08 15 | 05 11 15 | 1,490,375.62 | 03 | 0.10000 | 365 | 12.25 |
| 05 11 15 | 05 12 15 | 3,686,034.18 | 01 | 0.10000 | 365 | 10.10 |
| 05 12 15 | 05 13 15 | 6,385,686.75 | 01 | 0.10000 | 365 | 17.50 |
| 05 13 15 | 05 14 15 | 6,736,745.51 | 01 | 0.10000 | 365 | 18.46 |
| 05 14 15 | 05 15 15 | 6,800,124.51 | 01 | 0.10000 | 365 | 18.63 |
| 05 15 15 | 05 18 15 | 6,808,358.46 | 03 | 0.10000 | 365 | 55.96 |
| 05 18 15 | 05 20 15 | 6,827,538.46 | 02 | 0.10000 | 365 | 37.41 |
| 05 20 15 | 05 21 15 | 6,847,250.50 | 01 | 0.10000 | 365 | 18.76 |
| 05 21 15 | 05 22 15 | 6,859,070.50 | 01 | 0.10000 | 365 | 18.79 |
| 05 22 15 | 05 26 15 | 6,861,301.50 | 04 | 0.10000 | 365 | 75.19 |
| 05 26 15 | 05 27 15 | 6,878,099.79 | 01 | 0.10000 | 365 | 18.84 |
| 05 27 15 | 05 28 15 | 6,879,781.26 | 01 | 0.10000 | 365 | 18.85 |
| 05 28 15 | 05 29 15 | 6,883,320.53 | 01 | 0.10000 | 365 | 18.86 |
| 05 29 15 | 05 31 15 | 6,898,286.73 | 02 | 0.10000 | 365 | 37.80 |
| 05 31 15 | 06 01 15 | 6,898,286.73 | 01 | 0.10000 | 365 | 18.90 |

Total :      456.86

\*\*\*   YEARLY INTEREST SUMMARY \*\*\*

INTEREST EARNED YTD (JAN-DEC)       :       2,211.88
INTEREST EARNED YTD (FISCAL JUL-JUN) :       4,228.58

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

**CCDA  STAY0002150**

S T A T E M E N T   O F   A C C O U N T

Page number:    1  /   2

AS OF : June 2015

Account Number :  ■■■9758
Account Name   :  ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  05/2015    6,898,743.59

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|-----------|-------------|--------------------|---------|
| 06/01/15 | | Fed Wire received from jp morgan | 82,185.08 | 6,980,928.67 |
| 06/02/15 | | TRF DE PR TOURISM COMPANY | 37,004.49 | 7,017,933.16 |
| 06/04/15 | | TRF DE PR TOURISM COMPANY | 94,384.00 | 7,112,317.16 |
| 06/04/15 | 06/03/15 | TRF DE PR TOURISM COMPANY | 54,011.53 | 7,166,328.69 |
| 06/05/15 | | TRF DE PR TOURISM COMPANY | 389,639.67 | 7,555,968.36 |
| 06/08/15 | | TRF DE PR TOURISM COMPANY | 59,737.17 | 7,615,705.53 |
| 06/09/15 | | TRF JP MORTAN/■■■■9758 | 5,000,000.00- | 2,615,705.53 |
| 06/09/15 | | TRF DE PR TOURISM COMPANY | 552,643.73 | 3,168,349.26 |
| 06/10/15 | | TRF DE PR TOURISM COMPANY | 1,177,053.80 | 4,345,403.06 |
| 06/12/15 | | TRF DE PUERTO RICO TOURISM COMPANY | 902,522.25 | 5,247,925.31 |
| 06/15/15 | 06/11/15 | TRF JP MORGAN CHASE | 2,255,795.52 | 7,503,720.83 |
| 06/15/15 | | TRF JP MORGAN | 47,853.72 | 7,551,574.55 |
| 06/16/15 | | TRF JP MORGAN | 13,289.32 | 7,564,863.87 |
| 06/17/15 | | TRF DE PR TOURISM COMPANY | 19,138.27 | 7,584,002.14 |
| 06/18/15 | | TRF DE PR TOURISM COMPANY | 54,251.42 | 7,638,253.56 |
| 06/19/15 | | TRF DE PR TOURISM COMPANY | 48,173.70 | 7,686,427.26 |
| 06/22/15 | | TRF DE PR TOURISM COMPANY | 2,049.59 | 7,688,476.85 |
| 06/23/15 | | TRF DE PR TOURISM COMPANY | 174,569.66 | 7,863,046.51 |
| 06/23/15 | | TRF JP MORTAN■■■■975-8 SWEEP CONCE | 4,500,000.00- | 3,363,046.51 |
| 06/24/15 | | TRF DE PR TOURISM COMPANY | 16,450.59 | 3,379,497.10 |
| 06/25/15 | | TRF DE PR TOURISM COMPANY | 23,730.00 | 3,403,227.10 |
| 06/26/15 | | TRF DE PR TOURISM COMPANY | 5,470.55 | 3,408,697.65 |
| 06/29/15 | | TRF DE PR TOURISM COMPANY | 18,038.20 | 3,426,735.85 |
| 06/30/15 | | TRF DE PR TOURISM COMPANY | 1,317.00 | 3,428,052.85 |
| 06/30/15 | 07/01/15 | Interest Payment | 502.64 | 3,428,555.49 |

*** MONTHLY TRANSACTION SUMMARY ***

| NUMBER OF DEBIT(S) | : | 2 | NUMBER OF CREDIT(S) | : | 23 |
|--------------------|---|---|---------------------|---|-----|
| TOTAL AMOUNT DEBIT | : | 9,500,000.00 | TOTAL AMOUNT CREDIT | : | 6,029,811.90 |
| CLOSING BALANCE | 06/30/15 : | 3,428,555.49 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002150

S T A T E M E N T   O F   A C C O U N T

Page number:      2  /     2

AS OF : June 2015

Account Number :    9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

*** DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|---|---|---|---|---|---|---|
| 06 01 15 | 06 02 15 | 6,980,928.67 | 01 | 0.10000 | 365 | 19.13 |
| 06 02 15 | 06 03 15 | 7,017,933.16 | 01 | 0.10000 | 365 | 19.23 |
| 06 03 15 | 06 04 15 | 7,071,944.69 | 01 | 0.10000 | 365 | 19.38 |
| 06 04 15 | 06 05 15 | 7,166,328.69 | 01 | 0.10000 | 365 | 19.63 |
| 06 05 15 | 06 08 15 | 7,555,968.36 | 03 | 0.10000 | 365 | 62.10 |
| 06 08 15 | 06 09 15 | 7,615,705.53 | 01 | 0.10000 | 365 | 20.86 |
| 06 09 15 | 06 10 15 | 3,168,349.26 | 01 | 0.10000 | 365 | 8.68 |
| 06 10 15 | 06 11 15 | 4,345,403.06 | 01 | 0.10000 | 365 | 11.91 |
| 06 11 15 | 06 12 15 | 6,601,198.58 | 01 | 0.10000 | 365 | 18.09 |
| 06 12 15 | 06 15 15 | 7,503,720.83 | 03 | 0.10000 | 365 | 61.67 |
| 06 15 15 | 06 16 15 | 7,551,574.55 | 01 | 0.10000 | 365 | 20.69 |
| 06 16 15 | 06 17 15 | 7,564,863.87 | 01 | 0.10000 | 365 | 20.73 |
| 06 17 15 | 06 18 15 | 7,584,002.14 | 01 | 0.10000 | 365 | 20.78 |
| 06 18 15 | 06 19 15 | 7,638,253.56 | 01 | 0.10000 | 365 | 20.93 |
| 06 19 15 | 06 22 15 | 7,686,427.26 | 03 | 0.10000 | 365 | 63.18 |
| 06 22 15 | 06 23 15 | 7,688,476.85 | 01 | 0.10000 | 365 | 21.06 |
| 06 23 15 | 06 24 15 | 3,363,046.51 | 01 | 0.10000 | 365 | 9.21 |
| 06 24 15 | 06 25 15 | 3,379,497.10 | 01 | 0.10000 | 365 | 9.26 |
| 06 25 15 | 06 26 15 | 3,403,227.10 | 01 | 0.10000 | 365 | 9.32 |
| 06 26 15 | 06 29 15 | 3,408,697.65 | 03 | 0.10000 | 365 | 28.02 |
| 06 29 15 | 06 30 15 | 3,426,735.85 | 01 | 0.10000 | 365 | 9.39 |
| 06 30 15 | 07 01 15 | 3,428,052.85 | 01 | 0.10000 | 365 | 9.39 |

Total :     502.64

*** YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)       :       2,714.52
INTEREST EARNED YTD (FISCAL JUL-JUN) :       4,731.22

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
GDB COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL                                                CCDA_STAY0002151

# CCDA  STAY0002152

S T A T E M E N T   O F   A C C O U N T

Page number:    1  /    2

AS OF : JULY 2015

Account Number : ████9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  06/2015    3,428,555.49

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|---|---|---|---|---|
| 07/01/15 | | TRF DE PR TOURISM COMPANY | 11,070.65 | 3,439,626.14 |
| 07/02/15 | | TRF DE PR TOURISM COMPANY | 21,332.00 | 3,460,958.14 |
| 07/06/15 | | TRF ██3483 TO ████9947 | 3,033,405.69- | 427,552.45 |
| 07/06/15 | | TRF DE PR TOURISM COMPANY | 23,342.99 | 450,895.44 |
| 07/06/15 | | TRF DEPR TOURISM COMPANY | 49,712.59 | 500,608.03 |
| 07/07/15 | | TRF DE PR TOURISM COMPANY | 464,458.98 | 965,067.01 |
| 07/08/15 | | TRF DE PR TOURISM COMPANY | 290,023.25 | 1,255,090.26 |
| 07/09/15 | | TRF DE PR TOURISM COMPANY | 819,979.44 | 2,075,069.70 |
| 07/10/15 | | TRF DE PR TOURISM COMPANY | 1,023,213.66 | 3,098,283.36 |
| 07/13/15 | | TRF DE PR TOURISM COMPANY | 2,750,447.22 | 5,848,730.58 |
| 07/14/15 | | TRF DE PR TOURISM COMPANY | 231,930.42 | 6,080,661.00 |
| 07/15/15 | | TRF DE PR TOURISM COMPANY | 51,539.30 | 6,132,200.30 |
| 07/16/15 | | TRF DE PR TOURISM COMPANY | 44,452.15 | 6,176,652.45 |
| 07/17/15 | | TRF DE PR TOURISM COMPANY | 11,138.50 | 6,187,790.95 |
| 07/20/15 | | TRF DE PR TOURISM COMPANY | 36,646.76 | 6,224,437.71 |
| 07/21/15 | | TRF DE PR TOURISM COMPANY | 22,737.00 | 6,247,174.71 |
| 07/22/15 | | TRF DE PR TOURISM COMPANY | 619,809.55 | 6,866,984.26 |
| 07/22/15 | | TRF JP MORTAN/████9758 | 4,000,000.00- | 2,866,984.26 |
| 07/23/15 | | TRF DE PR TOURISM COMPANY | 6,838.70 | 2,873,822.96 |
| 07/24/15 | | TRF DE PR TOURISM COMPANY | 8,000,000.00 | 10,873,822.96 |
| 07/24/15 | | TRF DE PUERTO RICO COMPANY | 9,494.00 | 10,883,316.96 |
| 07/27/15 | | TRF DE PR TOURISM COMPANY | 5,443.48 | 10,888,760.44 |
| 07/28/15 | | TRF DE PR TOURISM COMPANY | 55,240.00 | 10,944,000.44 |
| 07/29/15 | | TRF DE PR TOURISM COMPANY | 5,920.88 | 10,949,921.32 |
| 07/30/15 | | TRF JP MORGAN CHASE | 4,076.00 | 10,953,997.32 |
| 07/31/15 | | TRF FROM JP MORGAN | 20,220.07 | 10,974,217.39 |
| 07/31/15 | 08/01/15 | Interest Payment | 492.45 | 10,974,709.84 |

*** MONTHLY TRANSACTION SUMMARY ***

| NUMBER OF DEBIT(S) | : | 2 | NUMBER OF CREDIT(S) | : | 25 |
|---|---|---|---|---|---|
| TOTAL AMOUNT DEBIT | : | 7,033,405.69 | TOTAL AMOUNT CREDIT | : | 14,579,560.04 |
| CLOSING BALANCE | 07/31/15 : | 10,974,709.84 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

S T A T E M E N T   O F   A C C O U N T

Page number:     2  /    2

AS OF : JULY 2015

Account Number :  ████9758
Account Name   :  ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

```
                      ***  DAILY INTEREST ACCRUAL ***

----------------------------------------------------------------------------------------
   From Date  To Date          Balance     Days  Int. Rate  Day Count      Interest
----------------------------------------------------------------------------------------
  07 01 15   07 02 15       3,439,626.14    01    0.10000      365            9.42
  07 02 15   07 06 15       3,460,958.14    04    0.10000      365           37.93
  07 06 15   07 07 15         500,608.03    01    0.10000      365            1.37
  07 07 15   07 08 15         965,067.01    01    0.10000      365            2.64
  07 08 15   07 09 15       1,255,090.26    01    0.10000      365            3.44
  07 09 15   07 10 15       2,075,069.70    01    0.10000      365            5.69
  07 10 15   07 13 15       3,098,283.36    03    0.10000      365           25.47
  07 13 15   07 14 15       5,848,730.58    01    0.10000      365           16.02
  07 14 15   07 15 15       6,080,661.00    01    0.10000      365           16.66
  07 15 15   07 16 15       6,132,200.30    01    0.10000      365           16.80
  07 16 15   07 17 15       6,176,652.45    01    0.10000      365           16.92
  07 17 15   07 20 15       6,187,790.95    03    0.10000      365           50.86
  07 20 15   07 21 15       6,224,437.71    01    0.10000      365           17.05
  07 21 15   07 22 15       6,247,174.71    01    0.10000      365           17.12
  07 22 15   07 23 15       2,866,984.26    01    0.10000      365            7.85
  07 23 15   07 24 15       2,873,822.96    01    0.10000      365            7.87
  07 24 15   07 27 15      10,883,316.96    03    0.10000      365           89.45
  07 27 15   07 28 15      10,888,760.44    01    0.10000      365           29.83
  07 28 15   07 29 15      10,944,000.44    01    0.10000      365           29.98
  07 29 15   07 30 15      10,949,921.32    01    0.10000      365           30.00
  07 30 15   07 31 15      10,953,997.32    01    0.10000      365           30.01
  07 31 15   08 01 15      10,974,217.39    01    0.10000      365           30.07
                                                              ------------------------
                                                              Total :        492.45
                                                              ------------------------
```

                      ***  YEARLY INTEREST SUMMARY ***

--------------------------------------------------------------------------------------------

        INTEREST EARNED YTD (JAN-DEC)         :        3,206.97
        INTEREST EARNED YTD (FISCAL JUL-JUN)  :          492.45

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CCDA_STAY0002153

**CCDA_STAY0002154**

S T A T E M E N T  O F  A C C O U N T

Page number:  1 / 2

AS OF : AUGUST 2015

Account Number : ▮▮▮9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  07/2015   10,974,709.84

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|-----------|-------------|--------------------|---------|
| 08/04/15 | | TRF ▮3498 TO ▮9947 | 3,033,405.69- | 7,941,304.15 |
| 08/04/15 | | TRF DE PR TOURISM COMPANY | 75,829.62 | 8,017,133.77 |
| 08/05/15 | | TRF DE PR TOURISM COMPANY | 49,321.38 | 8,066,455.15 |
| 08/06/15 | | TRF DE PR TOURISM COMPANY | 148,231.70 | 8,214,686.85 |
| 08/07/15 | | TRF JP MORGAN/TURISMO | 2,500,000.00- | 5,714,686.85 |
| 08/10/15 | | TRF DE PR TOURISM COMPANY | 513,580.23 | 6,228,267.08 |
| 08/10/15 | | TRF DE PR TOURISM COMPANY | 1,495,146.35 | 7,723,413.43 |
| 08/11/15 | | TRF DE PR TOURISM COMPANY | 2,309,602.24 | 10,033,015.67 |
| 08/12/15 | | TRF DE PR TOURISM COMPANY | 1,755,452.75 | 11,788,468.42 |
| 08/13/15 | | TRF DE PR TOURISM COMPANY | 164,253.46 | 11,952,721.88 |
| 08/14/15 | | TRF DE PR TOURISM COMPANY | 75,414.20 | 12,028,136.08 |
| 08/14/15 | | ▮▮▮▮2083 TRF TURISMO | 2,000,000.00- | 10,028,136.08 |
| 08/17/15 | | ▮▮▮ DE PR TOURISM COMPANY | 6,415.00 | 10,034,551.08 |
| 08/18/15 | | TRF DE PR TOURISM COMPANY | 53,910.59 | 10,088,461.67 |
| 08/19/15 | | TRF DE PR TOURISM COMPANY | 5,241.53 | 10,093,703.20 |
| 08/20/15 | | TRF DE PR TOURISM COMPANY | 5,889.00 | 10,099,592.20 |
| 08/21/15 | | TRF DE PR TOURISM COMPANY | 3,292.47 | 10,102,884.67 |
| 08/24/15 | | TRF DE PR TOURISM COMPANY | 883.00 | 10,103,767.67 |
| 08/25/15 | | TRF DE PR TOURISM COMPANY | 14,295.36 | 10,118,063.03 |
| 08/26/15 | | TRF DE PR TOURISM COMPANY | 10,409.48 | 10,128,472.51 |
| 08/27/15 | | TRF DE PR TOURISM COMPANY | 5,815.37 | 10,134,287.88 |
| 08/31/15 | | TRF DE PR TOURISM COMPANY | 6,448.68 | 10,140,736.56 |
| 08/31/15 | | TRF DE PR TOURISM COMPANY | 4,537.00 | 10,145,273.56 |
| 08/31/15 | 09/01/15 | Interest Payment | 815.36 | 10,146,088.92 |

*** MONTHLY TRANSACTION SUMMARY ***

| NUMBER OF DEBIT(S) | : | 3 | NUMBER OF CREDIT(S) | : | 21 |
|--------------------|---|---|---------------------|---|---|
| TOTAL AMOUNT DEBIT | : | 7,533,405.69 | TOTAL AMOUNT CREDIT | : | 6,704,784.77 |
| CLOSING BALANCE | 08/31/15 : | 10,146,088.92 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002154

S T A T E M E N T   O F   A C C O U N T

Page number:     2  /    2

AS OF : AUGUST 2015

Account Number :  ███ 9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

*** DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|---|---|---|---|---|---|---|
| 08 01 15 | 08 04 15 | 10,974,709.84 | 03 | 0.10000 | 365 | 90.20 |
| 08 04 15 | 08 05 15 | 8,017,133.77 | 01 | 0.10000 | 365 | 21.96 |
| 08 05 15 | 08 06 15 | 8,066,455.15 | 01 | 0.10000 | 365 | 22.10 |
| 08 06 15 | 08 07 15 | 8,214,686.85 | 01 | 0.10000 | 365 | 22.51 |
| 08 07 15 | 08 10 15 | 5,714,686.85 | 03 | 0.10000 | 365 | 46.97 |
| 08 10 15 | 08 11 15 | 7,723,413.43 | 01 | 0.10000 | 365 | 21.16 |
| 08 11 15 | 08 12 15 | 10,033,015.67 | 01 | 0.10000 | 365 | 27.49 |
| 08 12 15 | 08 13 15 | 11,788,468.42 | 01 | 0.10000 | 365 | 32.30 |
| 08 13 15 | 08 14 15 | 11,952,721.88 | 01 | 0.10000 | 365 | 32.75 |
| 08 14 15 | 08 17 15 | 10,028,136.08 | 03 | 0.10000 | 365 | 82.42 |
| 08 17 15 | 08 18 15 | 10,034,551.08 | 01 | 0.10000 | 365 | 27.49 |
| 08 18 15 | 08 19 15 | 10,088,461.67 | 01 | 0.10000 | 365 | 27.64 |
| 08 19 15 | 08 20 15 | 10,093,703.20 | 01 | 0.10000 | 365 | 27.65 |
| 08 20 15 | 08 21 15 | 10,099,592.20 | 01 | 0.10000 | 365 | 27.67 |
| 08 21 15 | 08 24 15 | 10,102,884.67 | 03 | 0.10000 | 365 | 83.04 |
| 08 24 15 | 08 25 15 | 10,103,767.67 | 01 | 0.10000 | 365 | 27.68 |
| 08 25 15 | 08 26 15 | 10,118,063.03 | 01 | 0.10000 | 365 | 27.72 |
| 08 26 15 | 08 27 15 | 10,128,472.51 | 01 | 0.10000 | 365 | 27.75 |
| 08 27 15 | 08 31 15 | 10,134,287.88 | 04 | 0.10000 | 365 | 111.06 |
| 08 31 15 | 09 01 15 | 10,145,273.56 | 01 | 0.10000 | 365 | 27.80 |

                                                    Total :    815.36

*** YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)        :    4,022.33
INTEREST EARNED YTD (FISCAL JUL-JUN) :    1,307.81

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CCDA_STAY0002155

**CCDA  STAY0002156**

Case:17-03283-LTS Doc#:13162-5 Filed:05/18/20 Entered:05/18/20 17:04:48 Desc: Exhibit J Page 24 of 114

S T A T E M E N T   O F   A C C O U N T

Page number:    1  /   2

AS OF : SEPTEMBER 2015

Account Number : ____9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  08/2015    10,146,088.92

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|------------|-------------|--------------------|---------| 
| 09/01/15 | | TRF DE PR TOURISM COMPANY | 622.38 | 10,146,711.30 |
| 09/02/15 | | TRF DE PR TOURISM COMPANY | 20,314.80 | 10,167,026.10 |
| 09/02/15 | | TRF _3510 TO _9947 | 3,033,405.69- | 7,133,620.41 |
| 09/03/15 | | TRF DE PR TOUR__ COMPANY | 40,258.40 | 7,173,878.81 |
| 09/04/15 | | TRF DE PR TOURISM COMPANY | 155,659.29 | 7,329,538.10 |
| 09/08/15 | | TRF JP MORGAN | 90,015.44 | 7,419,553.54 |
| 09/09/15 | | TRF JP MORGAN | 469,856.53 | 7,889,410.07 |
| 09/09/15 | | TRF JP MORTAN/___9758 SWEEP CONCENT | 2,250,000.00- | 5,639,410.07 |
| 09/10/15 | | TRF JP MORGAN | 1,057,793.73 | 6,697,203.80 |
| 09/11/15 | | TRF JP MORGAN CHASE | 2,209,504.33 | 8,906,708.13 |
| 09/14/15 | | TRF JP MORGAN | 1,069,212.21 | 9,975,920.34 |
| 09/15/15 | | TRF JP MORGAN CHASE | 1,214.22 | 9,977,134.56 |
| 09/16/15 | | TRF JPMORGAN | 25,990.65 | 10,003,125.21 |
| 09/17/15 | | TRF JP MORGAN | 32,540.48 | 10,035,665.69 |
| 09/18/15 | | TRF JP MORGAN | 34,116.00 | 10,069,781.69 |
| 09/21/15 | | TRF JP MORGAN | 36,843.00 | 10,106,624.69 |
| 09/22/15 | | TRF DE PR TOURISM COMPANY | 966.00 | 10,107,590.69 |
| 09/22/15 | | _2083 TRF FROM IBA | 3,100,000.00- | 7,007,590.69 |
| 09/23/15 | | TRF DE PR TOURISM COMPANY | 536.53 | 7,008,127.22 |
| 09/24/15 | | TRF DE PR TOURISM COMPANY | 17,383.04 | 7,025,510.26 |
| 09/25/15 | | TRF DE PR TOURISM COMPANY | 935.00 | 7,026,445.26 |
| 09/28/15 | | TRF DE PR TOURISM COMPANY | 936.00 | 7,027,381.26 |
| 09/29/15 | | TRF DE PR TOURISM COMPANY | 7,535.00 | 7,034,916.26 |
| 09/30/15 | | TRF DE PR TOURISM COMPANY | 1,358.60 | 7,036,274.86 |
| 09/30/15 | 10/01/15 | Interest Payment | 667.87 | 7,036,942.73 |

*** MONTHLY TRANSACTION SUMMARY ***

| NUMBER OF DEBIT(S) | : | 3 | NUMBER OF CREDIT(S) | : | 22 |
|---|---|---|---|---|---|
| TOTAL AMOUNT DEBIT | : | 8,383,405.69 | TOTAL AMOUNT CREDIT | : | 5,274,259.50 |
| CLOSING BALANCE | 09/30/15 : | 7,036,942.73 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
**GDB** COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002156

S T A T E M E N T   O F   A C C O U N T

Page number:     2  /    2

AS OF : SEPTEMBER 2015

Account Number :    9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

*** DAILY INTEREST ACCRUAL ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|-----------|---------|---------|------|-----------|-----------|----------|
| 09 01 15 | 09 02 15 | 10,146,711.30 | 01 | 0.10000 | 365 | 27.80 |
| 09 02 15 | 09 03 15 | 7,133,620.41 | 01 | 0.10000 | 365 | 19.54 |
| 09 03 15 | 09 04 15 | 7,173,878.81 | 01 | 0.10000 | 365 | 19.65 |
| 09 04 15 | 09 08 15 | 7,329,538.10 | 04 | 0.10000 | 365 | 80.32 |
| 09 08 15 | 09 09 15 | 7,419,553.54 | 01 | 0.10000 | 365 | 20.33 |
| 09 09 15 | 09 10 15 | 5,639,410.07 | 01 | 0.10000 | 365 | 15.45 |
| 09 10 15 | 09 11 15 | 6,697,203.80 | 01 | 0.10000 | 365 | 18.35 |
| 09 11 15 | 09 14 15 | 8,906,708.13 | 03 | 0.10000 | 365 | 73.21 |
| 09 14 15 | 09 15 15 | 9,975,920.34 | 01 | 0.10000 | 365 | 27.33 |
| 09 15 15 | 09 16 15 | 9,977,134.56 | 01 | 0.10000 | 365 | 27.33 |
| 09 16 15 | 09 17 15 | 10,003,125.21 | 01 | 0.10000 | 365 | 27.41 |
| 09 17 15 | 09 18 15 | 10,035,665.69 | 01 | 0.10000 | 365 | 27.49 |
| 09 18 15 | 09 21 15 | 10,069,781.69 | 03 | 0.10000 | 365 | 82.77 |
| 09 21 15 | 09 22 15 | 10,106,624.69 | 01 | 0.10000 | 365 | 27.69 |
| 09 22 15 | 09 23 15 | 7,007,590.69 | 01 | 0.10000 | 365 | 19.20 |
| 09 23 15 | 09 24 15 | 7,008,127.22 | 01 | 0.10000 | 365 | 19.20 |
| 09 24 15 | 09 25 15 | 7,025,510.26 | 01 | 0.10000 | 365 | 19.25 |
| 09 25 15 | 09 28 15 | 7,026,445.26 | 03 | 0.10000 | 365 | 57.75 |
| 09 28 15 | 09 29 15 | 7,027,381.26 | 01 | 0.10000 | 365 | 19.25 |
| 09 29 15 | 09 30 15 | 7,034,916.26 | 01 | 0.10000 | 365 | 19.27 |
| 09 30 15 | 10 01 15 | 7,036,274.86 | 01 | 0.10000 | 365 | 19.28 |

Total :      667.87

*** YEARLY INTEREST SUMMARY ***

INTEREST EARNED YTD (JAN-DEC)        :        4,690.20
INTEREST EARNED YTD (FISCAL JUL-JUN) :        1,975.68

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
GDB COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

**CCDA  STAY0002158**

S T A T E M E N T   O F   A C C O U N T

Page number:     1  /    2

AS OF : October 2015

Account Number :  ████9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  09/2015     7,036,942.73

*** MONTHLY TRANSACTION DETAIL ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|-----------|-------------|--------------------|---------|
| 10/01/15 | | TRF DE PR TOURISM COMPANY | 469.48 | 7,037,412.21 |
| 10/02/15 | | TRF ▇3528 TO ▇9947 | 3,033,405.69- | 4,004,006.52 |
| 10/02/15 | | TRF DE PR TOURISM COMPANY | 8,648.49 | 4,012,655.01 |
| 10/05/15 | | TRF JP MORGAN | 17,957.19 | 4,030,612.20 |
| 10/06/15 | | TRF DE PR TOURISM COMPANY | 40,243.00 | 4,070,855.20 |
| 10/07/15 | | TRF JP MORTAN/▇975-8 | 4,000,000.00- | 70,855.20 |
| 10/08/15 | | TRF DE PR TOURISM COMPANY | 107,734.65 | 178,589.85 |
| 10/08/15 | | TRF DE PR TOURISM COMPANY | 524,165.00 | 702,754.85 |
| 10/09/15 | | TRF DE PR TOURISM COMPANY | 252,247.19 | 955,002.04 |
| 10/13/15 | | TRF DE PR TOURISM COMPANY | 2,273,129.06 | 3,228,131.10 |
| 10/14/15 | | TRF DE PR TOURISM COMPANY | 292,231.04 | 3,520,362.14 |
| 10/16/15 | | TRF DE PR TOURISM COMPANY | 87,478.51 | 3,607,840.65 |
| 10/16/15 | | TRF DE PR TOURISM COMPANY | 17,924.13 | 3,625,764.78 |
| 10/19/15 | | TRF DE PR TOURISM COMPANY | 36,854.02 | 3,662,618.80 |
| 10/21/15 | | TRF DE PR TOURISM COMPANY | 13,078.42 | 3,675,697.22 |
| 10/22/15 | | TRF DE PR TOURISM COMPANY | 18,278.96 | 3,693,976.18 |
| 10/23/15 | | TRF DE PR TOURISM COMPANY | 12,322.33 | 3,706,298.51 |
| 10/26/15 | | TRF DE PR TOURISM COMPANY | 413.00 | 3,706,711.51 |
| 10/27/15 | | TRF DE PR TOURISM COMPANY | 13,126.00 | 3,719,837.51 |
| 10/28/15 | | TRF DE PR TOURISM COMPANY | 5,651.36 | 3,725,488.87 |
| 10/29/15 | | TRF DE PR TOURISM COMPANY | 3,592.25 | 3,729,081.12 |
| 10/30/15 | | TRF JP MORGAN CHASE | 334.68 | 3,729,415.80 |
| 10/30/15 | 11/01/15 | Interest Payment | 276.91 | 3,729,692.71 |

*** MONTHLY TRANSACTION SUMMARY ***

| | | | | |
|---|---|---|---|---|
| NUMBER OF DEBIT(S) | | : | 2 | NUMBER OF CREDIT(S) : 21 |
| TOTAL AMOUNT DEBIT | | : | 7,033,405.69 | TOTAL AMOUNT CREDIT : 3,726,155.67 |
| CLOSING BALANCE | 10/30/15 : | | 3,729,692.71 | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CONFIDENTIAL

CCDA_STAY0002158

S T A T E M E N T   O F   A C C O U N T

Page number:    2  /    2

AS OF : October 2015

Account Number : ████ 9758
Account Name   : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

```
                        ***  DAILY INTEREST ACCRUAL  ***
-------------------------------------------------------------------------------------
   From Date   To Date        Balance      Days  Int. Rate  Day Count     Interest
-------------------------------------------------------------------------------------
   10 01 15   10 02 15      7,037,412.21    01    0.10000      365          19.28
   10 02 15   10 05 15      4,012,655.01    03    0.10000      365          32.98
   10 05 15   10 06 15      4,030,612.20    01    0.10000      365          11.04
   10 06 15   10 07 15      4,070,855.20    01    0.10000      365          11.15
   10 07 15   10 08 15         70,855.20    01    0.10000      365           0.19
   10 08 15   10 09 15        702,754.85    01    0.10000      365           1.93
   10 09 15   10 13 15        955,002.04    04    0.10000      365          10.47
   10 13 15   10 14 15      3,228,131.10    01    0.10000      365           8.84
   10 14 15   10 16 15      3,520,362.14    02    0.10000      365          19.29
   10 16 15   10 19 15      3,625,764.78    03    0.10000      365          29.80
   10 19 15   10 21 15      3,662,618.80    02    0.10000      365          20.07
   10 21 15   10 22 15      3,675,697.22    01    0.10000      365          10.07
   10 22 15   10 23 15      3,693,976.18    01    0.10000      365          10.12
   10 23 15   10 26 15      3,706,298.51    03    0.10000      365          30.46
   10 26 15   10 27 15      3,706,711.51    01    0.10000      365          10.16
   10 27 15   10 28 15      3,719,837.51    01    0.10000      365          10.19
   10 28 15   10 29 15      3,725,488.87    01    0.10000      365          10.21
   10 29 15   10 30 15      3,729,081.12    01    0.10000      365          10.22
   10 30 15   10 31 15      3,729,415.80    01    0.10000      365          10.22
   10 31 15   11 01 15      3,729,415.80    01    0.10000      365          10.22
                                                               ----------------------
                                                               Total :     276.91
                                                               ----------------------
```

```
                  ***  YEARLY INTEREST SUMMARY  ***
-------------------------------------------------------------------------------------
        INTEREST EARNED YTD (JAN-DEC)        :        4,967.11
        INTEREST EARNED YTD (FISCAL JUL-JUN) :        2,252.59
```

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
GDB COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

CCDA_STAY0002159

**<u>CCDA  STAY0002160</u>**

S T A T E M E N T   O F   A C C O U N T

Page number:     1  /   2

AS OF : November 2015

Account Number  : ████9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

PREVIOUS BALANCE ON  10/2015     3,729,692.71

***  MONTHLY TRANSACTION DETAIL  ***

| DATE | VALUE DATE | DESCRIPTION | TRANSACTION AMOUNT | BALANCE |
|------|------------|-------------|--------------------|---------| 
| 11/02/15 |          | TRF DE PR TOURISM COMPANY         | 1,128.43        | 3,730,821.14 |
| 11/03/15 |          | TRF ██3541 TO ████9947             | 3,033,405.69-   | 697,415.45 |
| 11/03/15 |          | TRF DE PUERTO ████ TOURIM COMPANY | 53,141.00       | 750,556.45 |
| 11/04/15 |          | TRF JP MORGAN CHASE               | 17,253.76       | 767,810.21 |
| 11/05/15 |          | TRF DE PR TOURISM COMPANY         | 56,740.00       | 824,550.21 |
| 11/06/15 |          | TRF DE PR TOURISM COMPANY         | 297,446.24      | 1,121,996.45 |
| 11/09/15 |          | TRF DE PR TOURISM COMPANY         | 22,348.00       | 1,144,344.45 |
| 11/10/15 |          | TRF DE PR TOURISM COMPANY         | 1,483,792.21    | 2,628,136.66 |
| 11/12/15 |          | TRF DE PR TOURISM COMPANY         | 2,306,140.00    | 4,934,276.66 |
| 11/13/15 |          | TRF DE PR TOURISM COMPANY         | 84,581.28       | 5,018,857.94 |
| 11/17/15 |          | TRF DE PR TOURISM COMPANY         | 30,094.24       | 5,048,952.18 |
| 11/17/15 |          | TRF DE PR TOURISM COMPANY         | 48,507.00       | 5,097,459.18 |
| 11/18/15 |          | TRF JP MORTAN████9758             | 3,500,000.00-   | 1,597,459.18 |
| 11/18/15 |          | TRF DE PR TOURISM COMPANY         | 44,595.03       | 1,642,054.21 |
| 11/20/15 |          | TRF DE PR TOURISM COMPANY         | 24,974.15       | 1,667,028.36 |
| 11/23/15 | 11/20/15 | TRF DE PR TOURISM COMPANY         | 87,511.00       | 1,754,539.36 |
| 11/23/15 |          | TRF DE PR TOURISM COMPANY         | 1,520.83        | 1,756,060.19 |
| 11/24/15 |          | TRF DE PR TOURISM COMPANY         | 8,005.29        | 1,764,065.48 |
| 11/25/15 |          | TRF DE PR TOURISM COMPANY         | 1,881.00        | 1,765,946.48 |
| 11/27/15 |          | TRF DE PR TOURISM COMPANY         | 1,473.00        | 1,767,419.48 |
| 11/30/15 |          | TRF DE PR TOURISM COMPANY         | 296.00          | 1,767,715.48 |
| 11/30/15 | 12/01/15 | Interest Payment                  | 198.22          | 1,767,913.70 |

***  MONTHLY TRANSACTION SUMMARY  ***

| NUMBER OF DEBIT(S) | : | 2 | NUMBER OF CREDIT(S) | : | 20 |
|---|---|---|---|---|---|
| TOTAL AMOUNT DEBIT | : | 6,533,405.69 | TOTAL AMOUNT CREDIT | : | 4,571,626.68 |
| CLOSING BALANCE | 11/30/15 : | 1,767,913.70 | | | |

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*
*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT**
**BANK FOR PUERTO RICO**
COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

S T A T E M E N T   O F   A C C O U N T

Page number:       2  /     2

AS OF : November 2015

Account Number  :     9758
Account Name    : ROOM TAX-CONCENTRATION

Compania de Turismo de Puerto Rico
Manuel Barreiro Rivera
Director Interino Asuntos Fiscales
PO BOX 9023960
San Juan PR 00902 3960

***  DAILY INTEREST ACCRUAL  ***

| From Date | To Date | Balance | Days | Int. Rate | Day Count | Interest |
|---|---|---|---|---|---|---|
| 11 01 15 | 11 02 15 | 3,729,692.71 | 01 | 0.10000 | 365 | 10.22 |
| 11 02 15 | 11 03 15 | 3,730,821.14 | 01 | 0.10000 | 365 | 10.22 |
| 11 03 15 | 11 04 15 | 750,556.45 | 01 | 0.10000 | 365 | 2.06 |
| 11 04 15 | 11 05 15 | 767,810.21 | 01 | 0.10000 | 365 | 2.10 |
| 11 05 15 | 11 06 15 | 824,550.21 | 01 | 0.10000 | 365 | 2.26 |
| 11 06 15 | 11 09 15 | 1,121,996.45 | 03 | 0.10000 | 365 | 9.22 |
| 11 09 15 | 11 10 15 | 1,144,344.45 | 01 | 0.10000 | 365 | 3.14 |
| 11 10 15 | 11 12 15 | 2,628,136.66 | 02 | 0.10000 | 365 | 14.40 |
| 11 12 15 | 11 13 15 | 4,934,276.66 | 01 | 0.10000 | 365 | 13.52 |
| 11 13 15 | 11 17 15 | 5,018,857.94 | 04 | 0.10000 | 365 | 55.00 |
| 11 17 15 | 11 18 15 | 5,097,459.18 | 01 | 0.10000 | 365 | 13.97 |
| 11 18 15 | 11 20 15 | 1,642,054.21 | 02 | 0.10000 | 365 | 9.00 |
| 11 20 15 | 11 23 15 | 1,754,539.36 | 03 | 0.10000 | 365 | 14.42 |
| 11 23 15 | 11 24 15 | 1,756,060.19 | 01 | 0.10000 | 365 | 4.81 |
| 11 24 15 | 11 25 15 | 1,764,065.48 | 01 | 0.10000 | 365 | 4.83 |
| 11 25 15 | 11 27 15 | 1,765,946.48 | 02 | 0.10000 | 365 | 9.68 |
| 11 27 15 | 11 30 15 | 1,767,419.48 | 03 | 0.10000 | 365 | 14.53 |
| 11 30 15 | 12 01 15 | 1,767,715.48 | 01 | 0.10000 | 365 | 4.84 |

Total :      198.22

***  YEARLY INTEREST SUMMARY  ***

INTEREST EARNED YTD (JAN-DEC)        :        5,165.33
INTEREST EARNED YTD (FISCAL JUL-JUN) :        2,450.81

*This statement reflects the amounts booked as on deposit in accounts at GDB in the name or for the benefit of the account holder (the "Depositor"). However, please be advised that the Depositor's access to such funds is significantly limited as a result of the restrictions on the withdrawal and transfer of GDB deposits implemented pursuant to Executive Order 2016-10 and Executive Order 2016-14, which were issued under Act 21-2016, as amended, and remain in effect pursuant to Article 208(e) of Act 5-2017, as amended, and Executive Order 2017-076. Further, as set forth in the Restructuring Support Agreement and the Fiscal Plan for GDB, both approved by the Financial Oversight and Management Board for Puerto Rico, and as amended from time to time, GDB is not expected to be able to satisfy its financial obligations in full, including its obligations in respect of funds deposited at GDB. Therefore, please be advised that GDB is not expected to be able to disburse to the Depositor the full amount of the deposits reflected in this statement.*

*Any claim related to this statement must be made in writing during the following 30 days of the statement date.*



**GOVERNMENT DEVELOPMENT
BANK FOR PUERTO RICO**
GDB COMMONWEALTH OF PUERTO RICO

PO Box 42001 San Juan, PR 00940-2001
Telephone (787) 722-2525

## CCDA  STAY0001814

 **Scotiabank**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### PUERTO RICO TOURISM COMPANY
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31DEC14 to 31JAN15 |

On March 1st Draco Rosa will be participating with us in the

World's Best 10k Scotiabank. For each person who signs up,

changes their name, and run for other, Scotiabank will donate

$2 for the fight against children's cancer.

Step by step races are won and this one, we will win together

See you at the race!

### 5142 - PUBLIC FUNDS ACCOUNT - USD

#### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 72 | **Service Charges** | $959.36 |
| **Deposits** | $7,639,971.57 | **Record Keeping Fees** | $0.00 |
| **No. of Withdrawals** | 29 | **Interest Paid** | $50.17 |
| **Withdrawals** | $7,635,329.04 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.22% |
| **IVU TAX** | $0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01JAN15 through 31JAN15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT Account** Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - ▮▮▮▮5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 198,226.64** |
| 02JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 15,987.64 - | |
| 02JAN | **ACH CREDIT**<br>9175, PR TOURISM TELECHECK | $ 2,114.00 + | |
| 02JAN | **ACH CREDIT**<br>7584, PR TOURISM TELECHECK | $ 15,647.00 + | |
| 02JAN | **DEPOSIT - 515932** | $ 2,180.00 + | |
| 02JAN | **DEPOSIT - 515934** | $ 782.00 + | $ 202,962.00 |
| 05JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 17,171.00 - | |
| 05JAN | **ACH CREDIT**<br>7736, PR TOURISM TELECHECK | $ 14,209.00 + | |
| 05JAN | **BILL PAYMENT CREDIT** | $ 211.92 + | |
| 05JAN | **DEPOSIT - 515936** | $ 700.30 + | $ 200,912.22 |
| 06JAN | **ACH CREDIT**<br>8006, PR TOURISM TELECHECK | $ 10,317.00 + | |
| 06JAN | **ACH CREDIT**<br>6722, PR TOURISM TELECHECK | $ 13,122.00 + | |
| 06JAN | **ACH CREDIT**<br>6398, PR TOURISM TELECHECK | $ 1,202,620.00 + | $ 1,426,971.22 |
| 07JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,327,149.22 - | |
| 07JAN | **ACH CREDIT**<br>8550, PR TOURISM TELECHECK | $ 100,178.00 + | |
| 07JAN | **BILL PAYMENT CREDIT** | $ 700.02 + | |
| 07JAN | **DEPOSIT - 515958** | $ 1,530.25 + | |
| 07JAN | **DEPOSIT - 756991**<br>SBPR NORTE SHOPPING BRANCH | $ 2,875.49 + | $ 205,105.76 |
| 08JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 624,065.76 - | |
| 08JAN | **ACH CREDIT**<br>5694, PR TOURISM TELECHECK | $ 619,567.00 + | |
| 08JAN | **BILL PAYMENT CREDIT** | $ 1,063.51 + | |
| 08JAN | **DEPOSIT - 311246**<br>SBPR SAN PATRICIO BRANCH | $ 13,911.00 + | |
| 08JAN | **DEPOSIT - 515965** | $ 1,512.20 + | $ 217,093.71 |
| 09JAN | **ACH DEBIT**<br>6436, PR TOURISM TELECHECK | $ 639.00 - | |
| 09JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 373,870.71 - | |
| 09JAN | **ACH CREDIT**<br>6434, PR TOURISM TELECHECK | $ 367,977.00 + | |
| 09JAN | **BILL PAYMENT CREDIT** | $ 4,251.00 + | |
| 09JAN | **CREDIT MEMO - 50699**<br>CK PROC D/F 12/31/2014 | $ 907.32 + | |
| 09JAN | **DEPOSIT - 516000** | $ 5,206.49 + | |
| 09JAN | **DEPOSIT - 757193**<br>SBPR NORTE SHOPPING BRANCH | $ 10,110.37 + | $ 231,036.18 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.





**Page 3 of 6**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits )  -  5142 | | | |
|---|---|---|---|
| **Transaction Date** | **Description** | **Amount** | **Balance** |
| 12JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 2,519,947.18 - | |
| 12JAN | **ACH CREDIT**<br>0471, PR TOURISM TELECHECK | $ 2,498,821.00 + | |
| 12JAN | **BILL PAYMENT CREDIT** | $ 91,947.50 + | |
| 12JAN | **DEPOSIT - 516037** | $ 13,857.70 + | $ 315,715.20 |
| 13JAN | **ACH DEBIT**<br>0827, PR TOURISM TELECHECK | $ 21.00 - | |
| 13JAN | **ACH DEBIT**<br>3097, PR TOURISM TELECHECK | $ 179.00 - | |
| 13JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 2,322,007.20 - | |
| 13JAN | **ACH CREDIT**<br>0828, PR TOURISM TELECHECK | $ 333,946.00 + | |
| 13JAN | **ACH CREDIT**<br>3095, PR TOURISM TELECHECK | $ 1,854,575.00 + | |
| 13JAN | **ACH CREDIT**<br>1439, PR TOURISM TELECHECK | $ 17,971.00 + | |
| 13JAN | **BILL PAYMENT CREDIT** | $ 9,049.00 + | |
| 13JAN | **DEPOSIT - 516039** | $ 9,842.20 + | |
| 13JAN | **DEPOSIT - 757364**<br>SBPR NORTE SHOPPING BRANCH | $ 48,929.75 + | |
| 13JAN | **DEPOSIT - 757395**<br>SBPR NORTE SHOPPING BRANCH | $ 22,850.00 + | |
| 13JAN | **DEPOSIT - 757396**<br>SBPR NORTE SHOPPING BRANCH | $ 2,746.00 + | $ 293,416.95 |
| 14JAN | **ACH DEBIT**<br>6346, PR TOURISM TELECHECK | $ 240.00 - | |
| 14JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 83,300.95 - | |
| 14JAN | **ACH CREDIT**<br>6723, PR TOURISM TELECHECK | $ 63,374.00 + | |
| 14JAN | **BILL PAYMENT CREDIT** | $ 145.00 + | |
| 14JAN | **DEPOSIT - 516063** | $ 4,280.00 + | $ 277,675.00 |
| 15JAN | **ACH DEBIT**<br>7959, PR TOURISM TELECHECK | $ 120.00 - | |
| 15JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 59,917.00 - | |
| 15JAN | **ACH CREDIT**<br>1342, PR TOURISM TELECHECK | $ 13,851.00 + | |
| 15JAN | **BILL PAYMENT CREDIT** | $ 596.00 + | |
| 15JAN | **DEPOSIT - 311855**<br>SBPR SAN PATRICIO BRANCH | $ 16,125.00 + | |
| 15JAN | **DEPOSIT - 311856**<br>SBPR SAN PATRICIO BRANCH | $ 7,263.00 + | |
| 15JAN | **DEPOSIT - 311857**<br>SBPR SAN PATRICIO BRANCH | $ 121.00 + | |
| 15JAN | **DEPOSIT - 516109** | $ 18,304.80 + | $ 273,898.80 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 16JAN | **ACH DEBIT** 1520, PR TOURISM TELECHECK | $ 7,255.00 - | |
| 16JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 86,282.80 - | |
| 16JAN | **ACH CREDIT** 6603, PR TOURISM TELECHECK | $ 42,586.00 + | |
| 16JAN | **BILL PAYMENT CREDIT** | $ 2,975.00 + | |
| 16JAN | **DEPOSIT - 516118** | $ 195.69 + | |
| 16JAN | **DEPOSIT - 757613** SBPR NORTE SHOPPING BRANCH | $ 12,354.89 + | $ 238,472.58 |
| 20JAN | **ACH DEBIT** 1413, PR TOURISM TELECHECK | $ 123.00 - | |
| 20JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 31,574.58 - | |
| 20JAN | **RETURNED DEPOSITED CHECK** | $ 4,237.00 - | |
| 20JAN | **ACH CREDIT** 6208, PR TOURISM TELECHECK | $ 1,213.00 + | |
| 20JAN | **ACH CREDIT** 2316, PR TOURISM TELECHECK | $ 1,349.00 + | |
| 20JAN | **ACH CREDIT** 0707, PR TOURISM TELECHECK | $ 3,914.00 + | |
| 20JAN | **DEPOSIT - 516156** | $ 706.25 + | |
| 20JAN | **DEPOSIT - 757791** SBPR NORTE SHOPPING BRANCH | $ 131.00 + | $ 209,851.25 |
| 21JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 14,381.25 - | |
| 21JAN | **ACH CREDIT** 8050, PR TOURISM TELECHECK | $ 4,530.00 + | |
| 21JAN | **DEPOSIT - 516197** | $ 19,903.83 + | |
| 21JAN | **DEPOSIT - 757844** SBPR NORTE SHOPPING BRANCH | $ 16,870.00 + | $ 236,773.83 |
| 22JAN | **ACH DEBIT** 3682, PR TOURISM TELECHECK | $ 1,504.00 - | |
| 22JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 53,835.83 - | |
| 22JAN | **SPECIAL SERVICE CHARGE** | $ 959.36 - | |
| 22JAN | **ACH CREDIT** 3683, PR TOURISM TELECHECK | $ 35,236.00 + | $ 215,710.64 |
| 23JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 16,100.64 - | |
| 23JAN | **ACH CREDIT** 1948, PR TOURISM TELECHECK | $ 413.00 + | |
| 23JAN | **DEPOSIT - 516242** | $ 956.00 + | |
| 23JAN | **DEPOSIT - 758008** SBPR NORTE SHOPPING BRANCH | $ 7,439.00 + | $ 208,418.00 |
| 26JAN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,840.00 - | |
| 26JAN | **ACH CREDIT** 4902, PR TOURISM TELECHECK | $ 577.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

PUERTO RICO TOURISM COMPANY
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 26JAN | **DEPOSIT - 758166**<br>SBPR NORTE SHOPPING BRANCH | $ 27,058.63 + | $ 234,213.63 |
| 27JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 7,890.63 - | |
| 27JAN | **ACH CREDIT**<br>0578, PR TOURISM TELECHECK | $ 14.00 + | |
| 27JAN | **ACH CREDIT**<br>3385, PR TOURISM TELECHECK | $ 521.00 + | |
| 27JAN | **DEPOSIT - 312783**<br>SBPR SAN PATRICIO BRANCH | $ 77.00 + | |
| 27JAN | **DEPOSIT - 516297** | $ 422.81 + | $ 227,357.81 |
| 28JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 33,507.81 - | |
| 28JAN | **ACH CREDIT**<br>1573, PR TOURISM TELECHECK | $ 6,209.00 + | $ 200,059.00 |
| 29JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 344.00 - | |
| 29JAN | **ACH CREDIT**<br>4374, PR TOURISM TELECHECK | $ 285.00 + | |
| 29JAN | **DEPOSIT - 313022**<br>SBPR SAN PATRICIO BRANCH | $ 5,435.68 + | |
| 29JAN | **DEPOSIT - 516366** | $ 24,313.80 + | $ 229,749.48 |
| 30JAN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 30,877.48 - | |
| 30JAN | **ACH CREDIT**<br>0573, PR TOURISM TELECHECK | $ 3,504.00 + | |
| 30JAN | **CREDIT INTEREST** | $ 50.17 + | |
| 30JAN | **DEPOSIT - 666104**<br>SBPR SANTURCE BRANCH | $ 443.00 + | $ 202,869.17 |
| | **CLOSING BALANCE** | | $ 202,869.17 |

| | | | | |
|---|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank·

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones reflejadas en el estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :

Debemos recibir su reclamación escrita dentro de un periodo de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | |
| SUB TOTAL | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | |
| TOTAL | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | |
| DIFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | |

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

**CCDA STAY0001820**



## Your  PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR  00936–

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31JAN15 to 28FEB15 |

On March 1st Draco Rosa will be participating with us in the

World's Best 10k Scotiabank. For each person who signs up,

changes their name, and run for other, Scotiabank will donate

$2 for the fight against children's cancer.

Step by step races are won and this one, we will win together

See you at the race!

### 5142 - PUBLIC FUNDS ACCOUNT - USD

#### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 75 | **Service Charges** | $ 1,018.39 |
| **Deposits** | $ 7,355,270.84 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 33 | **Interest Paid** | $ 36.47 |
| **Withdrawals** | $ 7,356,239.54 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01FEB15 through 28FEB15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 202,869.17** |
| 02FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 2,689.17 - | |
| 02FEB | **DEPOSIT** SBPR NORTE SHOPPING BRANCH | $ 17.00 + | |
| 02FEB | **BILL PAYMENT CREDIT** | $ 693.27 + | |
| 02FEB | **DEPOSIT - 516435** | $ 8,545.00 + | |
| 02FEB | **DEPOSIT - 758528** SBPR NORTE SHOPPING BRANCH | $ 7,887.49 + | $ 217,322.76 |
| 03FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 54,373.76 - | |
| 03FEB | **ACH CREDIT** 7246, PR TOURISM TELECHECK | $ 799.00 + | |
| 03FEB | **ACH CREDIT** 8599, PR TOURISM TELECHECK | $ 15,541.00 + | |
| 03FEB | **ACH CREDIT** 4967, PR TOURISM TELECHECK | $ 28,398.00 + | |
| 03FEB | **BILL PAYMENT CREDIT** | $ 92.28 + | |
| 03FEB | **DEPOSIT - 758617** SBPR NORTE SHOPPING BRANCH | $ 92.00 + | $ 207,871.28 |
| 04FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 43,093.28 - | |
| 04FEB | **BRANCH TRANSFER** Transfer to 5132 | $ 6,057.00 - | |
| 04FEB | **ACH CREDIT** 2745, PR TOURISM TELECHECK | $ 35,222.00 + | |
| 04FEB | **BILL PAYMENT CREDIT** | $ 94.55 + | |
| 04FEB | **DEPOSIT - 516494** | $ 1,427.00 + | |
| 04FEB | **DEPOSIT - 758706** SBPR NORTE SHOPPING BRANCH | $ 539.11 + | $ 196,003.66 |
| 05FEB | **ACH CREDIT** 0275, PR TOURISM TELECHECK | $ 88,039.00 + | |
| 05FEB | **BILL PAYMENT CREDIT** | $ 2,338.44 + | |
| 05FEB | **DEPOSIT - 516513** | $ 1,567.16 + | |
| 05FEB | **DEPOSIT - 758794** SBPR NORTE SHOPPING BRANCH | $ 11.00 + | $ 287,959.26 |
| 06FEB | **ACH DEBIT** 6937, PR TOURISM TELECHECK | $ 880.00 - | |
| 06FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 371,871.26 - | |
| 06FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,062.00 - | |
| 06FEB | **ACH CREDIT** 1480, PR TOURISM TELECHECK | $ 285,126.00 + | |
| 06FEB | **DEBIT REVERSAL** 1480, PR TOURISM TELECHECK | $ 1,062.00 + | |
| 06FEB | **BILL PAYMENT CREDIT** | $ 812.33 + | |
| 06FEB | **DEPOSIT - 313723** SBPR SAN PATRICIO BRANCH | $ 16,121.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



CONFIDENTIAL

CCDA_STAY0001821

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 06FEB | **DEPOSIT - 516550** | $ 1,254.00 + | $ 218,521.33 |
| 09FEB | **ACH DEBIT** 9008, PR TOURISM TELECHECK | $ 687.00 - | |
| 09FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 803,511.33 - | |
| 09FEB | **ACH CREDIT** 9009, PR TOURISM TELECHECK | $ 791,598.00 + | |
| 09FEB | **BILL PAYMENT CREDIT** | $ 2,564.00 + | |
| 09FEB | **DEPOSIT - 516580** | $ 762.59 + | |
| 09FEB | **DEPOSIT - 759008** SBPR NORTE SHOPPING BRANCH | $ 18,196.34 + | |
| 09FEB | **DEPOSIT - 759010** SBPR NORTE SHOPPING BRANCH | $ 1,050.00 + | $ 228,493.93 |
| 10FEB | **ACH DEBIT** 0809, PR TOURISM TELECHECK | $ 56.00 - | |
| 10FEB | **ACH DEBIT** 8857, PR TOURISM TELECHECK | $ 739.00 - | |
| 10FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,550,406.93 - | |
| 10FEB | **DEBIT MEMO** CORRECCION DEP CTA INCORRECTA | $ 10,000.00 - | |
| 10FEB | **ACH CREDIT** 9228, PR TOURISM TELECHECK | $ 10,592.00 + | |
| 10FEB | **ACH CREDIT** 8252, PR TOURISM TELECHECK | $ 13,097.00 + | |
| 10FEB | **ACH CREDIT** .654, PR TOURISM TELECHECK | $ 1,517,261.00 + | |
| 10FEB | **DEBIT CORRECTION** | $ 10,000.00 + | |
| 10FEB | **BILL PAYMENT CREDIT** | $ 93,034.00 + | |
| 10FEB | **DEPOSIT - 516583** | $ 13,017.10 + | |
| 10FEB | **DEPOSIT - 759141** SBPR NORTE SHOPPING BRANCH | $ 96,528.56 + | $ 420,821.66 |
| 11FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 3,160,407.66 - | |
| 11FEB | **BRANCH TRANSFER** Transfer to 5144 | $ 10,000.00 - | |
| 11FEB | **ACH CREDIT** 2187, PR TOURISM TELECHECK | $ 3,035,875.00 + | |
| 11FEB | **DEPOSIT** SBPR NORTE SHOPPING BRANCH | $ 51,255.00 + | |
| 11FEB | **BILL PAYMENT CREDIT** | $ 3,418.00 + | |
| 11FEB | **DEPOSIT - 516616** | $ 290.00 + | |
| 11FEB | **DEPOSIT - 759223** SBPR NORTE SHOPPING BRANCH | $ 19,368.21 + | $ 360,620.21 |
| 12FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,112,314.21 - | |
| 12FEB | **ACH CREDIT** 2235, PR TOURISM TELECHECK | $ 970,569.00 + | |
| 12FEB | **BILL PAYMENT CREDIT** | $ 6,718.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# **Scotiabank**

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 |
|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 12FEB | **DEPOSIT – 516634** | $ 5,141.48 + | |
| 12FEB | **DEPOSIT – 759290**<br>SBPR NORTE SHOPPING BRANCH | $ 30,062.00 + | $ 260,796.48 |
| 13FEB | **ACH DEBIT**<br>1666, PR TOURISM TELECHECK | $ 322.00 - | |
| 13FEB | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 57,893.48 - | |
| 13FEB | **ACH CREDIT**<br>1665, PR TOURISM TELECHECK | $ 23,245.00 + | |
| 13FEB | **DEPOSIT – 516649** | $ 19,451.00 + | |
| 13FEB | **DEPOSIT – 759324**<br>SBPR NORTE SHOPPING BRANCH | $ 20.00 + | $ 245,297.00 |
| 17FEB | **ACH DEBIT**<br>3979, PR TOURISM TELECHECK | $ 155.00 - | |
| 17FEB | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 78,344.00 - | |
| 17FEB | **ACH CREDIT**<br>3978, PR TOURISM TELECHECK | $ 25,405.00 + | |
| 17FEB | **ACH CREDIT**<br>0078, PR TOURISM TELECHECK | $ 95.00 + | |
| 17FEB | **ACH CREDIT**<br>6690, PR TOURISM TELECHECK | $ 1,824.00 + | |
| 17FEB | **ACH CREDIT**<br>4500, PR TOURISM TELECHECK | $ 5,878.00 + | |
| 17FEB | **DEPOSIT – 516676** | $ 12,990.90 + | |
| 17FEB | **DEPOSIT – 759497**<br>SBPR NORTE SHOPPING BRANCH | $ 20,968.22 + | $ 233,959.12 |
| 18FEB | **ACH DEBIT**<br>9250, PR TOURISM TELECHECK | $ 236.00 - | |
| 18FEB | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 14,076.12 - | |
| 18FEB | **ACH CREDIT**<br>7130, PR TOURISM TELECHECK | $ 1,121.00 + | |
| 18FEB | **BILL PAYMENT CREDIT** | $ 304.00 + | |
| 18FEB | **DEPOSIT – 759595**<br>SBPR NORTE SHOPPING BRANCH | $ 215.00 + | $ 221,287.00 |
| 19FEB | **ACH DEBIT**<br>7416, PR TOURISM TELECHECK | $ 94.00 - | |
| 19FEB | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 24,428.00 - | |
| 19FEB | **ACH CREDIT**<br>7635, PR TOURISM TELECHECK | $ 3,235.00 + | |
| 19FEB | **DEPOSIT – 516723** | $ 947.00 + | $ 200,947.00 |
| 20FEB | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,710.00 - | |
| 20FEB | **ACH CREDIT**<br>6202, PR TOURISM TELECHECK | $ 763.00 + | |
| 20FEB | **BILL PAYMENT CREDIT** | $ 6.00 + | |
| 20FEB | **DEPOSIT – 516739** | $ 459.00 + | $ 200,465.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



CONFIDENTIAL

**Scotiabank®**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 23FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 4,345.00 - | |
| 23FEB | **SPECIAL SERVICE CHARGE** | $ 1,018.39 - | |
| 23FEB | **DEBIT MEMO** AJU DEP 2-20 459.00 CK NO RECI | $ 140.00 - | |
| 23FEB | **ACH CREDIT** 0202, PR TOURISM TELECHECK | $ 3,880.00 + | |
| 23FEB | **BILL PAYMENT CREDIT** | $ 80.57 + | |
| 23FEB | **DEPOSIT - 516781** | $ 26,169.74 + | $ 225,091.92 |
| 24FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 29,064.92 - | |
| 24FEB | **ACH CREDIT** 9551, PR TOURISM TELECHECK | $ 112.00 + | |
| 24FEB | **ACH CREDIT** 4726, PR TOURISM TELECHECK | $ 175.00 + | |
| 24FEB | **ACH CREDIT** 6602, PR TOURISM TELECHECK | $ 3,686.00 + | |
| 24FEB | **DEPOSIT - 516785** | $ 140.00 + | $ 200,140.00 |
| 25FEB | **ACH DEBIT** 6979, PR TOURISM TELECHECK | $ 518.00 - | |
| 25FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,039.00 - | |
| 25FEB | **ACH CREDIT** 0221, PR TOURISM TELECHECK | $ 5,417.00 + | |
| 25FEB | **DEPOSIT - 759990** SBPR NORTE SHOPPING BRANCH | $ 183.00 + | |
| 25FEB | **DEPOSIT - 759991** SBPR NORTE SHOPPING BRANCH | $ 5,288.70 + | |
| 25FEB | **DEPOSIT - 759993** SBPR NORTE SHOPPING BRANCH | $ 6,643.08 + | $ 212,114.78 |
| 26FEB | **ACH DEBIT** 5616, PR TOURISM TELECHECK | $ 373.00 - | |
| 26FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 469.78 - | |
| 26FEB | **ACH CREDIT** 3411, PR TOURISM TELECHECK | $ 206.00 + | |
| 26FEB | **DEPOSIT - 760082** SBPR NORTE SHOPPING BRANCH | $ 1,001.25 + | $ 212,479.25 |
| 27FEB | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 10,926.25 - | |
| 27FEB | **ACH CREDIT** 0329, PR TOURISM TELECHECK | $ 113.00 + | |
| 27FEB | **CREDIT INTEREST** | $ 36.47 + | |
| 27FEB | **DEPOSIT - 760205** SBPR NORTE SHOPPING BRANCH | $ 198.00 + | $ 201,900.47 |
| | **CLOSING BALANCE** | | **$ 201,900.47** |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

CCDA_STAY0001824



## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
85142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



CONFIDENTIAL

CCDA_STAY0001825

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1. Marque en su registro las transacciones reflejadas en el estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | | |
|---|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | | |
| SUB TOTAL | | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | | |
| TOTAL | | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | | |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | | |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230
San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

S Scotiabank

# **CCDA  STAY0001827**



## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 28FEB15 to 31MAR15 |

To maximize the benefits of your ScotiaCard MasterCard Debit it is important that you please inform us before you travel, by calling our Contact Center trough 787-766-4999.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

**Account Summary**

| | | | |
|---|---|---|---|
| **No. of Deposits** | 69 | **Service Charges** | $ 1,020.23 |
| **Deposits** | $ 8,320,831.62 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 30 | **Interest Paid** | $ 39.52 |
| **Withdrawals** | $ 8,311,875.08 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01MAR15 through 31MAR15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank®

Page 2 of 7

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 201,900.47** |
| 02MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 5,908.47 - | |
| 02MAR | **ACH CREDIT**<br>5886, PR TOURISM TELECHECK | $ 4,113.00 + | $ 200,105.00 |
| 03MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 31,687.00 - | |
| 03MAR | **ACH CREDIT**<br>7422, PR TOURISM TELECHECK | $ 10,155.00 + | |
| 03MAR | **ACH CREDIT**<br>9111, PR TOURISM TELECHECK | $ 21,357.00 + | |
| 03MAR | **ACH CREDIT**<br>9261, PR TOURISM TELECHECK | $ 70.00 + | |
| 03MAR | **BILL PAYMENT CREDIT** | $ 141.00 + | |
| 03MAR | **DEPOSIT - 760453**<br>SBPR NORTE SHOPPING BRANCH | $ 802.49 + | $ 200,943.49 |
| 04MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 51,792.49 - | |
| 04MAR | **ACH CREDIT**<br>9783, PR TOURISM TELECHECK | $ 51,451.00 + | |
| 04MAR | **BILL PAYMENT CREDIT** | $ 1,701.00 + | $ 202,303.00 |
| 05MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 60,682.00 - | |
| 05MAR | **ACH CREDIT**<br>4044, PR TOURISM TELECHECK | $ 58,379.00 + | |
| 05MAR | **BILL PAYMENT CREDIT** | $ 837.80 + | |
| 05MAR | **DEPOSIT - 760648**<br>SBPR NORTE SHOPPING BRANCH | $ 14,184.70 + | $ 215,022.50 |
| 06MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 699,588.50 - | |
| 06MAR | **ACH CREDIT**<br>9523, PR TOURISM TELECHECK | $ 698,550.00 + | |
| 06MAR | **BILL PAYMENT CREDIT** | $ 2,655.71 + | |
| 06MAR | **DEPOSIT - 760725**<br>SBPR NORTE SHOPPING BRANCH | $ 165.00 + | $ 216,804.71 |
| 09MAR | **ACH DEBIT**<br>2824, PR TOURISM TELECHECK | $ 362.00 - | |
| 09MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 196,177.71 - | |
| 09MAR | **ACH CREDIT**<br>1988, PR TOURISM TELECHECK | $ 181,044.00 + | |
| 09MAR | **BILL PAYMENT CREDIT** | $ 1,354.53 + | |
| 09MAR | **DEPOSIT - 760845**<br>SBPR NORTE SHOPPING BRANCH | $ 8,403.68 + | $ 211,067.21 |
| 10MAR | **ACH DEBIT**<br>5502, PR TOURISM TELECHECK | $ 68.00 - | |
| 10MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,209,375.21 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) – 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 10MAR | **ACH CREDIT** <br> 9499, PR TOURISM TELECHECK | $ 384,068.00 + | |
| 10MAR | **ACH CREDIT** <br> 5035, PR TOURISM TELECHECK | $ 10,908.00 + | |
| 10MAR | **ACH CREDIT** <br> 4468, PR TOURISM TELECHECK | $ 811,500.00 + | |
| 10MAR | **BILL PAYMENT CREDIT** | $ 106,207.00 + | |
| 10MAR | **CREDIT REVERSAL - 316435** | $ 10,206.18 - | |
| 10MAR | **DEPOSIT - 316435** | $ 10,206.18 + | |
| 10MAR | **CREDIT REVERSAL - 316436** | $ 10,206.18 - | |
| 10MAR | **DEPOSIT - 316436** | $ 10,206.18 + | |
| 10MAR | **DEPOSIT - 316438** <br> SBPR SAN PATRICIO BRANCH | $ 10,206.18 + | $ 324,513.18 |
| 11MAR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 4,792,173.18 - | |
| 11MAR | **ACH CREDIT** <br> 4268, PR TOURISM TELECHECK | $ 4,676,073.00 + | |
| 11MAR | **BILL PAYMENT CREDIT** | $ 334.00 + | |
| 11MAR | **DEPOSIT - 87141** <br> SBPR BAYAMON ESTE | $ 26,115.84 + | |
| 11MAR | **DEPOSIT - 316558** <br> SBPR SAN PATRICIO BRANCH | $ 23,571.63 + | $ 258,434.47 |
| 12MAR | **ACH DEBIT** <br> 1368, PR TOURISM TELECHECK | $ 247.00 - | |
| 12MAR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 938,614.47 - | |
| 12MAR | **ACH CREDIT** <br> 4725, PR TOURISM TELECHECK | $ 925,461.00 + | |
| 12MAR | **BILL PAYMENT CREDIT** | $ 17.00 + | $ 245,051.00 |
| 13MAR | **ACH DEBIT** <br> 2429, PR TOURISM TELECHECK | $ 339.00 - | |
| 13MAR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 97,728.00 - | |
| 13MAR | **ACH CREDIT** <br> 2430, PR TOURISM TELECHECK | $ 60,954.00 + | |
| 13MAR | **DEPOSIT - 87347** <br> SBPR BAYAMON ESTE | $ 45,900.33 + | |
| 13MAR | **DEPOSIT - 761137** <br> SBPR NORTE SHOPPING BRANCH | $ 15,988.06 + | $ 269,826.39 |
| 16MAR | **ACH DEBIT** <br> 7309, PR TOURISM TELECHECK | $ 2,671.00 - | |
| 16MAR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 23,733.39 - | |
| 16MAR | **ACH CREDIT** <br> 2637, PR TOURISM TELECHECK | $ 17,646.00 + | |
| 16MAR | **DEPOSIT - 87526** <br> SBPR BAYAMON ESTE | $ 26,720.40 + | |
| 16MAR | **DEPOSIT - 316955** <br> SBPR SAN PATRICIO BRANCH | $ 8,864.00 + | $ 296,652.40 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

 **Scotiabank**

Page 4 of 7

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 17MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 68,147.40 - | |
| 17MAR | **ACH CREDIT**<br>5540, PR TOURISM TELECHECK | $ 529.00 + | |
| 17MAR | **ACH CREDIT**<br>3325, PR TOURISM TELECHECK | $ 6,817.00 + | |
| 17MAR | **ACH CREDIT**<br>6801, PR TOURISM TELECHECK | $ 70.00 + | |
| 17MAR | **DEPOSIT - 87609**<br>SBPR BAYAMON ESTE | $ 418.00 + | |
| 17MAR | **DEPOSIT - 761331**<br>SBPR NORTE SHOPPING BRANCH | $ 102.00 + | $ 236,441.00 |
| 18MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 23,248.00 - | |
| 18MAR | **ACH CREDIT**<br>5734, PR TOURISM TELECHECK | $ 499.00 + | |
| 18MAR | **BILL PAYMENT CREDIT** | $ 301.35 + | |
| 18MAR | **DEPOSIT - 87715**<br>SBPR BAYAMON ESTE | $ 19.00 + | |
| 18MAR | **DEPOSIT - 761402**<br>SBPR NORTE SHOPPING BRANCH | $ 16,121.68 + | $ 230,134.03 |
| 19MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO PR/ROOM TA | $ 15,954.03 - | |
| 19MAR | **ACH CREDIT**<br>7203, PR TOURISM TELECHECK | $ 1,726.00 + | |
| 19MAR | **DEPOSIT - 87804**<br>SBPR BAYAMON ESTE | $ 2,865.00 + | |
| 19MAR | **DEPOSIT - 775357**<br>SBPR CUPEY BRANCH | $ 3,733.00 + | $ 222,504.00 |
| 20MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 19,584.00 - | |
| 20MAR | **ACH CREDIT**<br>5907, PR TOURISM TELECHECK | $ 3,462.00 + | |
| 20MAR | **DEPOSIT - 87878**<br>SBPR BAYAMON ESTE | $ 2,381.75 + | |
| 20MAR | **DEPOSIT - 317430**<br>SBPR SAN PATRICIO BRANCH | $ 15,000.00 + | $ 223,763.75 |
| 23MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 8,446.75 - | |
| 23MAR | **SPECIAL SERVICE CHARGE** | $ 1,020.23 - | |
| 23MAR | **ACH CREDIT**<br>2617, PR TOURISM TELECHECK | $ 1,664.00 + | $ 215,960.77 |
| 24MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 25,428.77 - | |
| 24MAR | **ACH CREDIT**<br>5428, PR TOURISM TELECHECK | $ 2,122.00 + | |
| 24MAR | **ACH CREDIT**<br>8768, PR TOURISM TELECHECK | $ 3,615.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 **Scotiabank**

# Scotiabank

Page 5 of 7

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 24MAR | **ACH CREDIT**<br>3792, PR TOURISM TELECHECK | $ 3,731.00 + | |
| 24MAR | **DEPOSIT - 88097**<br>SBPR BAYAMON ESTE | $ 841.31 + | |
| 24MAR | **DEPOSIT - 761783**<br>SBPR NORTE SHOPPING BRANCH | $ 6,685.46 + | $ 207,526.77 |
| 25MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 1,717.77 - | |
| 25MAR | **DEPOSIT - 317803**<br>SBPR SAN PATRICIO BRANCH | $ 1,006.00 + | $ 206,815.00 |
| 26MAR | **ACH DEBIT**<br>1524, PR TOURISM TELECHECK | $ 147.00 - | |
| 26MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 7,868.00 - | |
| 26MAR | **ACH CREDIT**<br>319, PR TOURISM TELECHECK | $ 2,362.00 + | |
| 26MAR | **DEPOSIT - 88251**<br>SBPR BAYAMON ESTE | $ 3,052.80 + | |
| 26MAR | **DEPOSIT - 761877**<br>SBPR NORTE SHOPPING BRANCH | $ 3.00 + | $ 204,217.80 |
| 27MAR | **ACH DEBIT**<br>3995, PR TOURISM TELECHECK | $ 734.00 - | |
| 27MAR | **WIRE TRANSFER**<br>3995, PR TOURISM TELECHECK | $ 1,057.80 - | |
| 27MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 1,057.80 - | |
| 27MAR | **ACH CREDIT**<br>4239, PR TOURISM TELECHECK | $ 419.00 + | |
| 27MAR | **DEBIT REVERSAL**<br>4239, PR TOURISM TELECHECK | $ 1,057.80 + | |
| 27MAR | **BILL PAYMENT CREDIT** | $ 50.61 + | |
| 27MAR | **DEPOSIT - 88348**<br>SBPR BAYAMON ESTE | $ 82.00 + | |
| 27MAR | **DEPOSIT - 669145**<br>SBPR SANTURCE BRANCH | $ 20,750.00 + | $ 223,727.61 |
| 30MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 3,177.61 - | |
| 30MAR | **DEPOSIT - 88476**<br>SBPR BAYAMON ESTE | $ 575.30 + | $ 221,125.30 |
| 31MAR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 24,196.30 - | |
| 31MAR | **ACH CREDIT**<br>473, PR TOURISM TELECHECK | $ 3,180.00 + | |
| 31MAR | **ACH CREDIT**<br>6204, PR TOURISM TELECHECK | $ 266.00 + | |
| 31MAR | **CREDIT INTEREST** | $ 39.52 + | |
| 31MAR | **DEPOSIT - 88590**<br>SBPR BAYAMON ESTE | $ 1,754.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank



## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 31MAR | DEPOSIT - 776058<br>SBPR CUPEY BRANCH | $ 8,688.49 + | $ 210,857.01 |
| | **CLOSING BALANCE** | | **$ 210,857.01** |

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank



# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1  Marque en su registro las transacciones reflejadas en el estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in  your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | |
| SUB TOTAL | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | |
| TOTAL | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | |
| DIFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado  y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230
San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



## **CCDA_STAY0001834**

# Scotiabank®

Page 1 of 7

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR  00936–

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31MAR15 to 30APR15 |

Your search for the best offer is over.

Now is the moment to buy your new car at any dealer

in Puerto Rico by taking advantage of our low

interest rates in Scotiabank's AutoMarathon.

Call today at 729-5001 for more information or visit

our web page at scotiabankpr.com. Subject to credit approval.

## 5142 - PUBLIC FUNDS ACCOUNT - USD

### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 76 | **Service Charges** | $ 1,098.55 |
| **Deposits** | $ 8,922,673.38 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 31 | **Interest Paid** | $ 39.12 |
| **Withdrawals** | $ 8,933,482.27 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01APR15 through 30APR15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



CONFIDENTIAL

CCDA_STAY0001834

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 210,857.01** |
| 01APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 4,379.01 - | |
| 01APR | **ACH CREDIT** 1014, PR TOURISM TELECHECK | $ 3,640.00 + | |
| 01APR | **BILL PAYMENT CREDIT** | $ 37.00 + | |
| 01APR | **DEPOSIT - 88700** SBPR BAYAMON ESTE | $ 377.40 + | $ 210,532.40 |
| 02APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 47,846.40 - | |
| 02APR | **ACH CREDIT** 8924, PR TOURISM TELECHECK | $ 37,499.00 + | |
| 02APR | **BILL PAYMENT CREDIT** | $ 140.00 + | |
| 02APR | **DEPOSIT - 88800** SBPR BAYAMON ESTE | $ 315.00 + | $ 200,640.00 |
| 03APR | **ACH CREDIT** 0766, PR TOURISM TELECHECK | $ 22,896.00 + | $ 223,536.00 |
| 06APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 81,636.00 - | |
| 06APR | **ACH CREDIT** 1229, PR TOURISM TELECHECK | $ 58,100.00 + | |
| 06APR | **BILL PAYMENT CREDIT** | $ 903.16 + | |
| 06APR | **DEPOSIT - 88928** SBPR BAYAMON ESTE | $ 3,447.54 + | |
| 06APR | **DEPOSIT - 318664** SBPR SAN PATRICIO BRANCH | $ 6,792.00 + | $ 211,142.70 |
| 07APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 54,770.70 - | |
| 07APR | **ACH CREDIT** 8641, PR TOURISM TELECHECK | $ 9,911.00 + | |
| 07APR | **ACH CREDIT** 5174, PR TOURISM TELECHECK | $ 11,956.00 + | |
| 07APR | **ACH CREDIT** 5505, PR TOURISM TELECHECK | $ 31,567.00 + | |
| 07APR | **BILL PAYMENT CREDIT** | $ 402.00 + | |
| 07APR | **DEPOSIT - 89037** SBPR BAYAMON ESTE | $ 2,029.50 + | |
| 07APR | **DEPOSIT - 762579** SBPR NORTE SHOPPING BRANCH | $ 18,325.53 + | $ 230,563.03 |
| 08APR | **ACH DEBIT** 2078, PR TOURISM TELECHECK | $ 1,221.00 - | |
| 08APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 76,689.03 - | |
| 08APR | **ACH CREDIT** 2397, PR TOURISM TELECHECK | $ 68,152.00 + | |
| 08APR | **BILL PAYMENT CREDIT** | $ 2,509.64 + | |
| 08APR | **DEPOSIT - 89127** SBPR BAYAMON ESTE | $ 1,333.78 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - ███ 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 08APR | **DEPOSIT - 318985** <br> SBPR SAN PATRICIO BRANCH | $ 9,864.00 + | $ 234,512.42 |
| 09APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 1,218,912.42 - | |
| 09APR | **RETURNED DEPOSITED CHECK** | $ 2,348.00 - | |
| 09APR | **ACH CREDIT** <br> 4163, PR TOURISM TELECHECK | $ 1,197,631.00 + | |
| 09APR | **BILL PAYMENT CREDIT** | $ 2,937.00 + | |
| 09APR | **DEPOSIT - 89202** <br> SBPR BAYAMON ESTE | $ 4,289.84 + | |
| 09APR | **DEPOSIT - 669832** <br> SBPR SANTURCE BRANCH | $ 17,007.29 + | $ 235,117.13 |
| 10APR | **ACH DEBIT** <br> 6323, PR TOURISM TELECHECK | $ 897.00 - | |
| 10APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 1,697,983.13 - | |
| 10APR | **ACH CREDIT** <br> 6322, PR TOURISM TELECHECK | $ 1,684,571.00 + | |
| 10APR | **BILL PAYMENT CREDIT** | $ 119,012.97 + | |
| 10APR | **DEPOSIT - 762822** <br> SBPR NORTE SHOPPING BRANCH | $ 904.30 + | $ 340,725.27 |
| 13APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 4,224,390.27 - | |
| 13APR | **ACH CREDIT** <br> 6860, PR TOURISM TELECHECK | $ 4,084,054.00 + | |
| 13APR | **BILL PAYMENT CREDIT** | $ 48.00 + | |
| 13APR | **DEPOSIT - 89459** <br> SBPR BAYAMON ESTE | $ 10,647.48 + | |
| 13APR | **DEPOSIT - 319348** <br> SBPR SAN PATRICIO BRANCH | $ 11,040.92 + | $ 222,125.40 |
| 14APR | **ACH DEBIT** <br> 6734, PR TOURISM TELECHECK | $ 569.00 - | |
| 14APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 1,287,291.40 - | |
| 14APR | **ACH CREDIT** <br> 1057, PR TOURISM TELECHECK | $ 6,788.00 + | |
| 14APR | **ACH CREDIT** <br> 2767, PR TOURISM TELECHECK | $ 83,858.00 + | |
| 14APR | **ACH CREDIT** <br> 7340, PR TOURISM TELECHECK | $ 1,195,192.00 + | |
| 14APR | **BILL PAYMENT CREDIT** | $ 64.00 + | |
| 14APR | **DEPOSIT - 89611** <br> SBPR BAYAMON ESTE | $ 7,890.60 + | |
| 14APR | **DEPOSIT - 319499** <br> SBPR SAN PATRICIO BRANCH | $ 17,447.80 + | $ 245,505.40 |
| 15APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 33,563.40 - | |
| 15APR | **RETURNED DEPOSITED CHECK** | $ 301.00 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# 🔴 Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 15APR | **ACH CREDIT** 0551, PR TOURISM TELECHECK | $ 12,468.00 + | |
| 15APR | **DEPOSIT – 89684** SBPR BAYAMON ESTE | $ 4,275.00 + | |
| 15APR | **DEPOSIT – 319594** SBPR SAN PATRICIO BRANCH | $ 7,201.00 + | $ 235,585.00 |
| 16APR | **ACH DEBIT** 7514, PR TOURISM TELECHECK | $ 1,083.00 - | |
| 16APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 34,931.00 - | |
| 16APR | **ACH CREDIT** 5567, PR TOURISM TELECHECK | $ 13,346.00 + | |
| 16APR | **DEPOSIT – 89755** SBPR BAYAMON ESTE | $ 4,244.30 + | |
| 16APR | **DEPOSIT – 319700** SBPR SAN PATRICIO BRANCH | $ 11,352.41 + | $ 228,513.71 |
| 17APR | **ACH DEBIT** 3537, PR TOURISM TELECHECK | $ 1,922.00 - | |
| 17APR | **WIRE TRANSFER** COMPANIA DE TURISMO PR/ROOM TA | $ 17,860.71 - | |
| 17APR | **ACH CREDIT** 3538, PR TOURISM TELECHECK | $ 5,937.00 + | |
| 17APR | **DEPOSIT – 89884** SBPR BAYAMON ESTE | $ 2,089.10 + | |
| 17APR | **DEPOSIT – 319816** SBPR SAN PATRICIO BRANCH | $ 1,124.00 + | $ 217,881.10 |
| 20APR | **WIRE TRANSFER DEBIT** COMPANIA DE TURISMO DE PR | $ 15,701.40 - | |
| 20APR | **ACH CREDIT** 9891, PR TOURISM TELECHECK | $ 6,757.00 + | |
| 20APR | **DEPOSIT – 90015** SBPR BAYAMON ESTE | $ 31,282.30 + | |
| 20APR | **DEPOSIT – 763321** SBPR NORTE SHOPPING BRANCH | $ 23,142.00 + | $ 263,361.00 |
| 21APR | **ACH DEBIT** 3571, PR TOURISM TELECHECK | $ 353.00 - | |
| 21APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 22,446.00 - | |
| 21APR | **SPECIAL SERVICE CHARGE** | $ 1,098.55 - | |
| 21APR | **ACH CREDIT** 2887, PR TOURISM TELECHECK | $ 13,215.00 + | |
| 21APR | **ACH CREDIT** 7451, PR TOURISM TELECHECK | $ 88.00 + | |
| 21APR | **BILL PAYMENT CREDIT** | $ 43.00 + | |
| 21APR | **DEPOSIT – 763431** SBPR NORTE SHOPPING BRANCH | $ 4,482.00 + | $ 257,291.45 |
| 22APR | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 55,569.45 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank*

## Your  PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
| --- | --- | --- |

| Transaction Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 22APR | **ACH CREDIT** <br> 7289, PR TOURISM TELECHECK | $ 2,618.00 + | |
| 22APR | **BILL PAYMENT CREDIT** | $ 790.00 + | |
| 22APR | **DEPOSIT - 90205** <br> SBPR BAYAMON ESTE | $ 2,945.20 + | |
| 22APR | **DEPOSIT - 763527** <br> SBPR NORTE SHOPPING BRANCH | $ 2,098.00 + | $ 210,173.20 |
| 23APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 5,895.20 - | |
| 23APR | **ACH CREDIT** <br> 817, PR TOURISM TELECHECK | $ 364.00 + | |
| 23APR | **CREDIT MEMO** <br> CORREC DEBITO N/A 4/10/15 | $ 285.95 + | |
| 23APR | **DEPOSIT - 90270** <br> SBPR BAYAMON ESTE | $ 17,613.00 + | $ 222,540.95 |
| 24APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 6,469.95 - | |
| 24APR | **ACH CREDIT** <br> 2896, PR TOURISM TELECHECK | $ 1,342.00 + | |
| 24APR | **BILL PAYMENT CREDIT** | $ 285.95 + | |
| 24APR | **DEPOSIT - 90384** <br> SBPR BAYAMON ESTE | $ 1,773.00 + | |
| 24APR | **DEPOSIT - 670653** <br> SBPR SANTURCE BRANCH | $ 4,297.68 + | $ 223,769.63 |
| 27APR | **DEBIT MEMO** <br> CORREC CREDITO DUPLICADO | $ 285.95 - | |
| 27APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 22,990.68 - | |
| 27APR | **ACH CREDIT** <br> 5376, PR TOURISM TELECHECK | $ 4,855.00 + | |
| 27APR | **DEPOSIT - 90526** <br> SBPR BAYAMON ESTE | $ 2,567.00 + | $ 207,915.00 |
| 28APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 8,777.00 - | |
| 28APR | **ACH CREDIT** <br> 6624, PR TOURISM TELECHECK | $ 591.00 + | |
| 28APR | **ACH CREDIT** <br> 7648, PR TOURISM TELECHECK | $ 252.00 + | |
| 28APR | **DEPOSIT** <br> SBPR NORTE SHOPPING BRANCH | $ 22.00 + | |
| 28APR | **BILL PAYMENT CREDIT** | $ 214.62 + | |
| 28APR | **DEPOSIT - 763849** <br> SBPR NORTE SHOPPING BRANCH | $ 3,565.00 + | $ 203,782.62 |
| 29APR | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 1,872.62 - | |
| 29APR | **ACH CREDIT** <br> 367, PR TOURISM TELECHECK | $ 1,196.00 + | |
| 29APR | **DEPOSIT - 90683** <br> SBPR BAYAMON ESTE | $ 169.00 + | $ 203,275.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank



## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 30APR | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 3,428.00 - | |
| 30APR | **ACH CREDIT**<br>9157, PR TOURISM TELECHECK | $ 162.00 + | |
| 30APR | **CREDIT INTEREST** | $ 39.12 + | $ 200,048.12 |
| | **CLOSING BALANCE** | | **$ 200,048.12** |

| Total Returned Item Fees This Period | $ 0.00 | Total Overdraft Fees This Period | $ 0.00 |
|---|---|---|---|
| Total Returned Item Fees Year to Date | $ 0.00 | Total Overdraft Fees Year to Date | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999

www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones
reflejadas en el estado de cuenta.
Check off all items in your checkbook
register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO O BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro
cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that
appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | | |
|---|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | | |
| SUB TOTAL | | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | | |
| TOTAL | | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | | |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | | |

SI EXISTE ALGUNA DIFERENCIA QUE
NO PUEDA IDENTIFICAR, FAVOR DE
COMUNICARSE CON TELESCOTIA AL
787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU
CANNOT IDENTIFY, PLEASE CALL
TELESCOTIA AT
787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE
CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE
FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un periodo de 60 días
siguientes a la fecha del estado donde aparece el alegado error por primera
vez.

Envie su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la
fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en
cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó
1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el
estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente.
Si tomamos más de 10 días laborables, acreditaremos su cuenta por la
cantidad reclamada para que tenga disponible el dinero durante el tiempo que
nos tome completar la investigación. Si determinamos que no se incurrió en el
error, le enviaremos una explicación por escrito dentro de tres días laborables
de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS
TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON
YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement
date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount,
date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24
hours, 7 days a week, for questions about your statement and/or to submit
your claim.

We will investigate your claim and correct any error promptly. If our
investigation takes more than 10 business days to complete, we will credit your
account for the amount claimed so you may have the funds available during the
period of time it takes to complete our investigation. If after our investigation it
is determined that no error has occurred, we will send you the results of our
investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



## CCDA  STAY0001841

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936–

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 30APR15 to 31MAY15 |

---

Your search for the best offer is over.

Now is the moment to buy your new car at any dealer

in Puerto Rico by taking advantage of our low

interest rates in Scotiabank's AutoMarathon.

Call today at 729-5001 for more information or visit

our web page at scotiabankpr.com. Subject to credit approval.

---

## 5142 - PUBLIC FUNDS ACCOUNT - USD

### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 70 | **Service Charges** | $ 1,287.71 |
| **Deposits** | $ 6,956,837.08 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 28 | **Interest Paid** | $ 38.08 |
| **Withdrawals** | $ 6,955,472.12 | **Interest Rate** | 0.20% |
| **Enclosures** | 1 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01MAY15 through 31MAY15.*

---

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - 5142 | | | |
|---|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 200,048.12** |
| 01MAY | **WIRE TRANSFER** | $ 4,468.12 - | |
| 01MAY | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 4,268.12 - | |
| 01MAY | **ACH CREDIT** 6568, PR TOURISM TELECHECK | $ 4,220.00 + | |
| 01MAY | **DEBIT REVERSAL** 6568, PR TOURISM TELECHECK | $ 4,468.12 + | |
| 01MAY | **BILL PAYMENT CREDIT** | $ 179.00 + | |
| 01MAY | **DEPOSIT - 90884** SBPR BAYAMON ESTE | $ 1,048.39 + | |
| 01MAY | **DEPOSIT - 764074** SBPR NORTE SHOPPING BRANCH | $ 19,257.49 + | $ 220,484.88 |
| 04MAY | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 15,277.88 - | |
| 04MAY | **ACH CREDIT** 1744, PR TOURISM TELECHECK | $ 14,698.00 + | |
| 04MAY | **BILL PAYMENT CREDIT** | $ 245.40 + | |
| 04MAY | **DEPOSIT - 91043** SBPR BAYAMON ESTE | $ 1,668.90 + | |
| 04MAY | **DEPOSIT - 671119** SBPR SANTURCE BRANCH | $ 326.00 + | $ 222,145.30 |
| 05MAY | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 105,886.30 - | |
| 05MAY | **ACH CREDIT** 2645, PR TOURISM TELECHECK | $ 63,496.00 + | |
| 05MAY | **ACH CREDIT** 9739, PR TOURISM TELECHECK | $ 10,367.00 + | |
| 05MAY | **ACH CREDIT** 9473, PR TOURISM TELECHECK | $ 11,637.00 + | |
| 05MAY | **BILL PAYMENT CREDIT** | $ 452.81 + | $ 202,211.81 |
| 06MAY | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 46,178.81 - | |
| 06MAY | **ACH CREDIT** 1111, PR TOURISM TELECHECK | $ 44,912.00 + | |
| 06MAY | **BILL PAYMENT CREDIT** | $ 226.26 + | |
| 06MAY | **DEPOSIT - 91250** SBPR BAYAMON ESTE | $ 4,250.55 + | |
| 06MAY | **DEPOSIT - 321474** SBPR SAN PATRICIO BRANCH | $ 88.00 + | |
| 06MAY | **DEPOSIT - 321479** SBPR SAN PATRICIO BRANCH | $ 9,349.00 + | $ 214,858.81 |
| 07MAY | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 424,135.81 - | |
| 07MAY | **ACH CREDIT** 7066, PR TOURISM TELECHECK | $ 422,476.00 + | |
| 07MAY | **BILL PAYMENT CREDIT** | $ 2,371.00 + | |
| 07MAY | **DEPOSIT - 91328** SBPR BAYAMON ESTE | $ 1,289.26 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

# Scotiabank

**Scotiabank**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 |
|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 07MAY | **DEPOSIT - 321570** <br> SBPR SAN PATRICIO BRANCH | $ 2,986.65 + | $ 219,845.91 |
| 08MAY | **ACH DEBIT** <br> 3701, PR TOURISM TELECHECK | $ 274.00 - | |
| 08MAY | **WIRE TRANSFER** <br> 3701, PR TOURISM TELECHECK | $ 924,023.91 - | |
| 08MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 924,023.91 - | |
| 08MAY | **ACH CREDIT** <br> 0320, PR TOURISM TELECHECK | $ 911,753.00 + | |
| 08MAY | **DEBIT REVERSAL** <br> 0320, PR TOURISM TELECHECK | $ 924,023.91 + | |
| 08MAY | **BILL PAYMENT CREDIT** | $ 1,946.73 + | |
| 08MAY | **DEPOSIT - 91439** <br> SBPR BAYAMON ESTE | $ 1,569.46 + | |
| 08MAY | **DEPOSIT - 321699** <br> SBPR SAN PATRICIO BRANCH | $ 10,127.37 + | $ 220,944.56 |
| 11MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 2,195,658.56 - | |
| 11MAY | **ACH CREDIT** <br> 4681, PR TOURISM TELECHECK | $ 2,185,991.00 + | |
| 11MAY | **BILL PAYMENT CREDIT** | $ 98,990.57 + | |
| 11MAY | **DEPOSIT - 91595** <br> SBPR BAYAMON ESTE | $ 3,161.50 + | |
| 11MAY | **DEPOSIT - 778424** <br> SBPR CUPEY BRANCH | $ 1,056.50 + | $ 314,485.57 |
| 12MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 2,699,652.57 - | |
| 12MAY | **ACH CREDIT** <br> 1224, PR TOURISM TELECHECK | $ 2,224,376.00 + | |
| 12MAY | **ACH CREDIT** <br> 0803, PR TOURISM TELECHECK | $ 140,968.00 + | |
| 12MAY | **ACH CREDIT** <br> 2772, PR TOURISM TELECHECK | $ 223,436.00 + | |
| 12MAY | **BILL PAYMENT CREDIT** | $ 66.00 + | |
| 12MAY | **DEPOSIT - 91700** <br> SBPR BAYAMON ESTE | $ 29,107.38 + | |
| 12MAY | **DEPOSIT - 764718** <br> SBPR NORTE SHOPPING BRANCH | $ 24,624.38 + | $ 257,410.76 |
| 13MAY | **ACH DEBIT** <br> 3241, PR TOURISM TELECHECK | $ 1,127.00 - | |
| 13MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 351,058.76 - | |
| 13MAY | **ACH CREDIT** <br> 3240, PR TOURISM TELECHECK | $ 348,150.00 + | |
| 13MAY | **DEPOSIT - 91804** <br> SBPR BAYAMON ESTE | $ 9,916.00 + | |
| 13MAY | **DEPOSIT - 764786** <br> SBPR NORTE SHOPPING BRANCH | $ 7,023.00 + | $ 270,314.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**



## Your **PUBLIC FUNDS ACCOUNT Account** Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 14MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 63,379.00 - | |
| 14MAY | **ACH CREDIT** <br> 0405, PR TOURISM TELECHECK | $ 12,429.00 + | |
| 14MAY | **DEPOSIT - 91910** <br> SBPR BAYAMON ESTE | $ 4,513.13 + | |
| 14MAY | **DEPOSIT - 778661** <br> SBPR CUPEY BRANCH | $ 12,384.82 + | $ 236,261.95 |
| 15MAY | **ACH DEBIT** <br> 5629, PR TOURISM TELECHECK | $ 15,014.00 - | |
| 15MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 8,233.95 - | |
| 15MAY | **ACH CREDIT** <br> 1293, PR TOURISM TELECHECK | $ 3,316.00 + | |
| 15MAY | **BILL PAYMENT CREDIT** | $ 337.00 + | |
| 15MAY | **DEPOSIT - 92039** <br> SBPR BAYAMON ESTE | $ 4,591.00 + | |
| 15MAY | **DEPOSIT - 671864** <br> SBPR SANTURCE BRANCH | $ 28.00 + | $ 221,286.00 |
| 18MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 19,180.00 - | |
| 18MAY | **RETURNED DEPOSITED CHECK** | $ 8,295.00 - | |
| 18MAY | **PAID CHECK - 50887** | $ 1,415.47 - | |
| 18MAY | **CREDIT REVERSAL - 765155** | $ 22,238.45 - | |
| 18MAY | **DEPOSIT - 765155** | $ 22,238.45 + | |
| 18MAY | **DEPOSIT - 765180** <br> SBPR NORTE SHOPPING BRANCH | $ 23,238.45 + | $ 215,633.98 |
| 19MAY | **ACH DEBIT** <br> 0434, PR TOURISM TELECHECK | $ 73.00 - | |
| 19MAY | **ACH CREDIT** <br> 6867, PR TOURISM TELECHECK | $ 1,946.00 + | |
| 19MAY | **DEPOSIT - 92266** <br> SBPR BAYAMON ESTE | $ 1,845.28 + | |
| 19MAY | **DEPOSIT - 322609** <br> SBPR SAN PATRICIO BRANCH | $ 2,215.78 + | $ 221,568.04 |
| 20MAY | **ACH DEBIT** <br> 7617, PR TOURISM TELECHECK | $ 93.00 - | |
| 20MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 19,712.04 - | |
| 20MAY | **ACH CREDIT** <br> 5865, PR TOURISM TELECHECK | $ 1,897.00 + | |
| 20MAY | **BILL PAYMENT CREDIT** | $ 385.00 + | $ 204,045.00 |
| 21MAY | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 11,820.00 - | |
| 21MAY | **ACH CREDIT** <br> 5280, PR TOURISM TELECHECK | $ 9,236.00 + | |
| 21MAY | **DEPOSIT - 92412** <br> SBPR BAYAMON ESTE | $ 1,000.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 21MAY | **DEPOSIT - 672199**<br>SBPR SANTURCE BRANCH | $ 10,040.00 + | $ 212,501.00 |
| 22MAY | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 2,231.00 - | |
| 22MAY | **SPECIAL SERVICE CHARGE** | $ 1,287.71 - | |
| 22MAY | **ACH CREDIT**<br>9601, PR TOURISM TELECHECK | $ 370.00 + | |
| 22MAY | **DEPOSIT - 322955**<br>SBPR SAN PATRICIO BRANCH | $ 45.00 + | $ 209,397.29 |
| 26MAY | **WIRE TRANSFER**<br>COMPANIA DE TURISMO PR/ROOM TA | $ 16,798.29 - | |
| 26MAY | **ACH CREDIT**<br>9863, PR TOURISM TELECHECK | $ 1,340.00 + | |
| 26MAY | **ACH CREDIT**<br>9706, PR TOURISM TELECHECK | $ 6,016.00 + | |
| 26MAY | **ACH CREDIT**<br>6819, PR TOURISM TELECHECK | $ 45.00 + | |
| 26MAY | **CREDIT MEMO - 52615**<br>CORREC CK50887 DEBITO CTA INCO | $ 1,415.47 + | |
| 26MAY | **DEPOSIT - 779336**<br>SBPR CUPEY BRANCH | $ 17.00 + | $ 201,432.47 |
| 27MAY | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 1,681.47 - | |
| 27MAY | **ACH CREDIT**<br>6327, PR TOURISM TELECHECK | $ 249.00 + | |
| 27MAY | **DEPOSIT - 92784**<br>SBPR BAYAMON ESTE | $ 2,915.37 + | |
| 27MAY | **DEPOSIT - 323175**<br>SBPR SAN PATRICIO BRANCH | $ 12,285.90 + | $ 215,201.27 |
| 28MAY | **ACH DEBIT**<br>8370, PR TOURISM TELECHECK | $ 211.00 - | |
| 28MAY | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 3,539.27 - | |
| 28MAY | **ACH CREDIT**<br>2079, PR TOURISM TELECHECK | $ 3,144.00 + | |
| 28MAY | **DEPOSIT - 92875**<br>SBPR BAYAMON ESTE | $ 758.20 + | |
| 28MAY | **DEPOSIT - 779444**<br>SBPR CUPEY BRANCH | $ 550.00 + | $ 215,903.20 |
| 29MAY | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 14,966.20 - | |
| 29MAY | **ACH CREDIT**<br>2991, PR TOURISM TELECHECK | $ 256.00 + | |
| 29MAY | **CREDIT INTEREST** | $ 38.08 + | |
| 29MAY | **DEPOSIT - 92964**<br>SBPR BAYAMON ESTE | $ 182.00 + | $ 201,413.08 |
| | **CLOSING BALANCE** | | **$ 201,413.08** |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

# Scotiabank



## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

## Images



**Check : 50887**          **Date : 18MAY**          **Amount : $ 1,415.47**

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999

www.scotiabankpr.com

## RECONCILIACIÓN DEL ESTADO DE CUENTA
## RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones reflejadas en su estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** |  |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | | |
|---|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT |  |  |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE |  |  |
| SUB TOTAL |  |  |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS |  |  |
| TOTAL |  |  |
| BALANCE CHEQUERA CHECKBOOK BALANCE |  |  |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) |  |  |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :

Debemos recibir su reclamación escrita dentro de un periodo de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

CONFIDENTIAL

# CCDA  STAY0001848

# **Scotiabank**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936–

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31MAY15 to 30JUN15 |

Your search for the best offer is over.

Now is the moment to buy your new car at any dealer

in Puerto Rico by taking advantage of our low

interest rates in Scotiabank's AutoMarathon.

Call today at 729-5001 for more information or visit

our web page at scotiabankpr.com. Subject to credit approval.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

**Account Summary**

| | | | |
|---|---|---|---|
| **No. of Deposits** | 78 | **Service Charges** | $ 1,082.96 |
| **Deposits** | $ 6,235,033.79 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 35 | **Interest Paid** | $ 41.65 |
| **Withdrawals** | $ 6,226,259.22 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01JUN15 through 30JUN15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

CCDA_STAY0001848

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

## Transactions ( Withdrawals & Deposits )  -  5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 201,413.08** |
| 01JUN | **WIRE TRANSFER** COMPANIA DE TOURISMO DE PR/ROO | $ 82,185.08 - | |
| 01JUN | **ACH CREDIT** 8133, PR TOURISM TELECHECK | $ 80,772.00 + | |
| 01JUN | **BILL PAYMENT CREDIT** | $ 575.00 + | |
| 01JUN | **DEPOSIT - 93124** SBPR BAYAMON ESTE | $ 770.00 + | |
| 01JUN | **DEPOSIT - 672669** SBPR SANTURCE BRANCH | $ 2,528.49 + | $ 203,873.49 |
| 02JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 37,004.49 - | |
| 02JUN | **DEBIT MEMO** MNG CK - USPS | $ 1,332.00 - | |
| 02JUN | **ACH CREDIT** 0804, PR TOURISM TELECHECK | $ 295.00 + | |
| 02JUN | **ACH CREDIT** 6651, PR TOURISM TELECHECK | $ 1,462.00 + | |
| 02JUN | **ACH CREDIT** 4587, PR TOURISM TELECHECK | $ 34,272.00 + | |
| 02JUN | **BILL PAYMENT CREDIT** | $ 94.00 + | |
| 02JUN | **DEPOSIT - 672749** SBPR SANTURCE BRANCH | $ 11,836.53 + | $ 213,496.53 |
| 03JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 54,011.53 - | |
| 03JUN | **ACH CREDIT** 8395, PR TOURISM TELECHECK | $ 54,446.00 + | |
| 03JUN | **BILL PAYMENT CREDIT** | $ 52.00 + | |
| 03JUN | **DEPOSIT - 672831** SBPR SANTURCE BRANCH | $ 8,217.00 + | $ 222,200.00 |
| 04JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 94,384.00 - | |
| 04JUN | **ACH CREDIT** 8153, PR TOURISM TELECHECK | $ 80,201.00 + | |
| 04JUN | **BILL PAYMENT CREDIT** | $ 1,858.37 + | |
| 04JUN | **DEPOSIT - 93396** SBPR BAYAMON ESTE | $ 2,705.10 + | |
| 04JUN | **DEPOSIT - 672896** SBPR SANTURCE BRANCH | $ 16,155.20 + | $ 228,735.67 |
| 05JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 389,639.67 - | |
| 05JUN | **ACH CREDIT** 9227, PR TOURISM TELECHECK | $ 379,364.00 + | |
| 05JUN | **BILL PAYMENT CREDIT** | $ 2,809.00 + | |
| 05JUN | **DEPOSIT - 93512** SBPR BAYAMON ESTE | $ 526.77 + | |
| 05JUN | **DEPOSIT - 672972** SBPR SANTURCE BRANCH | $ 15.40 + | $ 221,811.17 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.





**Page 3 of 7**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 08JUN | **ACH DEBIT**<br>3248, PR TOURISM TELECHECK | $ 7,701.00 - | |
| 08JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 59,737.17 - | |
| 08JUN | **ACH CREDIT**<br>2283, PR TOURISM TELECHECK | $ 48,010.00 + | |
| 08JUN | **BILL PAYMENT CREDIT** | $ 340.00 + | |
| 08JUN | **DEPOSIT - 93657**<br>SBPR BAYAMON ESTE | $ 868.63 + | |
| 08JUN | **DEPOSIT - 324306**<br>SBPR SAN PATRICIO BRANCH | $ 3,718.10 + | $ 207,309.73 |
| 09JUN | **ACH DEBIT**<br>2902, PR TOURISM TELECHECK | $ 140.00 - | |
| 09JUN | **ACH DEBIT**<br>7853, PR TOURISM TELECHECK | $ 410.00 - | |
| 09JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 552,643.73 - | |
| 09JUN | **ACH CREDIT**<br>1823, PR TOURISM TELECHECK | $ 23,799.00 + | |
| 09JUN | **ACH CREDIT**<br>7819, PR TOURISM TELECHECK | $ 514,389.00 + | |
| 09JUN | **ACH CREDIT**<br>2028, PR TOURISM TELECHECK | $ 12,142.00 + | |
| 09JUN | **BILL PAYMENT CREDIT** | $ 781.40 + | |
| 09JUN | **DEPOSIT - 93769**<br>SBPR BAYAMON ESTE | $ 1,768.00 + | |
| 09JUN | **DEPOSIT - 324420**<br>SBPR SAN PATRICIO BRANCH | $ 8,601.40 + | $ 215,596.80 |
| 10JUN | **ACH DEBIT**<br>6238, PR TOURISM TELECHECK | $ 271.00 - | |
| 10JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 1,177,053.80 - | |
| 10JUN | **ACH CREDIT**<br>4779, PR TOURISM TELECHECK | $ 1,171,443.00 + | |
| 10JUN | **BILL PAYMENT CREDIT** | $ 95,700.00 + | |
| 10JUN | **DEPOSIT - 93868**<br>SBPR BAYAMON ESTE | $ 1,901.65 + | |
| 10JUN | **DEPOSIT - 324576**<br>SBPR SAN PATRICIO BRANCH | $ 20,617.87 + | $ 327,934.52 |
| 11JUN | **ACH DEBIT**<br>43305138702750, PR TOURISM TELECHECK | $ 173,515.00 - | |
| 11JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 2,255,795.52 - | |
| 11JUN | **ACH CREDIT**<br>3679, PR TOURISM TELECHECK | $ 2,323,311.00 + | |
| 11JUN | **BILL PAYMENT CREDIT** | $ 243.00 + | |
| 11JUN | **DEPOSIT - 324613**<br>SBPR SAN PATRICIO BRANCH | $ 23,625.25 + | $ 245,803.25 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - 5142 | | | |
|---|---|---|---|
| **Transaction Date** | **Description** | **Amount** | **Balance** |
| 12JUN | **ACH DEBIT** 0023, PR TOURISM TELECHECK | $ 2,022.00 - | |
| 12JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 902,522.25 - | |
| 12JUN | **ACH CREDIT** 9516, PR TOURISM TELECHECK | $ 882,171.00 + | |
| 12JUN | **DEPOSIT - 94045** SBPR BAYAMON ESTE | $ 11,187.72 + | |
| 12JUN | **DEPOSIT - 324785** SBPR SAN PATRICIO BRANCH | $ 711.00 + | $ 235,328.72 |
| 15JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 47,853.72 - | |
| 15JUN | **RETURNED DEPOSITED CHECK** | $ 1,260.00 - | |
| 15JUN | **RETURNED DEPOSITED CHECK** | $ 1,856.00 - | |
| 15JUN | **ACH CREDIT** 3179, PR TOURISM TELECHECK | $ 23,698.00 + | |
| 15JUN | **DEPOSIT - 324958** SBPR SAN PATRICIO BRANCH | $ 3,005.32 + | $ 211,062.32 |
| 16JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 13,289.32 - | |
| 16JUN | **ACH CREDIT** 7441, PR TOURISM TELECHECK | $ 2,272.00 + | |
| 16JUN | **ACH CREDIT** 4096, PR TOURISM TELECHECK | $ 1,247.00 + | |
| 16JUN | **ACH CREDIT** 9345, PR TOURISM TELECHECK | $ 1,449.00 + | |
| 16JUN | **DEPOSIT - 190102** | $ 12,847.74 + | |
| 16JUN | **DEPOSIT - 673441** SBPR SANTURCE BRANCH | $ 41,121.53 + | $ 256,710.27 |
| 17JUN | **ACH DEBIT** 7443, PR TOURISM TELECHECK | $ 3,473.00 - | |
| 17JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 19,138.27 - | |
| 17JUN | **ACH CREDIT** 0555, PR TOURISM TELECHECK | $ 19,381.00 + | |
| 17JUN | **BILL PAYMENT CREDIT** | $ 15.00 + | |
| 17JUN | **DEPOSIT - 190271** | $ 33,813.88 + | |
| 17JUN | **DEPOSIT - 325164** SBPR SAN PATRICIO BRANCH | $ 8,649.54 + | $ 295,958.42 |
| 18JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 54,251.42 - | |
| 18JUN | **ACH CREDIT** 0969, PR TOURISM TELECHECK | $ 340.00 + | |
| 18JUN | **DEPOSIT - 190420** | $ 63.70 + | |
| 18JUN | **DEPOSIT - 673620** SBPR SANTURCE BRANCH | $ 1,292.00 + | $ 243,402.70 |
| 19JUN | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 48,173.70 - | |
| 19JUN | **RETURNED DEPOSITED CHECK** | $ 2,387.00 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 19JUN | **ACH CREDIT**<br>1830, PR TOURISM TELECHECK | $ 7,337.00 + | |
| 19JUN | **DEPOSIT – 190557** | $ 14.00 + | |
| 19JUN | **DEPOSIT – 325356**<br>SBPR SAN PATRICIO BRANCH | $ 173,515.00 + | |
| 19JUN | **DEPOSIT – 325357**<br>SBPR SAN PATRICIO BRANCH | $ 347.59 + | $ 374,055.59 |
| 22JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 2,049.59 – | |
| 22JUN | **ACH CREDIT**<br>7753, PR TOURISM TELECHECK | $ 1,456.00 + | |
| 22JUN | **BILL PAYMENT CREDIT** | $ 120.00 + | |
| 22JUN | **DEPOSIT – 325526**<br>SBPR SAN PATRICIO BRANCH | $ 16,981.66 + | $ 390,563.66 |
| 23JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 174,569.66 – | |
| 23JUN | **SPECIAL SERVICE CHARGE** | $ 1,082.96 – | |
| 23JUN | **ACH CREDIT**<br>3286, PR TOURISM TELECHECK | $ 139.00 + | |
| 23JUN | **DEPOSIT – 190860** | $ 2,510.55 + | |
| 23JUN | **DEPOSIT – 325629**<br>SBPR SAN PATRICIO BRANCH | $ 12,717.00 + | $ 230,277.59 |
| 24JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 16,450.59 – | |
| 24JUN | **ACH CREDIT**<br>5773, PR TOURISM TELECHECK | $ 2,771.00 + | |
| 24JUN | **DEPOSIT – 673851**<br>SBPR SANTURCE BRANCH | $ 531.00 + | $ 217,129.00 |
| 25JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 23,730.00 – | |
| 25JUN | **ACH CREDIT**<br>9300, PR TOURISM TELECHECK | $ 7,975.00 + | |
| 25JUN | **DEPOSIT – 191078** | $ 7,551.55 + | |
| 25JUN | **DEPOSIT – 767355**<br>SBPR NORTE SHOPPING BRANCH | $ 12,387.00 + | $ 221,312.55 |
| 26JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 5,470.55 – | |
| 26JUN | **ACH CREDIT**<br>7857, PR TOURISM TELECHECK | $ 941.00 + | |
| 26JUN | **DEPOSIT – 191244** | $ 1,199.20 + | $ 217,982.20 |
| 29JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 18,038.20 – | |
| 29JUN | **RETURNED DEPOSITED CHECK** | $ 1,500.00 – | |
| 29JUN | **ACH CREDIT**<br>4837, PR TOURISM TELECHECK | $ 69.00 + | |
| 29JUN | **DEPOSIT – 674031**<br>SBPR SANTURCE BRANCH | $ 9,515.00 + | $ 208,028.00 |
| 30JUN | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,317.00 – | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.





## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - ████ 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 30JUN | **ACH CREDIT** 7891, PR TOURISM TELECHECK | $ 880.00 + | |
| 30JUN | **ACH CREDIT** 9047, PR TOURISM TELECHECK | $ 1,525.00 + | |
| 30JUN | **CREDIT INTEREST** | $ 41.65 + | |
| 30JUN | **DEPOSIT - 191547** | $ 144.00 + | |
| 30JUN | **DEPOSIT - 674089** SBPR SANTURCE BRANCH | $ 886.00 + | $ 210,187.65 |
| | **CLOSING BALANCE** | | **$ 210,187.65** |

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank*

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142




TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1. Marque en su registro las transacciones reflejadas en su estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** |  |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT |  |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE |  |
| SUB TOTAL |  |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS |  |
| TOTAL |  |
| BALANCE CHEQUERA CHECKBOOK BALANCE |  |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) |  |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



**CCDA_STAY0001855**

 **Scotiabank**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### PUERTO RICO TOURISM COMPANY
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 30JUN15 to 31JUL15 |

Access your account information any time through
Scotia Online for Business! View real time transactions,
balance information and explore other tools to
streamline your payments through wire transfers and
ACH.

For more information, please contact us at 1-866-747-
2284.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

#### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 87 | **Service Charges** | $ 1,003.52 |
| **Deposits** | $ 6,614,705.76 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 32 | **Interest Paid** | $ 48.68 |
| **Withdrawals** | $ 6,611,720.29 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01JUL15 through 31JUL15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) – | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 210,187.65** |
| 01JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 11,070.65 - | |
| 01JUL | **ACH CREDIT**<br>1506, PR TOURISM TELECHECK | $ 883.00 + | |
| 01JUL | **BILL PAYMENT CREDIT** | $ 1,988.00 + | $ 201,988.00 |
| 02JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 21,332.00 - | |
| 02JUL | **ACH CREDIT**<br>3450, PR TOURISM TELECHECK | $ 19,344.00 + | |
| 02JUL | **BILL PAYMENT CREDIT** | $ 165.00 + | |
| 02JUL | **DEPOSIT - 674289**<br>SBPR SANTURCE BRANCH | $ 17,454.99 + | |
| 02JUL | **DEPOSIT - 674292**<br>SBPR SANTURCE BRANCH | $ 707.00 + | $ 218,326.99 |
| 03JUL | **WIRE TRANSFER DEBIT**<br>SBPR SANTURCE BRANCH | $ 41,129.99 - | |
| 03JUL | **WIRE TRANSFER DEBIT**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 23,342.99 - | |
| 03JUL | **ACH CREDIT**<br>9780, PR TOURISM TELECHECK | $ 22,274.00 + | |
| 03JUL | **DEBIT REVERSAL**<br>9780, PR TOURISM TELECHECK | $ 41,129.99 + | |
| 03JUL | **BILL PAYMENT CREDIT** | $ 1,086.19 + | |
| 03JUL | **DEPOSIT - 192016** | $ 107.00 + | |
| 03JUL | **DEPOSIT - 192044** | $ 1,010.40 + | |
| 03JUL | **DEPOSIT - 674319**<br>SBPR SANTURCE BRANCH | $ 422.00 + | $ 219,883.59 |
| 06JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 49,712.59 - | |
| 06JUL | **ACH CREDIT**<br>6646, PR TOURISM TELECHECK | $ 30,603.00 + | |
| 06JUL | **BILL PAYMENT CREDIT** | $ 3,473.00 + | |
| 06JUL | **DEPOSIT - 192167** | $ 697.98 + | |
| 06JUL | **DEPOSIT - 674413**<br>SBPR SANTURCE BRANCH | $ 483.00 + | $ 205,427.98 |
| 07JUL | **ACH DEBIT**<br>5502, PR TOURISM TELECHECK | $ 185.00 - | |
| 07JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 464,458.98 - | |
| 07JUL | **ACH CREDIT**<br>0410, PR TOURISM TELECHECK | $ 37,049.00 + | |
| 07JUL | **ACH CREDIT**<br>9833, PR TOURISM TELECHECK | $ 9,367.00 + | |
| 07JUL | **ACH CREDIT**<br>6501, PR TOURISM TELECHECK | $ 413,667.00 + | |
| 07JUL | **BILL PAYMENT CREDIT** | $ 2,121.00 + | |
| 07JUL | **DEPOSIT - 192302** | $ 2,064.25 + | $ 205,052.25 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank®

**Page 3 of 7**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 08JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 290,023.25 - | |
| 08JUL | **ACH CREDIT** 5227, PR TOURISM TELECHECK | $ 286,779.00 + | |
| 08JUL | **BILL PAYMENT CREDIT** | $ 2,656.00 + | |
| 08JUL | **DEPOSIT - 192425** | $ 2,039.10 + | |
| 08JUL | **DEPOSIT - 326914** SBPR SAN PATRICIO BRANCH | $ 6,627.05 + | |
| 08JUL | **DEPOSIT - 326915** SBPR SAN PATRICIO BRANCH | $ 4,678.25 + | |
| 08JUL | **DEPOSIT - 326916** SBPR SAN PATRICIO BRANCH | $ 1,378.04 + | $ 219,186.44 |
| 09JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 819,979.44 - | |
| 09JUL | **RETURNED DEPOSITED CHECK** | $ 39.00 - | |
| 09JUL | **ACH CREDIT** 0135, PR TOURISM TELECHECK | $ 815,610.00 + | |
| 09JUL | **BILL PAYMENT CREDIT** | $ 2,078.06 + | |
| 09JUL | **DEPOSIT - 192596** | $ 2,640.00 + | |
| 09JUL | **DEPOSIT - 327056** SBPR SAN PATRICIO BRANCH | $ 29,601.60 + | $ 249,097.66 |
| 10JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,023,213.66 - | |
| 10JUL | **ACH CREDIT** 5318, PR TOURISM TELECHECK | $ 1,007,301.00 + | |
| 10JUL | **BILL PAYMENT CREDIT** | $ 86,265.82 + | |
| 10JUL | **DEPOSIT - 192750** | $ 2,278.08 + | |
| 10JUL | **DEPOSIT - 327111** SBPR SAN PATRICIO BRANCH | $ 5,396.32 + | $ 327,125.22 |
| 13JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 2,750,447.22 - | |
| 13JUL | **ACH CREDIT** 7010, PR TOURISM TELECHECK | $ 2,630,835.00 + | |
| 13JUL | **DEPOSIT - 192921** | $ 3,167.67 + | |
| 13JUL | **DEPOSIT - 674804** SBPR SANTURCE BRANCH | $ 19,465.25 + | |
| 13JUL | **DEPOSIT - 674809** SBPR SANTURCE BRANCH | $ 45,350.50 + | $ 275,496.42 |
| 14JUL | **ACH DEBIT** 707, PR TOURISM TELECHECK | $ 1,709.00 - | |
| 14JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 231,930.42 - | |
| 14JUL | **ACH CREDIT** 9384, PR TOURISM TELECHECK | $ 643.00 + | |
| 14JUL | **ACH CREDIT** 2794, PR TOURISM TELECHECK | $ 12,389.00 + | |
| 14JUL | **ACH CREDIT** 3765, PR TOURISM TELECHECK | $ 211,835.00 + | |
| 14JUL | **BILL PAYMENT CREDIT** | $ 140.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank®

**Page 4 of 7**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 14JUL | **DEPOSIT - 193060** | $ 7,535.30 + | $ 274,399.30 |
| 15JUL | **ACH DEBIT**<br>3310, PR TOURISM TELECHECK | $ 20,531.00 - | |
| 15JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 51,539.30 - | |
| 15JUL | **ACH CREDIT**<br>5746, PR TOURISM TELECHECK | $ 5,463.00 + | |
| 15JUL | **BILL PAYMENT CREDIT** | $ 20,061.00 + | |
| 15JUL | **DEPOSIT - 193210** | $ 8,017.15 + | |
| 15JUL | **DEPOSIT - 193241** | $ 7,445.00 + | $ 243,315.15 |
| 16JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 44,452.15 - | |
| 16JUL | **ACH CREDIT**<br>2920, PR TOURISM TELECHECK | $ 16,335.00 + | |
| 16JUL | **BILL PAYMENT CREDIT** | $ 17.00 + | |
| 16JUL | **DEPOSIT - 193382** | $ 25,011.00 + | |
| 16JUL | **DEPOSIT - 675009**<br>SBPR SANTURCE BRANCH | $ 11,769.50 + | $ 251,995.50 |
| 17JUL | **ACH DEBIT**<br>6706, PR TOURISM TELECHECK | $ 5,676.00 - | |
| 17JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 11,138.50 - | |
| 17JUL | **RETURNED DEPOSITED CHECK** | $ 1,857.00 - | |
| 17JUL | **ACH CREDIT**<br>9791, PR TOURISM TELECHECK | $ 2,049.00 + | |
| 17JUL | **DEPOSIT - 193562** | $ 4,138.93 + | |
| 17JUL | **DEPOSIT - 675043**<br>SBPR SANTURCE BRANCH | $ 11,037.83 + | |
| 17JUL | **DEPOSIT - 675045**<br>SBPR SANTURCE BRANCH | $ 12.00 + | $ 250,561.76 |
| 20JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 36,646.76 - | |
| 20JUL | **DEPOSIT - 193717** | $ 997.00 + | |
| 20JUL | **DEPOSIT - 327833**<br>SBPR SAN PATRICIO BRANCH | $ 616,470.00 + | $ 831,382.00 |
| 21JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 22,737.00 - | |
| 21JUL | **ACH CREDIT**<br>7583, PR TOURISM TELECHECK | $ 8,109.00 + | |
| 21JUL | **ACH CREDIT**<br>4372, PR TOURISM TELECHECK | $ 261.00 + | |
| 21JUL | **ACH CREDIT**<br>5379, PR TOURISM TELECHECK | $ 293.00 + | |
| 21JUL | **DEPOSIT - 327919**<br>SBPR SAN PATRICIO BRANCH | $ 4,293.55 + | $ 821,601.55 |
| 22JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 619,809.55 - | |
| 22JUL | **ACH CREDIT**<br>7805, PR TOURISM TELECHECK | $ 2,264.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.


Scotiabank

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 22JUL | **DEPOSIT – 193833** | $ 3,851.00 + | |
| 22JUL | **DEPOSIT – 193933** | $ 297.70 + | |
| 22JUL | **DEPOSIT – 328026** SBPR SAN PATRICIO BRANCH | $ 3,402.00 + | $ 211,606.70 |
| 23JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 6,838.70 - | |
| 23JUL | **ACH CREDIT** 5041, PR TOURISM TELECHECK | $ 3,004.00 + | |
| 23JUL | **DEPOSIT – 194054** | $ 5,364.00 + | |
| 23JUL | **DEPOSIT – 328112** SBPR SAN PATRICIO BRANCH | $ 53,643.00 + | $ 266,779.00 |
| 24JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 9,494.00 - | |
| 24JUL | **SPECIAL SERVICE CHARGE** | $ 1,003.52 - | |
| 24JUL | **ACH CREDIT** 7029, PR TOURISM TELECHECK | $ 1,322.00 + | $ 257,603.48 |
| 27JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,443.48 - | |
| 27JUL | **ACH CREDIT** 1393, PR TOURISM TELECHECK | $ 1,278.00 + | |
| 27JUL | **DEPOSIT – 194225** | $ 1,858.00 + | |
| 27JUL | **DEPOSIT – 194311** | $ 260.00 + | |
| 27JUL | **DEPOSIT – 769248** SBPR NORTE SHOPPING BRANCH | $ 98.00 + | $ 255,654.00 |
| 28JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 55,240.00 - | |
| 28JUL | **ACH CREDIT** 2492, PR TOURISM TELECHECK | $ 64.00 + | |
| 28JUL | **ACH CREDIT** 9241, PR TOURISM TELECHECK | $ 181.00 + | |
| 28JUL | **ACH CREDIT** 4338, PR TOURISM TELECHECK | $ 833.00 + | |
| 28JUL | **DEPOSIT – 328442** SBPR SAN PATRICIO BRANCH | $ 1,581.53 + | $ 203,073.53 |
| 29JUL | **ACH DEBIT** 1490, HARLAND CLARKE CHK ORDER | $ 135.65 - | |
| 29JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,920.88 - | |
| 29JUL | **ACH CREDIT** 3399, PR TOURISM TELECHECK | $ 5,796.00 + | |
| 29JUL | **DEPOSIT – 194541** | $ 3,726.00 + | |
| 29JUL | **DEPOSIT – 328539** SBPR SAN PATRICIO BRANCH | $ 17,185.00 + | $ 223,724.00 |
| 30JUL | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 4,076.00 - | |
| 30JUL | **RETURNED DEPOSITED CHECK** | $ 1,516.53 - | |
| 30JUL | **ACH CREDIT** 5077, PR TOURISM TELECHECK | $ 846.00 + | |
| 30JUL | **DEPOSIT – 194677** | $ 5.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

 **Scotiabank**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 30JUL | **CREDIT REVERSAL - 328638** | $ 7,815.60 - | |
| 30JUL | **DEPOSIT - 328638** | $ 7,815.60 + | |
| 30JUL | **DEPOSIT - 328639**<br>SBPR SAN PATRICIO BRANCH | $ 6,548.60 + | $ 225,531.07 |
| 31JUL | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 20,220.07 - | |
| 31JUL | **BILL PAYMENT CREDIT** | $ 98.00 + | |
| 31JUL | **CREDIT INTEREST** | $ 48.68 + | |
| 31JUL | **DEPOSIT - 194816** | $ 3,160.75 + | |
| 31JUL | **DEPOSIT - 675622**<br>SBPR SANTURCE BRANCH | $ 4,554.69 + | $ 213,173.12 |
| | **CLOSING BALANCE** | | **$ 213,173.12** |

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 **Scotiabank**

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999

www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones reflejadas en el estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | |
| SUB TOTAL | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | |
| TOTAL | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

---

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

**CCDA  STAY0001862**

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936–

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31JUL15 to 31AUG15 |

Your search for the best offer is over.

Now is the moment to buy your new car at any dealer

in Puerto Rico by taking advantage of our low

interest rates in Scotiabank's AutoMarathon.

Call today at 729-5001 for more information or visit

our web page at scotiabankpr.com. Subject to credit approval.

## 5142 - PUBLIC FUNDS ACCOUNT - USD

### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 76 | **Service Charges** | $ 999.52 |
| **Deposits** | $ 6,705,863.72 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 27 | **Interest Paid** | $ 40.13 |
| **Withdrawals** | $ 6,718,639.46 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01AUG15 through 31AUG15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 **Scotiabank**

CONFIDENTIAL

CCDA_STAY0001862

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 213,173.12** |
| 03AUG | **ACH CREDIT** 9758, PR TOURISM TELECHECK | $ 2,078.00 + | |
| 03AUG | **BILL PAYMENT CREDIT** | $ 695.50 + | |
| 03AUG | **DEPOSIT - 195006** | $ 657.00 + | |
| 03AUG | **DEPOSIT - 328928** SBPR SAN PATRICIO BRANCH | $ 609.00 + | $ 217,212.62 |
| 04AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 75,829.62 - | |
| 04AUG | **ACH CREDIT** 2734, PR TOURISM TELECHECK | $ 13,113.00 + | |
| 04AUG | **ACH CREDIT** 8231, PR TOURISM TELECHECK | $ 16,832.00 + | |
| 04AUG | **ACH CREDIT** 1364, PR TOURISM TELECHECK | $ 29,123.00 + | |
| 04AUG | **BILL PAYMENT CREDIT** | $ 393.00 + | |
| 04AUG | **DEPOSIT - 195132** | $ 4,036.38 + | |
| 04AUG | **DEPOSIT - 329059** SBPR SAN PATRICIO BRANCH | $ 65,953.00 + | $ 270,833.38 |
| 05AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 49,321.38 - | |
| 05AUG | **ACH CREDIT** 1494, PR TOURISM TELECHECK | $ 47,633.00 + | |
| 05AUG | **BILL PAYMENT CREDIT** | $ 252.00 + | |
| 05AUG | **DEPOSIT - 195266** | $ 329.70 + | |
| 05AUG | **DEPOSIT - 329181** SBPR SAN PATRICIO BRANCH | $ 3,258.00 + | $ 272,984.70 |
| 06AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 148,231.70 - | |
| 06AUG | **RETURNED DEPOSITED CHECK** | $ 518.00 - | |
| 06AUG | **ACH CREDIT** 5473, PR TOURISM TELECHECK | $ 80,814.00 + | |
| 06AUG | **BILL PAYMENT CREDIT** | $ 7,404.00 + | |
| 06AUG | **DEPOSIT - 195393** | $ 7,352.17 + | |
| 06AUG | **DEPOSIT - 329284** SBPR SAN PATRICIO BRANCH | $ 4,891.00 + | $ 224,696.17 |
| 07AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 513,580.23 - | |
| 07AUG | **ACH CREDIT** 7835, PR TOURISM TELECHECK | $ 500,895.00 + | |
| 07AUG | **BILL PAYMENT CREDIT** | $ 2,934.50 + | |
| 07AUG | **DEPOSIT - 195539** | $ 3,045.85 + | |
| 07AUG | **DEPOSIT - 329401** SBPR SAN PATRICIO BRANCH | $ 4,785.06 + | $ 222,776.35 |
| 10AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,495,146.35 - | |
| 10AUG | **ACH CREDIT** 4187, PR TOURISM TELECHECK | $ 1,479,628.00 + | |
| 10AUG | **DEPOSIT** | $ 12,796.63 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 10AUG | **DEPOSIT** | $ 1,574.13 + | |
| 10AUG | **BILL PAYMENT CREDIT** | $ 6,447.48 + | $ 228,076.24 |
| 11AUG | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 2,309,602.24 - | |
| 11AUG | **ACH CREDIT**<br>7234, PR TOURISM TELECHECK | $ 30,045.00 + | |
| 11AUG | **ACH CREDIT**<br>1640, PR TOURISM TELECHECK | $ 719,745.00 + | |
| 11AUG | **ACH CREDIT**<br>1837, PR TOURISM TELECHECK | $ 1,546,896.00 + | |
| 11AUG | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 144,133.75 + | |
| 11AUG | **DEPOSIT** | $ 452.00 + | |
| 11AUG | **BILL PAYMENT CREDIT** | $ 165.00 + | $ 359,910.75 |
| 12AUG | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,755,452.75 - | |
| 12AUG | **ACH CREDIT**<br>9085, PR TOURISM TELECHECK | $ 1,741,091.00 + | |
| 12AUG | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 18,515.06 + | |
| 12AUG | **DEPOSIT** | $ 51,936.90 + | |
| 12AUG | **BILL PAYMENT CREDIT** | $ 24.50 + | $ 416,025.46 |
| 13AUG | **ACH DEBIT**<br>6442, PR TOURISM TELECHECK | $ 112.00 - | |
| 13AUG | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 164,253.46 - | |
| 13AUG | **RETURNED DEPOSITED CHECK** | $ 5,000.00 - | |
| 13AUG | **ACH CREDIT**<br>0737, PR TOURISM TELECHECK | $ 17,399.00 + | |
| 13AUG | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 7,459.80 + | |
| 13AUG | **DEPOSIT** | $ 1,934.40 + | |
| 13AUG | **BILL PAYMENT CREDIT** | $ 49.00 + | $ 273,502.20 |
| 14AUG | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 75,414.20 - | |
| 14AUG | **RETURNED DEPOSITED CHECK** | $ 899.00 - | |
| 14AUG | **RETURNED DEPOSITED CHECK** | $ 5,625.00 - | |
| 14AUG | **ACH CREDIT**<br>2558, PR TOURISM TELECHECK | $ 15,085.00 + | |
| 14AUG | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 30,763.00 + | |
| 14AUG | **DEPOSIT** | $ 1,088.00 + | |
| 14AUG | **BILL PAYMENT CREDIT** | $ 524.00 + | $ 239,024.00 |
| 17AUG | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 6,415.00 - | |
| 17AUG | **ACH CREDIT**<br>8652, PR TOURISM TELECHECK | $ 2,131.00 + | |
| 17AUG | **DEPOSIT** | $ 4,712.56 + | |
| 17AUG | **DEPOSIT** | $ 2,463.03 + | $ 241,915.59 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 18AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 53,910.59 - | |
| 18AUG | **ACH CREDIT** 6936, PR TOURISM TELECHECK | $ 583.00 + | |
| 18AUG | **ACH CREDIT** 6951, PR TOURISM TELECHECK | $ 14,892.00 + | |
| 18AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 2,078.53 + | |
| 18AUG | **DEPOSIT** | $ 199.00 + | $ 205,757.53 |
| 19AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,241.53 - | |
| 19AUG | **ACH CREDIT** 4118, PR TOURISM TELECHECK | $ 1,792.00 + | |
| 19AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 2,985.00 + | |
| 19AUG | **DEPOSIT** | $ 75.00 + | $ 205,368.00 |
| 20AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,889.00 - | |
| 20AUG | **CREDIT REVERSAL** COMPANIA DE TURISMO DE PUERTO | $ 250.00 - | |
| 20AUG | **RETURNED DEPOSITED CHECK** | $ 1,516.53 - | |
| 20AUG | **ACH CREDIT** 9615, PR TOURISM TELECHECK | $ 561.00 + | |
| 20AUG | **DEPOSIT** 9615, PR TOURISM TELECHECK | $ 250.00 + | |
| 20AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 250.00 + | |
| 20AUG | **DEPOSIT** | $ 336.00 + | $ 199,109.47 |
| 21AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 3,292.47 - | |
| 21AUG | **ACH CREDIT** 7173, PR TOURISM TELECHECK | $ 4,359.00 + | |
| 21AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 11,510.00 + | |
| 21AUG | **DEPOSIT** | $ 186.00 + | $ 211,872.00 |
| 24AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 883.00 - | |
| 24AUG | **ACH CREDIT** 2127, PR TOURISM TELECHECK | $ 457.00 + | |
| 24AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 9,203.36 + | |
| 24AUG | **DEPOSIT** | $ 2,427.00 + | $ 223,076.36 |
| 25AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 14,295.36 - | |
| 25AUG | **SPECIAL SERVICE CHARGE** | $ 999.52 - | |
| 25AUG | **ACH CREDIT** 4588, PR TOURISM TELECHECK | $ 2,396.00 + | |
| 25AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 3,376.00 + | $ 213,553.48 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.





## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 26AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 10,409.48 - | |
| 26AUG | **ACH CREDIT** 5908, PR TOURISM TELECHECK | $ 2,226.00 + | |
| 26AUG | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 5,938.37 + | |
| 26AUG | **DEPOSIT** | $ 405.00 + | $ 211,713.37 |
| 27AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,815.37 - | |
| 27AUG | **ACH CREDIT** 8321, PR TOURISM TELECHECK | $ 28.00 + | |
| 27AUG | **DEPOSIT** SBPR NORTE SHOPPING BRANCH | $ 829.68 + | $ 206,755.68 |
| 28AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 6,448.68 - | |
| 28AUG | **ACH CREDIT** 6021, PR TOURISM TELECHECK | $ 157.00 + | |
| 28AUG | **DEPOSIT** | $ 919.00 + | $ 201,383.00 |
| 31AUG | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 4,537.00 - | |
| 31AUG | **ACH CREDIT** 4406, PR TOURISM TELECHECK | $ 3,154.00 + | |
| 31AUG | **DEPOSIT** | $ 295.25 + | |
| 31AUG | **BILL PAYMENT CREDIT** | $ 62.00 + | |
| 31AUG | **CREDIT INTEREST** | $ 40.13 + | $ 200,397.38 |
| | **CLOSING BALANCE** | | **$ 200,397.38** |

| Total Returned Item Fees This Period | $ 0.00 | Total Overdraft Fees This Period | $ 0.00 |
|---|---|---|---|
| Total Returned Item Fees Year to Date | $ 0.00 | Total Overdraft Fees Year to Date | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999

www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1. Marque en su registro las transacciones
reflejadas en su estado de cuenta.
Check off all items in your checkbook
register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro
cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that
appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | |
| SUB TOTAL | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | |
| TOTAL | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | |

SI EXISTE ALGUNA DIFERENCIA QUE
NO PUEDA IDENTIFICAR, FAVOR DE
COMUNICARSE CON TELESCOTIA AL
787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU
CANNOT IDENTIFY, PLEASE CALL
TELESCOTIA AT
787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó
1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

---

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# **CCDA  STAY0001868**

 **Scotiabank**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31AUG15 to 30SEP15 |

Access your account information any time through Scotia Online for Business! View real time transactions, balance information and explore other tools to streamline your payments through wire transfers and ACH.

For more information, please contact us at 1-866-747-2284.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

#### Account Summary

| | | | |
|---|---|---|---|
| **No. of Deposits** | 71 | **Service Charges** | $ 923.96 |
| **Deposits** | $ 5,309,069.69 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 28 | **Interest Paid** | $ 36.48 |
| **Withdrawals** | $ 5,308,358.59 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01SEP15 through 30SEP15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) – | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 200,397.38** |
| 01SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 622.38 – | |
| 01SEP | **ACH CREDIT**<br>3043, PR TOURISM TELECHECK | $ 62.00 + | |
| 01SEP | **ACH CREDIT**<br>1757, PR TOURISM TELECHECK | $ 258.00 + | |
| 01SEP | **DEPOSIT** | $ 7,918.80 + | |
| 01SEP | **DEPOSIT** | $ 5,825.00 + | |
| 01SEP | **BILL PAYMENT CREDIT** | $ 141.00 + | $ 213,979.80 |
| 02SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 20,314.80 – | |
| 02SEP | **ACH CREDIT**<br>2722, PR TOURISM TELECHECK | $ 13,960.00 + | |
| 02SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 5,077.00 + | |
| 02SEP | **BILL PAYMENT CREDIT** | $ 57.40 + | $ 212,759.40 |
| 03SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 40,258.40 – | |
| 03SEP | **ACH CREDIT**<br>1905, PR TOURISM TELECHECK | $ 33,254.00 + | |
| 03SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 3,421.49 + | |
| 03SEP | **BILL PAYMENT CREDIT** | $ 115.80 + | $ 209,292.29 |
| 04SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 155,659.29 – | |
| 04SEP | **ACH CREDIT**<br>4728, PR TOURISM TELECHECK | $ 149,574.00 + | |
| 04SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 568.00 + | |
| 04SEP | **DEPOSIT** | $ 2,671.44 + | |
| 04SEP | **BILL PAYMENT CREDIT** | $ 3,071.00 + | $ 209,517.44 |
| 08SEP | **ACH DEBIT**<br>1968, PR TOURISM TELECHECK | $ 233.00 – | |
| 08SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 90,015.44 – | |
| 08SEP | **ACH CREDIT**<br>9960, PR TOURISM TELECHECK | $ 11,367.00 + | |
| 08SEP | **ACH CREDIT**<br>4059, PR TOURISM TELECHECK | $ 17,527.00 + | |
| 08SEP | **ACH CREDIT**<br>1350, PR TOURISM TELECHECK | $ 23,199.00 + | |
| 08SEP | **ACH CREDIT**<br>3893, PR TOURISM TELECHECK | $ 31,090.00 + | |
| 08SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 6,938.00 + | |
| 08SEP | **DEPOSIT** | $ 1,497.16 + | |
| 08SEP | **BILL PAYMENT CREDIT** | $ 761.37 + | $ 211,648.53 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# **Scotiabank**

## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 09SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 469,856.53 - | |
| 09SEP | **ACH CREDIT** <br> 1239, PR TOURISM TELECHECK | $ 466,401.00 + | |
| 09SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 11,778.15 + | |
| 09SEP | **DEPOSIT** | $ 750.73 + | |
| 09SEP | **BILL PAYMENT CREDIT** | $ 878.85 + | $ 221,600.73 |
| 10SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,057,793.73 - | |
| 10SEP | **ACH CREDIT** <br> 006, PR TOURISM TELECHECK | $ 1,048,490.00 + | |
| 10SEP | **DEPOSIT** | $ 3,291.32 + | |
| 10SEP | **DEPOSIT** | $ 2,493.30 + | |
| 10SEP | **BILL PAYMENT CREDIT** | $ 5,467.71 + | $ 223,549.33 |
| 11SEP | **ACH DEBIT** <br> 7144, PR TOURISM TELECHECK | $ 258.00 - | |
| 11SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 2,209,504.33 - | |
| 11SEP | **ACH CREDIT** <br> 2003, PR TOURISM TELECHECK | $ 2,191,968.00 + | |
| 11SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 15,201.90 + | |
| 11SEP | **DEPOSIT** | $ 6,287.31 + | |
| 11SEP | **BILL PAYMENT CREDIT** | $ 357.00 + | $ 227,601.21 |
| 14SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,069,212.21 - | |
| 14SEP | **ACH CREDIT** <br> 7521, PR TOURISM TELECHECK | $ 1,062,355.00 + | |
| 14SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 1,857.00 + | |
| 14SEP | **DEPOSIT** | $ 10,641.22 + | $ 233,242.22 |
| 15SEP | **ACH DEBIT** <br> 9536, PR TOURISM TELECHECK | $ 31,639.00 - | |
| 15SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,214.22 - | |
| 15SEP | **ACH CREDIT** <br> 2827, PR TOURISM TELECHECK | $ 926.00 + | |
| 15SEP | **ACH CREDIT** <br> 5585, PR TOURISM TELECHECK | $ 10,982.00 + | |
| 15SEP | **ACH CREDIT** <br> 7671, PR TOURISM TELECHECK | $ 699.00 + | |
| 15SEP | **DEPOSIT** <br> SBPR NORTE SHOPPING BRANCH | $ 29,269.65 + | |
| 15SEP | **DEPOSIT** | $ 1,095.00 + | |
| 15SEP | **BILL PAYMENT CREDIT** | $ 12.00 + | $ 243,372.65 |
| 16SEP | **ACH DEBIT** <br> 6591, PR TOURISM TELECHECK | $ 205.00 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
| --- | --- | --- |

| Transaction Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| 16SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 25,990.65 - | |
| 16SEP | **ACH CREDIT**<br>9864, PR TOURISM TELECHECK | $ 12,676.00 + | |
| 16SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 9,164.00 + | |
| 16SEP | **DEPOSIT** | $ 16,618.48 + | $ 255,635.48 |
| 17SEP | **ACH DEBIT**<br>4934, PR TOURISM TELECHECK | $ 1,476.00 - | |
| 17SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 32,540.48 - | |
| 17SEP | **CREDIT REVERSAL**<br>COMPANIA DE TURISMO DE PUERTO | $ 32,492.00 - | |
| 17SEP | **ACH CREDIT**<br>4933, PR TOURISM TELECHECK | $ 3,688.00 + | |
| 17SEP | **DEPOSIT**<br>4933, PR TOURISM TELECHECK | $ 32,492.00 + | |
| 17SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 32,492.00 + | |
| 17SEP | **DEPOSIT** | $ 185.00 + | $ 257,984.00 |
| 18SEP | **ACH DEBIT**<br>0235, PR TOURISM TELECHECK | $ 32.00 - | |
| 18SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 34,116.00 - | |
| 18SEP | **ACH CREDIT**<br>0236, PR TOURISM TELECHECK | $ 8,347.00 + | |
| 18SEP | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 145.00 + | |
| 18SEP | **DEPOSIT** | $ 576.00 + | $ 232,904.00 |
| 21SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 36,843.00 - | |
| 21SEP | **ACH CREDIT**<br>4203, PR TOURISM TELECHECK | $ 4,402.00 + | |
| 21SEP | **DEPOSIT** | $ 127.00 + | $ 200,590.00 |
| 22SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 966.00 - | |
| 22SEP | **ACH CREDIT**<br>9146, PR TOURISM TELECHECK | $ 105.00 + | |
| 22SEP | **ACH CREDIT**<br>4266, PR TOURISM TELECHECK | $ 271.00 + | |
| 22SEP | **DEPOSIT**<br>SBPR NORTE SHOPPING BRANCH | $ 18,095.53 + | |
| 22SEP | **DEPOSIT**<br>SBPR NORTE SHOPPING BRANCH | $ 398.00 + | $ 218,493.53 |
| 23SEP | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 536.53 - | |
| 23SEP | **SPECIAL SERVICE CHARGE** | $ 923.96 - | |
| 23SEP | **DEPOSIT** | $ 422.00 + | |
| 23SEP | **BILL PAYMENT CREDIT** | $ 109.00 + | $ 217,564.04 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.





## Your **PUBLIC FUNDS ACCOUNT Account Summary**

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 24SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 17,383.04 - | |
| 24SEP | **ACH CREDIT** <br> 1824, PR TOURISM TELECHECK | $ 364.00 + | |
| 24SEP | **DEPOSIT** | $ 734.00 + | $ 201,279.00 |
| 25SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 935.00 - | |
| 25SEP | **ACH CREDIT** <br> 4778, PR TOURISM TELECHECK | $ 190.00 + | |
| 25SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 1,302.00 + | |
| 25SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 3,613.00 + | $ 205,449.00 |
| 28SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 936.00 - | |
| 28SEP | **DEPOSIT** | $ 1,546.00 + | $ 206,059.00 |
| 29SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 7,535.00 - | |
| 29SEP | **ACH CREDIT** <br> 8788, PR TOURISM TELECHECK | $ 2,822.00 + | |
| 29SEP | **DEPOSIT** | $ 12.60 + | $ 201,358.60 |
| 30SEP | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,358.60 - | |
| 30SEP | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 299.00 + | |
| 30SEP | **DEPOSIT** | $ 773.00 + | |
| 30SEP | **CREDIT INTEREST** | $ 36.48 + | $ 201,108.48 |
| | **CLOSING BALANCE** | | **$ 201,108.48** |

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank®

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com



### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones reflejadas en el estado de cuenta.
Check off all items in your checkbook register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO<br>CHECKS OUTSTANDING ||
|---|---|
| NUMERO Ó BENEFICIARIO<br>NUMBER OR PAYEE | CANTIDAD<br>AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | | |
|---|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA<br>CLOSING BALANCE OF THIS<br>STATEMENT | | |
| SUME DEPOSITOS HECHOS DESPUÉS DE<br>LA FECHA DE CIERRE DE ESTE ESTADO<br>ADD DEPOSITS MADE AFTER<br>STATEMENT CLOSING DATE | | |
| SUB TOTAL | | |
| DESCUENTE CHEQUES PENDIENTES DE<br>PAGO<br>LESS OUTSTANDING CHECKS | | |
| TOTAL | | |
| BALANCE CHEQUERA<br>CHECKBOOK BALANCE | | |
| DIFERENCIA (SI ALGUNA)<br>DIFFERENCE (IF ANY) | | |

SI EXISTE ALGUNA DIFERENCIA QUE NO PUEDA IDENTIFICAR, FAVOR DE COMUNICARSE CON TELESCOTIA AL 787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU CANNOT IDENTIFY, PLEASE CALL TELESCOTIA AT 787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un período de 60 días siguientes a la fecha del estado donde aparece el alegado error por primera vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó 1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente. Si tomamos más de 10 días laborables, acreditaremos su cuenta por la cantidad reclamada para que tenga disponible el dinero durante el tiempo que nos tome completar la investigación. Si determinamos que no se incurrió en el error, le enviaremos una explicación por escrito dentro de tres días laborables de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount, date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24 hours, 7 days a week, for questions about your statement and/or to submit your claim.

We will investigate your claim and correct any error promptly. If our investigation takes more than 10 business days to complete, we will credit your account for the amount claimed so you may have the funds available during the period of time it takes to complete our investigation. If after our investigation it is determined that no error has occurred, we will send you the results of our investigation in writing, within the following three business days.

---

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

§ **Scotiabank**

**CCDA  STAY0001874**



Page 1 of 6

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

**PUERTO RICO TOURISM COMPANY**
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 31OCT15 to 30NOV15 |

With our new service Scotiabank Money Transfer you can transfer money from your account to other Scotiabank accounts free of charges through Scotia Online and Scotia Mobile, and for only .20c to accounts of other financial institutions in Puerto Rico or United States of America. More details at scotiabankpr.com.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

**Account Summary**

| | | | |
|---|---|---|---|
| **No. of Deposits** | 64 | **Service Charges** | $ 875.71 |
| **Deposits** | $ 4,574,469.10 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 28 | **Interest Paid** | $ 36.57 |
| **Withdrawals** | $ 4,573,703.17 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01NOV15 through 30NOV15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 201,014.43** |
| 02NOV | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 1,128.43 - | |
| 02NOV | **ACH CREDIT** 0587, PR TOURISM TELECHECK | $ 114.00 + | |
| 02NOV | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 706.00 + | |
| 02NOV | **DEPOSIT** | $ 370.00 + | |
| 02NOV | **BILL PAYMENT CREDIT** | $ 22.00 + | $ 201,098.00 |
| 03NOV | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 53,141.00 - | |
| 03NOV | **ACH CREDIT** 8906, PR TOURISM TELECHECK | $ 10,368.00 + | |
| 03NOV | **ACH CREDIT** 43305138452270, PR TOURISM TELECHECK | $ 2,001.00 + | |
| 03NOV | **ACH CREDIT** 2331, PR TOURISM TELECHECK | $ 40,350.00 + | |
| 03NOV | **DEPOSIT** SBPR CUPEY BRANCH | $ 1,068.49 + | |
| 03NOV | **DEPOSIT** | $ 875.27 + | $ 202,619.76 |
| 04NOV | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 17,253.76 - | |
| 04NOV | **ACH CREDIT** 5255, PR TOURISM TELECHECK | $ 15,502.00 + | |
| 04NOV | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 6,079.00 + | |
| 04NOV | **DEPOSIT** | $ 307.00 + | |
| 04NOV | **BILL PAYMENT CREDIT** | $ 131.00 + | $ 207,385.00 |
| 05NOV | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 56,740.00 - | |
| 05NOV | **CREDIT REVERSAL** COMPANIA DE TURISMO DE PUERTO | $ 55.00 - | |
| 05NOV | **ACH CREDIT** 8975, PR TOURISM TELECHECK | $ 55,341.00 + | |
| 05NOV | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 321.00 + | |
| 05NOV | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 55.00 + | |
| 05NOV | **DEPOSIT** | $ 902.59 + | |
| 05NOV | **BILL PAYMENT CREDIT** | $ 254.65 + | $ 207,464.24 |
| 06NOV | **ACH DEBIT** 0705, PR TOURISM TELECHECK | $ 80.00 - | |
| 06NOV | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 297,446.24 - | |
| 06NOV | **ACH CREDIT** 4284, PR TOURISM TELECHECK | $ 290,746.00 + | |
| 06NOV | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 1,373.00 + | |
| 06NOV | **DEPOSIT** | $ 299.00 + | $ 202,356.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank®

**Page 3 of 6**

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) -           5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 09NOV | **ACH DEBIT**<br>7980, PR TOURISM TELECHECK | $ 140.00 - | |
| 09NOV | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 22,348.00 - | |
| 09NOV | **ACH CREDIT**<br>5360, PR TOURISM TELECHECK | $ 21,332.00 + | |
| 09NOV | **DEPOSIT** | $ 677.50 + | |
| 09NOV | **BILL PAYMENT CREDIT** | $ 2,087.21 + | |
| 09NOV | **DEPOSIT – 1749**<br>SBPR NORTE SHOPPING BRANCH | $ 685.50 + | $ 204,650.21 |
| 10NOV | **ACH DEBIT**<br>9728, PR TOURISM TELECHECK | $ 42.00 - | |
| 10NOV | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 1,483,792.21 - | |
| 10NOV | **ACH CREDIT**<br>9887, PR TOURISM TELECHECK | $ 24,661.00 + | |
| 10NOV | **ACH CREDIT**<br>0354, PR TOURISM TELECHECK | $ 1,439,628.00 + | |
| 10NOV | **ACH CREDIT**<br>9423, PR TOURISM TELECHECK | $ 15,854.00 + | |
| 10NOV | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 10,476.00 + | |
| 10NOV | **DEPOSIT** | $ 321.00 + | |
| 10NOV | **BILL PAYMENT CREDIT** | $ 5,720.00 + | $ 217,476.00 |
| 12NOV | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 2,306,140.00 - | |
| 12NOV | **ACH CREDIT**<br>2079, PR TOURISM TELECHECK | $ 263,120.00 + | |
| 12NOV | **ACH CREDIT**<br>5370, PR TOURISM TELECHECK | $ 2,036,274.00 + | |
| 12NOV | **DEPOSIT**<br>SBPR SAN PATRICIO BRANCH | $ 22,823.74 + | |
| 12NOV | **DEPOSIT** | $ 1,274.54 + | |
| 12NOV | **BILL PAYMENT CREDIT** | $ 56,295.00 + | $ 291,123.28 |
| 13NOV | **ACH DEBIT**<br>7979, PR TOURISM TELECHECK | $ 260.00 - | |
| 13NOV | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PUERTO | $ 84,581.28 - | |
| 13NOV | **ACH CREDIT**<br>1758, PR TOURISM TELECHECK | $ 11,964.00 + | |
| 13NOV | **DEPOSIT** | $ 3,266.57 + | |
| 13NOV | **DEPOSIT** | $ 5,447.73 + | $ 226,960.30 |
| 16NOV | **ACH DEBIT**<br>0964, PR TOURISM TELECHECK | $ 513.00 - | |
| 16NOV | **WIRE TRANSFER**<br>COMPANIA DE TURISMO DE PR/ROOM | $ 30,094.24 - | |
| 16NOV | **ACH CREDIT**<br>7572, PR TOURISM TELECHECK | $ 13,114.00 + | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

# Scotiabank

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 16NOV | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 43,244.94 + | $ 252,712.00 |
| 17NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 48,507.00 - | |
| 17NOV | **ACH CREDIT** <br> 5631, PR TOURISM TELECHECK | $ 15,942.00 + | |
| 17NOV | **ACH CREDIT** <br> 0784, PR TOURISM TELECHECK | $ 22,771.00 + | |
| 17NOV | **ACH CREDIT** <br> 7293, PR TOURISM TELECHECK | $ 77.00 + | |
| 17NOV | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 14,123.03 + | |
| 17NOV | **DEPOSIT** | $ 983.00 + | $ 258,101.03 |
| 18NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 44,595.03 - | |
| 18NOV | **ACH CREDIT** <br> 956, PR TOURISM TELECHECK | $ 1,103.00 + | |
| 18NOV | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 66,430.00 + | |
| 18NOV | **DEPOSIT** | $ 21,208.15 + | $ 302,247.15 |
| 19NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 24,974.15 - | |
| 19NOV | **ACH CREDIT** <br> 2863, PR TOURISM TELECHECK | $ 9,884.00 + | $ 287,157.00 |
| 20NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 87,511.00 - | |
| 20NOV | **RETURNED DEPOSITED CHECK** | $ 35.00 - | |
| 20NOV | **ACH CREDIT** <br> 5629, PR TOURISM TELECHECK | $ 354.00 + | |
| 20NOV | **DEPOSIT** <br> FAJARDO SPR | $ 6,713.83 + | |
| 20NOV | **DEPOSIT** | $ 2,280.00 + | $ 208,958.83 |
| 23NOV | **ACH DEBIT** <br> 1236, PR TOURISM TELECHECK | $ 183.00 - | |
| 23NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,520.83 - | |
| 23NOV | **SPECIAL SERVICE CHARGE** | $ 875.71 - | |
| 23NOV | **ACH CREDIT** <br> 3500, PR TOURISM TELECHECK | $ 1,338.00 + | |
| 23NOV | **DEPOSIT** <br> FAJARDO SPR | $ 772.00 + | $ 208,489.29 |
| 24NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 8,005.29 - | |
| 24NOV | **ACH CREDIT** <br> 2742, PR TOURISM TELECHECK | $ 306.00 + | |
| 24NOV | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 1,962.00 + | |
| 24NOV | **DEPOSIT** | $ 10.00 + | $ 202,762.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank



Page **5** of **6**

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 25NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,881.00 - | |
| 25NOV | **RETURNED DEPOSITED CHECK** | $ 146.00 - | |
| 25NOV | **ACH CREDIT** <br> 7949, PR TOURISM TELECHECK | $ 965.00 + | $ 201,700.00 |
| 27NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 1,473.00 - | |
| 27NOV | **BILL PAYMENT CREDIT** | $ 27.00 + | $ 200,254.00 |
| 30NOV | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 296.00 - | |
| 30NOV | **ACH CREDIT** <br> 8880, PR TOURISM TELECHECK | $ 42.00 + | |
| 30NOV | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 769.79 + | |
| 30NOV | **DEPOSIT** | $ 45.00 + | |
| 30NOV | **BILL PAYMENT CREDIT** | $ 929.00 + | |
| 30NOV | **CREDIT INTEREST** | $ 36.57 + | $ 201,780.36 |
| | **CLOSING BALANCE** | | **$ 201,780.36** |

| Total Returned Item Fees This Period | $ 0.00 | Total Overdraft Fees This Period | $ 0.00 |
|---|---|---|---|
| Total Returned Item Fees Year to Date | $ 0.00 | Total Overdraft Fees Year to Date | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



CCDA_STAY0001878

# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999



www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones
reflejadas en el estado de cuenta.
Check off all items in your checkbook
register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO<br>CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO<br>NUMBER OR PAYEE | CANTIDAD<br>AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro
cargo que aparezca en el estado de cuenta pero no en su registro.
Record in your register any service charge and/or other charges that
appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | | |
|---|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA<br>CLOSING BALANCE OF THIS<br>STATEMENT | | |
| SUME DEPÓSITOS HECHOS DESPUÉS DE<br>LA FECHA DE CIERRE DE ESTE ESTADO<br>ADD DEPOSITS MADE AFTER<br>STATEMENT CLOSING DATE | | |
| SUB TOTAL | | |
| DESCUENTE CHEQUES PENDIENTES DE<br>PAGO<br>LESS OUTSTANDING CHECKS | | |
| TOTAL | | |
| BALANCE CHEQUERA<br>CHECKBOOK BALANCE | | |
| DIFERENCIA (SI ALGUNA)<br>DIFFERENCE (IF ANY) | | |

SI EXISTE ALGUNA DIFERENCIA QUE
NO PUEDA IDENTIFICAR, FAVOR DE
COMUNICARSE CON TELESCOTIA AL
787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU
CANNOT IDENTIFY, PLEASE CALL
TELESCOTIA AT
787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE
CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE
FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un período de 60 días
siguientes a la fecha del estado donde aparece el alegado error por primera
vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la
fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en
cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó
1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el
estado y/o someter su reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente.
Si tomamos más de 10 días laborables, acreditaremos su cuenta por la
cantidad reclamada para que tenga disponible el dinero durante el tiempo que
nos tome completar la investigación. Si determinamos que no se incurrió en el
error, le enviaremos una explicación por escrito dentro de tres días laborables
de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS
TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON
YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement
date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount,
date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24
hours, 7 days a week, for questions about your statement and/or to submit
your claim.

We will investigate your claim and correct any error promptly. If our
investigation takes more than 10 business days to complete, we will credit your
account for the amount claimed so you may have the funds available during the
period of time it takes to complete our investigation. If after our investigation it
is determined that no error has occurred, we will send you the results of our
investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**S Scotiabank**

## CCDA  STAY0001880



## Your PUBLIC FUNDS ACCOUNT Account Summary

**PINERO-HATO REY BRANCH**
290 AVE. JESUS T. PINERO
SAN JUAN

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### PUERTO RICO TOURISM COMPANY
OCHOA BUILDING
SAN JUAN PR 00936-

| | |
|---|---|
| **Account Number:** | 5142 |
| **Transit Number:** | 60715 |
| **Statement Period:** | 30SEP15 to 31OCT15 |

Access your account information any time through Scotia Online for Business! View real time transactions, balance information and explore other tools to streamline your payments through wire transfers and ACH.

For more information, please contact us at 1-866-747-2284.

### 5142 - PUBLIC FUNDS ACCOUNT - USD

#### Account Summary

| No. of Deposits | 73 | Service Charges | $923.67 |
|---|---|---|---|
| **Deposits** | $ 3,855,966.03 | **Record Keeping Fees** | $ 0.00 |
| **No. of Withdrawals** | 31 | **Interest Paid** | $ 37.43 |
| **Withdrawals** | $ 3,856,060.08 | **Interest Rate** | 0.20% |
| **Enclosures** | 0 | **Annual Percentage Yield Earned (APY)** | 0.20% |
| **IVU TAX** | $ 0.00 | | |

*The interest earned and annual percentage yield earned are based on your average daily balance for the period 01OCT15 through 31OCT15.*

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

**Scotiabank**

# Scotiabank*

## Your **PUBLIC FUNDS ACCOUNT** Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| | **OPENING BALANCE** | | **$ 201,108.48** |
| 01OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 469.48 - | |
| 01OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 802.49 + | |
| 01OCT | **BILL PAYMENT CREDIT** | $ 27.00 + | $ 201,468.49 |
| 02OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 8,648.49 - | |
| 02OCT | **ACH CREDIT** 9178, PR TOURISM TELECHECK | $ 8,421.00 + | |
| 02OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 1,396.68 + | |
| 02OCT | **DEPOSIT** | $ 1,243.51 + | |
| 02OCT | **BILL PAYMENT CREDIT** | $ 35.00 + | $ 203,916.19 |
| 05OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 17,957.19 - | |
| 05OCT | **ACH CREDIT** 8601, PR TOURISM TELECHECK | $ 16,280.00 + | |
| 05OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 1,250.00 + | |
| 05OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 27.00 + | |
| 05OCT | **CREDIT MEMO** DEV PAGO COMERCIO AAA | $ 296.00 + | |
| 05OCT | **DEPOSIT** | $ 175.00 + | |
| 05OCT | **BILL PAYMENT CREDIT** | $ 100.00 + | $ 204,087.00 |
| 06OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 40,243.00 - | |
| 06OCT | **ACH CREDIT** 7726, PR TOURISM TELECHECK | $ 13,063.00 + | |
| 06OCT | **ACH CREDIT** 9178, PR TOURISM TELECHECK | $ 19,496.00 + | |
| 06OCT | **ACH CREDIT** 933, PR TOURISM TELECHECK | $ 4,647.00 + | |
| 06OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 4,646.65 + | |
| 06OCT | **DEPOSIT** | $ 42.00 + | |
| 06OCT | **BILL PAYMENT CREDIT** | $ 1,853.00 + | $ 207,591.65 |
| 07OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 112,680.65 - | |
| 07OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PR/ROOM | $ 107,734.65 - | |
| 07OCT | **ACH CREDIT** 7420, PR TOURISM TELECHECK | $ 104,485.00 + | |
| 07OCT | **DEPOSIT** | $ 604.00 + | |
| 07OCT | **CREDIT MEMO** REVERSO WT-PR TOURISM/ROOM TAX | $ 112,680.65 + | |
| 07OCT | **BILL PAYMENT CREDIT** | $ 352.00 + | $ 205,298.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

 Scotiabank

CONFIDENTIAL

CCDA_STAY0001881

# Scotiabank

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

| Transactions ( Withdrawals & Deposits ) - | 5142 | |
|---|---|---|

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 08OCT | **ACH DEBIT** <br> 3753, PR TOURISM TELECHECK | $ 309.00 - | |
| 08OCT | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 524,165.00 - | |
| 08OCT | **ACH CREDIT** <br> 2370, PR TOURISM TELECHECK | $ 520,489.00 + | |
| 08OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 11,161.34 + | |
| 08OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 1,141.85 + | |
| 08OCT | **BILL PAYMENT CREDIT** | $ 491.00 + | $ 214,107.19 |
| 09OCT | **ACH DEBIT** <br> 4678, PR TOURISM TELECHECK | $ 131.00 - | |
| 09OCT | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 252,247.19 - | |
| 09OCT | **CREDIT REVERSAL** <br> COMPANIA DE TURISMO DE PR/ROOM | $ 4,070.19 - | |
| 09OCT | **ACH CREDIT** <br> 572, PR TOURISM TELECHECK | $ 250,132.00 + | |
| 09OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 172.25 + | |
| 09OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 4,070.19 + | |
| 09OCT | **DEPOSIT** | $ 4,070.19 + | |
| 09OCT | **BILL PAYMENT CREDIT** | $ 4,108.62 + | $ 220,212.06 |
| 13OCT | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 2,273,129.06 - | |
| 13OCT | **ACH CREDIT** <br> 9352, PR TOURISM TELECHECK | $ 245,315.00 + | |
| 13OCT | **ACH CREDIT** <br> 1019, PR TOURISM TELECHECK | $ 1,537,000.00 + | |
| 13OCT | **ACH CREDIT** <br> 515, PR TOURISM TELECHECK | $ 15,010.00 + | |
| 13OCT | **ACH CREDIT** <br> 3328, PR TOURISM TELECHECK | $ 459,360.00 + | |
| 13OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 11,190.00 + | |
| 13OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 1,378.04 + | |
| 13OCT | **BILL PAYMENT CREDIT** | $ 2,243.00 + | $ 218,579.04 |
| 14OCT | **ACH DEBIT** <br> 7353, PR TOURISM TELECHECK | $ 436.00 - | |
| 14OCT | **WIRE TRANSFER** <br> COMPANIA DE TURISMO DE PUERTO | $ 292,231.04 - | |
| 14OCT | **ACH CREDIT** <br> 5719, PR TOURISM TELECHECK | $ 287,052.00 + | |
| 14OCT | **DEPOSIT** <br> SBPR SAN PATRICIO BRANCH | $ 16,293.39 + | |
| 14OCT | **DEPOSIT** | $ 833.12 + | $ 230,090.51 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

# Scotiabank

# Scotiabank®

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 15OCT | **ACH DEBIT** 3765, PR TOURISM TELECHECK | $ 1,961.00 - | |
| 15OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 87,478.51 - | |
| 15OCT | **ACH CREDIT** 3763, PR TOURISM TELECHECK | $ 76,319.00 + | |
| 15OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 2,950.81 + | |
| 15OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 9,381.00 + | |
| 15OCT | **DEPOSIT** | $ 20,496.32 + | $ 249,798.13 |
| 16OCT | **ACH DEBIT** 6311, PR TOURISM TELECHECK | $ 268.00 - | |
| 16OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 17,924.13 - | |
| 16OCT | **ACH CREDIT** 2658, PR TOURISM TELECHECK | $ 3,032.00 + | |
| 16OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 1,350.19 + | |
| 16OCT | **DEPOSIT** | $ 7,055.83 + | $ 243,044.02 |
| 19OCT | **ACH DEBIT** 2437, PR TOURISM TELECHECK | $ 142.00 - | |
| 19OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 36,854.02 - | |
| 19OCT | **ACH CREDIT** 6601, PR TOURISM TELECHECK | $ 1,856.00 + | |
| 19OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 15,278.27 + | |
| 19OCT | **DEPOSIT** | $ 468.00 + | $ 223,650.27 |
| 20OCT | **ACH DEBIT** 0333, PR TOURISM TELECHECK | $ 12,937.00 - | |
| 20OCT | **RETURNED DEPOSITED CHECK** | $ 151.00 - | |
| 20OCT | **RETURNED DEPOSITED CHECK** | $ 242.00 - | |
| 20OCT | **ACH CREDIT** 40334, PR TOURISM TELECHECK | $ 172.00 + | |
| 20OCT | **ACH CREDIT** 0177, PR TOURISM TELECHECK | $ 2,392.00 + | |
| 20OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 13,326.00 + | |
| 20OCT | **DEPOSIT** | $ 6,951.15 + | $ 233,161.42 |
| 21OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 13,078.42 - | |
| 21OCT | **ACH CREDIT** 3830, PR TOURISM TELECHECK | $ 450.00 + | |
| 21OCT | **DEPOSIT** SBPR NORTE SHOPPING BRANCH | $ 10,792.96 + | $ 231,325.96 |
| 22OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 18,278.96 - | |
| 22OCT | **SPECIAL SERVICE CHARGE** | $ 923.67 - | |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.



# Scotiabank*

## Your PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142

TeleScotia(787) 766-4999
1 (877) 766-4999
www.scotiabankpr.com

### Transactions ( Withdrawals & Deposits ) - 5142

| Transaction Date | Description | Amount | Balance |
|---|---|---|---|
| 22OCT | **ACH CREDIT** 6587, PR TOURISM TELECHECK | $ 147.00 + | |
| 22OCT | **DEPOSIT** | $ 13,103.00 + | |
| 23OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 12,322.33 - | $ 225,373.33 |
| 23OCT | **ACH CREDIT** 7069, PR TOURISM TELECHECK | $ 111.00 + | |
| 23OCT | **DEPOSIT** | $ 47.00 + | $ 213,209.00 |
| 26OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 413.00 - | |
| 26OCT | **ACH CREDIT** 9745, PR TOURISM TELECHECK | $ 85.00 + | |
| 26OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 4,804.00 + | |
| 26OCT | **BILL PAYMENT CREDIT** | $ 10.00 + | $ 217,695.00 |
| 27OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 13,126.00 - | |
| 27OCT | **ACH CREDIT** 4948, PR TOURISM TELECHECK | $ 35.00 + | |
| 27OCT | **DEPOSIT** SBPR SAN PATRICIO BRANCH | $ 2,828.36 + | |
| 27OCT | **DEPOSIT** | $ 424.00 + | $ 207,856.36 |
| 28OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 5,651.36 - | |
| 28OCT | **ACH CREDIT** 1949, PR TOURISM TELECHECK | $ 647.00 + | |
| 28OCT | **DEPOSIT** | $ 74.25 + | $ 202,926.25 |
| 29OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 3,592.25 - | |
| 29OCT | **ACH CREDIT** 8962, PR TOURISM TELECHECK | $ 710.00 + | |
| 29OCT | **DEPOSIT** SBPR CUPEY BRANCH | $ 1,076.68 + | $ 201,120.68 |
| 30OCT | **WIRE TRANSFER** COMPANIA DE TURISMO DE PUERTO | $ 334.68 - | |
| 30OCT | **ACH CREDIT** 7709, PR TOURISM TELECHECK | $ 90.00 + | |
| 30OCT | **DEPOSIT** | $ 101.00 + | |
| 30OCT | **CREDIT INTEREST** | $ 37.43 + | $ 201,014.43 |
| | **CLOSING BALANCE** | | **$ 201,014.43** |

| | | | |
|---|---|---|---|
| **Total Returned Item Fees This Period** | $ 0.00 | **Total Overdraft Fees This Period** | $ 0.00 |
| **Total Returned Item Fees Year to Date** | $ 0.00 | **Total Overdraft Fees Year to Date** | $ 0.00 |

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

Scotiabank

# Scotiabank

## Your  PUBLIC FUNDS ACCOUNT Account Summary

**PUERTO RICO TOURISM COMPANY**
5142



TeleScotia(787) 766-4999
1 (877) 766-4999

www.scotiabankpr.com

### RECONCILIACIÓN DEL ESTADO DE CUENTA
### RECONCILIATION STATEMENT

Para reconciliar  este estado con sus registros :
To reconcile this statement with your records :

1 Marque en su registro las transacciones
reflejadas en su estado de cuenta.
Check off all items in your checkbook
register which are shown on this statement.

2. Detalle los cheques pendientes de pago.
List outstanding checks.

| CHEQUES PENDIENTES DE PAGO CHECKS OUTSTANDING | |
|---|---|
| NUMERO Ó BENEFICIARIO NUMBER OR PAYEE | CANTIDAD AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

3. Añada en su registro cualquier cargo por servicio y/o algún otro
cargo que aparezca en el estado de cuenta pero no en su registro.
Record in  your register any service charge and/or other charges that
appear on your statement but not in your records.

4. Añada el balance actual de su chequera.
Record checkbook balance.

5. Complete la reconciliación abajo.
Complete the reconciliation below.

| | |
|---|---|
| BALANCE EN ESTE ESTADO DE CUENTA CLOSING BALANCE OF THIS STATEMENT | |
| SUME DEPOSITOS HECHOS DESPUÉS DE LA FECHA DE CIERRE DE ESTE ESTADO ADD DEPOSITS MADE AFTER STATEMENT CLOSING DATE | |
| SUB TOTAL | |
| DESCUENTE CHEQUES PENDIENTES DE PAGO LESS OUTSTANDING CHECKS | |
| TOTAL | |
| BALANCE CHEQUERA CHECKBOOK BALANCE | |
| DIFFERENCIA (SI ALGUNA) DIFFERENCE (IF ANY) | |

SI EXISTE ALGUNA DIFERENCIA QUE
NO PUEDA IDENTIFICAR, FAVOR DE
COMUNICARSE CON TELESCOTIA AL
787-766-4999 Ó 1-877-766-4999

IF THERE IS A DIFFERENCE THAT YOU
CANNOT IDENTIFY, PLEASE CALL
TELESCOTIA AT
787-766-4999 OR 1-877-766-4999

**EN CASO DE ERRORES O PREGUNTAS SOBRE ESTE ESTADO DE
CUENTA RELACIONADOS A TRANSFERENCIAS ELECTRONICAS DE
FONDOS Y/O TRANSACCIONES CON SU SCOTIACARD :**

Debemos recibir su reclamación escrita dentro de un período de 60 días
siguientes a la fecha del estado donde aparece el alegado error por primera
vez.

Envíe su reclamación a :

Scotiabank de Puerto Rico
TeleScotia
PO Box 362230
San Juan, PR 00936-2230

En su carta, incluya la siguiente información :
1. Su nombre y número de cuenta
2. El detalle de la transacción, incluyendo la cantidad en dólares, la
fecha y número de serie
3. La descripción del error o pregunta sobre la transacción en
cuestión.

También nos puede llamar a TeleScotia al 787-766-4999 ó
1-877-766-7999, las 24 horas, 7 días a la semana, para preguntas sobre el
estado  y/o  someter  su  reclamación.

Investigaremos su reclamación y corregiremos cualquier error rápidamente.
Si tomamos más de 10 días laborables, acreditaremos su cuenta por la
cantidad reclamada para que tenga disponible el dinero durante el tiempo que
nos tome completar la investigación. Si determinamos que no se incurrió en el
error, le enviaremos una explicación por escrito dentro de tres días laborables
de haber concluido la investigación.

**IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC FUNDS
TRANSFERS AND/OR TRANSACTIONS WITH YOUR SCOTIACARD ON
YOUR ACCOUNT STATEMENT:**

We must receive your claim in writing, no later than 60 days after the statement
date in which the transaction is reflected for the first time.

You may send your claim to:

Scotiabank de Puerto Rico
TeleScotia
P.O. Box 362230

San Juan PR 00936-2230

Please include the following information:
1. Your name and account number
2. The details of the transaction, including the dollar amount,
date and serial number
3. A description of the error, or question regarding the transaction.

You can also call us at TeleScotia at 787-766-4999 or 1-877-766-4999, 24
hours, 7 days a week, for questions about your statement and/or to submit
your claim.

We will investigate your claim and correct any error promptly. If our
investigation takes more than 10 business days to complete, we will credit your
account for the amount claimed so you may have the funds available during the
period of time it takes to complete our investigation. If after our investigation it
is determined that no error has occurred, we will send you the results of our
investigation in writing, within the following three business days.

*Trademark of The Bank of Nova Scotia, used under license. Member FDIC. OCIF License 22.

