# EXHIBIT AE

# (Ex. 21 to the Natbony Declaration, originally filed as ECF 13039-33, and ECF 789-33 in Case No. 17-BK-3567) - Part 4

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                                April 23, 2020

2

| | | | | |
|---|---|---|---|---|
| 475:24,25,25 | 499:22,23 | 526:10,13,17 | 519:24 | 241:16 |
| 476:1,6,25 | 500:2,20,22 | 526:21,22,23 | **accountant** | 242:10 |
| 477:11,12,20 | 500:25 | 527:2,3,6,10 | 292:13 | 279:14 |
| 477:20,25,25 | 501:23 502:2 | 528:4,12,16 | 323:16 | 298:22 299:1 |
| 478:17 479:7 | 502:2,7,15 | 528:19 529:1 | 396:11 | 308:7 318:11 |
| 479:7,10,14 | 503:1,7,18 | 529:19 530:8 | **accountants** | 318:19 |
| 479:16,22 | 503:23,25,25 | 530:8,12,13 | 425:21 426:1 | 320:24 321:9 |
| 480:12,13 | 504:1,5,6,7,9 | 530:21,22,22 | **accounted** | 321:11,18,19 |
| 481:1,2,4,8,8 | 504:15,20,24 | 530:23 531:4 | 385:12,20 | 321:19 |
| 481:11,14,19 | 504:24 | 531:9,10,12 | **accounting** | 324:15,17,22 |
| 482:10,10,11 | 505:14,17,18 | 531:15,15,21 | 239:3,13 | 324:24 |
| 482:17,19,19 | 506:5,5,16 | 531:21 532:8 | 249:9 261:11 | 325:11,25 |
| 482:24 483:4 | 508:17,17,25 | 532:11,11,19 | 261:12,14,17 | 326:7,12,16 |
| 483:7,23,23 | 509:1,8,9,13 | 533:2,4,4,12 | 262:6,15,18 | 326:24 |
| 483:23,24 | 509:13,16,17 | 534:21 535:9 | 262:19 263:1 | 328:11,22 |
| 484:11,19,24 | 509:19,22,23 | 535:14,15,18 | 263:3,6,7,9 | 329:12,13,21 |
| 485:5,19,19 | 509:24 510:1 | 535:22,25 | 263:14,15,18 | 329:22 |
| 485:22 486:4 | 510:7,10,13 | 536:3,6,9,10 | 263:24,25 | 330:18 331:9 |
| 486:4,6,15 | 510:22 511:3 | 536:13,15,18 | 264:17,20 | 342:1 343:16 |
| 486:16,20,21 | 511:9,20,25 | 536:19,23,25 | 287:3,14 | 343:16,18 |
| 486:25 487:1 | 512:12,13,15 | 537:2,4,7,19 | 288:5,11 | 359:7 363:24 |
| 487:3,4,7,8 | 513:25 514:1 | 537:20 538:3 | 292:15,20 | 366:5,12 |
| 487:14,19,19 | 514:1,5,24 | 538:10,10 | 299:18 | 384:24 |
| 487:24,25 | 515:5,6,9,10 | 539:12,17,19 | 301:10 304:8 | 393:23 406:5 |
| 488:5,9,12 | 515:15,16 | 539:21,24 | 304:12,21 | 406:5 407:20 |
| 489:12,13,14 | 516:14,15,19 | 540:9,10,14 | 309:9 310:1 | 407:23 |
| 490:2,3,6,7 | 516:22,24 | 540:14,15,22 | 320:19 | 411:11 |
| 490:18,19,19 | 517:3,6,24 | 540:25 541:7 | 321:18,20 | 422:14 427:2 |
| 490:24,25 | 517:25 | 541:16,17,17 | 322:10 323:9 | 427:2 440:8 |
| 491:12,17 | 518:12,15,16 | 541:19 542:3 | 323:11,15,21 | 445:13 451:7 |
| 492:13,19,20 | 518:21,24 | 542:4,17,21 | 331:10 | 461:14 |
| 492:21 493:4 | 519:8,9,10 | 542:23 544:3 | 345:14 385:3 | 467:16,18,19 |
| 494:19,20,24 | 519:13,15,16 | 544:14 545:9 | 385:13,21 | 468:20 469:3 |
| 495:2,4,7,13 | 519:16,17,18 | 545:22,23 | 404:3 420:8 | 469:4,10,12 |
| 495:16 | 519:19,21,22 | 546:1,2,5,8 | 420:12,15,20 | 470:12,13 |
| 496:15 497:5 | 519:25 520:4 | 546:10,21,24 | 420:23 426:3 | 472:3,4,15 |
| 497:7,8,11 | 520:5,6,13 | **account-ope...** | 426:5 451:6 | 473:9 475:12 |
| 497:11,17,17 | 520:14,17,18 | 499:10 500:6 | 488:22 | 476:3,5,22 |
| 497:18,21,21 | 520:20,22,24 | 500:8,11,16 | 495:10 | 476:23 477:5 |
| 497:24,25 | 523:23,24 | 500:21,24 | 510:11 542:3 | 478:17,21 |
| 498:9,13,20 | 524:2,4,11 | 501:2,3,12 | 542:8 543:19 | 479:1 480:20 |
| 498:21,24,25 | 524:13,14,17 | 501:14 | **accounts** | 480:24 481:5 |
| 499:11,13,14 | 524:25 526:7 | 518:24 | 239:18 241:9 | 482:5,6,23 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

3

483:3,8,9,10
483:15,16,20
484:5,6,14
484:14,14
485:8,14
487:13
488:12 492:5
492:7 493:5
493:7 502:22
517:12,14,18
521:2,2,9
523:10
524:24 526:5
527:6,6
529:16 531:4
535:4 537:6
543:18
**accreditation**
375:23
**accumulate**
536:20
**accuracy**
417:21,24
**accurate**
254:21 315:7
329:8 417:4
468:16,24
469:16 470:5
470:8 471:2
**accurately**
431:23
**acknowledge**
557:4
**ACKNOWLE...**
557:1
**acronym**
359:23
368:21
**act** 230:19
298:15,18,21
298:25 308:7
308:14
318:12

328:13,24
**action** 554:4
**actions** 534:4
**active** 554:1
**activity** 379:12
383:22
**acts** 307:23,24
**actual** 278:5
377:20,20,25
378:3 405:23
406:1 437:5
437:12
445:14
467:19
470:13
483:22 485:6
491:22
528:10
**actuality**
428:12
**ADAM** 228:17
**adam.langle...**
228:17
**adamant**
467:14
**added** 353:12
**addition**
235:15
**additional**
513:3,11
550:14,15
**adjusted**
437:11
**Administered**
225:7
**admit** 467:7
**advance** 470:3
470:10
**ADVISORY**
227:10
**affirmed**
557:18
**affixed** 556:10

**AFI** 359:19,22
362:12
368:21
**aforesaid**
555:19 556:1
**afternoon**
333:22
463:17
**agency** 227:10
281:9 308:6
359:14,15
360:10,14,16
**agent** 452:23
**agent's** 308:8
**aggregate**
433:11
**agree** 276:18
315:13
365:15,21
434:4 453:5
465:22
**agreed** 499:18
**agreed-upon**
453:24
**agreement**
230:20 231:7
231:16,21
232:3 318:1
318:13,19
319:11
328:12,24
377:7,10,11
377:15 378:3
378:5,11,12
378:17,22,25
379:4,10,16
379:21 380:1
380:4,25
381:4,15
383:20 384:3
386:3,8,15
418:17
419:11,20

428:6 433:22
436:17,22
437:2 439:16
439:23 440:4
440:6,22
441:2 488:15
506:9 507:12
**agreements**
359:6 380:12
491:18
**agrees** 440:25
**ahead** 297:24
367:10
**Ahlberg**
225:19 230:2
235:3,23
236:2,7,16
238:18 242:6
242:24
243:11 245:6
247:5,12
248:19 253:5
255:19
256:16 266:3
266:18
267:14
270:11
271:14,20
272:3,8,12
272:22,23
273:15 274:4
275:19
276:11 290:1
296:23 298:2
298:14
312:20
313:19
317:22
333:22 335:4
337:16 357:4
358:7,23
365:6,11
366:4 377:6

383:15
389:17,25
390:23
399:10 415:1
418:15
437:14
445:11
452:25 453:2
460:4,20
463:17,18
471:16
475:21
490:21
494:17 499:9
508:2 534:23
539:11
545:21 548:3
548:11,18
549:11 550:9
551:7 553:8
554:16,20
555:9
**Ahlberg's**
548:16
**al** 225:14
555:15
**Alexander**
229:24
**ALEXANDRA**
226:23
**align** 277:1
**aligning**
417:21,23
**alimony** 308:5
**allegations**
352:14
**allocable**
401:18
**allocate** 542:5
**allocated**
252:13
320:18 376:8
376:10

Henderson Legal Services, Inc.

202-220-4158                              www.hendersonlegalservices.com

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                      April 23, 2020

4

| | | | | |
|---|---|---|---|---|
| 398:15,21 | 441:11,21 | 363:14,16,16 | 468:8 469:22 | 273:4 368:8 |
| **allocations** | 443:12 | 364:22 | 471:7 499:15 | 427:12 |
| 252:17 | 456:24 | 396:20 | 519:2 525:20 | **appropriated** |
| **allow** 335:24 | 505:23,25 | 397:13 | 551:19 | 338:14 |
| 340:19 | 506:3,15 | 403:10 | 552:11 | **appropriately** |
| **allowed** | 507:4 528:25 | 428:11 452:5 | **anyone's** | 401:1,9 |
| 403:19 | 532:20 | 459:19,25 | 446:8 | **approval** |
| **allowing** | 533:23,24 | 462:25 | **anytime** | 549:3,7 |
| 529:10 | 536:13,14 | 470:23 | 296:17 | 551:8,10,12 |
| **aloud** 362:8 | **Ana** 233:11 | 471:16 | **apart** 347:12 | 551:17 |
| **Ambac** 226:13 | **analysis** | 488:23 | **apaslawsky...** | 552:12,16,18 |
| 236:9 | 339:10,17 | 491:19 | 226:24 | 552:22 553:1 |
| **Amended** | **analyze** 339:20 | 522:11 523:2 | **apavel@om...** | **approved** |
| 335:17 | **Annotated** | 527:23 534:6 | 227:16 | 548:24 |
| **AmeriNational** | 230:17 | 534:10 539:5 | **apologies** | **approximate** |
| 229:15 | **annually** | **answered** | 378:6 385:15 | 530:12 |
| 553:19 | 350:19 | 246:19 251:9 | **apologize** | **approximately** |
| **amiller@mil...** | **answer** 237:24 | 287:18 296:3 | 365:11 | 235:10 402:8 |
| 226:23 | 242:12 243:7 | 428:24,24 | 449:19 | 406:25 |
| **amortization** | 243:9 245:7 | 471:9 516:1 | 500:13 | 440:15 |
| 435:23 | 245:9,24 | 516:2 | 551:14 | 448:10 |
| **amount** | 246:11,13,16 | **answering** | **apparently** | 456:25 |
| 261:16 262:4 | 246:24 247:1 | 237:8,11 | 378:7 | 528:24 530:9 |
| 293:18 | 249:24 | 364:12 | **appear** 286:24 | 532:14 |
| 300:15 | 251:22 | 424:14,15 | 326:11 557:7 | 533:15 |
| 350:11 | 256:13 | **answers** | **appeared** | 535:23 |
| 373:16 | 257:16 | 246:23 334:2 | 555:9 557:22 | 536:20 |
| 384:15,20 | 259:10 | 364:7 | **appearing** | **April** 225:23 |
| 390:2 433:12 | 263:11 | **Anthony** | 275:17 | 230:15 235:7 |
| 435:18,22 | 270:10 272:8 | 229:25 235:4 | **appears** 516:7 | 276:6 278:6 |
| 456:6,7,8,16 | 272:9,14 | **anybody** | **Application** | 409:18 410:2 |
| 476:9 477:1 | 273:6 282:8 | 254:13 | 231:7 | 412:10,17,21 |
| 506:16 | 283:2 287:23 | 256:24 | **apply** 262:18 | 414:2,13,16 |
| 515:18 518:1 | 290:18 296:5 | 264:25 273:8 | 264:11 | 516:7,11,18 |
| 518:4 530:4 | 296:6,6,11 | 294:9 308:9 | 367:22 368:2 | 518:4 555:8 |
| 530:5,5,10 | 296:14 297:3 | 310:17 | **appreciate** | 556:11 |
| 530:12,18,20 | 310:4,9 | 316:25 330:1 | 257:15 273:2 | **argumentative** |
| 533:19,19 | 311:14 319:3 | 332:23 335:3 | 297:17,18 | 246:17 430:7 |
| **amounts** | 323:17,17 | 416:19 417:6 | 336:6 383:6 | 459:14 |
| 249:19 250:2 | 324:8 334:19 | 429:18 | 390:20 550:8 | 470:25 504:3 |
| 350:17 | 334:24 335:1 | 436:20 | **approach** | 537:10 |
| 387:15 | 340:24 | 445:22 447:7 | 491:21 | **Arnaldo** |
| 433:11 | 353:22,24 | 447:20 468:6 | **appropriate** | 233:12 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

5

| | | | | |
|---|---|---|---|---|
| 361:20 | 254:12,22 | **assignments** | 333:12 383:4 | 244:5,12,16 |
| **arrow** 349:16 | 255:22 | 485:8,11 | 459:15 494:1 | 244:21 245:4 |
| 349:22 | 256:17 | **assigns** | 544:20 | 245:20 246:3 |
| 350:25 351:4 | 258:16 260:8 | 470:17 | 547:18 | 247:15 |
| 351:5 352:9 | 262:22,24 | 495:12 | 548:14 | 254:15 |
| **arrows** 338:9 | 263:23 270:7 | **Assistant** | **ATM** 454:13,16 | 257:22 |
| 351:11,12 | 280:19 | 362:11 | **attach** 349:9 | 260:21 |
| **Article** 319:10 | 284:15 290:1 | **assisted** | 473:8,24 | 265:15 |
| 324:21,23 | 296:21 | 274:20 275:1 | 481:20 482:3 | 266:20,22 |
| 338:17 442:5 | 302:21 314:8 | **assisting** | 493:5 508:9 | 267:2,4,8 |
| **articles** 316:21 | 318:22,23 | 273:17 | 525:18 | 269:4 305:4 |
| **articulate** | 322:9 336:4 | **associate** | **attached** | 305:15 |
| 533:25 | 339:7,8 | 449:13 | 322:18 | 307:11 314:3 |
| **articulated** | 351:18 | **associated** | 502:19 557:7 | 316:3 |
| 272:5,10 | 363:11 364:6 | 249:18 250:1 | **attaches** 340:7 | **auditor's** |
| **ASHLEY** | 364:9,20 | 250:3,5 | **attending** | 248:7 267:11 |
| 227:15 | 365:19 | 320:24 326:7 | 235:10 | **August** 372:2 |
| **ASI** 361:23 | 379:25 | 326:16,24 | **attention** | 390:24 448:2 |
| **asked** 240:12 | 390:17 | 426:7 | 308:23 337:4 | 526:9 527:18 |
| 246:20 | 399:24,25 | **association** | **attorney** | 528:19,23 |
| 267:18 272:6 | 424:22 | 368:5 | 235:13 | 529:3,24 |
| 280:8 287:18 | 426:13,14 | **assumed** | 282:10,14 | 530:15,23 |
| 288:2 296:3 | 428:3 430:23 | 422:24 | 318:17 | 531:2 |
| 304:24 | 437:15,18 | 525:13 | 364:16 366:1 | **authority** |
| 306:11 | 438:2 440:2 | **assumes** | 378:24 380:3 | 227:10 229:3 |
| 341:14 363:7 | 444:7 449:17 | 491:20 | 425:5 | 229:16 |
| 363:9 365:17 | 452:20 | **assuming** | **attorney-clie...** | 230:19,22 |
| 366:10 | 457:18 467:8 | 330:16 | 245:10 | 232:5 274:7 |
| 379:23 | 484:20 485:1 | 354:24 | **attorneys** | 291:9 300:19 |
| 387:25 | 498:16 | 492:10 | 235:10 | 309:2 316:16 |
| 396:19 405:9 | 519:14,23 | 532:22 | 294:16 | 318:2 325:17 |
| 408:8 424:11 | 532:2 552:8 | **Assurance** | 425:16 | 415:6,15 |
| 443:7 446:22 | **asks** 296:18 | 226:13 236:9 | **attribute** | 435:19 |
| 446:25 467:4 | 366:7 387:14 | **ASSURED** | 473:15 | 439:17 |
| 470:22 471:8 | **assign** 469:14 | 228:2,2 | **attributed** | **Authority's** |
| 491:25 | 493:7 | **Atara** 226:22 | 350:5 524:14 | 316:10 |
| 502:10,18 | **assignment** | 236:8 237:18 | **attuned** | **authorizing** |
| **asking** 236:10 | 231:20 232:3 | 246:16 247:2 | 515:24 | 494:18,23 |
| 236:12 | 418:17 | 247:6 271:11 | **audio** 235:19 | **authors** 305:8 |
| 237:11 | 419:10,19 | 282:15 284:7 | **audit** 267:14 | **Automatic** |
| 239:10,11 | 428:6 439:15 | 296:15 297:6 | **audited** 243:12 | 335:18 |
| 244:20 | 439:23 | 303:14 | 243:16,18,20 | **available** |
| 250:21 | 488:14 506:9 | 306:16 333:2 | 243:24 244:1 | 253:7 276:4 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

6

| | | | | |
|---|---|---|---|---|
| 500:16 | 373:11 | 239:17,21 | 359:18 | 535:18,22,25 |
| 501:15 | 376:21 | 240:5,15 | 361:23 | 536:6,17 |
| **Avenue** 226:5 | 392:10,13 | 241:1,3,5,9 | 362:12,24 | 540:22 |
| 227:4,20 | 395:17 397:1 | 241:12,15,22 | 363:5,18,24 | **Banking** |
| 228:14,18 | 397:5 402:13 | 242:8,10 | 364:15,23 | 325:10 |
| 229:12,18 | 434:22 | 243:1,4 | 365:3,5 | **based** 259:18 |
| **average** | 435:15 439:7 | 249:14 250:4 | 366:3,5,11 | 266:15 |
| 485:20 | 440:23 | 265:2,8,13 | 366:24 368:7 | 302:22 311:6 |
| **avoid** 248:11 | 446:11 458:4 | 265:20 266:1 | 368:14,16,18 | 338:22 |
| **aware** 298:24 | 462:6 463:14 | 266:6,15 | 370:7,15 | 339:16,24 |
| 330:23 331:2 | 465:12 466:7 | 267:20,23 | 394:2 397:21 | 354:12 |
| 331:10 | 468:5 472:14 | 268:4,7,8,12 | 407:16,19,22 | 365:14,19 |
| 364:18 | 481:24 | 268:16 269:3 | 411:11 | 373:25 |
| 418:21 420:1 | 501:19 507:1 | 269:6,9,17 | 421:20 427:1 | 377:12 |
| 420:20 521:1 | 510:6,10 | 270:12,15 | 427:2 428:18 | 392:22 |
| | 513:18 | 272:1,25 | 429:6,20 | 425:18 434:9 |
| **B** | 521:23 | 273:10 274:7 | 431:7,17,24 | 438:13 446:7 |
| **b** 385:11,19 | 525:21 | 323:13 | 432:6,9,11 | 461:6,17 |
| 388:3 441:10 | 526:25 528:7 | 404:16 408:5 | 432:13 | 485:10 509:6 |
| **back** 248:17 | 529:11 | **Banco** 359:16 | 439:18 | 545:23 |
| 248:20 | 531:24 | 360:16,21 | 445:14 459:8 | 546:10,24 |
| 264:23 | 534:18,24 | 409:24 | 463:20,25 | 547:3 550:13 |
| 266:11 | 540:3 541:14 | 410:20,21 | 466:5 467:15 | 553:1 |
| 267:25 | 545:6,7 | **bank** 231:8 | 467:19 469:4 | **basic** 230:8,12 |
| 277:13 281:1 | 546:16 | 232:6,10 | 469:10 | 248:4 256:5 |
| 283:4,15 | 547:17,22 | 233:13 | 470:13 472:2 | 258:3,6 |
| 284:6,11 | 548:1 550:20 | 239:18 241:9 | 474:5,15,18 | 261:10,12 |
| 301:22 | 550:23 551:4 | 241:15 | 474:22,25 | 262:18 344:7 |
| 302:23 | **Baig** 229:22 | 242:10 | 475:7 476:6 | **basis** 246:10 |
| 306:14,15,25 | **balance** 261:3 | 284:23 | 476:23 | 254:9,21 |
| 307:7 308:18 | 261:7 268:19 | 309:20,24 | 477:11,19 | 255:4,9,13 |
| 308:20 310:9 | 268:19,25,25 | 310:15 311:4 | 478:16 | 269:22,25 |
| 316:2 324:10 | 270:8,18,25 | 318:19 | 480:11,13 | 272:19 330:4 |
| 324:12 333:6 | 271:16 | 320:24 321:9 | 481:1,7,19 | 362:25 364:9 |
| 333:19,23 | 321:15,16 | 321:11,18 | 482:4,23 | 427:4,8 |
| 340:11 | 323:1,3,7,9 | 324:15 326:6 | 483:9,15 | 436:10 |
| 347:17 | 323:11,19,20 | 326:15,23 | 484:14 | 437:22 |
| 358:19,20 | 324:3 370:19 | 328:10,21 | 489:12 492:6 | 484:13 |
| 359:10 360:9 | 405:9 407:13 | 329:12,21 | 492:20 493:5 | 489:15 |
| 362:14 363:8 | 459:4 533:12 | 331:9 339:11 | 501:11 | 525:19 |
| 365:21 | **balances** | 340:1 341:3 | 523:10 | 557:21 |
| 369:21 | 238:6,19,24 | 341:25 352:3 | 527:11 | **Bates** 230:15 |
| 371:14 | 239:4,7,14 | 353:7 359:7 | 531:15,21 | 230:19,22 |

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

7

231:4,6,15
231:21 232:6
232:9,13,16
232:19 233:6
267:6
**Bates-stamp...**
248:8 465:1
465:7
**BCB** 323:10
**Beach** 227:13
227:17
**began** 416:11
**beginning**
535:6 551:22
**behalf** 228:2
236:12
271:21 272:3
300:19 309:2
553:19
**Belén** 294:7
310:24
417:15
**believe** 240:9
253:7 254:17
254:21 255:4
255:10,23
256:2,9,18
257:9 265:24
272:5,9,23
283:2 286:21
288:25 303:2
315:16 330:5
330:23
331:13 340:7
348:12
349:11
350:15 384:5
391:8,14
394:10 402:3
402:6 403:10
404:15
406:16,18
408:4 428:23

430:19 431:5
439:9 445:18
450:6 454:10
454:19 456:6
464:2,8,11
468:24 470:7
474:16,19,23
475:1 486:24
487:3,6,15
487:17
489:12
499:17
500:10
501:13,24
506:17 513:2
513:10,22
519:5 537:21
538:12
541:18
542:10,14
548:20
**bell** 396:2
397:9
**benefit** 516:2
**BEREZIN**
227:6
**best** 240:2,12
414:6,15
500:14
**better** 237:19
282:16
306:22
334:21 462:7
522:18
**beyond** 375:1
376:14
377:17 382:4
**Bill** 228:7
283:7
**bill.natbony...**
228:8
**binder** 358:16
**bit** 306:21

334:20
344:16
351:18
511:12
523:14,16
**biweekly**
285:23
**BK** 225:6,12
**blended**
316:17
**blue** 337:24
341:21,24
362:21
363:20,22
367:21 368:3
368:9
**board** 225:5
225:11 226:2
455:17
555:13
**bold** 352:15
**bond** 325:17
326:1 328:12
328:23
329:13,22
359:19
445:14
467:16,24
468:20
469:12
470:12 472:5
472:17,19
473:9,16
476:25
477:12,21
478:17,22,25
479:1 481:6
481:9,12,20
482:24
483:10,12,16
483:21 484:6
484:15,24
491:13,18

492:1,14,22
493:4 502:3
**bonded**
342:23,25
**bondholder**
335:17
405:24 406:2
433:25
**bondholders**
507:19
**bonds** 433:16
435:24 441:1
**books** 264:19
**Boston** 226:11
**bottom** 308:23
337:4 534:21
535:4,5
549:16
**box** 337:8,12
337:17
338:11
341:18,21
342:7,8,11
342:12
351:22,23
363:20,22
367:21 368:3
368:8 505:20
**boxes** 337:9
341:24
502:20
**boy** 383:1
**BPPR** 410:9
410:25 412:2
526:17,21,24
527:2 528:19
529:1,5,14
529:25,25
531:9,20
535:15 536:2
537:6 538:3
539:16
541:17 544:3

**break** 235:20
237:23,25
238:1 283:14
283:20 284:2
284:5,15
332:24 333:2
333:5 373:6
383:6 387:14
389:10 392:1
459:16,18,18
459:22,22,24
460:2 463:3
463:5,8,8
521:15 545:1
547:16
550:22,24
**breaking**
332:24
**breaks** 390:2
**Brett** 449:3
483:3,6,12
**briefly** 340:19
**briefs** 295:1,10
295:17,24,25
296:24
297:23 298:3
298:5
**broad** 264:10
322:7 327:25
**broke** 491:14
520:15 523:2
523:3 539:4
**broken** 279:15
290:12 352:9
388:14,25
**bucket** 386:5,9
386:15
461:16
507:24 508:3
**buckets**
282:20
384:24
**build** 491:21

Ahlberg, Timothy H. - Vol. II                                        April 23, 2020

8

**Building**
229:11
**bunch** 521:15
**business**
247:19
258:22
377:12,23
379:3 380:7
380:8,17,22
381:4,24
441:6,7
442:23,24
**BUTLER**
228:12
**button** 303:10

**C**
c 226:1 227:1
228:1 229:1
385:11,19
555:3
**CADWALAD...**
228:4
**CAELAINN**
226:16
**CALABRESE**
227:7
**calendar**
442:22
**California**
227:13,17
**call** 234:4,11
235:5 283:19
293:12
432:20
486:17
487:13
497:15
498:23
503:25 504:6
507:7 508:22
519:18 545:1
552:1,2

553:15
**called** 258:3
313:1 314:19
316:8 319:7
325:19
339:12 340:1
393:20
419:19 464:4
487:18
488:13
505:20
519:15 521:2
524:15
538:14
**CALLEN**
228:15
**calling** 327:2
**calls** 311:12
487:11 497:7
497:7
**camera** 235:17
**CANTOR-K...**
229:2
**capacity**
307:25 308:8
**capital** 300:24
300:25
375:14
**captured**
286:9 545:12
**carefully**
287:11
**CARNEY**
226:16
**case** 225:5,12
300:12
348:12
350:10
363:22 385:9
393:13
394:14
396:10
430:20

**cases** 341:23
449:9
**CASEY** 228:8
**casey.servai...**
228:9
**cash** 230:15
248:21 249:5
249:14 250:3
250:9,15,18
250:25 251:5
251:6,16,18
252:9,11
273:18,22
275:1 276:5
276:8 277:5
277:6,8,10
277:17 278:5
279:16,17,18
281:18
282:20 285:1
285:9 286:8
319:18,22,24
320:2,9,10
320:14
321:15,16
323:3,5,12
344:22
370:19
377:20,21
379:12,16
383:22
395:19 400:9
402:16
405:17
411:18,21,22
416:4,5
421:12,17,20
448:5,7,7
449:5 484:4
533:11
**catch** 396:20
**category** 390:2
400:10

**caucus** 545:2
**cause** 441:2
555:10,19
**caused** 443:1
**ccarney@mi...**
226:17
**CCDA** 236:11
395:9 396:4
397:12
398:16
401:20 403:9
414:24 415:2
415:3,14,21
416:13,15,20
416:25 417:7
420:4 423:13
423:17,20
437:18 445:5
462:10 465:8
471:23
472:21 473:6
473:9,16
475:6,6
481:23 482:5
482:6 492:18
502:3,18
505:19
**CCDA_0000...**
233:9
**CCDA_STA0...**
232:12 465:2
**CCDA_STAY**
232:15
**CCDA_STA...**
233:3,4,7
**ceases** 527:9
**Center** 227:12
227:16 232:4
415:6,15
439:17
**Central** 235:8
284:6 333:6
**certain** 243:23

261:9 263:3
275:12
290:18,22
298:21,25
301:2 302:8
316:19 321:3
343:15
348:16 349:3
364:16 366:8
376:17
378:25
383:21 385:2
393:10,19
398:3 405:12
420:17,23
428:9 440:16
464:18 473:2
481:3,11
484:16 487:9
488:23
490:20 493:6
501:6 505:24
511:4 519:7
519:11,20
520:23
533:23 534:4
537:3 542:7
542:22
552:25
**certainly** 358:1
376:20 396:5
397:13
402:12
425:16
427:17
436:23
446:10
544:16
**Certificate**
433:17
**certification**
264:13
**certified**

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

9

323:16
357:10 358:2
358:12,19
465:13,15,17
522:9,14
525:17
**certify** 555:7
555:16 556:2
556:5
**cetera** 401:18
401:19
**CFO** 496:24
497:1 504:10
**CFRA** 322:16
322:22
**chain** 360:25
361:6,9,14
**challenging**
470:6
**chance** 529:12
**change** 409:21
**changed** 381:5
381:8 391:14
**changes** 261:3
261:7 265:1
265:7
**Chapter**
230:18
**characteriza...**
247:8 376:4
398:20 497:5
**characterized**
438:24
464:16
**chart** 341:11
349:14 356:8
369:23 370:6
370:14
392:22 393:1
408:23
411:25
446:17,18
462:13,22,25

469:5,11
473:14 475:8
480:3,12,14
489:13 495:8
499:23
501:18
502:17,24
523:11 544:5
545:10
**charts** 446:20
462:5,9,19
463:1
**Chase** 232:6
439:18
**chat** 283:9
**check** 454:18
454:20
541:13
**chief** 496:9,13
496:22
**chk** 304:13
446:5
**choosing**
348:10
**CHRISTINE**
227:7
**christine@c...**
227:7
**cited** 446:5
**Citi** 385:1
386:2,7,13
387:14 390:1
390:5,18,24
**Citibank**
230:22 318:2
337:19
378:20,22
380:13
381:10
387:19 391:4
393:2,8,9,17
408:14,18
409:9,23

**Citibank-pro...**
391:23
**clarification**
351:19
353:13 371:4
390:21
476:19
**clarify** 264:6
371:19 415:4
476:14
539:18
**clarifying**
447:22
476:18 539:7
**class** 263:9,18
426:18
**classes**
261:14,17
264:8,10
323:15
426:11
**classified**
489:8
**clawback**
395:24 396:4
397:11 398:1
398:4,6,7
399:5,7,11
400:1,3,19
400:22,25
401:2,9,10
401:14,22
402:1 439:6
443:9,20
**clean** 414:14
**clear** 238:17
259:16
280:11 296:8
301:19
375:13
378:15
442:17 443:6
457:17

477:17 534:2
**click** 303:9
**close** 333:2
**closer** 237:16
306:21
334:20 367:8
**coached**
297:16
**code** 322:17
322:22,23
346:17,18,21
347:8,10,12
347:19,23
348:11,12
349:9,12
373:18
**coding** 368:4
**coffee** 521:16
521:16
**collaborating**
294:4
**collaboration**
418:2 431:22
449:8
**collaborative**
294:3 429:12
**Collateral**
229:2,3
**colleague**
548:15
**collect** 453:6
532:3 535:7
**collected**
316:22
342:23,25
349:10
412:17
419:22 421:1
421:6 452:2
452:9,14,23
453:15 455:1
455:10 503:5
503:14

516:12,18
526:12 528:1
529:3
**collecting**
518:10 532:6
**collection**
281:3 343:10
411:10
464:19 494:7
494:7 498:6
498:11,19
516:9
**collections**
278:8,9,12
278:15 279:6
279:9 280:4
281:8,9
308:6
**collective**
418:1
**collects** 343:8
453:2,3
**college** 262:15
264:9,14
426:4,11
**colloquial**
396:1 481:4
**colloquially**
443:9
**color** 342:12
368:4 502:25
**colors** 341:10
502:19
**column** 524:7
**combined**
357:19,22
**come** 270:18
271:1,16
306:14,14
309:9 333:6
371:14
374:16
443:20 461:5

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

10

491:16 493:3
540:3 547:17
547:22
550:20,23
**comes** 359:9
**comfortable**
329:5 507:23
508:11
**coming** 320:10
354:21
380:12
381:11
514:25
**comingled**
320:2 337:21
343:18,21
354:7,25
355:5,12,17
355:23
356:20
394:18
405:11 407:6
457:8 458:18
460:23 461:2
461:4,5,12
461:13
487:25 512:1
539:22 543:5
543:18
**comingling**
343:24
**commencing**
225:21
**commentary**
272:19
**committed**
484:4,9
**COMMITTEE**
229:9
**common**
332:9 507:17
**Commonwe...**
225:7,14

226:3 231:12
234:5,15
239:3,13
243:13,15,17
243:19,21
244:22 248:4
249:9 250:21
258:2 265:9
265:14
271:21,25
272:4 282:3
288:4 291:18
299:11,12,17
300:25
301:10,24
302:5 304:8
304:12,20
307:20 308:7
309:10 310:1
313:20
314:19
316:19,23
319:16
321:20 322:2
329:11,20
332:18
335:16 338:1
338:14
341:18 342:9
342:19,19,20
345:14,16
377:13,23
384:24
385:14,22
387:4,14,22
387:25
393:14,16,18
393:20,21,23
398:12,13,17
398:24
399:14 400:5
400:13,18
401:16 404:4

406:9,22
407:12 410:5
416:9,11
420:8 422:4
422:6 427:15
431:15
432:21
438:16,24
439:5,7
442:3,6
443:8,19
447:12
450:14,18
451:7 452:11
452:15,23
453:10
486:21 503:1
503:6 517:13
517:17 521:3
524:25 526:7
531:4 534:3
538:10
539:20
541:16
552:17
555:14
**Commonwe...**
267:15
272:24 287:2
287:14 314:3
320:19
322:10
413:14
**COMMONW...**
248:8
**communicate**
235:20
**communicat...**
245:8
**Community**
229:15
553:20
**company**

228:11 232:8
415:8,24
416:3,7,22
416:24 417:2
417:11
418:18
419:12,18
420:4,9
423:10
427:16 429:5
431:15 433:7
433:17
436:20,24
439:1 440:9
441:5 449:6
451:15
453:12,19,22
454:4,7
455:2,12
478:2 482:22
484:10 488:1
495:24
496:14,23,25
497:2 498:7
503:6 504:11
516:13 521:6
522:23
523:10 541:1
546:4
**company's**
497:5
**complete**
331:24 557:6
**compliance**
554:2
**complicated**
514:23 518:8
**complicating**
532:1
**component**
316:17
**comprehens...**
353:24

**Comprobante**
371:25
**computer**
235:18
**Computer-A...**
555:23
**concentration**
495:14
496:16 497:6
498:9 499:2
504:12
520:13,18,21
521:2,8
524:17,21
**concept** 240:9
269:8,17
279:9,10,11
279:13
309:11
314:12
326:15,23
327:8,18,24
328:2 421:13
426:14
**concepts**
263:3 332:7
**conclude**
547:17
**concludes**
554:19
**conclusion**
507:14
**conditions**
425:23
**conduct**
297:18
390:18
**conducted**
225:19
**conference**
235:5
**confident**
429:14

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

11

430:11
437:24
479:13 487:2
490:1 545:22
546:1,4,9,23
**CONFIDENT...**
225:14
**confirm** 277:1
341:12 347:4
365:17 485:4
509:7 515:3
**Conforti**
225:21
235:22 555:5
556:16
**confusing**
351:17
**confusion**
378:7
**conjecture**
325:8
**connect**
492:16
**connected**
476:6
**connecting**
477:10
**connection**
244:2,18
247:20
253:15
258:20
276:13
291:16,22
295:2,18
298:3,15
336:16
338:23
375:11 377:7
379:5 380:6
380:18,21
418:15 420:4
467:14

468:13 549:6
**consecutively**
494:2,4
**consider**
352:13,18,23
400:21
425:12 426:4
426:5 447:11
447:17
475:12 547:4
**considered**
352:21 379:5
400:19
461:25 476:4
547:9
**considers**
292:17
**consistency**
339:21
**consistent**
338:25 339:8
339:16 438:2
438:8 452:24
462:4 492:10
492:16 507:5
535:10
**constitute**
554:5
**Constitution**
338:18 442:6
**consulted**
449:7
**consumption**
305:13
**contact** 452:9
**contain** 422:13
**contained**
260:21
**contains**
433:15
**contents**
257:21,21,24
258:5 260:17

260:23 265:8
266:16
275:11
303:23
**context** 263:18
263:22
269:21,23
271:3,7
299:13 301:3
301:12
305:21 325:3
325:4 326:10
327:25
363:16 367:1
377:14
379:11
399:22,22
403:1 418:25
425:17
426:18
483:20,22
**contexts** 328:4
**continuance**
225:20
**continue**
236:25
246:21 273:3
399:2 503:14
**continued**
227:1 228:1
229:1 231:1
232:1 233:1
532:7
**continues**
349:9
**continuing**
235:2 264:8
**contractual**
426:6
**contrary**
330:24 431:6
**control** 278:19
278:22,24

374:14
410:14
**controls**
340:21
**convenient**
238:2 383:5
**Convention**
232:4 415:5
415:15
439:17
**conversation**
417:20 432:8
467:2 476:3
477:2 552:6
**conversations**
245:25
254:13
256:23
308:12,16
314:23 317:9
330:19
417:20
475:21 476:9
476:12,21
477:18,23
478:5,9,12
478:15,21,24
487:23
489:17
546:11,25
547:3
**Conway** 264:5
264:15
447:15,20,25
448:11,24
449:2,12,14
449:22 450:1
450:5,9
451:10
**Cook** 555:6
**coordination**
231:21
418:17

419:11,20
428:6 488:14
506:9
**copy** 523:19
525:4
**COR** 384:15
384:21
**corner** 549:17
**CORP** 227:2
228:2,3
**corporate**
338:16
393:16 423:9
423:13,16,20
431:14
522:23 547:7
**Corporation**
226:13 236:9
**correct** 236:22
252:14
257:10 275:9
277:21 289:7
289:16,17
291:9,12,24
310:16
312:19
319:17
320:11 329:8
335:4,5
342:22
343:14,20
355:13,14,25
356:1 368:19
370:5,13
373:25 374:1
390:9 391:12
391:13,21
398:17
400:14,16
404:6,7,11
408:12,15
409:2,24
410:5,6,18

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

12

410:23
413:10,15,23
413:24 414:3
414:9,18,21
418:3 419:7
423:14 427:5
427:16,23,24
433:25 435:5
435:6 436:14
439:10
441:18 444:5
448:6,18
452:11,12
453:7,8,10
453:17,19,20
455:3,4,7,8
455:13,14
456:5,19,21
470:13 471:7
479:12 487:8
488:10,16
490:7 500:17
500:18
501:23 503:1
503:2,7,9,14
503:15 504:7
504:8,12,13
504:20,21
509:9,10,18
515:11,16
517:14,20,25
518:17 526:7
526:8,15,19
528:4,5
529:9,20,21
530:1,2,8
531:5,6
532:3,8,9
535:11,12,15
535:16,18,20
536:3 540:22
543:10
555:24 557:5

**corrections**
  557:7
**correctly**
  369:24 516:3
**correlated**
  483:16
**correlating**
  482:4
**correspond**
  238:14
  344:19 420:9
**corresponded**
  403:17
  462:20 483:8
  483:9
**correspondi...**
  286:23 287:4
  287:15 288:3
  482:4 485:12
**corresponds**
  348:3 386:25
  484:5 489:13
  492:20,21
  534:16
**Costs** 285:22
**counsel**
  235:14,25
  236:9 245:9
  315:9 331:6
  334:1 340:6
  382:24 449:9
  478:25
  499:21 500:5
  501:8 534:10
  551:20,23
  552:9 554:12
  556:4,5
**County** 555:3
  555:6 557:16
**couple** 307:7
  396:18 460:1
  531:13
  548:12

550:14
**course** 244:15
  247:19
  258:22
  263:22
  264:12 312:5
  330:19
  377:16,22,24
  379:3 380:7
  380:8,17,22
  381:3,23
  390:17
  415:21
  445:22
**courses** 262:6
  262:15 263:5
  263:13,24
  264:4,7,11
  264:14 426:3
**coursework**
  262:12
**court** 225:1
  235:21
  236:22 237:5
  266:10
  267:24
  282:24 283:1
  283:16,17
  295:2,18
  306:19,20
  324:9,11
  334:25
  396:19,25
  434:21
  513:17
  546:15
  555:11
**courteous**
  297:19
**courtesy** 552:9
**Courts** 308:5
**cover** 253:12
  381:19

384:16,21,21
**covered**
  263:25
  300:18
  308:25 309:1
  447:24
  502:11
  511:13
  535:10
**CPA** 251:1,5
  251:17
  258:14,24
  259:7,10,11
  259:14,16,20
  292:22,24
  302:7 304:10
  305:2 450:1
  450:4,7
**CPAs** 448:25
  449:24
**Crazy** 254:16
**created** 325:15
  325:24 378:6
**creates** 419:18
**credit** 384:8
  385:6 386:20
  387:6,7,16
  388:13,16,25
  389:3 390:8
  391:2,11,20
  480:10
**credited** 385:7
**CREDITORS**
  229:9
**criteria** 367:23
  368:1
**critical** 237:2
**cross-refere...**
  437:11 466:9
**CRR** 225:21
  556:16
**CSR** 225:21
  556:16,17

**CST** 225:22
**cuenta** 372:20
  524:8
**current** 412:2
**currently**
  253:9 280:5
  398:16
  449:13
  450:10
  498:18
**Currentness**
  230:17
**CURTIN** 228:6
**curved** 342:11
**custody** 308:4
**customer**
  360:19,21
  452:10
**cut** 247:7
**CW_STAY00...**
  230:10
**Cynthia**
  225:21
  235:22 555:5
  556:16

----

**D**

**d** 385:11,20
**daily** 244:15
  277:6,8,10
  284:22 285:1
  285:4 402:15
**dark** 393:11,12
  393:21 394:3
**data** 279:14
  322:18,19
  374:14
  403:24
**date** 235:7
  539:2,9
  557:11
**dated** 232:18
  248:6 340:6

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

13

360:25
378:18
499:20
**DAVID** 226:7
226:21 229:7
**day** 225:22
348:19
374:10,12
435:20 441:7
441:7 442:24
442:24
537:15 555:8
556:11
557:19
**day-to-day**
262:25
**days** 553:10
**DCMs** 348:25
**de** 227:20
359:16
360:16,22
371:25 524:8
**dealt** 517:6
**debiting**
494:23 495:3
**debt** 229:3,16
359:19
362:12 399:2
399:3 404:10
405:20,23
406:2,4,9,20
407:2 408:2
510:23 511:3
511:25 512:7
512:11,17,24
513:1,3,9,11
537:1 541:3
**Debtor** 225:9
225:15
**DEBTORS**
555:15
**December**
503:12

508:18
511:20 515:8
515:13
**decided** 430:1
459:7
**defend** 297:12
**defendants**
236:13
**deficiencies**
433:10 435:5
**deficiency**
436:12
437:22
506:16
**define** 302:3
398:25 447:9
**defined** 301:7
301:23 436:6
506:14
508:15
**defines** 307:20
435:16
**defining** 399:5
473:2
**definitely**
407:13
459:18
**definition**
258:15
264:10 270:5
280:8 301:4
400:20,25
401:8,13
506:10,11
**definitions**
259:12
421:13
**definitive**
527:24
**degree** 257:14
264:10
469:14
**Dein** 246:22

**Dein's** 554:3
**delay** 248:12
283:8
**demanding**
242:19
**DENKER**
226:17
**denote** 343:18
**denoted**
393:11
**department**
231:12
240:23
253:21 254:6
255:6,8,15
255:25 256:4
256:8,20,22
257:1,5,10
257:12 265:1
266:5 269:22
269:24
276:18 277:2
292:16,20
294:7 300:3
300:17
310:18
395:20
548:25
549:14
**depending**
301:12 424:7
425:8 454:22
533:11
**depends** 249:6
260:6 285:16
302:8,18
325:3 417:19
421:10,22
447:9 453:23
532:18
**deper-** 466:19
**DEPONENT**
557:1

**deposit** 298:21
299:10,16,18
299:21
301:22,23
314:21
360:13 367:4
384:8 386:20
387:16
388:16 389:3
390:8 391:2
391:11,20
394:23
421:17
433:17 441:2
441:16
**deposited**
250:10
252:12 311:9
313:1 333:25
334:9 338:15
375:2,8
387:5,7
394:21,23
402:5,9
411:20 412:1
419:22 421:1
421:6,9
422:25
424:13 425:3
433:8 435:2
441:3,11,21
443:3,12
455:23
457:10,15,25
458:6,11
461:13 480:9
490:24
501:23 502:1
502:7,14
505:6,9,13
509:12 510:6
510:6 516:14
517:2 531:20

531:21
**deposition**
225:18 230:5
231:1 232:1
233:1 235:3
244:4,19,21
244:24 245:3
245:19
247:16,22
253:16 260:2
272:18 273:9
291:17,23
293:3 297:12
330:15
357:22 358:4
358:11 377:8
377:10
381:25
401:17
445:24
450:22,25
451:12
466:19 467:3
469:6 475:24
478:14
548:16,19
549:12
551:13,18,24
551:25 554:2
554:20 556:3
**depositor**
360:10,14,16
**deposits**
307:16,20,22
308:4,10,13
308:16
421:12,20
441:23
443:15
454:13,16
536:11
**Deputy** 233:12
**describe**

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                        April 23, 2020

14

277:14
279:23,24
280:9 335:14
451:24 516:8
**describing**
338:12
**description**
230:6 231:1
232:1 233:1
262:23
**designate**
367:21 454:6
519:24
**designated**
272:12
281:21
284:19
286:11 287:2
287:13 288:4
289:5 300:19
307:15 309:3
309:21 310:1
314:21
325:16 326:1
327:11,21
350:25
351:10
394:18
395:23
423:12 457:7
472:16 535:4
543:20
**designating**
368:3
**designation**
277:11
285:24,25
327:17
343:24 346:3
350:1,4
372:13 420:8
420:12,15
474:6 492:21

502:25
510:12 542:4
542:4
**designations**
286:2,7
331:10
420:21,24
451:6 477:21
478:17
482:24
492:13
510:15
**desk** 525:12
**detail** 279:10
279:13 345:9
**details** 403:16
403:19,23,24
406:19 509:5
**determination**
464:7 490:15
520:10
547:14
**determine**
314:18 344:9
355:19
374:20
385:18
402:14
425:22
484:17
**determining**
352:14,21,24
367:20 547:5
**develop** 417:4
**developing**
471:2
**Development**
232:5,10
233:13 415:6
439:18
**Di** 450:6,8,13
450:16,21
451:4

**diagram**
405:12
479:15
**dial** 235:14
**dictate** 242:19
**differ** 324:4
350:12
353:16
**differed**
380:24
**difference**
250:15 251:4
251:16 325:1
352:4
**different**
238:15
250:11
280:21
296:10,11
301:13
319:25
320:10,15,15
320:15,20
322:11,21
327:1 343:9
343:9 351:4
352:1 353:4
379:20 385:3
387:16
391:22
412:14
420:15
424:15 427:1
461:22 477:4
478:12
508:10
510:11,15
515:20 521:9
528:23
529:16
**differently**
384:25
385:13,21

387:5,11
515:12
**differing**
350:17
**direct** 304:23
337:4 381:18
427:12
**directed** 369:4
540:25
**direction**
352:19
**directly** 272:17
356:6 380:12
380:14
381:11
447:15
533:10
**director** 362:9
362:11 369:5
450:11
**disagree** 247:8
376:3,7
398:19 434:4
**disagreement**
273:2
**disbursement**
390:3 459:4
**disburseme...**
286:10 459:2
461:25
**disconsonant**
269:9
**discovery**
232:17
429:14 554:7
**discrete**
321:16
348:10
349:23 350:7
351:25
353:11,15,18
353:25 411:1
413:2 538:2

**discuss**
385:23
450:21
**discussed**
303:25
309:12 372:8
372:24
373:23 451:3
477:23 479:4
481:6,8,11
483:2
**discussing**
377:18
**discussion**
313:21 341:9
493:9
**discussions**
310:23
316:24 317:5
330:8,13,14
331:4 436:19
446:8 472:11
478:1 546:3
**Disposition**
381:19
**dispute** 253:24
254:3 313:9
497:4
**distinct** 391:19
**distinction**
515:23
**distinguish**
351:21
354:11,20
355:1,7,15
393:22 401:1
401:10
**distinguishing**
393:25
**distribution**
382:12
383:17
**District** 225:1

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                April 23, 2020

15

| | | | | |
|---|---|---|---|---|
| 415:15 | 311:24 | 438:11 | 524:20 | 465:10,19 |
| 439:17 | 313:24 | 439:12,22,24 | 525:21 | 466:4 467:8 |
| 555:11,11 | 317:23 318:6 | 442:18 | 542:11 | 467:17,24 |
| **divulge** 245:8 | 318:9 319:10 | 443:24 | 544:17 | 468:21 |
| **DLA** 553:14,24 | 320:19 | 445:24 446:6 | 545:13 549:2 | 470:13 |
| 554:6,7 | 326:10 327:2 | 451:14,19 | 549:15,17 | 472:19 |
| **dlitterinekau...** | 328:23 330:2 | 463:19,22 | **documented** | 473:10,16 |
| 229:7 | 330:17 335:8 | 464:6,9,17 | 336:1 411:2 | 475:4 476:25 |
| **dmarcou@...** | 335:14,22 | 464:18 465:1 | 519:21 | 477:21 |
| 226:22 | 336:5,8,12 | 465:7 466:25 | **documenting** | 478:18,22,25 |
| **dmunkittric...** | 336:15,19 | 467:5 469:13 | 437:4 | 479:2 481:7 |
| 226:7 | 337:2 338:21 | 472:5,17 | **documents** | 482:25 |
| **docs** 446:6 | 339:5,21 | 474:6 475:7 | 234:4,12 | 483:13,17,21 |
| **document** | 340:16,18 | 477:12 479:6 | 244:4 260:1 | 484:19 |
| 233:2,4,6 | 357:5,7,8,11 | 479:9,18,20 | 276:25 277:4 | 486:10,14,19 |
| 244:11 248:9 | 358:13,25 | 479:21,24 | 287:3,14 | 487:12 |
| 248:13 | 359:3,12 | 480:3 481:9 | 288:5 293:23 | 489:21,23 |
| 253:11,13,15 | 360:15 | 481:12,20 | 295:8,20,21 | 490:5,10 |
| 253:20,23 | 371:15,15,18 | 482:6,8,14 | 296:5,19 | 491:13,18 |
| 254:1,5,11 | 371:20,22,24 | 482:16,18 | 298:7 313:20 | 492:1,14,22 |
| 254:14 255:5 | 371:25 | 483:10 484:7 | 315:1,5 | 493:19 494:8 |
| 255:7,11,20 | 372:10 | 484:15,23,25 | 328:9,12,21 | 497:10,13,16 |
| 255:21,24 | 377:25 382:2 | 486:3,5,25 | 329:11,13,20 | 497:20 498:1 |
| 256:3,7,11 | 382:25 | 487:7,11,16 | 329:22 | 498:4,6,11 |
| 256:19,21,25 | 384:13,18 | 487:18,22 | 338:24 | 498:20,23 |
| 257:3,4,9,11 | 389:18,19,24 | 488:18 | 339:22 341:1 | 499:10 500:6 |
| 258:19,21 | 391:4,7,13 | 489:22,25 | 345:14 | 500:16,21 |
| 260:14 261:9 | 391:23 395:8 | 490:3,14,18 | 354:13 359:5 | 501:10,12,14 |
| 274:13,15,16 | 399:23 | 493:4,11,13 | 372:6,7 | 502:3 518:24 |
| 274:19,24 | 408:10 | 493:14,15 | 380:19 | 519:9,11,18 |
| 275:5,6,8,20 | 410:15 | 494:11 | 391:15 404:4 | 519:24 520:5 |
| 276:14,16,17 | 414:21 | 497:23 | 406:13,15 | 520:9 541:23 |
| 276:21,22 | 418:20,21,24 | 498:15,16,18 | 425:21 | 543:16,19 |
| 277:15,16,24 | 419:1,4,9 | 498:19 | 428:17 | 544:1,13 |
| 278:20 280:2 | 428:10,22 | 499:18 500:3 | 429:14 | 546:8,22 |
| 280:4 281:8 | 429:3,10,19 | 500:8 501:3 | 430:15 431:2 | 547:13 548:7 |
| 286:24 | 429:22 430:9 | 504:10 | 432:21 | 550:14 |
| 295:13,15 | 430:16 431:6 | 506:12,18 | 437:17 | **doing** 246:21 |
| 296:18,20 | 431:16,20 | 514:7,9 | 445:12,14 | 412:5 416:6 |
| 301:5,8,19 | 432:5,12,16 | 519:6,15 | 446:24 | 446:23 |
| 303:24 304:6 | 433:4 434:24 | 522:3,6,7 | 461:18 | 448:20,22 |
| 305:8,12 | 435:6 436:7 | 523:6 524:1 | 463:24 | **dollar** 352:5 |
| 306:11 | 437:12 | 524:4,15,16 | 464:19 | 405:13 530:5 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

16

532:19
**dollars** 404:22
410:8 411:20
411:21 489:7
494:24 510:3
528:10 543:6
**dotted** 349:16
349:22
350:25 351:4
351:11,12,21
352:15,22,24
353:1,8,11
**double-check**
349:2 373:11
386:18
**double-chec...**
373:13
**drank** 521:15
**draw** 308:23
**drawing**
515:23
**Drive** 227:12
227:16
**due** 435:24
460:23
552:16
**duly** 236:3
555:17
**dying** 538:7

**E**

**E** 226:1,1
227:1,1
228:1,1
229:1,1
333:18,18
**e-mail** 360:25
361:5,8,14
361:15
**earlier** 358:17
372:9,24
373:23
402:16

414:25 467:9
468:21 485:9
492:1 509:18
509:20 519:6
**earned** 250:15
252:7,8,10
252:10
289:20
290:15
321:14 332:4
348:9 349:13
412:21
512:22
536:11,14
**ease** 276:7
**easier** 388:8
495:22
**easy** 527:24
**edge** 342:11
**education**
264:9
**effect** 236:21
**effort** 294:3
**Eighth** 226:5
**either** 280:5
344:13 396:6
397:14
398:11,16
399:1,13
400:4 401:15
429:18
436:20 472:7
481:15 553:8
**electronic**
454:11,11
**Eleven** 226:5
**ELIZABETH**
227:14
**ELLIOT** 226:9
**emckeen@o...**
227:15
**employed**
264:5,14

292:5 416:22
416:24
447:19
**employee**
549:21
**Enabling**
298:15,18,21
298:25
308:14
318:12
328:13,24
**encountered**
326:22 327:8
327:18 328:1
328:5 377:15
**ended** 278:6
307:11
373:16
**ends** 320:14
**engagement**
448:13,25
449:23
**English**
231:14
232:13,16
233:5 357:12
357:14,17
358:12,19,24
465:11
493:23,24
494:9,20
522:9,14,18
525:17
**ensuring**
277:7
**entered**
313:12
**entire** 325:5
405:9 413:7
455:6 489:22
493:6
**entirely** 269:9
447:18

492:12
495:18
**entirety**
404:15
**entities** 281:19
284:25
290:20 291:1
291:4 378:23
387:16
398:21 402:2
552:25
**entity** 290:14
427:14
**entry** 261:1
265:8
**epiphany**
463:4
**equal** 435:22
456:7,17
**equivalent**
412:2
**ERA** 264:13
**Errata** 557:7
**errors** 532:1
**escrows** 308:6
**especially**
237:6
**ESQ** 226:7,8,9
226:16,17,18
226:19,20,21
226:22,23,24
227:6,7,8,14
227:15,22
228:6,7,8,9
228:15,17
229:7,13,19
**established**
308:14
314:13
**estevens@p...**
226:10
**estimate**
293:19

**et** 225:14
401:18,19
555:15
**event** 441:5
**eventually**
423:4 424:17
**everybody**
283:14
**evidence**
234:6 291:3
329:23 330:9
330:24 345:3
356:3 412:25
430:3 432:22
462:11
557:21
**exact** 244:5
258:15 259:8
261:16 262:3
270:5 292:9
292:16
293:18
350:11
367:23
368:18
371:21 382:2
386:23
403:22,24
406:5 456:15
476:8 477:1
479:16 484:8
484:16 502:6
506:2 515:14
515:17
533:19 539:9
542:7
**exactly** 269:5
292:17
304:11
348:16 407:4
456:4,11
476:7 515:10
517:23

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                                April 23, 2020

17

| | | | | |
|---|---|---|---|---|
| 520:23 528:9 | 370:8 371:1 | 230:20 231:3 | 389:9,13,14 | **exists** 250:22 |
| **Examination** | 372:24 | 231:3,5,7,10 | 392:14 | 290:24 |
| 230:3,4 | 373:21 | 231:12,16,18 | 418:10,12 | 418:22 |
| 236:5 548:9 | 374:25 375:2 | 231:20 232:3 | 419:10 433:3 | 429:19 |
| **examined** | 390:6 393:1 | 232:7,10,14 | 438:4 439:12 | 431:13,16 |
| 236:3 557:4 | 404:6 408:14 | 232:17 233:2 | 439:14,15,19 | 445:19 |
| **example** | 408:25 | 233:8,10,18 | 445:7,8 | **expect** 305:19 |
| 273:21 | 410:25 | 233:19 | 451:14 | 305:20 387:4 |
| 274:23,25 | 411:13 412:4 | 247:24,25 | 464:21,22 | 432:15 519:8 |
| 282:16 | 412:17 414:8 | 248:10,11,20 | 465:1,7 | 519:17,23 |
| 285:18,19,20 | 414:18 | 253:3,4,8,19 | 474:11 | 520:4 |
| 287:16 | **exclusively** | 257:20 | 479:25 480:1 | **expecting** |
| 302:11,14 | 484:3 546:10 | 264:24 | 481:24 | 296:11 |
| 304:13 | 546:25 | 273:13,23 | 488:16 491:7 | **expenditures** |
| 350:13 | **excuse** 334:1 | 274:1,14 | 491:8 493:11 | 261:2 265:7 |
| 368:19 388:2 | 346:16 | 275:3 284:14 | 493:18 495:8 | **expenses** |
| 390:17 400:6 | 359:13 367:5 | 289:24 | 499:5,6,20 | 489:3 |
| 400:7 401:2 | 449:1 488:8 | 298:10,11 | 501:20 506:8 | **experience** |
| 401:11 | 521:14 | 303:10 304:3 | 507:1 521:11 | 549:5 |
| 402:24 | **execute** | 304:5 308:21 | 521:12 522:4 | **experiencing** |
| 447:11 | 427:11,18 | 308:21 311:7 | 522:22 | 283:8 |
| 457:12 459:8 | **executing** | 311:19 | 523:13 525:7 | **explain** 242:15 |
| 460:8 477:24 | 427:8 | 317:18,18,19 | 525:18 | 280:17 288:1 |
| 485:18 | **Executive** | 317:24,25 | 527:17 | 344:16 462:5 |
| **exceed** 433:12 | 230:17 | 324:14 335:8 | 537:25 540:4 | 545:25 |
| 532:21 | **exemplary** | 335:8,10,15 | 540:5,9 | **explained** |
| **exceeded** | 458:25 | 340:5,9,12 | 541:9,12,14 | 353:13 355:6 |
| 373:17 | **exercise** | 340:13 | 545:8 548:15 | **explanation** |
| **exception** | 284:21 | 349:15 | 548:19 549:9 | 242:16 |
| 414:19 | 286:14,18 | 356:23 357:1 | 549:12 | 353:25 |
| **excess** 385:4 | 287:6 339:4 | 357:6,19,22 | **exhibited** | **explicitly** |
| 433:18 | 412:5,9,12 | 357:25 358:2 | 253:9 | 277:18 |
| 436:12 | 437:11 | 358:3,8,10 | **exhibits** 230:5 | **extent** 245:6 |
| 456:24 458:6 | 445:21 | 358:18 360:2 | 231:1 232:1 | 311:12 |
| 488:3,7 | 467:18,23 | 360:19 | 233:1,16 | 507:13 |
| 532:23 | 468:3,10,12 | 362:15,18 | 357:23 358:4 | |
| **excise** 231:5 | 469:17,21 | 365:14,20 | 525:13 | **F** |
| 300:3 314:14 | 470:16,18 | 368:10,15 | **exist** 290:23 | **F** 300:25 |
| 314:22 | 471:6,11,22 | 369:22 371:6 | 348:25 | 333:18 |
| 316:20 319:1 | 471:25 472:7 | 371:10,14 | 527:10 | 375:14 |
| 332:11 345:2 | 473:3 475:18 | 377:1,4 | **existed** 445:25 | **fact** 234:7 |
| 345:5 346:5 | **exhibit** 230:7 | 378:8,8,17 | **existence** | 256:25 257:5 |
| 346:13 370:1 | 230:11,14,16 | 385:12,20 | 309:18 | 290:25 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

18

314:19
344:22 345:5
347:21 353:9
355:22 390:2
424:7 430:20
432:24 460:6
516:16
524:23
544:10
**factors** 547:5
**factual** 319:4
348:2 424:22
**FAFAA** 230:14
**faint** 367:9
**fair** 370:21
371:23
522:21
**fall** 386:10,16
**familiar** 299:20
318:10 319:6
343:5 347:2
347:3 361:4
361:7 377:11
379:10,11
419:3 420:6
420:18 440:7
534:24
552:18
**familiarity**
262:19 263:1
263:2
**far** 247:10
259:17 284:2
440:23
**February**
512:6,10,16
513:24
526:10
527:19
528:19,24
529:4,24
530:15,23
531:3,16

534:14 544:3
544:11
**federal** 281:11
281:15,19,20
282:4,18
284:16,19,24
285:3,11,13
285:21
286:10,22
287:16 288:3
288:8,12
300:3 316:20
320:8 400:10
401:2,11
**feel** 332:24
487:2
**feeling** 296:16
**felt** 329:5
**fiduciary**
307:23,24
**fifth** 227:4
381:21,23
**fight** 246:25
**figure** 491:25
**file** 445:17,18
500:8
**filled** 525:12
**final** 507:15
**finance** 227:2
292:15,19
369:6 496:25
**finances** 367:2
367:24
**financial** 225:4
225:11 226:2
227:10
228:11 230:8
230:12
243:12,14,17
243:18,20,24
244:1,6
245:4,20
246:3 247:14

247:15,18
248:4 256:5
257:22,24
258:1,3,7,9
258:13,15,25
259:2,3
260:10,16,20
265:9 266:18
266:20,22,25
267:4,8,15
269:4,6
301:24 302:2
302:5,9,18
303:3,8,15
303:20
305:16,22
307:21
313:20 314:4
314:7,10,12
316:3 317:4
400:9 496:9
496:13,22
555:12
**financials**
244:13,16,22
254:16
260:21
265:15 305:5
307:11
**financing**
230:18,21
291:9 316:9
316:16 318:2
325:17
362:10,11
**find** 385:10
462:10 470:2
470:9 510:16
550:17
**fine** 237:18
284:1 333:1
333:12

508:10
**finish** 237:8,10
396:20
**firm** 294:21
**first** 237:4
276:9 280:4
280:20 300:2
312:22
313:15,17
314:13,21
316:14
318:14,24
331:20 332:1
332:4,10,19
337:20
340:12 341:7
344:5 345:2
346:5,13
370:15,25
373:5,21
374:23 375:1
375:18,21
376:12,15
377:17,22
381:10,13
382:5,10
383:18 385:4
385:23
388:11,23
390:6,25
391:10
392:24,25
404:5 408:13
408:17,24
409:8 419:17
435:20
438:15 446:5
480:2 523:23
527:24
531:15,21
534:16
535:18,22,25
536:6,17

553:21
555:17
**FirstBank**
233:8 537:20
538:9 539:12
540:10,15
**fiscal** 227:10
276:5 300:4
300:12,14
312:15
313:18
332:20 372:2
372:5 374:6
433:13
435:19,21,21
**fit** 411:7
**fits** 485:23
**five** 262:1,6,14
283:9 323:14
448:10
**five-plus** 426:3
**fix** 517:3
**flip** 248:15
260:13
278:16 466:7
493:21 498:7
529:10
531:16
**Floor** 227:13
227:17
**flow** 230:15
231:3,5
232:8 236:11
271:4 273:18
273:22 275:1
276:6,8
277:5,6,8,10
277:21 278:5
282:20 285:2
293:8,10,23
294:2 311:20
312:6,10,13
312:14,21

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

19

| | | | | |
|---|---|---|---|---|
| 313:8,12 | 428:13,19 | 482:5 483:22 | 460:6,9,21 | 442:24 |
| 315:6 318:15 | 429:5,7,15 | 484:3,4 | 485:15 | 443:15 |
| 319:1,3,5 | 430:12,17 | 485:7,23 | 490:24 506:5 | **follows** 236:4 |
| 328:8,19 | 431:24 | 488:4,9,21 | 506:15 507:4 | 383:22 |
| 329:6 335:19 | 433:24 | 489:3 490:22 | 508:16 | **Fomento** |
| 336:25 | 434:11 | 491:21,22 | 510:10 | 359:16 |
| 337:13 338:4 | 436:13,22,24 | 495:7 501:20 | 517:13,23 | 360:17,22 |
| 338:7,13,24 | 437:1,5,11 | 502:24 | 530:5,6 | **Fondo** 372:13 |
| 339:1,5,18 | 437:17,18 | 503:11,20 | 532:10 | **footnote** |
| 339:21 340:7 | 438:2,3,8,9 | 504:14,19 | 535:21 | 511:23 |
| 341:2,13,14 | 438:10,11,15 | 505:3,7,9,14 | 536:14 | 512:25 513:7 |
| 342:19 | 439:8 440:9 | 505:17,20 | 545:24 546:7 | **footnoted** |
| 343:11 344:3 | 440:13 445:5 | 511:15,23 | 546:20 | 349:22 |
| 344:4 351:11 | 445:23 | 513:14 | **flowing** 337:13 | 353:10 |
| 352:8 354:14 | 446:17,18,20 | 514:10,20 | 352:2 376:4 | **foregoing** |
| 354:23 356:6 | 446:24 448:7 | 515:5,14 | 402:24 | 555:23 556:3 |
| 362:15 | 448:7 449:6 | 516:8,17 | 438:25 458:8 | 557:5 |
| 367:24 372:8 | 449:7 451:16 | 524:3,23,24 | 461:14 489:7 | **forgot** 423:7 |
| 375:22 376:1 | 451:25,25 | 525:1,21 | 504:23 | 508:22 525:4 |
| 376:19 379:5 | 452:19,21 | 526:4,6,11 | 513:25 | 551:21 |
| 379:12,17,20 | 455:15,18 | 527:19 | 526:17 | **form** 238:7,20 |
| 380:2,6,9,18 | 458:21 459:9 | 528:11,16,18 | **flows** 377:20 | 242:1 245:21 |
| 380:23,24 | 460:7 461:17 | 529:7,13,15 | 377:21 | 250:13 |
| 381:5,8,24 | 462:7,9,13 | 530:12,21 | 379:17 | 254:23 |
| 382:5,23 | 462:19,22,24 | 531:3,17,25 | 397:21 400:9 | 255:16 |
| 383:22 | 463:1 466:10 | 533:9 534:13 | 404:24 405:2 | 259:23 |
| 388:11,23 | 466:14,20 | 534:13,17 | 405:17 409:9 | 265:23 267:9 |
| 392:15 395:7 | 467:10,12,15 | 535:11,17 | 438:24 448:5 | 268:10,20 |
| 396:11 399:2 | 467:19,24 | 538:1 539:25 | 504:17 | 269:12 |
| 402:16 | 468:14,15,19 | 544:6,12 | 531:13 | 321:22 |
| 404:22,22 | 468:23,24,25 | 545:7,14 | **focus** 437:4 | 328:14 339:2 |
| 408:9,14,25 | 469:4,5,11 | 548:7 | **focused** | 366:18 |
| 409:1,4,10 | 469:16 470:4 | **flowed** 339:11 | 277:19 | 389:18 |
| 409:13,17,18 | 470:6,7 | 339:25 | 417:21 448:4 | 408:16 |
| 409:22 | 471:3 472:3 | 344:10 | 471:2 484:3 | 493:14 |
| 410:19 416:4 | 472:9,16 | 355:11,16,24 | **focusing** | 507:14 |
| 416:5,13 | 473:14,24 | 371:1 393:1 | 535:1 | 546:12 |
| 417:1,5,7,10 | 474:8,13 | 395:10,16 | **follow** 347:17 | **formal** 264:9 |
| 417:18,22,24 | 475:16,19,23 | 403:14 | 353:23 | **forth** 358:20 |
| 418:2,6,16 | 476:24 480:2 | 404:24 | 376:21 | 380:2 442:3 |
| 424:2,5 | 480:5,8,17 | 405:19 | 446:11 | 528:7 |
| 425:12,22 | 480:21 | 413:13 437:8 | **following** | **forward** |
| 426:23 428:7 | 481:18,23 | 437:19 439:5 | 441:7,13,23 | 257:15 267:6 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                April 23, 2020

20

| | | | | |
|---|---|---|---|---|
| 507:8 515:22 | 252:21 258:9 | 310:2,6,7,11 | 413:10,18,22 | 249:7,13,18 |
| 525:19 526:9 | 258:13,15,25 | 310:12,20 | 414:1 419:19 | 250:1,3,5,7 |
| 531:16 | 259:2 260:5 | 311:3,4,8,10 | 419:20,21,23 | 252:3 259:4 |
| **found** 522:20 | 260:11,13,16 | 311:21 313:1 | 419:25 420:2 | 259:5,6,8,22 |
| **four** 261:24 | 260:19,20 | 313:2,22,25 | 420:10,13,18 | 260:2,7,20 |
| 349:15 | 261:3,7 | 314:2,3,13 | 421:2,7,9,11 | 265:13,19,25 |
| 350:10,24 | 265:1,7 | 314:19,20,20 | 421:13,18,21 | 266:5 267:19 |
| 351:8,13,13 | 266:14 269:3 | 315:11 | 421:23,25 | 267:22 268:3 |
| 352:5,6 | 269:6,9,17 | 316:10,15 | 422:4,7,9,13 | 268:7,12,15 |
| 448:15 | 270:4,9,13 | 317:1,6 | 437:12 445:1 | 268:18,24 |
| **fourth** 297:23 | 270:17,25 | 319:7,7 | 451:3 459:2 | 269:10,19 |
| 384:19 | 271:15 | 320:6,7,8,16 | 462:21 | 270:15 271:4 |
| **frames** 511:13 | 273:10 274:7 | 320:21,23 | 467:18 469:4 | 271:25 |
| 511:14 | 277:11 278:9 | 321:8,9,13 | 480:11,15,17 | 272:25 281:6 |
| **frankly** 462:2 | 278:12,14 | 321:17 | 480:22,24 | 281:7,20 |
| **front** 274:13 | 279:5,8 | 322:12,17,20 | 488:13,14,21 | 282:3,4,19 |
| 274:23 | 280:4 281:3 | 322:25 323:2 | 489:4 492:13 | 284:16,19 |
| 295:13,15 | 281:11,15 | 323:7,8,18 | 502:3 510:11 | 285:7,12,13 |
| 298:7 299:15 | 285:4,21,24 | 323:20 324:3 | 511:25 542:4 | 293:9,10,24 |
| 303:13,16 | 286:10,12,22 | 325:2,15,18 | **Fund-type** | 294:2 304:11 |
| 304:5 308:20 | 286:22 287:4 | 325:19,25 | 285:25 286:2 | 312:6,9,10 |
| 317:23 357:5 | 287:6,6,15 | 326:6,11,15 | 286:6 | 312:13,14,21 |
| 358:8,24 | 287:16 288:3 | 326:23 327:2 | **fundamentally** | 313:8,13 |
| 403:12 419:8 | 288:5,8,9,10 | 327:5,8,16 | 269:18 | 315:6,12 |
| 439:9 451:14 | 288:12,16,18 | 327:19 328:2 | **funded** 513:4 | 318:24 319:2 |
| 475:4 479:16 | 288:20,22,23 | 328:7 331:8 | 513:12 | 319:5,17,20 |
| 498:17 | 289:2,5,10 | 331:18 332:7 | **funding** | 319:25 |
| 508:20 522:2 | 289:14,15,22 | 332:12 | 289:19 | 320:10,20 |
| 541:15 | 290:7,8,10 | 333:25 334:9 | 290:14 | 321:10 |
| **full** 292:3 | 290:17,21 | 334:12,12 | 505:19 | 323:12 |
| 370:1,8,16 | 291:2,4 | 335:3 337:6 | 512:23 | 324:15,16,22 |
| 370:25 | 300:18,20,24 | 337:14 338:6 | **funds** 231:5 | 324:24 |
| 408:13,24 | 301:3,9,12 | 338:12,16 | 232:8 236:11 | 325:11 327:1 |
| 435:22 | 301:25 302:4 | 339:13 340:2 | 238:5,15,19 | 327:4,24 |
| **function** | 302:17 303:3 | 372:16,17,17 | 238:24 239:2 | 328:9,11,20 |
| 244:15 | 303:21 304:7 | 372:18,23 | 239:7,12,17 | 328:22 329:7 |
| 395:19 | 304:14,19,21 | 375:3,8,14 | 240:4,14,18 | 329:12,21 |
| **functions** | 305:3,9,21 | 375:15,15,19 | 240:25 241:2 | 330:17 |
| 427:9 483:23 | 306:1,4,7,7 | 376:1,1,5,10 | 241:5,9,15 | 331:20 |
| 483:24 | 307:23,24 | 376:11,13,13 | 241:21 242:7 | 334:16 |
| **fund** 238:9,12 | 308:3 309:1 | 376:15,16 | 242:9,25 | 336:25 |
| 249:8 252:3 | 309:4,8,12 | 385:7 386:25 | 243:4,10 | 337:13,22 |
| 252:6,14,17 | 309:18,22,25 | 387:2 413:4 | 248:21 249:4 | 338:7,13,24 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                        April 23, 2020

21

339:1,5,18
339:22 340:7
341:2,13,14
342:22
343:19,22
344:3,4,15
345:10,23
351:11
354:15,23,24
355:20 356:6
362:15 367:4
367:4,24
372:8 375:12
375:14,22
376:4,8,18
376:19 379:6
379:20 380:2
380:6,9,18
380:23,24
381:5,8,9,25
382:12
388:11,23
392:15 395:7
396:6,11
397:14
398:11
400:10 401:3
401:11 404:1
408:9 409:1
409:5,17,18
409:22
410:19
416:13 417:2
417:5,8,10
417:18,22,24
418:2,16
422:9 425:22
426:7 428:13
428:19 429:5
429:7,16
430:12,17
431:24 433:6
433:18 435:1

436:24 437:5
437:17,18
438:8,9,11
439:8 440:13
441:8 442:25
443:3 445:5
445:13,23
446:17,18,20
446:24 449:7
450:13,17,21
451:5,16,25
452:19,21
455:16,18
458:18,19,22
458:23 460:7
460:24
461:16,17
462:7,9,13
462:19,22,24
463:1 466:10
466:14,20
467:10,12,15
467:16,20,24
468:14,15,19
468:19,23,24
468:25 469:3
469:5,11,12
469:17 470:4
470:7,7,12
471:3 472:3
472:4,9,16
473:14,24
474:9 475:16
475:19,23
476:24 480:3
480:5,9,21
481:19,23
482:5 483:22
484:3 485:7
485:23 489:7
490:22
491:22,23
495:8 501:20

502:24
503:11
510:15
511:16,24
513:14 514:4
514:20
516:17 524:3
524:23,24
525:1,21
526:4,6,11
527:19 529:8
529:15 531:3
531:17,25
532:22
534:13,14,17
535:11 538:1
539:22,23
540:1 544:6
544:12 545:7
545:14 548:7
**Funds'** 438:10
**further** 236:4
  532:1 548:4
  553:6,7
  554:15
  555:16 556:2
  556:5
**FY** 230:14

_____

**G**

**Gabriel** 362:9
  369:5
**GARAU**
  227:22
**Garcia** 233:11
  361:22
  362:10
**GASPARD**
  227:8
**gaspard.rap...**
  227:8
**GDB** 229:3,16
  344:11,20,20

349:17,19
351:14 352:2
355:17 356:2
361:11
365:15,17,22
368:2 369:6
370:2,9,16
371:1 406:20
408:15,19
409:10,13
410:4,12
418:18
419:12
433:16
440:25 441:9
441:12,22
442:2,22
443:13,14,18
444:18
455:19,24
456:3,11
465:21
489:14 495:8
495:25
499:10,23
500:12,16
504:5,11,15
508:17 511:8
512:15
513:25
515:10,15
516:15,19
517:2,6,9,24
527:3,9
528:12,16
529:8,20
530:7,8
545:22 546:1
**GDB's** 500:8
  517:3
**general** 244:10
  262:25 263:2
  278:9 279:25

280:20
281:18
298:19 320:6
321:8,9,17
322:25 323:2
323:6,8,18
323:20 324:3
343:7 368:4
372:18,23
375:2,8,16
375:19 376:1
376:10,13,16
382:6,7,9
385:7 401:22
413:10 419:3
423:3 425:25
488:25 489:2
545:14
552:14
**generally**
  240:22 244:7
  276:16,22,24
  277:14,16
  287:21
  292:14
  312:22
  314:12
  318:10
  331:19,25
  332:3,6,17
  332:19 341:3
  366:9,15
  379:9 401:13
  401:21 416:4
  417:20 420:6
  421:10,12
  435:10 440:2
  448:6,12
  451:24
  485:18
**generated**
  342:18
  511:19

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                      April 23, 2020

22

getting 246:23
  299:6 353:22
give 243:6,8
  274:22,25
  278:22,24
  283:19
  285:18
  302:11
  304:13 307:4
  400:6,7
  401:8 459:8
  474:2 484:8
  499:25
  507:14,20
given 246:16
  247:1 297:20
  313:18
  351:17
  370:18
  405:10 407:5
  447:18 485:7
  493:19
  555:19,25
  557:6
giving 236:20
  236:21
  363:14,15
  364:7 410:14
  534:3
gmainland@...
  226:21
go 246:22
  277:4,25
  284:1,4
  297:24 300:8
  302:23,24
  307:6,8
  316:2,4
  317:24
  340:11
  347:13 348:5
  358:20 360:9
  360:18 363:8

367:10
369:21 371:8
373:12 377:3
383:8 392:13
392:18 397:5
404:9 405:20
405:23 406:2
406:4,9,20
407:2 408:2
409:22,24
435:15
440:23
473:21 480:2
494:21 496:1
501:19
506:25
507:22
510:23 511:3
511:25 512:7
512:11,17,24
513:1,3,9,11
514:19 518:6
521:19
525:21 528:7
529:19
531:24
533:10
534:18,23
535:5 550:18
goal 304:14
God 254:15
goes 260:19
  300:9 529:24
going 234:3,6
  234:11 237:1
  237:6,8,10
  237:24
  242:11,13
  245:3,19
  246:22,24
  248:10 255:2
  256:12
  257:15

259:18
260:15
263:11 272:2
273:2 278:23
281:1,10
287:10,11
289:25
296:12,25
297:3,7,7
299:7 300:11
301:22 307:4
335:7 344:7
349:16
353:21
356:11,23
358:9,10
381:17
387:15 389:9
403:5,6
408:7 412:14
414:23 430:3
430:25 432:1
432:20,23
436:1 439:15
456:19,19,23
458:4 459:25
462:1,3
465:13
472:14
473:21 474:2
474:3,4,12
479:23 480:4
486:12,17
491:5 503:10
507:8,22
514:19
515:22
522:12
525:19,20
528:6,8
531:14 533:8
534:5,20
541:13

544:21,22
545:1 550:16
552:5,8
554:18
Gomez 294:8
  310:24
  417:15
GONZÁLEZ
  227:22
good 236:7
  283:13 284:2
  333:22
  382:18
  391:25 439:3
  550:21
Gotshal 227:3
  229:22,24
govern 297:10
government
  232:5,10
  233:13
  260:19 263:6
  263:9,14,25
  264:17,20
  281:19
  284:25
  305:22
  380:14
  381:12
  439:18
  488:22
graduate
  257:13
  264:10
GRANT 226:20
gray 341:17
  393:12,12,21
  394:3
great 247:8
  274:12
  333:13
  383:11 392:4
  523:22

525:23
green 337:9,17
grounds
  521:16
GUARANTEE
  227:2
GUARANTY
  228:2,3,11
Gubername...
  359:16
  360:16,22
guess 236:13
  315:18 361:1
  374:18
  446:22
  550:12
guesswork
  430:1
Gustavo 449:8
  483:3 485:4
  487:23
  496:21,24
  546:11 547:1
  547:3,4,9
Gustavo's
  484:13
guys 271:5
  293:10

H

H 225:18 230:2
  236:2 555:9
Hacienda
  550:5
half 253:6
  307:3 310:9
  337:4 378:2
halfway 300:9
  523:11
HALL 228:9
hand 556:10
happen 303:19
  319:4

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

23

**happened**
428:12 437:6
**happening**
440:3
**happy** 237:23
242:15
246:13
260:13 319:3
434:14 447:4
525:17 528:7
531:16
534:18
**hard** 237:6
295:13,16
328:6 416:8
462:25
478:11
491:19
523:14,19
525:4 548:6
**HASTINGS**
229:10
**hate** 316:1
**Hato** 229:18
**head** 260:13
267:3 302:2
303:19,23
314:6 346:23
350:22
382:16,19
383:21 385:9
395:2,7,13
399:21 402:7
402:11
406:13
417:14
431:12 445:3
445:21 447:6
457:13 464:5
469:25
472:19
473:19
475:18

481:10,18
482:3 498:4
501:5 511:10
536:25
537:23 539:8
**header** 267:12
**heads** 277:25
**headset's**
538:7
**hear** 237:18
367:14,15
515:25
**heard** 235:14
299:22,23
301:9,11
326:14
367:13
396:18 398:5
398:7 418:23
419:1,5,24
420:3,5
422:17,20
424:3 520:12
521:5
**hearing**
237:15
283:10
**Hector** 294:7
310:24
417:15
549:18,21
**held** 325:19
331:22
334:12,16
335:3 337:25
338:7 339:12
363:1,3
370:8,15
398:24
441:12,22
443:13,14
509:25 510:2
539:23,24

**help** 283:24,25
293:8 344:8
368:5 394:3
417:4 523:17
**helped** 293:23
**helpful** 358:1
403:12
**helps** 283:15
**Henderson**
235:5 283:18
**hereinafter**
325:18
**heretofore**
555:7
**hereunto**
556:9
**HERRINGTON**
229:4
**Hi** 361:20
**high** 262:8
**Highway** 274:6
**Hira** 229:22
**historical**
345:17 380:9
380:23
**historically**
280:5 338:13
339:25
**Hmm** 323:4
**hold** 314:13
359:8,8
396:4 397:11
402:1
**holder** 342:4
363:10 364:3
364:11,17,17
365:16,18,22
365:25 366:2
366:8,24
368:25 369:2
**holding**
419:20,21,23
419:24 420:2

420:10,12,18
421:1,7
422:13
488:13 502:2
**holds** 400:18
**honestly**
272:15
**hope** 344:8
**hopefully**
383:9 545:2
**hoping** 514:23
**host** 235:5
**hotel** 232:11
419:21
420:16,21
421:5 423:3
424:1,5,8,16
433:6 435:1
438:25 439:4
441:3,8
442:25 443:2
451:25
453:25
455:10 458:5
458:15
459:10
460:21 461:5
463:25
465:24 488:4
488:8 502:14
503:4 504:25
505:2,6,9,12
505:16,19
508:4 509:11
510:5,21
511:7 512:14
513:12,22
514:11,14
515:3 516:17
517:13
518:19
528:11,15,17
529:2,14,18

530:19,20
538:17
539:14 543:1
543:9 544:2
544:14,19
**hotelier**
453:24
454:25 533:5
**hoteliers**
452:2 453:4
453:6,9,16
453:18 454:3
454:6 455:11
456:13 503:5
503:14 515:5
516:10,13
518:3,9
526:12 528:1
528:3 532:3
532:21 533:7
535:7
**hotels'** 460:5
**hour** 225:22
544:22
**hours** 544:21
544:25
**How's** 263:1
**Howard** 449:3
**Howard's**
449:11
**HTA** 289:2,19
290:7,14,20
291:1 341:14
395:4,7
396:7 397:11
398:16
401:18
402:23 403:2
403:2,6,8,11
446:21
462:10
492:17
548:21

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                               April 23, 2020

24

549:13,15,22
550:1,3
**Hudson**
226:15
**HUGHES**
226:18
**hundreds**
244:3 260:1
295:20 296:5
296:19
489:22
**hypothetical**
290:19 345:7
553:4

**I**

**ID** 287:6
**idea** 421:17
547:8
**identifiable**
370:19
466:21
480:14
**identification**
477:4,6,7
485:22
**identified**
272:11
278:15 279:6
282:19 285:4
288:8 290:21
296:1 310:11
314:2 315:11
328:11,22
329:13,22
338:7 361:11
404:4 422:14
429:10 467:5
468:20 469:4
469:10,12
472:3,4,12
473:9,23
475:6 476:23

476:23 479:6
479:9 480:24
482:15,16
495:7,11
497:20
498:12
511:15
523:23
524:24 526:6
542:2 543:16
544:11,14
**identifier**
286:12
375:20
**identifiers**
320:22 327:5
**identifies**
253:20 337:5
360:3,19
386:4,9,15
387:3 390:7
390:15,25
391:9 429:6
429:20
430:17 431:7
431:16,20
432:5 487:7
490:6 496:8
498:8
**identify** 249:14
284:24
289:15 290:9
291:2 322:11
345:22
354:11,20
355:7 356:17
369:11,17
372:18
392:23
402:21,23
403:19 412:3
413:9,15,16
413:21 414:1

414:5 428:18
429:15
430:11 431:3
431:23
461:15
462:20
463:24 466:5
472:15
475:11
479:22
480:11,21
484:23
486:15
489:12
490:23
498:20
519:10,12
520:5
**identifying**
284:25
337:24
355:24 461:6
463:19
484:13 486:3
486:25
496:14
504:12 543:8
**ii** 225:16,16
433:10
**III** 225:4,11
**Illinois** 555:1,7
**imagine**
348:18 374:9
**immediately**
283:21 441:7
442:24
**impacted**
317:9
**implication**
364:18
**implications**
366:2
**importance**

469:15
470:17 473:2
**important**
468:13,18
469:2,9
470:21
472:20
**impossible**
460:24,25
**inaction** 554:4
**include** 277:11
462:21
501:11
**included**
259:22 289:3
313:7 314:6
372:11
384:16,21
395:2 401:21
428:19
458:21 460:7
473:16 512:1
**includes** 308:3
308:4
**INCLUSION**
233:17
**inconsistent**
269:18
**independent**
247:13 248:7
255:9,13
257:8 267:11
483:7 492:12
**independently**
315:1 330:2
485:4
**INDEX** 230:1
**indicate**
256:24 257:4
341:22,24
342:7,13
345:10 346:4
346:12

356:16
363:20,23
373:19
497:10
520:25
544:17
**indicated**
236:15
312:25
344:15 352:9
354:14 356:5
356:7 368:17
403:25
404:20 458:7
461:1,14
479:8 501:21
514:14
529:22 544:5
545:21
**indicates**
338:13
341:18 342:8
342:14
349:15
359:13,13
360:10
393:13
455:18
511:24
512:25 513:7
539:21
**indicating**
337:13 338:5
514:10 543:1
544:18
**indication**
344:21
542:11
**indiscernible**
245:1,11
275:17 279:1
304:12
367:11 375:7

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

25

401:20
454:22
466:19
490:10
522:25 539:2
**indistinguis...**
354:8 356:21
411:21
458:24 543:6
**individual**
345:25
431:20
**individuals**
314:24 332:8
361:8 416:21
417:2 447:5
**inflow** 287:4
**inflows** 277:17
279:17
286:12,22
287:16 288:3
289:6
**information**
230:9 248:6
256:6 279:13
295:4 298:25
319:4 341:5
344:14 360:2
391:5 418:5
418:8 427:18
464:12,15
**Infrastructure**
230:18,21
291:9 300:20
309:3,8,12
309:18,22
310:2,6,12
310:20 311:3
311:8,10,21
313:2,22,25
314:2,20
315:12 316:9
316:16 317:6

318:2 325:16
331:8,17
332:7,12
333:25 334:9
334:12,16
335:3 337:6
337:14 338:6
338:12,16
339:13 340:2
480:10,15
**inherent**
250:14
**inherently**
528:21
**initial** 294:1
**inquired**
309:17
**inside** 285:8
**instruct** 534:5
**instruction**
232:14
490:23 491:3
493:20 494:8
496:13
**instructions**
235:11
236:24
**instrumenta...**
312:7 327:10
327:20
416:10
**instrumenta...**
342:20 521:3
**INSURANCE**
228:11
**intended**
386:22
545:13
**intends** 234:5
234:16
432:21
486:22
**intent** 554:10

**interest**
435:24
536:11,14
**interested**
556:7
**internal** 277:5
277:5,8,10
285:1,4
287:3,14
320:19
321:20 322:3
322:10
329:11,20
385:13,21
395:19
402:15 404:3
405:17
406:22
445:12
**International**
226:10
**interpret**
305:25 306:3
368:5
**interpreted**
554:5
**interrupting**
297:2
**introduced**
247:25 274:2
298:12
317:20
335:11
340:10 357:2
368:11
371:11 377:2
389:15
418:13
439:20 445:9
464:23 491:9
499:7 521:13
540:6
**involve** 276:16

**involved**
273:17
283:21
294:12
336:24 337:1
361:5 447:8
447:21
448:12,17,24
449:3,22
466:23 517:8
551:9 552:19
552:21
**involvement**
415:12,20
449:4 551:8
**issue** 272:20
479:4
**issues** 248:12
296:1
**item** 278:18
**items** 286:25
287:21
**IV** 319:10
324:21,23
338:17
**IVÁN** 227:22

──────── **J** ────────

**J** 225:21 228:6
555:5 556:16
**JACLYN** 228:9
**jaclyn.hall@...**
228:10
**January**
343:12
362:16,16
369:24 370:6
370:14,24
413:8,12,20
435:25 455:7
455:9,16,25
474:13 480:5
502:23 512:1

512:6,10,16
513:2,8,9,12
513:23
514:10 527:1
527:18
528:12,17
529:8,16
530:6,14,24
531:25 532:5
534:18 545:7
**JASON** 228:15
**jason.callen...**
228:16
**Jeira** 294:7
310:24
417:15
**Jesus** 362:10
**job** 244:15
262:17,22
263:4 427:8
**JOHN** 226:18
228:8
**joint** 366:11
**Jointly** 225:7
**Jorge** 292:2
**JPMorgan**
232:6 439:18
**Juan** 227:21
**judge** 246:22
246:25 554:3
**jughes2@mi...**
226:19
**July** 392:15
394:12,25
402:1 404:23
407:25
408:11
435:24
524:23 526:5
**June** 230:7
248:6 307:12
341:8,8
343:12

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

26

362:17
369:25 370:7
370:14,24
480:5
**junior** 496:22
**Justice** 308:5
**justification**
464:3

**K**

**K** 555:3
**Karen** 445:6
**keep** 235:11
296:12 333:5
**keeps** 436:1
**Kevin** 226:19
226:24
248:16 307:6
308:18 316:1
357:16 371:7
377:4
**key** 296:1
482:6
**kind** 286:21
406:15 514:4
525:13
541:15,16
**kinds** 533:9
**kmaggio@m...**
226:20
**knew** 364:14
432:10
483:15
545:18
**know** 244:17
251:2 258:14
259:7 260:4
263:10 267:1
269:5 270:5
271:8,9,18
272:14 273:7
274:4,10
282:8,10,14

283:7,17
286:13
288:17,19
289:17 292:4
292:7,9,10
292:12,14,16
292:22,23
295:14
296:10
301:20,23
302:1 304:17
305:7 306:11
313:11
327:13
329:10,19
339:3,9,20
341:8 342:10
342:12
346:24
347:18,21
348:20 349:2
349:8,19
350:18,21
354:2,5
361:22
364:24 365:2
365:24
372:16 373:3
373:16 374:7
374:22,25
375:10,18,21
375:25 376:9
376:14,17
382:13
384:23 385:5
385:25 386:2
386:7,13,19
386:24 387:1
387:13,18,24
394:4 395:4
395:9,22
397:22 402:4
402:8 403:13

404:2,12
406:8,25
407:8,22
411:8,24
415:9 419:3
420:7 421:22
425:5,15
426:22 427:7
427:10,18
429:17,23,25
430:2,24
433:5 444:25
446:3,5,7
447:14 452:4
453:24 454:8
454:12,17
458:14 460:5
460:21 462:3
463:23
466:10,13,15
466:16
468:11
469:22 471:7
472:8 477:24
478:11
480:25 481:7
481:14
484:10,12
488:25 489:2
490:17 492:5
492:6 493:3
495:21 496:2
496:19,21,24
499:15
500:20 501:1
501:25 502:5
502:9 507:13
508:2 509:3
510:9,25
511:6 512:5
512:9,17
515:21 517:5
519:2,7

522:19
527:16,20,21
533:18,22
536:22,24
537:1,5,6
538:5,15,21
541:20 542:1
542:15,19
543:17
552:23
**knowledge**
240:3,13
261:11,13
414:7,15
417:4 483:7
483:12
500:15,15
522:13
**knowledgea...**
427:1
**known** 284:24
309:21 317:3
317:13 461:3
**knows** 272:9
**KPMG** 267:11
267:14
**kwesterman...**
226:25

**L**

**L** 227:14
**la** 524:8
**label** 481:20
**labeled** 463:22
**labels** 482:3
492:6
**LANGLEY**
228:17
**language**
466:25
**large** 248:9
283:7
**larger** 523:20

**late** 550:12
**law** 236:22
294:21 308:2
425:18
**Laws** 230:16
**lawyer** 428:4
**lawyers** 246:4
247:13
294:12,15
425:10
**lay** 311:13
**leading** 550:12
**leave** 452:19
**left** 372:19
**left-hand**
540:17,24
**legal** 235:5
295:1,17,24
295:25
296:23 298:3
298:5 311:12
364:17,19
426:6 507:14
507:20
**legislation**
352:10,14
**Leon** 227:20
**let's** 283:15
284:4,5
296:8 325:9
389:8 435:15
463:2 474:10
474:10,11
518:6 521:19
535:5 540:2
541:9,10
545:3 550:24
**letter** 233:11
340:5 344:14
344:24 345:9
353:24
494:23
495:11,12,17

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                              April 23, 2020

27

| | | | | |
|---|---|---|---|---|
| 495:19,24 | 351:21 | **Liz** 272:15 | 537:14 538:7 | 527:17 |
| 496:13 497:8 | 352:15,16,22 | 336:3 389:9 | 545:17 | 529:12 |
| 499:20 | 352:24 362:4 | 392:2 423:20 | 550:22 552:2 | 534:19 |
| **letterhead** | 447:18 | 494:10 | **longer** 383:9 | 541:10 |
| 495:23 | **lines** 258:8 | 545:15 | 394:11 | 549:16 |
| **letters** 232:14 | 260:15 | 550:13 | **look** 244:12,16 | **looked** 243:11 |
| 232:18 341:4 | 279:11 | **LLC** 227:20 | 244:21 | 244:18 246:3 |
| 344:18 | 349:16 353:1 | 229:2,15,17 | 247:14 253:5 | 258:19,21 |
| 345:13 | 353:8,11 | 553:20 | 257:19 261:1 | 288:25 314:8 |
| 385:25 | 378:1 534:25 | **LLP** 226:4,14 | 274:5 277:1 | 328:13,25 |
| 461:19 | **link** 276:9 | 227:3,11 | 277:23 | 346:24 |
| 490:23 491:2 | **linking** 477:19 | 228:4,12 | 278:25 | 365:15 |
| 491:3 493:20 | **liquidity** 448:8 | 229:4,10,22 | 303:15 304:3 | 377:25 400:8 |
| 498:8 | **list** 280:6 | 229:23,24 | 314:1,9,11 | 413:7 430:14 |
| **letting** 297:13 | 288:16 447:5 | **load** 307:4 | 314:25 315:4 | 434:10 438:3 |
| **level** 262:9 | 524:18 | 357:18 | 316:6 324:13 | 455:6 468:21 |
| 279:10 | **listed** 258:4 | **loaded** 395:5 | 324:16 325:9 | 484:18,22 |
| 470:17 473:2 | 282:19 | **loading** 335:13 | 329:24 330:2 | 486:13 |
| **levied** 316:20 | 360:11 | **locate** 500:7 | 335:21 | 488:15,18 |
| **lgarau@mp...** | 368:20 369:2 | **lockbox** | 340:19 341:6 | 491:1 492:2 |
| 227:23 | 414:20 495:4 | 231:16,18 | 356:15,23 | 500:21 506:8 |
| **Liberty** 228:5 | 499:24 500:3 | 337:19 377:7 | 359:11 | 506:18 |
| **License** | 501:17 | 377:9,11,15 | 360:24 | 543:15 |
| 556:17 | **listen** 287:11 | 378:3,5,11 | 361:13 | **looking** 258:1 |
| **lied** 545:15 | **lists** 278:11 | 378:17,18,19 | 373:14 | 264:23 267:1 |
| **Lift** 232:17 | 523:9 524:16 | 378:25 379:4 | 375:20 | 284:14 |
| 335:18 | **litigation** | 379:10,16,21 | 376:18 380:5 | 303:11,12 |
| **lift-stay** 554:8 | 283:18,21 | 380:1,4,11 | 381:14,22 | 304:6 306:10 |
| **light** 353:9 | 295:2,19 | 380:25 381:4 | 382:20 | 307:3 308:22 |
| **liked** 317:3,12 | 296:2,24 | 381:14 | 389:23 | 324:8 345:25 |
| **limit** 534:20 | 313:9 | 383:20 384:3 | 392:14 | 347:4 362:14 |
| **limited** 448:5,6 | **LITTERINE-...** | 386:3,8,14 | 402:17 | 368:13,19 |
| **limits** 532:20 | 229:7 | 389:22 393:3 | 409:16 | 392:21 395:7 |
| 532:21 | **little** 237:15,15 | 408:19 | 419:15 | 399:22 |
| **line** 234:2,10 | 306:21 327:1 | **log** 283:14,24 | 425:21 436:2 | 403:22 |
| 258:4 260:18 | 334:20 | 283:24 | 438:14 | 405:12 |
| 266:15 | 344:16 | **long** 235:21 | 440:19,20 | 408:10 433:2 |
| 272:16 | 351:18 | 245:9,12 | 443:10 445:4 | 440:6 455:15 |
| 278:18 281:2 | 511:12 | 348:14,16 | 465:12,13 | 458:2 463:21 |
| 285:20 286:9 | 523:14,15 | 374:4,7,16 | 474:12 480:4 | 465:17 |
| 286:25 | **Live** 283:18,20 | 392:2 416:6 | 492:4 493:21 | 474:14 |
| 287:21 300:1 | **LiveLitigation** | 434:17 441:1 | 495:22,23 | 481:13,18 |
| 303:25 351:1 | 235:17 | 448:1 456:10 | 499:22 519:5 | 494:17 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

28

| | | | | |
|---|---|---|---|---|
| 498:18 | 226:19 | 492:15 | 317:23 357:5 | 250:13 |
| 501:19 | **magnified** | **mapped** | 358:9 368:14 | 251:25 |
| 502:17,22,24 | 523:18 | 328:10,21 | 371:13 419:9 | 252:15,22 |
| 524:22 526:4 | **magnify** | **mapping** | 451:13 | 254:4,23 |
| 526:9,25 | 523:13 | 287:9 330:17 | 464:25 465:6 | 255:16 |
| 531:2 534:12 | **main** 277:6 | 467:23 | 480:1 488:16 | 256:14 |
| 535:3 537:22 | 410:4 413:14 | 470:11 471:6 | 491:7 493:10 | 257:17 |
| 540:13 545:6 | **MAINLAND** | 472:2,7 | 499:19 522:3 | 259:23 264:1 |
| **looks** 301:4 | 226:20 | 477:10 | 525:18 540:8 | 265:3 266:7 |
| **loosely** 328:7 | **maintained** | 478:16,21,25 | 548:19 | 267:9 268:9 |
| 422:8 506:14 | 277:5 300:18 | 479:1 482:23 | 549:12 | 268:20 |
| 521:9 | 309:2 345:13 | **March** 232:18 | **Massachuse...** | 269:12 |
| **Lopez** 292:2 | **maintains** | 340:6 392:16 | 226:11 | 270:19 271:2 |
| **lost** 359:9 | 345:17,17 | 394:13,25 | **match** 468:18 | 271:10,17 |
| 396:24 | 402:17 | 402:1 404:23 | 483:20 | 272:2 273:1 |
| 424:21 | **making** 246:21 | 408:1,11 | **matching** | 274:8 275:23 |
| **lot** 292:10 | 276:17 | 413:8,13,20 | 286:22 287:5 | 275:25 282:6 |
| 297:20 518:7 | **management** | 499:20 | 482:22 | 282:15 284:1 |
| 522:17 537:6 | 225:5,11 | 503:12 | **material** 309:9 | 284:7 286:3 |
| **Lou** 229:23 | 226:2 395:20 | 508:18 | **materials** | 287:18 288:6 |
| **lunch** 332:25 | 417:3 448:8 | 511:21 512:6 | 426:5 | 289:8 296:3 |
| | 478:13 | 512:10,16 | **matter** 236:10 | 296:8,25 |
| **M** | 533:11 | 513:24 515:8 | 242:21 298:4 | 297:6,15 |
| **M** 228:17 | 555:13 | 515:13 | 312:5 339:19 | 298:23 301:1 |
| **machine** | **manager** | 531:24 532:5 | **maximum** | 302:6,13 |
| 457:13 | 292:10,15 | 534:18 554:3 | 532:19 | 303:1,9,14 |
| 501:22,25 | **manages** | 554:9 | 533:12 | 304:9 305:6 |
| 502:6 | 449:5 | **MARCOU** | **MBA** 262:12 | 305:14 306:5 |
| **machines** | **managing** | 226:21 | **MCCONNELL** | 306:16,18,22 |
| 454:13 | 450:10 | **Marini** 227:20 | 229:17 | 311:11,22 |
| **MacKenzie** | **mandate** 379:1 | 294:17,20,22 | **McKEEN** | 313:3 315:3 |
| 264:5,15 | **mandates** | **mark** 248:3,10 | 227:14 | 317:14 |
| 447:15,20,25 | 378:25 379:6 | 273:22 298:9 | 237:14,20 | 318:16 320:1 |
| 448:11,24 | **Manges** 227:3 | 317:17 335:7 | 238:7,20 | 320:12 321:1 |
| 449:2,12,14 | 229:22,24 | 340:5 356:23 | 239:5,15,22 | 321:22 322:5 |
| 449:22 450:2 | **manner** | 357:21 371:5 | 240:6,16 | 322:13 |
| 450:5,9 | 297:19 | 371:8 389:12 | 241:6,13 | 323:22 324:6 |
| 451:10 | **manual** 284:21 | 418:10 | 242:1,18 | 324:19 326:8 |
| **Madam** 396:25 | **map** 329:11,21 | 439:12 | 243:2 245:5 | 326:17 |
| 548:8 | 339:4,7 | 464:21 499:4 | 245:21 246:6 | 327:12,23 |
| **Maestry** | 445:12 | 501:8 521:11 | 246:15 247:2 | 328:14 329:1 |
| 233:13 | 467:18 469:3 | **marked** 233:16 | 247:6 248:23 | 330:6,21 |
| **MAGGIO** | 469:10 475:3 | 274:13 | 249:12,20 | 332:13 333:1 |

Ahlberg, Timothy H. - Vol. II                              April 23, 2020

333:8,12
334:14
335:25 336:4
339:2 345:15
346:7,15
352:12
354:16
357:24 365:1
367:7,11,17
376:23
379:18 381:2
383:4,11
384:1,4
387:17,23
388:6,18
389:4 391:16
392:3,5
398:18 399:8
401:4 408:16
409:7 412:19
423:21
426:16,24
428:8 430:6
430:21 431:9
431:18 434:1
434:13
438:17,21
441:15
442:16
443:22 444:6
444:12,21
452:3,16
457:16
459:13,21
460:11,16
463:7 464:10
467:21
470:14,24
471:8,24
478:7,19
483:1,18
485:16 494:1
494:5,13

504:2 507:9
507:11
514:21 520:7
525:22
527:13
533:17,25
537:9,13
543:22
544:20 545:3
545:18
546:12
547:18
548:10,14,17
550:7,21
553:2,7
554:12
**McKeene**
230:4
**mean** 238:13
239:20 264:6
265:2 279:11
286:16
288:14 302:4
302:12,15
303:7 310:15
321:4,23
341:11 342:3
343:21
344:17
349:23 350:7
350:9 353:8
364:2 367:2
368:16
374:12,18
380:17 387:9
393:12 394:2
396:8 397:3
397:18
398:10,15,23
398:25 399:5
399:6,11,20
401:1,10,20
415:3,9,14

417:23 418:1
421:4,8,10
421:12
432:12
435:14
436:23
447:19
456:14
464:14 477:6
477:9,10
479:3 481:5
485:10,11,17
506:21
507:11
516:17
524:10
528:10
536:12
539:18
544:12
**meaning**
341:13 343:7
344:24
363:17
373:16
397:21
398:11
404:22
457:16
**means** 239:23
261:7 279:20
279:21
280:24,25
299:19
300:25 301:3
302:17 304:7
304:18 305:5
343:6 354:1
366:7 386:19
400:2 421:5
454:24
495:16
516:20

**meant** 305:11
305:12
345:19 362:8
362:21 363:9
363:16
364:14
375:14
380:10
393:21
421:23,25
432:13
**Medicaid**
282:4,5,11
400:11
**meet** 551:23
**Melendez**
549:18,21
**member**
305:19 449:2
470:10
**memorized**
260:2
**memory** 484:5
484:9 525:5
**Memphis**
228:19
**mentioned**
247:17 253:4
258:18 262:3
268:3 285:10
291:21 294:6
294:22 299:1
314:24
330:18 331:5
353:1 363:4
369:10,16
402:16
405:18
414:25
466:24
468:22
487:22
**mentions**

326:11
**merge** 357:18
357:21
358:11
**merged**
358:17
**MERVIS** 226:8
**message**
527:21
**met** 433:9,11
435:3
**method**
468:16
**MetLife** 229:11
**MICHAEL**
226:8
**Micheletto**
229:25 235:4
**middle** 308:24
491:15
**Milbank**
226:14
229:23 236:8
**Miller** 226:22
230:3 234:3
234:11 236:6
236:8 237:21
238:11 239:1
239:8,19
240:1,10,19
241:10,17
242:3,23
243:5 245:16
246:1,9,18
247:3,11
248:2,16,18
249:3,15,23
250:17
251:12,23
252:2,19
253:1 254:8
255:1,18
256:15

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

30

| | | | | |
|---|---|---|---|---|
| 257:18 260:3 | 323:25 324:7 | 409:15 | 486:1,17,23 | 344:12,25 |
| 263:20 264:3 | 324:20 | 411:23 | 489:9 490:16 | 345:1,4,8 |
| 265:5 266:2 | 326:13,21 | 412:24 | 491:10 492:9 | 346:5,13 |
| 266:10,17 | 327:15 328:3 | 414:11 | 493:1 494:3 | 351:13 352:5 |
| 267:13 268:5 | 328:18 329:3 | 416:18 418:9 | 494:6,15,16 | 352:6 353:2 |
| 268:14,21 | 329:9 330:11 | 418:14 422:2 | 499:8 502:8 | 354:11,20 |
| 269:15 | 331:1 332:15 | 422:11 | 504:4 507:10 | 370:1,8,16 |
| 270:22 271:6 | 333:4,11,13 | 423:19,23,24 | 507:16 508:1 | 370:18,25 |
| 271:13,19 | 333:21 334:6 | 424:10,24 | 513:17,21 | 373:5,17 |
| 272:13,15,21 | 334:7,25 | 425:19 | 514:18,22 | 374:23 375:1 |
| 273:5,12,14 | 335:7,12 | 426:12,20 | 515:1 517:17 | 375:19 |
| 274:3,11 | 336:2,10,23 | 427:3 428:2 | 517:21 | 376:12,15 |
| 275:18,23 | 339:6 340:4 | 428:14 | 520:11 | 377:17,22 |
| 276:1,10 | 340:11,14 | 430:13,22 | 521:10,17 | 382:5,10 |
| 280:15 282:1 | 345:20 346:8 | 431:10 432:1 | 522:1 523:8 | 383:18,24 |
| 282:12,17,21 | 346:20 | 432:3,19 | 525:6,11,15 | 385:4,5 |
| 282:25 283:5 | 352:17 | 433:1 434:6 | 525:23 526:1 | 388:5,11,14 |
| 283:11,25 | 354:17 | 434:16,21 | 527:8,14 | 388:24 389:1 |
| 284:4,13 | 356:22 357:3 | 435:4 436:18 | 533:21 534:7 | 390:6 391:1 |
| 286:5 287:22 | 357:16 358:5 | 437:13 | 537:11,16,18 | 391:10 |
| 288:13 289:4 | 358:6,15,22 | 438:12,19 | 539:10 540:7 | 392:25 |
| 289:13 296:4 | 365:4,9 | 439:2,11,21 | 543:14,24 | 403:21 404:6 |
| 296:16,22 | 366:22 | 441:17,19 | 544:24 545:5 | 408:13,18,24 |
| 297:1,9 | 367:18 | 442:19 444:1 | 545:15,20 | 409:4,9,10 |
| 298:1,9,13 | 368:12 371:7 | 444:9,15,24 | 546:15 547:6 | 409:13 410:8 |
| 299:2 301:6 | 371:12 375:9 | 445:4,10 | 547:15,21 | 411:1 413:2 |
| 302:10,16 | 375:24 376:6 | 450:23 452:7 | 548:3 550:11 | 414:20 |
| 303:5,17 | 377:3,5 | 452:17 | 550:24 551:6 | 440:15 |
| 304:16 305:1 | 379:14,22 | 457:18,22 | 552:5,10 | 456:25 458:6 |
| 305:10,17 | 381:6 383:7 | 459:17,23 | 553:5 | 485:20 508:6 |
| 306:2,9,24 | 383:13,14 | 460:3,13,19 | **million** 300:16 | 528:25 |
| 307:6,9 | 384:2,11 | 462:17 463:2 | 311:24 | 529:23 |
| 308:17,19 | 387:12,20 | 463:10,16 | 312:14,17,18 | 532:14,23 |
| 310:13 | 388:1,9,21 | 464:13,20,24 | 312:23 | 533:15 |
| 311:17 312:1 | 389:7,12,16 | 468:1 470:19 | 313:13,14,15 | 535:13,23 |
| 312:16 313:6 | 390:12,20,22 | 471:4,13,21 | 313:17 | 536:21 538:2 |
| 315:8 316:1 | 391:18,25 | 472:1 473:4 | 314:14,22 | 538:8,16,23 |
| 316:5 317:11 | 392:4,6,12 | 473:20 | 316:19 | 539:9,13 |
| 317:17,21 | 396:16,25 | 475:14 478:8 | 318:14,25 | 541:24 543:4 |
| 318:21 320:4 | 397:5,24 | 478:23 | 331:20 332:1 | 544:19 |
| 320:17 321:5 | 398:22 399:9 | 480:19 | 332:4,11,20 | **mind** 238:5 |
| 321:7 322:1 | 401:7 405:5 | 481:22 482:1 | 337:20 | 245:15 |
| 322:8,24 | 408:21 | 483:5 484:1 | 338:14 344:5 | 270:16,24 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

31

| | | | | |
|---|---|---|---|---|
| 271:15 | mmervis@p... | 352:11 354:2 | 504:14,19,22 | 439:14,19 |
| 280:12 | 226:8 | 354:15 | 507:18,21 | 445:8 464:22 |
| 331:23 351:6 | moment 367:6 | 355:22 | 508:3 509:25 | 464:25 465:6 |
| 351:15 | 449:1 499:25 | 374:22 | 510:10 512:5 | 491:8 493:11 |
| 355:10 | 547:13 | 376:14 382:4 | 512:9 513:4 | 499:6 521:12 |
| 366:20 367:8 | money 249:19 | 386:9,16 | 513:8 515:11 | 522:3 540:4 |
| 385:16 | 250:2 313:9 | 387:5,6 | 517:1 528:2 | 540:5,8 |
| 396:22 397:1 | 320:6,7,8 | 394:21,23 | 528:9 531:8 | month 440:15 |
| 403:2 410:14 | 337:13 | 395:2,10,12 | 531:19 532:7 | 442:22 |
| 424:23 452:5 | 339:25 344:2 | 396:4 397:11 | 532:10,16 | 456:25 458:6 |
| 475:4 513:16 | 352:19 355:8 | 398:1,15,23 | 533:1,3 | 508:6 530:6 |
| 513:18 | 387:3 395:16 | 399:1,18 | 535:5,17,21 | 532:14 |
| 529:11 544:7 | 398:1,4,6,8 | 400:10,14,19 | 536:1,5 | 533:15 |
| mine 494:3 | 398:14 399:3 | 400:22,25 | 539:11 | monthly 436:9 |
| 522:18 | 399:6,7,11 | 401:2,9,10 | 541:21 | 437:22 |
| Minimally | 399:15,16,19 | 401:15 402:2 | 542:12,16,19 | 485:20 |
| 280:24 | 402:9,21 | 402:5 403:14 | 545:24 546:7 | 506:14 |
| minimum | 404:13 405:7 | 403:20 | 546:19 | 508:12,13,14 |
| 235:12 | 407:1,23 | 405:19 407:9 | Monitor 229:2 | 508:16,23,24 |
| minute 282:22 | 427:12 | 409:22 | 229:3 | 509:7,12 |
| 335:15 | 437:19 438:2 | 420:25 423:2 | monitoring | 510:5,21 |
| 365:10 | 443:18 451:6 | 425:12,24 | 283:19 | 511:7 512:14 |
| 389:11 | 454:3,9,18 | 426:22 428:5 | 379:12 448:7 | 513:13,23 |
| 475:16 | 454:20 461:4 | 433:15,23,23 | Monolines | 514:11 |
| 550:16,19 | 503:20 | 434:11 | 230:6 231:2 | 526:23 |
| minutes 283:9 | 504:16 | 436:13,21 | 232:2 247:24 | 528:25 |
| 333:7,7 | 507:24 511:2 | 437:1,7 | 248:10 253:4 | 532:23 533:8 |
| 383:9 463:6 | 518:14 | 444:4,18 | 274:1,14 | 535:24 |
| 463:7 547:20 | 526:16 | 455:22 | 298:11 304:2 | 536:21 |
| 550:20 552:4 | 533:22 | 456:18,22 | 304:5 308:21 | 538:17 |
| mischaracte... | moneys | 457:10,14,17 | 311:7 317:18 | 539:13 |
| 259:13 | 249:10 | 457:23,24 | 317:19 | morning 236:7 |
| mischaracte... | 277:19,21 | 458:3,4,10 | 324:13 335:8 | 319:14 |
| 326:18 | 298:21 299:1 | 459:9 460:8 | 335:10 340:5 | motion 295:11 |
| missed 294:18 | 307:25 309:1 | 461:13,15 | 340:9 349:15 | 335:17 554:8 |
| 342:24 370:3 | 311:8,19 | 462:2 480:9 | 357:1,6 | Motions |
| misspoke | 312:20,24 | 480:16 | 365:20 | 232:18 |
| 370:11 | 316:18 322:4 | 485:13,14 | 368:10,14 | Movants' |
| misstates | 322:11 | 488:3,4,7,8 | 371:10,14 | 232:18 |
| 330:6 459:13 | 333:24 334:8 | 488:20 | 377:1 378:17 | move 267:5 |
| 460:11 | 338:5,15 | 490:23 | 389:14 | 306:20 |
| misundersto... | 339:11 | 502:13 | 418:12 419:9 | 334:20 |
| 428:23 | 344:10 | 503:13,17 | 433:3 438:4 | 353:21 |

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

356:12 432:2
462:1,3
**moving** 338:5
367:8 458:15
543:2
**multiple** 238:4
319:17,20,24
320:24 321:9
326:6,12,15
326:23 378:9
427:21
498:19
**MUNICIPAL**
228:3
**MUÑIZ** 227:20
**MUNKITTRI...**
226:7
**Muñoz** 229:18
**muting** 235:12
**Myers** 227:11
294:17

**N**

**N** 226:1 227:1
228:1 229:1
333:18,18,18
**N.A** 230:22
318:3
**name** 235:3
292:3 294:20
341:24 342:3
359:17
360:20,21
361:23
362:12,22,24
363:2,4,5,17
363:23 364:2
364:14,23
365:2,7
368:7,15,17
368:17,20,22
368:25 369:9
369:16

395:25 396:1
419:4 449:3
465:24
477:12 481:4
482:17,20
484:24
495:13,16
498:24 499:1
520:24,24
524:11,13,16
536:23,25
537:4,5,7
541:7 549:18
549:25
553:21,21
**name's** 254:18
**named** 291:22
482:19 484:6
519:21
**names** 361:8
472:17,19
473:15 474:2
474:3 476:4
477:20
491:12,17
493:4,7
**Napoli** 450:6
450:13,17,21
451:4
**Napoli's** 450:8
**narrow** 287:12
**narrower**
508:4
**Nashville**
228:14
**Natbony** 228:7
236:25 283:6
283:7 341:10
**NATIONAL**
227:2
**nature** 285:16
326:25
330:12,14

351:22
405:10
460:23 546:7
546:19
552:17
**Nayuan** 229:19
553:12,18
**necessarily**
411:15
447:14
**necessary**
358:21
433:15
435:18,22
**need** 242:14
253:5 255:19
257:13
306:15 334:3
340:22
348:22
357:12 363:8
374:20 397:5
426:4 427:10
434:17
459:15,17,18
459:19 463:3
474:1 492:15
522:18
**needed** 433:13
**needs** 242:20
278:22
**neither** 392:18
**never** 286:13
286:19,19
326:14
406:10 439:4
446:3 451:2
471:5
**new** 226:6,6
226:15,15
227:5,5
228:5,5
229:6,6,12

229:12 441:6
527:11
**Newport**
227:12,13,16
227:17
**news** 382:18
**nice** 537:13
**night** 553:15
**Non-Debt**
505:21
**non-General**
278:11,14
279:5,8
280:4
**non-GF** 279:12
**Non-Rum**
384:15
**noncash**
250:22
**noncontrov...**
507:18
**nondotted**
352:16
**nonresponsi...**
432:2
**noon** 441:6
442:23
**normal** 377:22
381:3
**notarial**
556:10
**NOTARIZAT...**
557:13
**notary** 555:5
**notation** 346:2
346:11
**notations**
461:17
**note** 312:11
323:10
390:10
**noted** 413:3
462:13

554:21
**notes** 230:11
474:1
**notice** 231:18
389:22
**noticed** 423:21
**noting** 369:9
369:16
**November**
361:1,2,16
455:16 456:1
474:13
502:24 527:1
527:18
528:13,17
529:9,17
530:7,14,24
545:7
**Noya** 233:11
**number** 230:6
231:1 232:1
233:1 260:19
286:22 287:4
287:15 288:5
288:9 289:2
310:11,14,15
316:7 320:22
322:15,15,17
322:20,21
327:5 346:3
346:11 351:3
360:3 373:7
376:13,16
378:22 387:2
442:20 447:4
466:9 473:8
473:13,23
474:4 476:9
479:17 492:1
493:18 495:4
498:24
511:11
523:10 524:8

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

33

540:14,14
543:15
**numbered**
231:15 422:9
**numbers**
230:15,19,22
231:4,6,21
232:6,9,13
232:16,19
233:6 238:9
238:13,14
252:3,6,14
252:17,21
276:17,18,20
276:22 277:1
287:6 288:10
288:16 306:8
321:13,21,24
322:3,11
328:10,22
372:18 474:2
477:20
523:15
**nzt@mcvpr....**
229:20

**O**
**O** 333:18,18,18
555:3,3
**o'clock** 333:6
333:6
**O'Melveny**
227:11
294:16,22
**oath** 235:24
236:17 552:7
**object** 238:7
245:5 250:13
265:22 267:9
268:20
269:12 272:2
297:24
311:11

321:22
324:19 339:2
345:15
366:17
408:16
546:12
550:11
**objected**
367:12
**objection**
238:20,22
239:5,15,22
240:6,16
241:6,7,13
242:1,18
243:2 245:21
246:6,15
248:23
249:12,20
251:8,20,25
252:15,22
254:4,23
255:16
256:14
257:17
259:23
263:16 264:1
265:3,21
266:7 268:9
270:19 271:2
271:10,17
273:1 274:8
280:13
281:22 282:6
282:15 286:3
287:19 288:6
288:24 289:8
297:4,5,13
298:23 301:1
302:6,13
303:1 304:9
304:22 305:6
305:14,23

306:5 312:12
313:3 315:3
317:7,14
318:16 320:1
320:12 321:1
321:2,6
322:5,13
323:22 324:6
326:17
327:12,23
328:14 329:1
330:6,21
332:13
334:14
336:22 346:7
346:15
352:12
354:16
357:20,25
365:1 367:14
375:4,17
376:2,23
379:8,18
381:2 384:1
384:4 387:8
387:17,23
388:6,18
389:4 390:11
390:13,19
391:16
398:18 399:8
401:4 405:1
409:7 411:17
412:19
414:10
416:17 422:1
422:5 424:20
425:14 426:8
426:16,24
428:1,8
430:6,21
431:9,18
434:1,13

436:15 437:9
438:6,17,22
441:15
442:16
443:22 444:6
444:12,21
450:19 452:3
452:16
459:13
460:11,16
462:14,23
464:10
467:21
470:14,24
471:8,24
472:22
473:17 475:9
475:10 478:7
478:19
480:18 483:1
483:18
485:16 489:5
490:8 492:8
492:24 502:4
504:2 507:9
507:10,15
520:7 527:4
527:13
533:17
534:10 537:8
537:9 543:11
543:22
547:11 553:2
**objections**
273:3 297:1
311:22 326:8
367:9 534:1
**obligation**
352:11
**obtain** 554:7
**obtained**
279:13 418:8
**Obviously**

319:22
**occasion**
477:5
**occasionally**
244:16
247:18
**occupancy**
232:11
419:21
420:16,21
421:5 423:3
424:1,5,8,16
433:6 435:1
438:25 439:4
441:4,8
442:25 443:2
452:1 458:5
458:15
459:10 460:5
460:21 461:6
463:25
465:25 488:4
488:8 502:14
503:4 504:25
505:3,6,9,13
505:16,19
508:4 509:11
510:5,21
511:7 512:14
513:13,23
514:11,14
515:4 516:18
517:13
518:19
528:11,15,18
529:3,14,18
530:19,20
538:17
539:14 543:2
543:9 544:2
544:15
**occupation**
292:18

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

34

| | | | | |
|---|---|---|---|---|
| **occupy** 262:20 | 268:16,22 | 327:7 328:8 | 376:7,22 | 424:11,25 |
| **occurred** | 270:2 274:12 | 329:19,24 | 377:3,14 | 425:10,20 |
| 404:25 405:3 | 274:22 275:7 | 330:16 331:6 | 378:4,15 | 426:2 427:10 |
| **occurs** 404:17 | 275:14,19,22 | 332:9,22 | 379:2,15,23 | 427:20 428:3 |
| **office** 549:25 | 276:1,20,25 | 333:4,4,8,10 | 380:15,21 | 428:22 429:1 |
| 549:25 550:3 | 277:13,18,23 | 333:11 334:6 | 381:7,13,22 | 429:17,25 |
| 550:4 | 278:7 279:1 | 334:6,23 | 382:3,7,13 | 430:14 432:1 |
| **officer** 496:9 | 280:16 281:1 | 335:21 336:7 | 383:13,23 | 432:19 433:2 |
| 496:13,23 | 281:10 | 337:3,12 | 384:12,17,23 | 434:7,18 |
| **offices** 348:23 | 282:13 283:1 | 338:4,11,22 | 386:19 | 435:8,12,15 |
| **official** 229:9 | 283:3,4,25 | 339:23 340:4 | 387:13 388:2 | 436:8 438:13 |
| 271:24 | 284:4 285:3 | 340:15 341:1 | 389:8,17,21 | 439:11 440:7 |
| 272:24 274:5 | 285:7 287:12 | 341:6,17 | 389:25 390:5 | 440:11,18,18 |
| **oh** 254:15 | 289:23 290:2 | 342:2,6,10 | 390:20 | 440:19 442:1 |
| 282:21,22 | 290:3,22 | 343:4,15 | 391:25 392:4 | 442:10,20,20 |
| 415:7 441:17 | 291:14 | 344:7 345:12 | 392:13,21 | 443:6 444:2 |
| 447:2 453:11 | 292:12,19,22 | 345:21 346:1 | 393:5,11,25 | 444:2,2,25 |
| 494:20 525:3 | 292:25 | 347:1,6 | 394:17 395:9 | 446:22 |
| 540:2 | 293:22 | 349:8,14 | 395:22 | 447:22,24 |
| **okay** 234:3 | 294:18,25 | 351:6,17 | 396:22 398:5 | 448:9,16 |
| 237:12,13 | 295:5,14 | 352:8,23 | 400:7,13,23 | 449:17,19,20 |
| 238:2,3,12 | 298:8 299:3 | 353:21 | 401:12,24 | 450:8,12 |
| 238:16 239:9 | 299:22,24,24 | 354:10 355:4 | 402:8,20 | 451:13,13,18 |
| 240:2,20 | 300:8,23 | 355:22 356:2 | 403:13 404:2 | 451:21 452:8 |
| 241:4,11 | 301:15,20 | 356:11,22 | 405:16,19 | 452:13 453:5 |
| 242:4,16 | 302:4,11 | 357:4 358:5 | 406:25 407:8 | 454:1,8,21 |
| 243:25 | 303:6 304:1 | 358:7,14,15 | 407:15,19 | 455:5,9,15 |
| 244:25 245:2 | 304:4,17 | 359:4,8,11 | 408:7,22 | 455:22 456:3 |
| 246:2,10 | 306:14,25 | 359:17,25 | 409:6,16,21 | 456:22 457:2 |
| 248:3 249:8 | 307:1,2,8 | 360:2,18,23 | 410:2,7,19 | 457:5,14 |
| 249:16 251:3 | 308:9,17 | 361:10,13 | 411:13,24 | 458:3,14 |
| 252:8,20 | 309:23 | 362:3,5,14 | 412:8 413:6 | 460:20 |
| 253:3,14,18 | 312:24 313:7 | 362:20,25 | 413:19,25 | 461:22 462:1 |
| 254:12 | 314:11,25 | 363:6,13 | 414:6 415:7 | 463:2,5,10 |
| 255:12 258:1 | 315:9,16,21 | 364:1 366:6 | 415:11 416:1 | 464:20 |
| 259:9,15,20 | 316:6,13 | 366:11 368:1 | 416:15 418:9 | 465:10,17,21 |
| 260:15,25 | 317:12,22 | 368:13 369:3 | 418:9,25 | 466:2,22 |
| 261:10 262:5 | 319:6 320:23 | 369:8,21 | 419:5,8,15 | 468:17 |
| 263:10 264:4 | 321:17 | 370:5,21 | 420:14 | 469:18 471:5 |
| 264:16,23 | 322:25 | 371:5,13,18 | 421:24 | 471:14 472:8 |
| 265:12,18 | 324:11,25 | 372:4,12,19 | 422:12,23 | 472:14,20 |
| 266:3,18 | 325:4,9 | 373:3,12 | 423:2,6,16 | 473:21 474:6 |
| 267:5 268:2 | 326:22 327:3 | 374:4 375:10 | 423:19,23,25 | 474:12,14 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

35

475:3,15
477:15 478:4
479:19,23
480:8,16,25
481:13,17,22
482:2,9,9,13
482:21 483:6
483:14 484:2
484:12 486:2
486:11,12,24
487:12,17,24
488:19
489:10,15
490:21 491:5
493:10,17
494:17,22
495:2,6,10
495:19 496:5
496:12,18,21
497:9 498:5
499:1,4,15
499:19 500:4
500:9,14,19
501:7,17,19
501:21
502:17,22
503:3,10,19
503:23 504:9
504:14,18,22
505:2,12,16
506:1,6,13
506:19,23
507:7 508:9
508:13,14,23
509:3,6,16
509:21,25
510:4,16,20
510:25 511:5
511:12,23
512:25
514:17,21
515:20 516:4
516:6,16

517:1,8,11
517:22 518:6
518:9,23
519:2,8
520:12
521:10 522:2
522:14 523:9
523:22 524:2
524:6,13,18
524:22
525:22,23
526:2,20,25
527:9,15,23
528:6 529:2
529:22 530:3
530:11,16
531:7,13,23
532:10,16,25
534:8,12,12
534:22 535:3
535:17,21
536:5,12,17
536:22 537:5
537:24 538:6
538:7,15
539:16
540:14,21
541:9,11,14
542:10,15,25
543:25
544:25 545:3
545:6 547:7
547:15,21
549:9 552:19
552:23 553:5
553:5,22,24
**old** 525:12
**once** 285:8
306:11 354:5
411:18,19
458:24
490:12
**one-off** 545:12

**one-time**
349:23 350:8
350:9,10
353:12,15,18
353:25 538:2
**ones** 237:2
298:6 417:3
537:22
**online** 276:2
**open** 236:13
527:10 552:7
**opening** 231:7
358:13 359:7
484:19
499:13 520:2
**operate**
304:13
**operated**
483:3
**operating**
370:20
410:12 459:2
459:4 488:20
489:1,3
**operation**
353:3
**operational**
284:23
319:15
349:21
351:25 352:7
353:3,6,9,14
353:19,20
354:6 379:21
393:22
402:18
407:11 410:4
411:4,7
413:14,17,21
426:21 427:8
427:13 428:4
487:25
541:19

542:17,21
**operationally**
478:3
**operations**
505:20
**opine** 279:18
**opinion**
238:18
507:20
**opinions**
492:19
**opposed**
380:13
381:11
**opposing**
235:13
367:14 552:9
**opposite**
250:23
**opposition**
295:10
335:16
**option** 302:21
**orange** 342:11
**order** 225:15
244:23 253:6
293:10
307:25
427:11
441:13,23
443:15 554:3
554:9
**orders** 354:13
**ordinary**
244:15
247:19
258:22
377:12,16
379:3 380:7
380:8,16,22
381:23
415:21
**Oriental**

501:11
**original** 358:2
364:13
495:23
**ORRICK** 229:4
**outcome**
556:8
**outflow** 277:17
285:11,17,19
289:12,16
354:21 413:1
414:1 461:17
462:20,22
505:21 514:9
514:13
542:23 543:8
543:20 544:1
544:13
**outflows**
285:13 286:1
286:6,8,11
286:23 287:2
287:13 288:4
288:7,8,21
289:6,9,14
289:18 290:6
290:13,20
356:15,18
410:24 412:4
413:9 414:7
414:16 543:1
545:9
**outlines**
379:16
**outposts**
459:1
**output** 348:7
374:15
**outside** 269:23
272:7 282:6
314:23
375:21
376:18

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

36

404:25 405:4
405:8
**outstanding**
270:21,23
441:1
**overlaps**
416:10
**oversight**
225:4,11
226:2 295:10
555:12

**P**
**P** 226:1,1
227:1,1
228:1,1
229:1,1
**p.m** 333:16,20
392:8,11
463:12,15
521:21,24
547:24 548:2
551:2,5
554:19,21
**packet** 494:12
**page** 230:2,6
231:1 232:1
233:1 234:2
234:10
253:12,19
257:20 261:8
277:23 278:1
278:4,16,23
279:12 280:1
280:3 281:2
299:7,8
301:3 303:2
303:15,19,20
303:24 304:3
304:4,15,18
305:4 306:12
306:13,17
307:2 316:4

317:24 319:9
335:22 337:5
340:12 360:1
360:10,19
361:15 369:2
381:14,16
389:24
392:15 405:3
409:17
419:17 433:3
435:15
440:23
475:12
499:22 507:1
540:1 541:10
541:12
**pages** 267:6
299:6 307:7
340:20
358:19
360:24 545:8
**paginated**
494:2,4
**para** 359:16
360:17,22
**paragraph**
300:9 308:24
434:3,10,15
**parameter**
404:20
**parameters**
347:23,24
374:21
404:17
**paraphrase**
434:8
**paraphrased**
434:3
**paraphrasing**
434:5
**Park** 229:12
**part** 253:9
262:11

264:13
344:11
345:13
349:15 370:3
395:25
461:15
470:21
491:20
534:14,16
550:1,4
554:7
**participate**
264:16
**participation**
300:15 554:1
**particular**
250:2 285:3
298:22
308:15
313:24 318:9
322:12
328:10,21
330:17 346:2
366:24 402:2
405:12
429:20
462:12
463:20,25
466:5 468:19
469:3 472:2
472:9,15
473:7,13
474:15,18,22
474:25 476:6
477:8,11,11
477:19
478:16
480:11 482:4
483:16 484:6
484:13,24
494:24
539:24 542:3
543:17

**particularly**
237:2
**parties** 406:6
406:11 511:3
553:14,25
554:6 556:4
556:6
**party** 406:23
542:17
**PASLAWSKY**
226:23
**pass** 280:5
424:9 425:9
550:10
**pass-through**
278:15 279:6
279:8,20,21
279:21,25
280:8,10,17
280:18,20,21
280:24
**pass-throug...**
279:12
**passed** 440:17
**passing**
264:13
**passthrough**
278:12
**PAUL** 229:10
**pause** 282:22
334:3
**PAVEL** 227:15
**pay** 433:16
512:7,11,17
**payment**
382:14,16
384:16,22
405:24 406:2
433:9,10,13
435:17,23
437:20,21
508:8,12,13
511:25 513:2

513:13
514:11 533:8
536:21
538:17,21
549:6
**payments**
308:5 381:19
396:12 435:3
435:9,11,14
435:14,21
436:4,6,10
442:2 454:11
506:10,12,20
507:3,8,22
508:15,16,23
508:24 509:4
509:8,12
510:5,21
511:8 512:15
513:4,11,23
526:24 530:9
532:24
535:24
**payroll** 285:21
285:23
**PDF** 306:13
**peach** 342:11
**pending**
237:25
276:12 297:2
521:18
555:10
**people** 240:3
240:13 275:7
276:7 301:11
301:13
314:17 328:6
348:25 361:5
396:18
416:23
425:11
426:21,25
427:12,13,17

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                   April 23, 2020

37

427:20,21
446:8,13
447:1,2,4
448:11,23
449:18,21
521:7 527:21
**percent** 347:5
**Perfect** 358:5
**perform**
471:11
**performed**
284:22
**period** 293:11
344:6,7
348:10 353:6
369:25 370:7
370:24
379:16
394:12,24
395:11 396:3
397:10 398:2
402:1,10
403:3 404:14
404:18,25
405:4,8,14
407:3 408:1
408:4,6,11
410:3 412:10
413:6,7,12
413:19 414:2
414:12 424:7
425:8 439:6
440:16 455:6
455:25 456:9
456:20 458:1
458:11 469:1
503:3,8,13
504:16,19,23
505:5,8,13
508:18,19
509:14 510:1
510:23 511:9
512:20,23

515:7,9,14
516:21,24
517:12,23
518:19
526:16,22
527:1 528:13
528:20 529:9
529:20,24
530:7,14
531:9,11,19
532:6,12,13
535:10,19
544:4 545:14
**periodically**
235:19
258:21
**periods**
433:10 528:2
528:23
530:24
**person** 240:8
427:7 450:4
557:21
**personal**
240:12
270:12 367:1
367:24
483:12
**personally**
274:21,24
349:4 418:19
429:9 430:9
431:12
445:16
463:21
466:24
467:23
469:20 471:5
471:11,18
472:6 489:20
489:24
499:12
500:23

518:25 547:2
551:9
**perspective**
428:4
**phone** 235:19
237:16,17
306:20
334:20 367:8
552:1,2
**phrase** 279:25
280:11
313:25
314:10 366:2
369:1
**phrased**
289:18
**phrasing**
331:23
386:23
**physically**
349:1
**PIETRANTONI**
227:20
**Pinnacle**
228:13
**place** 226:10
228:13
270:17,24
271:14 333:3
383:5 447:19
527:2
**plan** 544:23
**please** 235:16
248:17
253:19
266:11
267:25
273:13,23
278:16 303:9
307:7 308:18
310:9 312:12
316:3 335:9
335:24 336:9

339:14
340:13 351:7
356:24
361:20 365:8
369:14,22
377:4 386:12
388:19
398:25
410:15
412:13 415:4
418:11
434:20,22
439:13
444:13 452:6
457:20 461:9
464:21 466:7
469:7 474:11
476:20 488:6
491:7 499:25
508:21 513:6
513:18
521:11 525:7
530:17
537:17 539:5
546:16
548:15,16
549:10
**pledge** 232:3
232:11
439:15 440:3
440:9,12,13
440:21 441:3
441:11,21
443:3,12,20
444:19 457:1
457:3 463:20
463:22 464:1
464:4 465:25
466:6,11,14
466:15,17,21
466:25 467:6
472:10,13
474:23

475:12 476:1
477:25 479:7
479:7,10,14
482:9,11,16
482:19 483:4
519:15,16
**pledged**
433:25
507:19,21
**plus** 231:14
273:16 294:7
358:2 436:12
493:8
**point** 238:2
319:23
370:21
382:24
403:24
404:21
437:19 439:3
452:9 458:17
**pointing**
304:14
**points** 343:9
**policyholders**
507:21
**Ponce** 227:20
**Poplar** 228:18
**Popular**
409:25
410:20,21
**portion** 308:24
**portions**
243:23,25
248:21 249:5
249:10
**position**
237:16
262:21
272:24 274:6
292:4,7
363:1 447:15
449:11 450:9

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

38

482:10
496:25
**positioned**
479:20
**positioning**
479:17
**positive** 262:2
347:5,16
348:24
373:10 380:4
385:8 386:17
406:7 420:11
434:4 454:5
454:15 468:4
473:19
480:23
481:16
495:18
510:14 517:5
520:8 534:11
539:8
**possible**
322:17
351:16 411:8
545:11
**possibly**
296:20
**post** 262:8
**postsecond...**
323:14
**potentially**
374:15
394:16 427:6
464:17
**PowerPoint**
466:8
**PR** 359:16
360:17,22
**practice** 424:7
428:12,16
**precisely**
515:22
**preclude**

355:23
**prefer** 465:15
495:22
**preparation**
243:21 244:4
244:19
247:16,21
258:20 260:1
264:12 273:9
293:1,2
330:15
336:16 377:8
377:10
450:22,25
451:11
466:18 467:2
469:5 471:1
475:5,22,23
478:13
**prepare**
244:23
274:24 275:5
294:1 340:8
340:18
**prepared**
251:3,15
253:21 254:6
255:5,7,14
255:24 256:3
256:7,19,21
256:25 257:5
257:9,11
266:19,21
275:8 312:21
339:5,22
446:23
451:21 462:9
469:11
476:24
510:18
549:13,15
**preparing**
244:20 245:2

245:18
273:17,18
274:20 275:2
291:23
293:23 328:8
328:19
336:25 337:1
341:2 372:8
380:18
381:24
418:16
445:23
468:14 548:7
**presence**
555:21
**present**
229:21
390:15
409:19 410:3
412:10,18,22
414:3,17
449:10 455:7
455:10
531:17
534:15 544:4
544:12
**presentation**
293:9 315:6
351:15
367:25 368:6
376:19 395:8
403:3 411:2
414:20
417:22,25
418:3 429:16
431:25
438:10 439:9
449:8 466:8
508:20 525:2
540:1
**presentations**
264:9,17
329:7

**presented**
271:5 405:3
417:22,24
485:24
**preserved**
554:8
**presumably**
517:3
**pretty** 259:16
322:7 467:13
516:7
**previous**
251:10,22
411:25
**previously**
233:16 236:1
257:25
267:18
326:24
362:21 396:6
397:15 399:1
400:8 408:8
440:6 461:12
488:15
510:12
531:20
534:17 536:2
543:7 548:18
549:11
**PRIFA** 231:5
290:2 291:7
291:12,19,24
292:5,8,11
298:15,17,21
298:25 306:8
308:13
309:13,15,19
312:6,21
322:16,23
327:6,17
330:9 334:13
335:17 337:6
338:6,8,12

338:15 339:1
339:12,18
340:1,8
341:13 342:9
347:14,22
348:7,9,21
349:5,21
352:1,7
354:6 359:23
363:9 364:10
364:21,21,24
368:18
369:12,18
373:1,23
381:24 387:2
387:7 388:14
388:25 390:9
391:2,12
396:4 397:12
398:16 403:8
410:8,12
422:10
462:10
467:10,12,15
467:18
468:18 469:4
469:10,12,19
470:12 471:6
472:14,16
475:16,19
479:24 480:8
481:18
492:17
**PRIFA's**
341:24 342:2
353:2,19
362:22,23
363:2,4,4,5
363:17,23
364:1,14,23
365:2,7
368:7,15,17
368:20,22,25

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

39

| | | | | |
|---|---|---|---|---|
| 369:9,16 | **proceed** | 538:13 | 266:23 276:9 | 480:10,14 |
| **PRIFA_STA...** | 235:25 283:1 | 541:22,25 | **Puerto** 225:1,5 | 522:24 |
| 231:17 | 283:4 373:20 | 542:6,13,24 | 225:8,12,14 | 523:24 |
| **PRIFA_STA...** | **proceeds** | **programming** | 226:2,3 | 548:24 |
| 231:14 | 300:2 312:23 | 347:25 | 227:10,21 | 549:14 |
| **PRIFA_STA...** | 344:23 | **project** 447:8 | 229:18 | 555:12,13,14 |
| 233:14 | 346:19 | 448:17 | 230:16,18,21 | **pull** 273:12,21 |
| **PRIFA_STA...** | 377:19 | **PROMESA** | 232:4,7,10 | 275:3 276:2 |
| 231:19 | 411:19 | 225:4,10 | 233:14 240:4 | 302:24 304:2 |
| **PRIFA_STA...** | 457:13 | **promise** 525:9 | 240:14 248:4 | 347:14 348:5 |
| 231:8 | 501:22 502:1 | **proportional** | 253:21 254:6 | 365:5 445:6 |
| **PRIFA_STA...** | 512:2,20 | 530:4,4 | 255:6,8,15 | 474:8 475:15 |
| 231:11 | **process** | **Proskauer** | 255:25 256:4 | 489:20 491:5 |
| **PRIFAS** | 348:17 374:8 | 226:4 294:17 | 256:8 257:5 | 525:6,16 |
| 236:11 | 429:12 | 294:19,23 | 257:12 266:4 | 537:16 |
| 238:15 | 430:10 | **PROTECTIVE** | 291:8 300:4 | 539:25 541:9 |
| **primary** | 484:16 | 225:15 | 300:17,20 | 548:15 |
| 410:12 | 492:11 493:7 | **proved** 557:20 | 305:22 309:3 | **pulled** 378:6 |
| **principal** | 551:8,12,17 | **provide** 275:4 | 309:7,11 | 541:12 |
| 435:23 | 552:12,16,18 | 293:22 | 310:2,6,11 | **pulling** 276:7 |
| 536:13 | 552:22 | 361:21 | 310:18,19 | 429:13 |
| **principally** | **processes** | 400:24,24 | 311:3,8,10 | 439:24 440:1 |
| 316:18 448:4 | 551:10 | 425:16 | 311:20 313:2 | 494:20 |
| **principles** | **processing** | 441:12,22 | 313:21,25 | 537:24 |
| 262:18,19 | 374:12 | 443:14 | 314:2,20 | **purpose** |
| **prior** 358:4 | **produce** 391:6 | **provided** | 315:11 316:9 | 264:21 |
| 381:10 408:9 | **produced** | 287:17 293:9 | 316:16,21 | 359:18 |
| 412:6 413:6 | 316:21 | 406:13,16,18 | 317:6 318:1 | 539:24 |
| 433:10 | 430:15 431:2 | 485:8,11 | 318:25 | **purposes** |
| 500:10 | 432:16 490:5 | 493:20 501:9 | 325:16 327:9 | 308:1 321:20 |
| 517:23 | 494:8,11 | **provides** | 327:10,19 | 323:9,11,21 |
| **priority** 441:13 | **produces** | 433:4 440:24 | 331:7,17 | 338:17 352:1 |
| 441:23 | 391:4 | **provision** | 332:12 | 352:7 353:3 |
| 443:16 | **production** | 299:24 | 335:17 | 353:6,9,19 |
| **privileged** | 234:1,4,12 | **public** 227:2 | 337:14 | 375:22 |
| 245:24 | 432:20 | 266:19,21,24 | 338:18 | 376:19 396:7 |
| **pro-** 443:13 | 486:14,18 | 305:13,16,19 | 339:12 | 396:8,9 |
| **probably** | 489:22 | 305:20,20,25 | 439:16 442:3 | 397:16,17,19 |
| 357:14 372:2 | 497:15 | 323:16 | 442:7 447:13 | 397:20 459:1 |
| 547:20 | **professional** | 362:10,11 | 448:4,12,24 | **purposes'** |
| **problem** | 292:18 | 369:5 555:5 | 449:23 | 397:4 |
| 365:12 | 297:19 | **publicly** 276:3 | 451:15 | **pursuant** |
| 525:10 | **program** | **published** | 454:14 | 225:14,19 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

40

**put** 248:16
271:4 274:23
276:1 287:7
289:23 293:8
297:10,13
303:13,16
312:5 315:6
350:1 365:20
416:12
436:11 462:5
469:16
470:11
474:10,11
481:23,24
495:16 548:6
552:5
**putting** 338:24
339:17 403:2
417:1,7,10
429:4 437:16
446:16
462:18
468:23
490:21 492:6

**Q**

**quality** 374:14
**queries** 348:20
348:25
**query** 347:19
347:22,25
348:1,1,7,15
348:17 349:5
374:17,18,18
374:19,21
**question**
237:9,9,11
237:24
238:21
239:10
241:20 242:2
242:5,12,13
242:21 243:7

243:9 245:7
245:9,15,17
245:22
246:11,14,20
247:1,4
249:2,16,17
249:21,24
250:23,24
251:10,11,13
251:14
254:19,24
255:2,17
256:1,13,16
259:24
263:11,12
266:9 267:17
267:25 268:6
269:14,16
270:10,21,23
271:12
272:10,22
276:11 279:3
279:4 280:22
280:22,23
281:24
284:18 287:1
287:10,12,23
288:2 289:18
290:5,11,19
297:2,3
299:16 303:6
304:24
306:15
309:13,14
311:16 320:3
320:5 323:17
327:14,16
328:15,17
329:14,18
331:24 334:4
336:9,11
339:15
340:24 344:8

351:7 356:2
356:9,12
361:19
363:12
364:13,13
366:10,21
369:13 370:4
370:11
385:16,17
386:11
387:21
388:20
392:24
396:23 397:1
397:6,8,17
401:6 403:1
403:11
405:25 408:8
412:8,15
414:14
420:19 424:8
424:14,15,19
424:22 425:1
428:24,24
429:1 431:4
434:20
436:25
444:14
450:15 452:5
453:14
457:21
459:19
460:13 461:8
462:16 466:2
469:8 470:8
473:5,11
474:9 476:2
476:20
477:16,16,17
483:19
484:21 485:2
487:5 488:24
491:15,20

492:3,7
493:2 494:14
505:4 508:21
512:8 513:5
513:16
515:22
521:18 526:3
528:6,8
529:11
530:17 534:6
534:9 540:3
541:13 544:8
545:1,4,16
546:14
551:15
**questioning**
272:16
550:20
**questions**
236:10,12
253:6 257:14
259:17 272:6
272:8 290:1
293:13,15
319:3 364:7
367:12
428:11 460:1
534:20
537:14 548:4
548:12 550:8
550:12,14,15
553:6,8,25
**quick** 283:14
283:19
383:12 389:9
**quickly** 371:9
409:16
514:19
**quite** 287:12
355:6
**quote** 443:19
472:10
496:15 538:2

**quotes** 495:13
495:17

**R**

**R** 226:1 227:1
228:1 229:1
333:18
**R2220** 346:23
**R4220** 347:1
347:15 349:9
372:20
375:11
**Rafael** 450:6
**ran** 373:22
**range** 448:14
**RAPPOPORT**
227:8
**read** 264:19
266:11,12
267:25 268:1
295:14,17,23
295:25 298:5
307:19 311:6
316:13 362:3
362:5,7
382:21 397:2
397:7 434:15
434:22,23
442:18
513:19
524:15
546:16,17
557:4
**reader** 351:14
368:5 394:4
**reading**
297:23 298:2
299:25 397:1
513:18
**ready** 459:24
**real** 334:3
**reality** 428:16
**really** 246:18

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

41

| | | | | |
|---|---|---|---|---|
| 251:4 514:5 | 419:2 426:9 | 282:11 | 264:18 267:7 | **record's** |
| **reask** 334:4 | 426:17 429:9 | 319:18,22,24 | 382:22 | 238:17 |
| 508:20 | 429:22 432:7 | 441:13 512:2 | 383:16,19 | **recorded** |
| **reason** 247:13 | 440:5 445:2 | **receive** 235:17 | 390:1,24 | 319:19,23,24 |
| 253:24 254:2 | 445:20 446:1 | 397:21,25 | 391:4 438:14 | 320:22 348:4 |
| 255:23 256:2 | 446:10 447:3 | **received** | **record** 234:12 | 376:12,15 |
| 256:9,18 | 449:2 461:20 | 281:18 | 235:2,21 | **recording** |
| 257:8 313:12 | 463:21 464:5 | 300:16 308:1 | 246:21 247:9 | 237:7 308:2 |
| 388:10,22 | 467:7,10,11 | 316:18 322:4 | 248:1 250:7 | 346:18 |
| 430:19 432:9 | 467:13,20,22 | 343:25 | 259:17 | 541:24 |
| 484:8 492:15 | 468:7,10 | 394:14 396:5 | 266:12 268:1 | **records** |
| 496:19 497:3 | 469:24 | 397:13 | 274:2 276:2 | 345:17 |
| 501:13 | 471:12,18 | 400:14 | 284:2,5,9,12 | 385:13,21 |
| **reasons** 502:6 | 472:18 476:8 | 408:18 433:7 | 288:11 | **RECOVERY** |
| **recall** 238:6,8 | 476:12,22 | 438:16 441:4 | 297:11,14 | 229:3,16 |
| 244:5,9 | 477:1,19,22 | 441:5,9 | 298:12 | **red** 337:8,12 |
| 257:23 | 478:20 479:3 | 443:1 501:2 | 317:20 | 338:11 |
| 261:16 262:3 | 479:16 | 515:18 | 321:14 | **redemption** |
| 263:17,23 | 484:20 485:1 | 532:20 | 333:16,20 | 326:1 481:14 |
| 264:2 267:4 | 486:5 487:16 | **receives** 282:4 | 335:11 | **redirect** |
| 267:20 | 487:21 490:9 | 385:1 440:14 | 340:10 | 547:19 |
| 273:19 | 490:13 | **Recess** 284:10 | 349:12 357:2 | **reduced** |
| 284:16 | 497:12,22 | 333:17 392:9 | 358:1 368:11 | 555:22 |
| 293:18 | 498:3,14 | 463:13 | 371:11 373:1 | **refer** 248:21 |
| 294:10 295:5 | 506:7 519:4 | 521:22 | 373:4,8 | 249:4,10 |
| 295:7,13,16 | 520:19 521:7 | 547:25 551:3 | 377:2 378:15 | 253:6 301:5 |
| 295:21 298:2 | 537:21 539:1 | **recipient** | 389:15 392:8 | 331:8,19 |
| 298:6 303:22 | 543:21 | 390:7,25 | 392:11 397:2 | 332:1 358:10 |
| 310:23 314:5 | 547:12 | 391:10 | 397:7 418:13 | 399:12 |
| 318:8 343:3 | 548:21 | **recitation** | 434:23 | 407:16 |
| 345:24 346:1 | **recalling** | 263:21 | 439:20 445:9 | 418:23 419:1 |
| 346:10,22 | 470:16 | **recognize** | 463:12,15 | 506:19 |
| 363:10,11,14 | 478:10 | 253:11,12 | 464:23 | **reference** |
| 364:6 371:21 | **recalls** 297:23 | 274:17 278:2 | 486:18 491:9 | 347:11 |
| 382:1,15,19 | **receipt** 231:13 | 335:23 | 499:7 513:19 | 549:18 |
| 395:1,6,12 | 231:18 | 340:15 | 521:13,19,21 | **referenced** |
| 399:20 | 284:16 285:9 | 371:16,20 | 521:24 540:6 | 233:10 285:2 |
| 400:11,12 | 389:22 | 451:18 | 542:8 546:17 | 362:23 |
| 402:7 403:23 | 441:16 | 493:15 | 547:24 548:2 | 367:23 |
| 404:17 | **receipts** | 522:22 | 550:18 551:2 | 397:23 |
| 406:12,21,24 | 250:10,16 | **recognizing** | 551:5 552:6 | 429:23 432:9 |
| 407:4 412:5 | 252:11 | 259:19 | 553:14 | 541:25 |
| 417:15 418:7 | 281:11,15 | **recollection** | 554:14,19 | **referencing** |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                      April 23, 2020

42

| | | | | |
|---|---|---|---|---|
| 362:12 | reflects 409:18 | relative 530:20 | 470:22 | repeating |
| referred | refrain 552:8 | relevant 245:4 | Remesa 372:1 | 245:15 351:6 |
| 233:16 281:9 | refresh 267:7 | 245:20 | remind 237:1 | 355:10 |
| 322:16 | 383:16 390:1 | 272:17 | remit 533:7 | 366:20 |
| 427:21 | 390:23 391:3 | 293:11 | remits 337:20 | 385:16 |
| 429:24 440:8 | refreshes | 328:11,23 | Remittance | 396:23 |
| 443:9 457:5 | 382:22 | 332:8 427:14 | 231:13 | 513:16 |
| 505:22,25 | 383:19 | 469:1 472:5 | remittances | 529:11 544:7 |
| 508:5 520:13 | refuse 256:12 | 475:6 481:6 | 337:21 | rephrase |
| 520:18,20 | refusing | 491:12,17 | remitted 300:3 | 249:22 |
| 524:3 | 256:17 | relied 547:14 | 516:13 533:6 | 268:17,22 |
| referring | regarding | rely 234:5,16 | remotely | 271:11 544:9 |
| 240:21 | 310:18 | 432:21 | 348:21 349:6 | replace 527:6 |
| 286:18 291:8 | regardless | 486:22 | Renew 538:13 | replaced 410:3 |
| 292:1 301:13 | 332:5 454:21 | relying 234:13 | 541:21,25 | 410:11 |
| 301:17 | 454:24 | 469:17 | 542:5,13,24 | report 248:7 |
| 322:21 | registers | 486:19 | repeat 249:1 | 267:11 |
| 338:10 | 285:23 | 547:10 | 249:25 266:8 | 273:22 275:1 |
| 382:25 398:4 | regular 269:22 | remain 412:18 | 279:3 281:24 | 275:7,13 |
| 401:17 | 269:25 | 514:2 531:10 | 290:11 310:9 | 277:4,7,8 |
| 412:12 | relate 291:19 | remainder | 311:15 | 278:1 282:20 |
| 427:23 | 420:21 | 437:23 | 324:10,12 | 285:20 286:9 |
| 476:14 | 465:19 | remained | 328:16 | 287:8 348:8 |
| 490:18 491:3 | 552:24 | 516:19 | 329:17 | 348:15 |
| 508:3 511:18 | related 230:20 | 536:13 | 334:19 336:9 | 373:22,25 |
| 521:9 538:5 | 264:17 | remaining | 339:14 356:9 | 374:2,3,5 |
| refers 281:8 | 285:21 | 382:11,12 | 369:13 370:4 | 549:13 |
| 303:21 332:3 | 291:24 318:1 | 384:15,20 | 386:11 | reported |
| 401:15 486:6 | 356:6 416:7 | 407:9 514:4 | 388:20 401:5 | 225:20 |
| 507:18 | 425:23 440:4 | 517:2 | 412:13 | 555:20 |
| 549:24 550:2 | 476:24 | remember | 434:19 | reporter |
| reflect 406:1 | 491:18 519:9 | 295:9,24 | 444:14 | 235:22 237:5 |
| 549:2 | 519:18,21 | 296:9,13,14 | 450:15 | 245:12 |
| reflected | 520:5 556:6 | 296:20 | 457:21 461:8 | 266:11 |
| 269:3 407:25 | relates 270:3,9 | 303:20 | 462:15 465:5 | 267:25 |
| 408:23 409:1 | 270:13 | 334:24 | 469:7 471:16 | 282:23,24 |
| 429:7 452:20 | 401:17 | 363:15 | 473:11 | 283:1,3,16 |
| 473:14 | 420:15 474:5 | 364:12 419:6 | 476:20 488:6 | 283:17,17 |
| 502:23 | 480:12 | 470:2 472:21 | 490:12 505:4 | 306:18,19,20 |
| 513:13,24 | relating | 479:17 506:2 | 512:8 513:5 | 306:23 310:8 |
| 545:10 | 236:11 | 506:7,11,13 | 530:16 539:5 | 324:9,12 |
| reflecting | relation | 539:6 | 546:13 | 334:18,22 |
| 406:16 | 485:15 | remembered | 551:14 | 335:1 367:5 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

43

396:14,19,25
434:22
471:15,20
490:11
513:18
517:15,19
523:1,7
539:3 546:16
553:16,22
**reporting**
279:16 416:4
448:7 449:6
**reports** 273:18
307:21
**represent**
252:4 343:24
351:25 353:2
353:14
**representati...**
315:14 317:4
331:11 431:1
468:25 500:5
**representative**
225:6,13
226:2 291:12
393:16 423:9
423:13,17,20
431:14 547:8
555:14
**represented**
315:9 331:7
501:9
**representing**
294:16
**requested**
266:12 268:1
397:2,7
434:23
513:19
546:17
**REQUESTS**
234:1
**require** 245:7

259:9 262:17
285:22
428:10,10
**required** 230:9
248:5 256:6
287:7 318:22
424:13 425:3
425:6 426:22
433:9,12
435:3,9,11
435:13,14,16
436:4,6,10
437:20,20
442:4 506:4
506:10,12,20
507:3,8,22
508:8 557:13
**requirement**
262:20
425:17,18
**requirements**
298:20 426:7
427:11
**requires**
262:25 263:4
282:13
284:21
299:25
318:19
522:13
**requisite**
417:4
**reread** 434:14
**reservation**
553:13
554:11
**reserve** 326:2
481:1,5,11
537:2 541:4
554:13
**resize** 334:3
**resolution**
522:23

**respect** 272:4
275:13
276:16 289:6
319:5 327:9
327:9,19
356:4 379:13
404:8 408:9
409:14 416:2
417:18 443:8
468:18
472:21 473:6
475:19 521:6
544:1 554:13
**respectfully**
297:6
**respective**
556:4
**respectively**
530:25
**responding**
297:15
**response**
242:20
267:17
304:23 362:1
362:2,4,6
**responsibilit...**
275:13
276:13,15
291:18
**responsibility**
275:10
**responsive**
288:2 424:19
**rest** 514:20
**restate** 370:10
370:22
413:11
414:13
415:13
453:14 506:6
**restrictions**
425:23 426:6

**restructuring**
517:7,9
**result** 252:9
**resulted** 368:2
**results** 250:9
278:5
**retained**
398:12,17
399:13 400:5
401:16 407:7
407:24 510:2
510:3 512:2
**retract** 500:9
**retransferred**
510:22
**returned**
316:23
**revealing**
245:10,24
**revenue** 250:7
250:15,19,22
250:25 251:5
251:7,16,18
261:2 265:7
281:2,5,7
288:12
289:16,20,21
289:22
290:10,15,16
290:21 291:2
291:5 308:6
316:10,15
317:1 319:19
319:23,24
320:15,22
321:14
322:14,15,22
325:17
344:22
346:17,17,21
347:12,15,18
347:23 348:9
348:11,12

349:9,11
354:9 355:2
356:18
372:22,25
373:7,24
380:2 395:24
408:14 411:4
411:19 412:4
412:21 413:1
413:5,18,22
414:8,17
418:5,6,8
452:14 453:3
453:25 461:7
461:23,24
512:19,22
514:15 518:2
528:10 533:6
533:9 543:8
544:15,18
**revenues**
250:8,9
252:4,7,8,10
252:10
288:18,20,22
289:7,11,14
290:6 319:16
320:21
331:21 332:1
332:4,20
343:25 344:5
345:11 346:4
346:12,19
349:13
354:22 355:4
355:16,21,25
356:7,17
373:1,4,8,20
375:21
379:17
384:25 385:4
397:21,22,23
399:13 400:1

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

44

| | | | | |
|---|---|---|---|---|
| 400:4,4,18 | 418:1,16,19 | 305:22 309:3 | 268:6,11,16 | 448:5,13,17 |
| 401:14,18,22 | 427:18 | 309:7,11 | 269:8,11,19 | 450:3 451:22 |
| 402:24 404:5 | 466:24 | 310:2,6,11 | 269:20 | 452:10,21,23 |
| 407:7,24 | 489:24 | 310:18,19 | 270:18 271:1 | 453:16 |
| 411:5,7,25 | 500:23 | 311:3,8,10 | 271:22 | 454:23 |
| 413:9 414:2 | 510:18 | 311:20 313:2 | 272:20 | 459:23,24 |
| 419:22 421:6 | **reviewed** | 313:21,25 | 277:20 | 467:7 469:19 |
| 422:24 | 244:3,6 | 314:2,20 | 278:17,21 | 470:3 476:15 |
| 424:12 425:3 | 247:20 | 315:11 316:9 | 279:2 292:20 | 476:17 |
| 425:6,8 | 259:25 | 316:16,21 | 294:23 | 479:11,14,24 |
| 452:8,22 | 294:25 | 317:6 318:1 | 297:14 | 482:7 487:1 |
| 453:6,15 | 295:22 296:5 | 318:25 | 298:19 305:5 | 487:20 497:3 |
| 455:1,2,10 | 296:19 341:3 | 325:16 327:9 | 305:12 312:7 | 498:13,17,22 |
| 455:18 456:4 | 359:2 372:7 | 327:10,19 | 312:17 313:2 | 501:18 502:9 |
| 456:12 458:5 | 377:20 430:9 | 331:7,17 | 313:10,16 | 502:20 504:1 |
| 462:11 489:3 | 431:1 499:13 | 332:12 | 314:16 | 504:15 516:4 |
| 502:6 510:3 | 500:11 509:4 | 335:17 | 319:20 | 517:4 518:12 |
| 511:18 512:3 | 519:6 541:23 | 337:14 | 320:20,25 | 518:13 |
| 515:4,14 | **reviewing** | 338:18 | 323:18 | 520:15 |
| 516:9,12,18 | 261:8 275:11 | 339:12 | 326:16 | 525:20 |
| 517:23 | 318:9 325:5 | 439:16 442:3 | 333:13 336:8 | 526:14,18 |
| 526:11 | 344:13 | 442:7 447:13 | 341:19 | 527:3,23 |
| 528:16,18,22 | 371:21 382:2 | 448:4,12,24 | 342:21,24 | 528:1 543:7 |
| 528:22 | 403:16 | 449:23 | 343:11,13 | 547:15 |
| 543:17 | 405:15 426:5 | 451:15 | 345:7 346:6 | **right-hand** |
| **review** 243:20 | 429:10 | 454:14 | 354:15 355:5 | 337:5,9 |
| 243:23 244:1 | **Rey** 229:18 | 480:10,14 | 355:9,18 | 540:18 |
| 244:8,10 | **Rico** 225:1,5,8 | 522:24 | 358:15 360:7 | 549:17 |
| 247:15,18 | 225:12,14 | 523:24 | 362:22 | **rights** 553:13 |
| 275:4,12 | 226:2,3 | 548:24 | 368:25 369:6 | 554:8,11,13 |
| 276:12,15 | 227:10,21 | 549:14 | 374:2,13 | **ring** 396:2 |
| 277:7 284:22 | 229:18 | 555:12,13,15 | 376:8 378:23 | 397:8 |
| 285:23 296:7 | 230:16,18,21 | **right** 241:5,22 | 379:17 381:1 | **Rivera** 229:18 |
| 296:23 | 232:4,7,10 | 246:5 247:22 | 383:2 389:8 | 361:21 362:9 |
| 298:14,17 | 233:14 240:4 | 248:14,22 | 399:25 409:6 | 369:5 496:6 |
| 313:19,23 | 240:14 248:4 | 250:8,18 | 410:22 412:3 | 496:19 |
| 341:2,17 | 253:21 254:6 | 251:7,19 | 416:19 | **ROBERT** |
| 344:18 | 255:6,8,15 | 252:5,21 | 419:16 | 227:6 |
| 372:11 | 255:25 256:4 | 254:10 | 427:12 | **robert.berez...** |
| 374:14 377:6 | 256:8 257:5 | 255:10 | 433:21 439:3 | 227:6 |
| 377:9 385:24 | 257:12 266:4 | 256:10 262:6 | 439:7,25 | **room** 232:8 |
| 385:25 | 291:8 300:4 | 262:15 | 441:9 444:20 | 283:9 451:15 |
| 402:13,15 | 300:17,20 | 266:20,21 | 446:2 448:3 | 452:8,14,22 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                              April 23, 2020

45

| | | | | |
|---|---|---|---|---|
| 453:2,3,6,15 | 356:6,17 | 229:1,13 | 285:21 | 501:4 503:18 |
| 454:25 | 370:1,8,25 | 300:24 | 308:25 313:5 | 504:20 |
| 455:10 | 372:1,23 | 333:18,18,18 | 324:23 | 511:19 515:9 |
| 495:13 | 373:2,4,5,8 | **S&T** 384:8 | 325:14,23 | 515:15 |
| 496:15 497:6 | 373:20 | 385:6 386:20 | 337:18,25 | 516:14 |
| 498:9 499:1 | 374:23,25 | 386:25 387:3 | 338:20 | 518:11 |
| 510:2 511:18 | 375:1 377:18 | 387:6,10 | 359:15 | 523:24 524:4 |
| 512:1,19 | 377:21 | 388:17 389:3 | 360:15 | 526:13 528:4 |
| 516:9,11 | 379:13 380:2 | 391:21 | 361:12,19 | 530:13 532:8 |
| 526:11 | 380:6,10 | **sample** 493:19 | 372:13,20 | 532:21 535:8 |
| 527:25 533:6 | 381:9 383:17 | **Samuel** 496:6 | 380:4 382:20 | **scratch** 356:14 |
| 533:7 535:7 | 384:20,25 | **San** 227:21 | 383:20 384:6 | **screen** 248:17 |
| **ROSE** 226:4 | 385:3 390:6 | **satisfactory** | 384:13,18 | 248:20 |
| **rotate** 278:24 | 392:25 | 557:21 | 419:17 | 264:24 |
| 335:24 | 395:13 | **satisfy** 315:5 | 420:25 | 275:17 334:4 |
| 340:12 | 397:22 | 329:6 431:22 | 422:12 | 335:15 403:4 |
| **rotated** 336:1 | 399:22 | **saving** 545:17 | 434:24 435:7 | 455:17 |
| 336:5 | 401:18 | **saw** 330:9 | 436:17 | 527:16 538:4 |
| **row** 535:5 | 403:14,20,21 | 336:15 345:3 | 441:10,16,20 | **scroll** 493:18 |
| **rows** 535:1 | 404:1,6 | 411:25 | 442:1 443:11 | **seal** 556:10 |
| **RPR** 225:21 | 408:14,24 | 461:12 467:5 | 443:24 | 557:25 |
| **rules** 297:9 | 409:14 | 487:18 | 444:23 499:3 | **search** 313:24 |
| **rum** 231:3,5 | 410:24 411:5 | 504:10 | 507:12,12 | **second** 253:5 |
| 312:3,23 | 411:6,13,19 | 519:15 | 523:6 524:7 | 299:25 307:3 |
| 313:15,15,17 | 411:25 412:4 | 529:16 | 524:20 541:3 | 307:5 317:24 |
| 314:14,22 | 412:17,21 | 534:17 543:7 | 541:8 | 359:8,9 |
| 316:20 | 413:1,5,9,13 | **saying** 237:7 | **scenes** 416:5 | 361:15 362:4 |
| 318:14,25 | 413:18,22 | 238:8 280:21 | **schedule** | 382:14,16,20 |
| 331:20,20 | 414:2,8,18 | 303:18 | 453:25 | 382:23 |
| 332:1,4,11 | 446:21 | 304:19 | **school** 262:9 | 383:17 384:7 |
| 332:20 | **run** 347:19,21 | 344:25 | 525:12 | 389:23 |
| 335:19 | 348:8,14,21 | 411:16 | 538:13 | 435:20 |
| 337:20 341:7 | 348:23,25 | 456:10 | 541:22,25 | **seconds** |
| 342:14 | 349:5 374:2 | 467:22 | 542:6,13,24 | 283:12 |
| 343:25 344:5 | 374:3,5 | 477:13,14 | **Science** 384:9 | **secret** 305:12 |
| 344:12,23,23 | **running** | 491:24 | **scope** 272:7 | **Secretary** |
| 345:2,5,11 | 347:25 | **says** 254:1,1,5 | 272:11 282:7 | 233:12 384:7 |
| 346:5,13,19 | 523:15 | 254:11,11 | **Scotiabank** | 384:14,19 |
| 347:7,11 | **runs** 361:1 | 255:7,11,11 | 454:13 455:3 | 388:4,12,13 |
| 349:9,12 | | 255:20 | 455:12,23 | 388:15,24 |
| 350:19 351:9 | **S** | 256:11,21 | 456:5,13 | 389:2 390:8 |
| 354:21 355:4 | **S** 226:1 227:1 | 257:11 258:6 | 486:3 487:18 | 391:1,11,20 |
| 355:11,16,21 | 227:6 228:1 | 258:9 261:1 | 500:20,22,24 | 393:7 |

Henderson Legal Services, Inc.

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

46

**section** 258:3
260:14
281:11 299:4
299:14
307:15
308:22
311:19
312:25 313:5
319:10
324:13,16
325:6,10,10
338:17
381:18,21,23
382:2,20,25
383:1,3,15
385:12,19
419:16
422:12
426:10,14
433:2 435:16
440:21,22,24
442:4,5,18
443:10 444:4
444:17,23
**sections** 244:5
244:7,10
**see** 253:20,22
253:23 258:2
258:6,10,11
260:17,22,24
261:4,5
265:6,14
267:10
274:14,15
275:20,24
276:3 278:7
278:9,12,13
279:12 281:3
281:12,13
283:15,21
300:6,7,21
300:22
303:10

307:10,13,14
307:17,18
309:5,6
313:20 316:8
316:10,12
317:25 318:4
318:5 324:18
324:21,23
325:12,21
326:3 335:14
335:19,20
337:6,9,11
337:15,15,17
338:2,3,8,9
338:19,20
349:17,24,25
357:6,7
359:9,12,15
359:17,19,21
360:4,6,11
360:12,20,21
361:2,10,17
361:24,25
362:1,2,17
362:19
368:22,24
369:1,3,7
372:12,13,20
381:20,21
392:16,19
394:18
405:20,22
409:19,25
410:1,7,9
419:13,14
421:2,3
422:15,16
433:19
441:14,24,25
442:8,9
443:4,5
451:16
455:20 457:8

457:9 458:8
465:3,4,9,18
465:19,20,25
466:1 480:6
493:11,13,22
494:18,22,25
495:1 496:6
496:9,11,16
496:17 498:7
499:23 500:2
502:19 512:3
512:4 522:5
522:6,25
523:5,9,12
523:14,20,21
523:22 524:1
524:6 525:20
536:7 538:3
538:4 540:11
540:16,20,21
540:24 541:4
541:5 542:25
543:10
544:13
549:19
**seeing** 295:6,9
303:24 408:3
497:12,22
498:14,15
**seek** 554:6
**seen** 234:13
243:14,16,18
254:15 257:3
257:21
265:18
290:19 291:3
295:3,20
318:7 329:23
336:12,20
357:9,13,14
358:25 359:4
359:6 378:2
379:4 381:17

389:18,19
412:25 413:3
428:17 429:3
429:18
431:13,19
432:5 439:23
440:3 445:11
445:14,16,17
446:3,9
463:18 466:4
479:9 482:14
486:2,7,9,14
486:19,25
487:6,10,12
490:18 497:9
497:19 498:1
498:5,10,11
499:9 514:7
514:9,13
518:23,25
520:17,19
522:8 537:19
543:25
544:16
**self-explana...**
280:11
**send** 282:3
344:25
454:10
**senior** 447:7
447:10,13,20
448:11,23
449:13,15,18
449:21
451:10
496:22
**sense** 252:18
304:20
324:15
421:15,16,19
485:7,10,12
**sent** 457:1
**sentence**

316:14
**sentences**
434:15
**separate**
282:19
321:18
325:25
370:19 387:2
394:2,4,7
447:18
509:23
**separated**
533:23
**separately**
387:14
391:23
**separates**
279:17
**SERVAIS**
228:8
**serve** 266:19
**service** 326:1
359:19
362:13
396:12 399:2
399:3 404:10
405:20,23
406:2,4,9,20
407:2 408:2
505:21
510:23 511:3
511:25 512:7
512:11,18,24
513:1,3,9,11
537:2 541:3
**servicer**
229:16
**Services**
229:15 235:6
553:20
**set** 318:12
399:15 442:3
512:19

Henderson Legal Services, Inc.

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

47

| | | | | |
|---|---|---|---|---|
| 556:10 | 288:22 356:3 | **SNOW** 228:12 | 471:15 | 461:6 |
| **sets** 380:1 | 416:12 | **sold** 316:21 | 479:25 | **South** 228:14 |
| **SFRA** 346:17 | **simple** 242:12 | **solid** 351:5 | 482:23 483:9 | **Spanish** 233:2 |
| **sheet** 534:13 | 388:3 506:23 | **somebody** | 489:1 490:11 | 233:4,6 |
| 557:8 | 514:24 516:7 | 278:22 294:2 | 491:14 501:3 | 359:23 |
| **short** 333:5 | **simply** 500:15 | 296:17 375:6 | 502:10 504:5 | 368:21 |
| 383:6 | 528:14 | 429:23 432:8 | 505:7 511:1 | 465:11,14 |
| **shortly** 438:14 | 542:18 | 474:8 490:2 | 512:21 514:8 | 495:23 496:1 |
| **show** 277:16 | **Simultaneous** | 549:18 | 517:15 523:1 | 522:13,17 |
| 289:10,21 | 275:15 325:7 | **soon** 543:4 | 523:3 525:3 | **speak** 253:14 |
| 290:16 348:9 | 444:8 459:20 | **sorry** 245:12 | 525:3 526:10 | 264:25 273:8 |
| 365:6 386:1 | **single** 230:14 | 290:9 301:21 | 528:13 533:2 | 293:16 |
| 479:21 | 246:19 276:5 | 306:19 307:2 | 538:6 539:3 | 309:15 |
| 482:18 | 296:20 320:9 | 307:23 310:8 | 539:4 540:18 | 310:17,22 |
| 545:13 | 320:23 374:5 | 315:13 | 542:18 | 416:20,23 |
| **showed** 479:6 | 388:4 405:13 | 318:13,25 | 551:24 | 417:6,12 |
| 482:15 492:1 | 407:16 408:3 | 334:2,5,18 | 553:16 | 448:19 |
| **showing** | 430:16 475:5 | 336:2 350:4 | **sort** 280:11 | 450:12,16,24 |
| 406:19 | 489:24 | 356:13 | 554:6 | 451:4,9 |
| **shown** 269:6 | 494:12 | 360:24 | **sound** 329:16 | 482:22 |
| 354:22 | **Sinking** 319:7 | 361:15 | 347:2 | 551:11,16 |
| 391:22 | 325:18,19,25 | 362:16 367:5 | **sounds** 329:17 | 552:11 |
| 458:25 | 326:10 | 367:6,9 | 347:3 522:17 | **SPEAKER** |
| **shows** 256:7 | 480:17,22,24 | 368:24 370:4 | 550:21 | 238:22 241:7 |
| **side** 289:24 | **sitting** 411:14 | 370:10 | **source** 277:6 | 251:8,20 |
| 336:8 337:5 | 473:12 475:4 | 374:23 375:5 | 289:10,11,15 | 263:16 |
| 337:9 354:21 | 475:17 | 375:6,13 | 289:19,21 | 265:21,22 |
| 527:19,19 | 481:17 | 378:19 383:2 | 290:7,10,15 | 275:16 |
| 540:17,18,24 | **six** 283:9 | 385:6 386:5 | 290:16,21 | 280:13 |
| 543:20 | 448:15 | 396:14,22 | 291:2,5,5 | 281:22 |
| **Sierra** 496:6 | **skip** 300:11 | 402:22 | 320:13 | 283:23 |
| 496:19 | **skipped** | 405:25 | 344:15,21 | 288:24 |
| **signature** | 531:23 | 408:23 | 345:10,23 | 304:22 |
| 556:2 557:11 | **slide** 341:7 | 413:11 | 355:1,20,25 | 305:23 |
| 557:24 | 343:23 | 414:12 | 356:17 411:5 | 312:11 317:7 |
| **signed** 557:8 | 403:12 | 415:12,18 | 412:4 413:4 | 321:2 336:22 |
| **significance** | 404:18,21 | 423:6 441:17 | 413:5,18,22 | 366:17 375:4 |
| 451:5 | 413:3 503:11 | 442:12 | 414:1,8,17 | 375:17 376:2 |
| **significant** | **slightly** 334:3 | 443:14 | 461:7,23,24 | 379:8 387:8 |
| 470:1,9 | 523:19 | 451:25 | 512:23 | 390:10,14 |
| **similar** 373:15 | **slot** 457:13 | 453:11,11,13 | 514:15 543:9 | 405:1 411:17 |
| 481:8 | 501:22,25 | 459:12 | 544:15,18 | 414:10 |
| **similarly** | 502:6 | 466:12 | **sources** 354:8 | 416:17 422:1 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

48

422:5 424:20
425:14 426:8
428:1 436:15
437:9 438:5
450:19
462:14,23
472:22
473:17 475:9
475:10
480:18 489:5
490:8 492:8
492:24 502:4
527:4 537:8
543:11
547:11
**speaking**
235:16
275:15
287:20 297:5
297:10
314:16 325:7
332:6 444:8
459:20
467:11
**speaks** 255:21
**special** 281:2
281:5,7
299:10,15,18
299:21
300:18,24
301:3,9,12
301:21,22,23
301:25
307:16,20,22
308:10,13,16
309:1 313:1
316:10,15,25
325:15,17
375:15
419:19
488:13,21
489:4
**specific** 244:9

248:21 249:4
249:10,18
251:4,15
252:4 259:12
263:8,18
287:5 293:12
295:7,8,21
309:20,24
311:4,4
313:12
314:10
318:18 319:8
329:12,21
331:9 334:24
343:23
346:10
348:11 359:2
365:24
390:17
396:10
399:15,18,18
399:19
403:11 404:3
418:4,20
420:1,12
426:10,13
429:10,22
430:9 431:17
432:7 452:6
464:5 473:15
474:5 475:7
477:22
478:21 486:5
487:10,16,22
488:24
490:10,14
497:22
537:22 539:2
546:6,18
**specifically**
264:20 272:4
276:21
294:11 298:6

309:17
313:23 318:8
337:7 343:3
344:2 345:22
345:24 346:2
346:22 347:7
348:22 363:7
363:8 371:21
373:17 374:7
381:16 382:1
386:4,9,15
390:7 391:9
398:15
401:16,25
403:18 416:8
417:17 418:7
419:2,6,16
422:9 426:18
428:18 429:6
431:6 432:8
436:25 437:2
440:5 443:11
445:12
446:15 447:3
449:5 450:21
451:1 463:19
463:24
476:10,13
479:4,10
482:15
484:20 485:1
497:12
509:21 539:7
542:5 544:14
**specified**
308:1 542:12
**specifies**
311:24
**specify** 252:23
308:2 438:21
**speculate**
240:8,11
305:24

374:13
376:24 389:5
425:25
432:17
543:12 553:3
**speech** 297:14
**spell** 553:20
**spent** 437:16
**spitting** 348:1
**split** 248:13
527:16
**spoke** 291:22
293:14,19
319:13 417:9
467:9 476:13
485:9 511:12
**spoken** 292:25
293:2 308:9
448:21 538:1
551:19
**Square** 226:5
**SS** 555:2
**STA006780**
465:8
**stamp** 361:16
**stamped** 372:2
**stand** 265:19
**standing**
352:19
**star** 461:2
540:17,19
**stars** 343:16
**start** 237:11
246:22
374:24 386:6
491:22 505:7
527:25 532:2
535:6
**started** 404:23
**starting**
404:21
523:11
**starts** 342:10

540:17,18
**state** 278:8
297:4 555:1
555:6 557:15
**statement**
231:10 233:9
245:4,20
246:4 261:2
265:6,9
301:24 302:5
302:18
362:24
363:18,24
364:23 365:3
365:5,7
368:7,14,16
368:18
369:10,17
424:18
432:13
499:13
500:10,24
501:2 520:2
540:9,25
541:8
**statements**
230:8,12
243:12,14,17
243:19,21,24
244:1,6
247:14,15,18
248:5 256:5
257:22,25
258:2,3,7,9
258:13,15
259:1,3,4
260:10,16,20
266:19,20,22
266:25 267:4
267:8,15
269:4,7
284:23 302:2
302:9,20,23

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

49

303:3,8,16
303:21
304:21
305:16,22
314:4,7,10
314:12 316:3
317:5 341:4
341:25 363:5
364:15 369:4
400:9 484:19
500:12
537:20
**States** 225:1
316:22
555:11
**statute** 311:6
**statutes**
492:14
**stay** 232:18
335:18
550:22
**stenographi...**
225:20
555:20
**step** 277:13
354:14,22
356:5 438:15
452:20 544:5
**STEVENS**
226:9
**stock** 296:4,14
**stop** 296:25
297:8 516:17
522:19
**stopped**
410:20
**stopping**
333:3 383:5
**story** 503:24
**straight** 346:9
503:24
**straighten**
283:22

**stream** 235:18
418:5
**streams**
250:22
528:11
**Street** 226:5
228:5 229:5
**strike** 268:16
374:24 432:2
**string** 322:18
322:19
**strong** 492:19
**structurally**
318:23
**stuff** 358:17
**subject** 338:17
352:10
**submitted**
253:8,8
295:1,18
296:24 329:7
548:21
**subordinate**
497:1
**Subscribed**
557:18
**subsecretary**
447:12
**subsection**
442:1
**subsequent**
300:13
391:15
516:24
544:11
**subsequently**
406:10
**succeeding**
435:20,21
**suddenly**
492:18
**sufficiently**
534:24 538:7

**suggest**
400:23
497:16
**suggested**
296:17
404:18 438:9
**suggestion**
297:16
**suit** 556:7
**Suite** 227:21
228:13,18
**summarize**
325:6
**summary**
545:13
**super** 305:12
**Supplemental**
335:16
**supplement...**
230:9 248:5
256:6
**suppliers**
286:8
**supposed**
311:9,20
318:11,15
319:1 342:12
383:23 428:7
433:23
434:11
436:11,13,21
437:1 442:11
442:14
443:20
444:18 480:9
485:13 534:2
**sure** 235:16
237:4 245:17
276:17
278:17
281:23
290:13
301:18

307:22
324:10 325:6
336:11
367:13 383:7
386:22
387:10
410:16 415:5
459:5,6
462:4 466:12
474:10 477:8
479:8 482:14
489:8 491:2
496:2,3
500:1 502:11
506:24 516:2
521:17
522:11 523:4
**surplus**
234:15
422:15,21
433:18
436:13 437:3
437:23 438:1
474:19
475:13,25
483:4 485:19
485:20,22
486:4,6,15
486:21 487:1
487:3,8,13
487:19
488:12
495:14
496:16 497:6
497:11,18
498:9 499:2
502:1 504:12
505:23,25
519:10,13,19
519:25 520:6
524:18
530:20 533:5
**surprised**

265:6,10,14
265:16
**SUTCLIFFE**
229:4
**sweep** 279:10
279:14
520:13,18,21
521:2,8
524:17,20
**switch** 414:23
**sworn** 236:1,3
555:17
557:18
**Sylvia** 291:22
292:1 294:6
314:17
**Symphony**
228:13
**synthesis**
285:22
**system** 238:15
239:3,13
248:12
288:11 306:8
322:23 327:6
327:17
347:14,20,22
348:4,7,9,21
349:5 358:18
373:1,23
374:8,14
387:2 422:10
533:11
**systems**
322:16

---

**T**

**T** 226:8 333:18
**tab** 298:10
306:25
308:18
317:18 335:9
356:24 371:6

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

50

| | | | | |
|---|---|---|---|---|
| 371:9 389:12 | **takes** 348:17 | 464:1 465:25 | 409:14 | 470:10 471:7 |
| 418:10 | 439:7 | 495:13 | 410:25 | 471:12,19 |
| 439:12 445:7 | **talk** 237:5 | 496:15 497:6 | 411:14 412:5 | 489:21 |
| 464:21 491:6 | 293:5 417:17 | 498:9 499:1 | 412:17,21 | 499:16,17 |
| 499:5 521:11 | **talked** 293:7 | 509:12 510:2 | 413:5,13 | 500:11 501:2 |
| 537:16 | 436:23 | 510:5,21 | 414:8,18 | 519:3,5 |
| **table** 257:20 | 476:10 | 511:7,18 | 420:16,22 | **team's** 430:10 |
| 257:21,24 | 509:19 | 512:1,14,20 | 423:4 424:1 | **teams** 478:13 |
| 260:16,22 | **talking** 247:6 | 513:13,23 | 424:5,9,16 | **Technology** |
| 265:8 266:15 | 259:6 364:19 | 514:11 515:4 | 438:25 439:4 | 384:10 |
| 303:23 | 378:12 | 516:9,12,18 | 441:4 446:21 | **telephones** |
| **TAFT** 228:4 | 404:21 | 526:11 | 451:16 452:1 | 235:12 |
| **tagged** 252:20 | 414:23 | 528:15,18 | 453:3,25 | **telephonically** |
| 288:9,22 | 459:10 | 533:6 538:17 | 458:15 | 235:11 |
| 290:8 320:21 | 476:16 | 543:9 | 459:10 460:5 | **tell** 234:7 |
| 510:11 | 506:24 507:2 | **taxes** 231:3,5 | 460:21 461:6 | 243:6 251:6 |
| **take** 237:23,23 | 507:3,24 | 232:8 300:3 | 488:4,8 | 251:17 266:3 |
| 237:25 238:1 | 509:17 | 312:3 313:15 | 502:14 503:4 | 304:7 305:3 |
| 246:13 263:8 | **talks** 260:18 | 313:15,18 | 504:25 505:3 | 309:19 |
| 277:13 | **tax** 232:11 | 314:14 | 505:6,9,13 | 310:25 |
| 283:13,20 | 312:23 | 316:20 | 505:16,19 | 332:16 343:5 |
| 284:5 299:7 | 314:22 | 318:14 319:1 | 508:4 514:14 | 345:21 347:6 |
| 333:2 348:14 | 325:17 | 332:11 | 517:13 | 357:13 |
| 365:10 374:5 | 337:20 | 335:19 341:7 | 518:10,20 | 358:24 |
| 374:8,16 | 354:21 355:4 | 342:14,15 | 527:25 | 373:24 |
| 389:10,10 | 355:16,21 | 343:8,25 | 528:11 529:3 | 374:19 |
| 392:2 425:11 | 356:7,17 | 344:12 345:3 | 529:14,19 | 382:22 399:6 |
| 434:17 436:2 | 377:19,21 | 345:5 346:6 | 530:19,21 | 403:9 417:16 |
| 452:18 | 379:13 380:2 | 346:14 347:7 | 532:3,6 | 425:7 428:11 |
| 459:15,18,21 | 384:25 | 349:10 | 533:7 535:8 | 430:4,8,15 |
| 459:24 460:1 | 397:22 | 350:19 351:9 | 539:14 543:2 | 432:23 436:3 |
| 463:3,6,8 | 408:14 411:5 | 355:11 370:1 | 544:2,15,19 | 437:25 |
| 521:18 | 411:6,25 | 370:8 371:1 | **teach** 327:21 | 443:17 |
| 547:16 | 413:1,9,18 | 372:1,24 | **team** 277:9 | 452:13 |
| 550:16 | 413:22 414:2 | 373:2,4,5,9 | 284:22 331:5 | 460:14 468:8 |
| **taken** 261:15 | 419:21 421:6 | 375:1,2 | 358:16 365:5 | 473:22 474:3 |
| 261:17 262:5 | 433:6 435:1 | 380:7,10 | 417:3 429:13 | 474:4 491:6 |
| 264:4 284:10 | 441:8 442:25 | 381:9 383:17 | 431:22 432:4 | 495:20 |
| 323:14 | 443:3 452:8 | 390:6 393:1 | 446:8,14,23 | 497:14 501:7 |
| 333:17 392:9 | 452:14,22 | 395:4,13 | 447:1,4 | 541:15 |
| 463:13 | 453:2,6,15 | 401:18 | 448:22 450:2 | **telling** 247:14 |
| 521:22 | 454:25 | 403:14,20,21 | 450:5 467:2 | 358:16 |
| 547:25 551:3 | 455:10 458:5 | 404:6 408:25 | 468:2 469:23 | **ten** 296:10 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

51

**TENDERED**
233:17
**Tennessee**
228:14,19
**tens** 490:4
**tense** 390:15
**term** 260:7,9
270:3,8,12
270:17,18,25
270:25
271:15,15
279:20
299:20,23
301:9,11
302:3 304:14
304:18 305:9
309:25 328:7
331:7,15,16
332:10,17
343:1,3,5
364:17,20
398:6,7
399:7,11,12
401:22 419:4
420:3,5
435:11,13,16
488:21 506:2
507:18 508:8
508:10,11,15
521:5,8
**terminology**
420:18
**terms** 259:12
318:19 323:3
323:4,5,12
412:6 463:1
485:12
**test** 525:5
**Testani** 229:23
**testified** 236:4
238:4 273:15
275:2 312:4
343:17

362:20 448:9
482:13
548:20
**testifies**
296:18
**testify** 242:6
242:24
255:20
256:17 272:3
327:11,21
555:17
**testifying**
271:21
291:11 423:8
547:8
**testimony**
230:2 234:14
236:20 239:2
239:12,16
241:4 243:22
244:2 246:2
247:9 255:22
265:19,25
267:18
271:24
283:10
298:16
311:12
323:19
326:18 330:5
330:7 336:16
336:20 345:6
364:10
393:15 423:6
424:1,4,6
459:14 460:4
460:12,14,15
460:18
467:14 470:3
470:10,21
471:2 475:8
486:20
489:16

492:11,17
534:3 548:21
552:7 555:19
555:25 556:9
557:5,6
**thank** 237:20
257:16
275:25 283:4
283:5 298:8
306:23 307:7
333:14
334:22 335:6
337:11
340:23
367:16,17
371:4 383:11
392:5,6
410:17
414:22
432:13
434:18
440:23
441:17
447:22
453:13
459:22 465:9
471:20
476:18 494:5
494:13
514:21
517:19 523:7
525:8,23
529:10
540:20
547:21 548:5
548:8,11,13
550:7 553:9
553:11,23
554:12,16,17
**thanks** 334:20
358:14 463:9
496:4
**then-CFO**

497:4
**thereof** 556:8
**thereon** 248:7
**thing** 319:13
351:3 362:8
477:9 491:2
**things** 301:14
301:16
351:16
450:25
477:23 478:3
506:25 532:1
**think** 238:9,24
239:6,11,17
239:24 240:4
240:14,18,25
241:2,8,15
241:19 242:9
242:20 243:3
243:10 245:3
245:19,23
246:19,23,24
252:16 254:9
257:13
259:11 260:4
260:10,12
262:2 265:12
265:25 266:5
266:14
267:19,22
268:3,7,12
268:15,18,24
269:13
270:14 271:9
272:16 273:3
276:11
278:19,21
282:13,21
289:23
291:14 292:3
294:20
295:12
301:16

302:22,22
303:18 306:6
306:16 312:4
321:10 323:2
323:6,12,16
324:2 327:4
327:5 332:3
333:1 334:15
334:25 335:2
343:1 346:23
347:24 348:1
348:24 355:6
357:16,17,25
358:3 363:6
367:2 374:4
376:22
388:10,22
390:16
391:17
396:19 399:5
399:17
406:13
411:13 415:5
417:19
421:24 422:8
424:21
431:11 434:2
438:23,25
446:25 447:5
447:24 448:9
448:14
449:17,25
450:4 453:23
457:12
461:23,24
463:3,7
468:12,15,17
469:2,9
470:4,15
486:7,9,11
489:6,10
494:6 499:12
502:18

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

52

507:22 508:5
514:3,5
522:12
523:14
525:22 527:7
527:11
532:18 538:6
538:13
547:16,19
552:3
**thinking**
385:15
420:14
513:15
**third** 258:4
261:1 287:10
360:1 384:12
384:14 406:6
406:11,23
442:23 511:2
542:17
**THOMAS**
228:6
**thomas.curt...**
228:7
**thought** 368:8
379:2 403:7
403:11 405:6
470:20 478:4
**thousands**
489:23,23
490:4,5
**three** 258:8
260:18
261:22
293:20,21
325:24
378:16 482:6
535:4
**threshold**
532:19
533:13
**tied** 277:8

**tilt** 514:10
**Tim** 333:8
**time** 235:8,8
237:7,22
268:23
283:13 284:3
287:10
293:11
296:13
297:21,23
327:7,18
343:12 344:5
344:6 348:10
353:6 361:16
370:18 372:1
374:12,13,20
392:1 395:20
396:12,15
400:17 403:3
403:8 404:18
404:20 405:8
405:14 407:2
407:23 408:4
408:6 410:3
424:7 425:8
437:19
438:18,20,21
441:6 452:1
456:9,20
458:1,11
469:1 503:3
503:8,22
504:16,18,23
508:18,19
509:14 510:1
511:9,13,14
512:20,22
515:7 516:20
516:24
526:22
528:23
529:20 530:7
530:13 531:9

531:11
532:13,18
535:10,19
536:19
541:19 544:4
545:14,17
548:5,13
550:9 553:9
554:21
**timely** 435:23
**times** 226:5
238:4 242:22
293:16,19,20
378:16
427:22 476:2
**Timothy**
225:18 230:2
235:3 236:2
554:20 555:9
**title** 225:4,11
230:17 292:9
292:16
361:21 517:3
**titled** 299:15
324:21
325:10
335:18
**to-wit** 555:8
**today** 235:22
236:10,17
237:22
243:22 244:2
244:19,21
246:20
247:10,16,22
253:16 272:6
273:10
291:23
298:16
327:11,22
336:17
349:10 377:8
391:7 423:10

427:22 467:9
468:21 469:6
470:3,10,21
473:12
475:24 514:2
547:8 548:6
550:9 551:13
551:18,20,25
552:13
**today's** 235:7
554:2
**told** 244:17
246:4 296:9
296:13 379:2
403:7 405:6
429:19 432:4
437:24 478:4
485:5 489:19
490:2 492:2
**top** 260:12
267:3 302:1
303:19,22
314:5 337:23
346:23
350:21
359:12
361:13
382:15,19
383:21 385:8
395:1,6,13
399:21 402:7
402:11
406:12
417:14
431:12 445:2
445:20 447:6
457:13 464:5
469:24
472:18
473:19
475:17
481:10,18
482:2 498:4

501:5 511:10
511:15
534:25 535:1
536:24
537:22 539:8
**topics** 272:5,7
272:11
**total** 373:17
409:12
433:12 456:6
456:8,15,16
456:17 518:4
**totally** 523:2
**touch** 263:6,14
**touched**
264:20 503:6
**Tour-** 446:19
**tourism** 232:7
415:8,24
416:3,7,14
416:22,24
417:2,11,18
418:18
419:12,18
420:4,9
423:9 427:15
429:5 431:15
433:7,17
436:20,24
439:1 440:8
441:4 446:18
446:20 449:6
449:9 451:15
453:12,19,22
454:3,7
455:2,11
472:12
476:15,16
478:2 482:8
482:21
484:10
487:25
489:17,19

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

53

493:9 495:24
496:14,23
497:2,4,24
498:7 503:6
504:11
516:13 521:6
522:23
523:10 541:1
546:3
**Tourism's**
423:25
**traced** 462:11
**tracing** 451:6
461:16
462:21
**track** 252:6
312:22
396:24
**tracked** 285:8
285:10,12,14
285:15
**tracking**
312:10,21
313:16 344:3
344:4
**transacton**
545:12
**transactions**
348:3
**transcript**
233:17
555:24
**transcription**
555:23 557:6
**transfer** 234:7
234:8 289:11
289:20,21
290:16,17
291:6 341:4
344:13,15,18
344:19,22
345:2,4,8,9
345:10,12

346:3,11
349:23 350:8
350:9 351:5
351:22
352:11,19
353:12,16
354:1,12,13
355:20 356:4
381:10 386:1
386:5,6
388:4 390:5
394:15,16
395:3 403:16
403:17,19,23
403:24 404:9
406:14,16,18
406:19,19
407:5,6,10
409:3 411:2
411:11 413:3
422:14,18,25
423:5 424:2
424:6,9,13
424:17 425:4
427:2 428:7
428:20 429:7
429:11,15,21
429:24 430:2
430:4,5,11
430:18 431:3
431:7,17,21
431:23 432:6
432:10,23,24
433:8,15,24
434:11 435:2
436:11 437:2
437:21,25
440:15 443:1
443:7,18
444:18
453:10,18,21
453:25 454:3
454:18,19,25

458:18
462:13
474:16
475:13,25
483:4 485:21
485:21
489:13 490:3
490:7,19
491:1 493:19
494:19
495:11,12,17
497:21,25
498:12,21,25
503:16 504:1
504:6 506:4
506:16 509:5
510:19 514:3
514:15
516:23
526:23
531:14 532:7
533:20 535:1
535:8 537:25
538:2,5,8,9
538:11,16,23
539:9 541:24
542:9,11
543:1 544:11
544:17
545:23 546:2
546:4,9,24
**transferor**
403:25
**transferred**
352:6 353:19
354:3,4
355:9 380:14
388:12,15,24
389:2 395:14
404:13,16
405:8,10,14
406:9,10
407:1,14

408:19
412:22 423:4
424:17 425:6
442:15 443:2
444:4,10
452:10,15
455:2,11,19
455:24 456:4
456:7,8,12
457:24
458:12,24
462:12
485:13 503:5
506:4 508:6
508:25 509:8
509:13
510:13,23
511:2,8,19
512:6,10,15
515:4,19
516:15 518:2
518:15,20
526:13 528:3
528:25 529:4
531:8 532:15
532:17,22
533:1,3,16
533:24
535:14,24
536:2,6,11
541:21 542:2
542:16,20
543:5 544:2
**transferring**
410:8 518:11
**transfers**
284:24 285:1
289:1 291:1
291:4 345:18
350:5,10,13
350:16,18,22
351:3,4,9,13
351:24,25

352:2,6,10
353:2,4,14
353:16,18
354:6 355:1
355:2,3
378:9,23
380:11
385:11,19,24
385:25 386:3
386:8,14
390:18
394:16 395:3
396:5 397:14
402:18 406:3
406:17 407:5
407:24 411:3
413:4,17,21
427:4,19
454:6 456:14
456:15,16,17
459:3 503:21
509:5 511:24
512:12,23
516:21 518:3
531:12,18
538:12
539:13
**translation**
231:15
232:13,16
233:5 357:11
357:13,15,17
358:3,12,20
465:11,14,16
465:18
493:23,24
494:9,21
496:2 522:10
522:15,19
525:17
**transmittal**
461:19
**Transportati...**

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

54

274:6
**Treasury**
230:14
231:13
233:12 240:3
240:13,23
253:15,22
254:7,14
255:6,8,15
255:25 256:4
256:8,20,22
257:1,6,10
257:12
264:25 266:5
269:22,25
273:9 276:5
276:19 277:2
277:4,9
281:9 284:22
286:17,19
294:7 300:4
300:17
308:10
310:18
314:17
316:23,25
330:9 343:2
343:8,8
344:25
348:22 384:8
384:15,20
385:24
387:15 388:5
388:13,16,25
389:2 390:8
391:1,11,20
393:2,7
394:8 395:21
402:17
409:23 417:7
417:9,13
418:4,8
426:22,25

427:7,23
429:13
436:21
447:12
548:24
549:14,24,25
550:2,4
552:12 553:1
**Treasury's**
549:7
**treatment**
385:3 542:8
**trick** 525:8
**TRINIDAD**
229:19
**trouble** 237:15
**true** 254:10
255:10
256:10
288:17,19
315:17
331:13
370:23 404:8
409:12
412:20 455:5
555:24 557:5
**trust** 230:20
317:25
318:13,18
319:11
328:12,23
384:9,10
385:6 386:21
386:25 387:3
387:6 388:17
389:3 391:21
441:2 444:19
475:1
**trustee** 325:20
337:19
378:18 443:2
444:5,11
445:1

**truth** 555:17
555:18,18
**try** 516:4
544:22
**trying** 351:2
351:20 479:5
492:22 506:2
507:13,16
**TSA** 230:14
239:7 242:7
242:25 243:4
248:22 249:5
249:11,14,19
250:2,4,6,8
250:10 252:4
252:9,12
266:1 267:20
267:23 268:4
268:8,13,19
268:25
277:17,19,22
278:5,15
279:7,16,18
281:21
282:20
284:20,23
285:8 288:7
289:2,6
319:15 320:3
320:14
321:16
331:22 332:2
337:14,21,25
338:5 339:11
339:25
381:11 386:1
393:22 394:5
400:14
402:18
407:12,17,20
407:23 408:5
411:4,10,14
411:20,22

412:18,22
413:1,4
414:7,17
509:23 514:2
514:4,12,14
514:16
541:18
542:16,20,23
543:2,5
544:18
**Tuesday** 238:5
275:2 289:1
319:14 341:9
341:15
343:18
427:22 548:6
550:9 551:13
551:18,20,25
552:13 554:1
**turn** 235:16
237:17
252:11
253:18
277:24,25
289:25 299:3
306:12,25
308:17 319:9
360:1 503:10
**turning** 516:6
**two** 237:1
260:17
261:20 267:6
293:20,20
314:17 337:8
357:23
360:24 378:2
412:6 422:13
488:12
529:15
534:25 535:1
544:21
545:16
553:10

**type** 286:23
371:20,24
372:7,10
**types** 320:15
320:16 451:3
**typewriting**
555:22
**typically**
238:23
240:17,24
257:23
266:23

**U**

**U.S** 316:23
343:2,7,8
380:14
381:12 393:2
409:23
**ultimately**
396:6 397:15
440:17
**unable** 355:1
414:4 500:7
**uncertain**
304:11 366:1
406:4
**unclear** 266:13
390:16
**underneath**
549:25
**understand**
236:16,19
242:17
254:22
257:14
259:15 260:9
270:9 272:18
287:25 291:7
293:10 311:2
311:23
315:12
318:23 319:2

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                   April 23, 2020

55

324:14 326:6
326:9 332:17
333:24 334:8
334:11 351:2
351:21
353:23
359:22 366:6
366:9,14
378:4,21
379:15,19
380:1,23,25
381:7 384:9
398:9 399:11
399:12
401:12,13,23
415:16
417:25
435:13
443:23 444:3
457:3 462:6
479:5 485:18
488:11,17
491:11,16
492:23 493:8
497:24
506:20 508:7
515:2 520:22
524:10
534:25 535:2
541:6
**understanda...**
351:16
**understandi...**
235:9 258:12
258:17,23,24
258:25 259:2
259:19,21
261:6 264:21
269:2,10,19
270:3,8,12
279:19
281:14
298:20 299:9

299:17
300:24
301:19
305:18 311:5
311:13,18
325:1 332:10
338:25
339:19,23
356:19
367:19 368:6
369:23 380:9
380:10 382:4
382:6,8,9
393:6 395:15
400:1,3
412:11,16
415:1,3
422:3,24
424:12 425:2
428:5 433:22
434:9 435:9
435:10,12
436:3,5,9
440:11
442:11,13
444:17
452:24 454:2
478:2 484:2
485:23
488:20 493:8
494:10
495:15 507:5
507:17 511:6
511:17
518:18
526:20 531:8
533:14
**understands**
484:11
507:24
**understood**
269:14 279:9
281:24 331:8

331:15,19,25
332:8,18,19
381:4
**undertake**
467:17
469:20
**underwent**
492:12
**undetermined**
555:10
**unequivocally**
241:21 242:7
242:25 451:2
**UNIDENTIFI...**
238:22 241:7
251:8,20
263:16
265:21,22
275:16
280:13
281:22
283:23
288:24
304:22
305:23
312:11 317:7
321:2 336:22
366:17 375:4
375:17 376:2
379:8 387:8
390:10,14
405:1 411:17
414:10
416:17 422:1
422:5 424:20
425:14 426:8
428:1 436:15
437:9 438:5
450:19
462:14,23
472:22
473:17 475:9
475:10

480:18 489:5
490:8 492:8
492:24 502:4
527:4 537:8
543:11
547:11
**unique** 462:25
463:4
**unit** 316:17
**United** 225:1
316:22
555:11
**universe**
288:10,15
431:13
**UNSECURED**
229:9
**upcoming**
435:19
**upper** 540:18
540:18
**use** 249:6
282:16
301:11
304:13
305:25 306:4
306:7 322:10
328:7 351:12
352:15,21,24
375:19 399:7
490:22
508:15 521:7
**uses** 282:10
282:14
304:18,20
322:3 422:4
422:7
**utilized** 277:9

_____ **V** _____

**vague** 438:17
452:3,16
**VALDÉS**

229:17
**valid** 270:3
**various** 286:24
298:5 300:10
318:11
320:10
341:10
378:23
379:17
416:10 422:7
425:23 426:7
445:13 451:7
454:2 467:16
468:20
470:12 472:4
473:9,16
476:25
482:23
485:14
491:13,18
492:6,13
493:5 502:19
547:4
**Vendor** 286:10
**verify** 315:1
346:25 485:4
489:18,21
**version** 465:14
**VI** 442:5
**video** 235:18
237:3,6
554:20
**videographer**
229:25 235:1
235:4 236:15
284:8,11
333:15,19
334:1 392:7
392:10
463:11,14
521:20,23
547:23 548:1
551:1,4

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II

April 23, 2020

56

| | | | | |
|---|---|---|---|---|
| 554:18 | 541:11 | 554:11 | 516:5 517:9 | **WESTERMAN** |
| **Videotaped** | **waived** 556:3 | **wanted** 306:13 | 520:1,20 | 226:24 |
| 225:18 | **waiver** 554:6 | 367:7 | 527:7,12,16 | **WHEREOF** |
| **view** 426:1,1 | **want** 238:1 | **wants** 324:9 | 533:12,23 | 556:9 |
| **viewing** | 242:14 248:3 | 525:20 | 543:13 | **Whitelaw** |
| 257:23 | 248:15 | **warehouses** | 552:20 556:6 | 229:24 |
| **virtually** | 249:22 | 342:23,25 | 556:7 | **WICKERSH...** |
| 225:19 555:9 | 259:13 | **warn** 547:18 | **ways** 296:10 | 228:4 |
| **visually** | 260:25 | **wasn't** 249:16 | 422:7 454:2 | **willing** 241:11 |
| 534:19 | 271:11 | 249:21 | 454:5 | 241:21 |
| **VOL** 225:16 | 278:17,20 | 263:10 | **wdenker@m...** | **wire** 454:9 |
| **volume** 237:17 | 283:20 296:9 | 348:13 | 226:18 | **withdraw** |
| **voucher** 341:4 | 296:12 | 367:13 443:6 | **we'll** 248:14 | 367:4 |
| 344:14 345:9 | 302:24 | 460:15 470:1 | 304:2 371:14 | **witness** |
| 345:22,25 | 306:25 | 470:8 487:5 | 438:14 507:7 | 235:13 236:1 |
| 346:4,12,25 | 308:23 | 525:8 534:2 | 547:17,22 | 237:19 238:8 |
| 347:4,6,9,10 | 324:11 337:3 | **waste** 296:12 | **we're** 246:24 | 238:23 239:6 |
| 347:11 348:2 | 341:6,11 | **waterfall** | 248:10 267:1 | 239:16,23 |
| 348:2 373:15 | 356:22 | 377:19,21 | 278:23,23 | 240:7,17 |
| 510:18 | 357:18 | 382:11,14,17 | 284:1 299:7 | 241:8,14 |
| 548:20 549:6 | 359:11 | 382:23 | 307:4 365:14 | 243:3 245:14 |
| 551:8,10,12 | 369:21 377:3 | **way** 238:10 | 368:19 458:2 | 245:23 246:7 |
| 551:17 | 383:8 392:2 | 239:24 | 459:10 | 249:1,13 |
| 552:12,16,18 | 392:13,14 | 242:22 | **website** 276:4 | 250:14 251:9 |
| 552:21 | 409:16 | 265:10,16 | **week** 278:6 | 251:21 252:1 |
| **vouchers** | 429:25 430:2 | 279:22,24 | 293:20 | 252:16,23 |
| 289:1,3 | 440:18,20 | 280:9,16,20 | **weekly** 273:18 | 254:5 259:25 |
| 344:19 | 444:2 452:13 | 289:18 | 273:22 275:1 | 263:17 264:2 |
| 345:13,18 | 457:17 463:6 | 292:17 | **weeks** 293:21 | 265:4,24 |
| 347:14 348:4 | 465:13 466:8 | 295:24 305:7 | 312:5 437:16 | 266:8,13 |
| 348:5 354:12 | 475:17 477:8 | 306:6 317:10 | **weight** 236:21 | 267:10,24 |
| 386:1 461:18 | 499:21 | 317:15 322:6 | **Weil** 227:3 | 268:2,11 |
| 548:23 | 501:19 | 327:3 329:17 | 229:22,24 | 269:13 |
| 552:24 553:4 | 502:11 | 364:13 | **welcome** | 270:20 271:3 |
| | 506:24 508:9 | 365:25 | 235:2 333:23 | 271:18 |
| **W** | 508:22 | 376:25 | 452:19 | 274:10 |
| **W** 228:15 | 515:21 | 401:12 422:8 | **went** 254:16 | 280:14 |
| 229:5 | 522:15 | 432:17 | 381:10 399:4 | 281:23 282:9 |
| **wait** 237:8,10 | 525:16 528:8 | 456:10 | 437:21,23 | 286:4 287:20 |
| 522:15,20 | 531:24 | 461:11 | 440:22 | 288:7,25 |
| **waiting** 248:19 | 534:23 548:5 | 483:11 487:9 | **weren't** 336:24 | 289:9 297:3 |
| 365:13,14 | 550:22 | 489:8 506:25 | 424:14 479:8 | 297:16,20 |
| 475:20 | 553:21 | 515:21 516:1 | 482:14 | 298:24 301:2 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

57

302:7,14
303:2,12,15
304:10 305:7
305:15,24
306:6 310:10
311:13,15,23
312:13 313:4
315:4 317:8
317:15
318:17 320:2
320:13 321:3
321:23 322:6
322:14
323:23 326:9
326:19
327:13,24
328:16 329:2
330:8,22
332:14,23
333:10
334:15,19,21
334:23 335:5
336:7 339:3
345:16
346:16
352:13 365:2
366:19 375:7
375:18 376:3
376:24 379:9
379:19 381:3
384:5 387:9
387:18,24
388:7,19
389:5 391:17
397:20
398:19 401:5
405:2 408:17
409:8 411:18
412:20 422:6
424:21
425:15 426:9
426:17,25
428:9 430:8

431:19 434:2
434:14,24
436:16
437:10 438:7
438:23
442:17
443:23
444:13,22
450:20 452:4
457:20
460:14,17
462:15,24
464:11
467:22
470:15 471:1
471:10,17,25
473:1,18
475:11
478:20 483:2
483:19
485:17 489:6
490:9,13
502:5 507:14
507:17,23
513:20
517:20 520:8
521:14 523:2
523:4 527:5
533:18 534:2
534:5 539:4
539:6 543:12
543:23
546:13 547:2
547:12 548:8
550:10,16
553:3,11
554:17
555:16,20,21
555:25
**witness's**
247:9
**wonder** 283:11
**wondering**

283:13
**word** 249:6,8
280:7,18
303:3 304:21
305:3,21
306:1,4,7
328:1 390:15
421:11 422:4
422:7
**work** 269:21
269:24
291:16
326:25 329:5
333:7 338:23
339:17,24
377:12,16
415:22 416:1
416:6,9,11
416:16 429:4
429:12
430:10
431:21
447:14 448:3
448:20,22
466:22
472:12 478:3
497:23 548:6
552:17
**workbook**
285:2,5
**worked** 416:21
429:18
533:13
**working**
446:14,15,16
466:18
**workout** 416:5
**wouldn't** 388:5
448:21
470:22
527:11 544:6
545:18
**wrap** 383:9

544:23
**writing** 337:24
**wrong** 378:16
379:7

───────────
**X**
**X** 225:3,9,16
483:23

───────────
**Y**
**Y** 483:24
**Yards** 226:15
**yeah** 251:13
282:9 283:12
283:23
291:10 319:9
329:15
342:17
355:11 362:7
362:23
369:15 383:2
385:17
386:13 393:9
399:17
434:17 436:5
440:1 444:16
457:18,23
461:10
462:18
464:11 465:6
473:12,18
474:10,11
476:5,8,16
487:9,21
491:24
494:15 505:5
516:1 522:7
529:13
530:18,19
538:25
539:20 544:9
550:25
**year** 273:16
276:5 300:5

300:12,14
307:11
312:15
313:18
332:21 372:3
372:5 374:6
433:13
435:20,21
**years** 300:10
300:13 378:2
**yellow** 342:6,8
343:16
**yes-or-no**
239:9 242:12
242:13,21
243:7,8
**yesterday**
236:25
248:12
273:16
291:21
319:13 341:8
447:25
448:10 534:1
534:5 551:13
551:24 552:1
**York** 226:6,6
226:15,15
227:5,5
228:5,5
229:6,6,12
229:12 441:6

───────────
**Z**
**ZACHARY**
229:13
**zacharyzwill...**
229:14
**zero** 459:3
**Zouairabani**
229:13
553:12,18,19
553:24

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                                    April 23, 2020

58

---

**ZWILLINGER**
229:13

**0**
**0** 540:17,19
**0000542**
231:17
**0001070**
231:14
**0001093**
233:15
**0001326**
231:19
**0002** 481:1
**0004152**
231:11
**0004328**
232:15
**0004742** 231:9
**0004927**
232:15
**0006** 344:20
350:22
351:14,24
355:20
370:20 394:5
394:15
405:10,14
406:20
408:20
409:11,14
**0006787**
232:12
**0006917** 233:3
233:5,7
**0010186** 248:8
**0010367**
230:10
**0010368**
230:12
**0010543**
230:13
**002** 481:7

**006** 343:13
344:10 345:1
349:16
350:13,19
351:9 352:8
353:16 355:5
355:8,12
356:4 370:2
370:9,16
371:1 395:16
395:18
402:21,24
403:15 404:9
404:14 405:8
405:20 407:1
407:9,15
408:1,15
410:4 412:1
505:14,17
506:5 508:17
508:25 509:9
509:12 510:7
510:10,13,22
511:8,24
512:15
513:25 514:1
**00918** 227:21
229:18
**02110-2600**
226:11
**03** 540:19
**0704** 349:17
349:19
351:14,24
354:3,12,23
354:25 355:3
356:3,16,20
410:12
**084-003064**
556:17

**1**
**1** 264:13 333:6

351:13 352:6
353:2 411:1
413:2 414:20
419:16
435:24,25
442:1 509:24
511:23
**1/10** 433:9
435:3 436:10
437:20
506:14
**1:04** 333:20
**10** 230:15
276:6 278:6
278:16,23
392:3 463:7
**10/14/18**
233:11
**10:54** 284:9
**100** 347:5
**10001-2163**
226:15
**10019** 229:6
**10036-8299**
226:6
**10153-0119**
227:5
**10166** 229:12
**102** 439:12
**10281** 228:5
**11** 233:18
280:1 284:6
548:15,19
**11:13a.m.**
284:12
**1102** 298:10
307:1 308:18
**1107** 317:18
**111** 372:13,16
372:17
**117** 300:16
311:24
312:14,17,18

312:23
313:13,14,15
313:17
314:14,22
316:19
318:14,25
331:20 332:1
332:4,11,20
337:20
338:14 344:5
344:12 346:5
346:13 370:1
370:8,16,18
370:25 373:5
373:17,21
374:23 375:1
375:19,22
376:12,15,18
377:17,22
381:14 382:5
382:10
383:18 385:4
388:11,24
390:6 391:1
391:10
392:25
403:21 404:6
408:13,18,24
409:4,9,10
409:13
**12:00** 441:6
442:23
**12:28** 333:16
**1202** 356:24
**1202A** 357:17
357:21
**1203** 371:9
**122** 388:5
**13** 544:25
**1301** 371:6
**1302** 389:12
**14** 233:19
341:8 343:12

370:6,14
549:9,12
**15** 343:12
402:1 404:23
407:25
408:11
502:23,24
503:12
508:18 515:8
515:13 527:1
528:17,17
529:8,9,16
529:17 530:6
530:7,14,14
530:24,24
531:3 538:2
538:8,16,23
539:9 541:24
543:4 544:19
545:7,7
**150** 228:14
**151** 306:17
**1510** 335:9
**16** 408:1
412:10
508:18 512:1
524:22,23
526:5,10
528:19 529:3
530:15,23
**1600** 228:13
**161** 306:12
**162** 306:12
**16th** 529:24
**17** 225:6,12
234:10
528:20 529:4
530:15,23
531:3,24
532:5 534:18
**173** 267:6
**17th** 227:13,17
529:24

---

Henderson Legal Services, Inc.

Ahlberg, Timothy H. - Vol. II                                April 23, 2020

59

| | | | | |
|---|---|---|---|---|
| **18** 285:20 | **2:54** 392:11 | 409:18 410:2 | **212.969.3000** | **2507** 499:5 |
| 361:1 531:25 | **20** 230:14 | 412:17,21 | 226:6 | Redacted **9758** |
| 532:5 534:18 | 273:23 274:1 | 413:8,13,20 | **2124** 537:17 | 495:5 |
| 544:4,12 | 274:14 | 414:2,16 | **2128** 464:21 | Redacted **9947** |
| **1891** 231:10 | 284:14 | 503:12 | **2132** 491:6 | 465:20 |
| 344:11,20 | 557:19 | 511:21 512:7 | **2134** 521:11 | **25A** 358:9 |
| 345:1,4 | **200** 228:5 | 512:11,16 | **2135** 445:7 | **26** 231:10 |
| 350:14,20,23 | 229:12 | 513:2,9,12 | **217** 230:20 | 368:10,15 |
| 351:10 352:2 | **2001** 418:10 | 513:24 | **22** 230:20 | 371:6,15 |
| 352:9 353:5 | **2002** 499:20 | 514:10 515:8 | 286:9 317:18 | 377:4 378:8 |
| 353:17 355:9 | **2006** 300:12 | 515:13 516:7 | 317:19,24 | **27** 231:12 |
| 355:17,21 | **2008** 300:13 | 516:11,18 | 324:14 | 371:10,14 |
| 356:5 360:7 | **2009** 361:1,2 | 526:5 527:18 | **23** 231:3 | 378:8 |
| 362:17,19 | 361:16 | 527:19 | 232:19 235:7 | **270** 229:18 |
| 363:1 364:11 | **2014** 315:10 | 528:23 | 335:8,10 | **274** 230:14 |
| 365:6,16,22 | 362:16 | **2017** 390:24 | 345:1,4,8 | **278** 288:18,20 |
| 368:2 | 369:24 | 448:2 526:10 | **2306** 526:17 | 288:22,23 |
| **19** 234:2 | 370:24 372:2 | 528:24 | 526:21 527:2 | 289:2,5,10 |
| 361:16 | 372:3 413:8 | **2018** 531:16 | 528:19 529:5 | 289:14,15,20 |
| **1914** 299:4,14 | 413:12,20 | 534:14 | 529:14,25 | 289:22 290:7 |
| 308:22 | 480:5 | **2020** 225:23 | 530:21 | 290:8,10,15 |
| 311:19 | **2015** 341:8 | 230:14,15 | 532:17,22 | 290:17,21 |
| 312:25 313:5 | 362:16,17 | 232:19 235:7 | 533:10 | 291:2,5 |
| **19A** 230:7 | 369:25 370:7 | 276:5,6 | **236** 230:3 | 320:7 |
| 247:24 | 370:14,24 | 278:6 340:6 | **2360** 529:1 | **28** 231:16 |
| 248:10,14,17 | 372:5 378:18 | 554:3,9 | **23rd** 225:22 | 377:1 378:17 |
| 253:4 264:24 | 392:15 | 555:8 556:11 | 555:8 | 385:12,20 |
| 304:3,5 | 394:12,25 | **2056** 300:14 | **24** 231:5 340:5 | **2882** 410:9,21 |
| **19B** 230:11 | 455:7,9,16 | **20th** 361:2 | 340:9 349:15 | **29** 231:18 |
| 247:25 | 455:16,25 | **21** 230:16 | 362:15 | 389:13,14 |
| 248:11,15 | 456:1 474:13 | 298:11 | 369:22 | **298** 230:16 |
| 253:4 307:4 | 474:13 480:5 | 308:21 311:7 | 392:14 | **2984** 536:6,9 |
| 316:4 | 511:20 527:1 | 311:19 340:6 | 479:25 480:1 | 536:15 |
| | 527:18,18 | **212.310.8000** | **247** 230:7,11 | |
| **2** | 528:12,13 | 227:5 | **24th** 556:11 | **3** |
| **2** 286:23 316:7 | **2016** 230:7 | **212.318.6000** | **25** 231:7 299:6 | **3** 230:17 |
| 333:6 422:12 | 248:6 254:15 | 229:13 | 356:23 357:1 | 435:16 |
| 442:20 | 267:15 | **212.504.6000** | 357:6,25 | 440:15,22,24 |
| 499:22 | 307:12 | 228:6 | 358:8,10,18 | 456:25 458:6 |
| **2-minute** | 392:16 | **212.506.5000** | 360:2 365:14 | 485:20 |
| 521:15 | 394:13,25 | 229:6 | 365:20 | 528:25 |
| **2(b)** 442:4 | 402:1 404:23 | **212.530.5000** | 390:24 | 532:14,23 |
| **2:39** 392:8 | 408:11 | 226:16 | **250** 227:20 | 533:15 |

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

60

535:23
536:21 554:3
554:9
**3-million-plus**
494:24
**3-plus** 508:5
529:23
535:13
539:13
**3(b)** 440:21
441:20
443:10
**3(b)(2)** 444:4
444:17,23
**30** 230:7
231:20 248:6
307:12
418:12
419:10 433:3
438:4 488:16
506:8 552:3
**30(b)(6)**
272:17
327:11,21
**31** 232:3
439:14,15,19
499:20
**32** 232:7 333:7
445:7,8
451:14
474:11
481:24 495:8
501:20 507:1
525:7 541:9
541:12,14
545:8
**3283-LTS**
225:6
**33** 232:10
333:7 464:22
465:1,7
**335** 231:3
**34** 232:14

319:9 479:25
491:8 493:11
**340** 231:5
**347** 316:4
**35** 232:17
344:25 499:5
499:6,20
**3567-LTS**
225:12
**357** 231:7
307:7
**36** 233:2
521:12 522:4
522:22
**368** 231:10
**3691** 535:25
**37** 233:8 540:4
540:5,9
**371** 231:12
**37201** 228:14
**377** 231:16
**38** 233:10
**38119** 228:19
**389** 231:18
**3961** 531:15
535:18,22
536:13,18
537:20
539:12
540:15,15,21
**3rd** 228:14

_____

**4**
**4** 354:11,20
381:14
384:17 433:2
**4:35** 463:12
**4:56** 463:15
**40** 261:8 303:2
303:15,19,20
303:24 304:3
304:4
**401** 319:10

324:13
325:10,10
**418** 231:20
**41st** 226:5
**4220** 347:23
348:12
373:18,20,24
**432** 234:2
**439** 232:3
**44** 235:10
**445** 232:7
**45** 547:20
**464** 232:10
**4741** 360:25
**486** 234:10
**491** 232:14
**499** 232:17

_____

**5**
**5** 378:18
381:18
383:24 385:5
385:12
388:14 389:1
463:6 550:20
550:22,23,24
**5-minute**
284:5 463:8
547:16
**5(a)** 385:19
**5(b)** 382:20
383:1,3,15
**500** 228:18
**5042** 504:17
**51** 229:5
**5138** 458:8,12
458:16,21
459:3 460:6
460:7,22
461:25
504:24 505:3
505:10,14,17
508:17,25

509:8
**5142** 455:3,12
455:23 456:5
456:7,13,17
456:19
500:20,22,25
501:4,12
503:18
511:20 515:5
515:9,15,18
516:14
517:24 518:3
518:11,15,20
526:13 528:4
529:4,8,14
529:19 532:8
532:11,15,17
532:19,22
533:4,6,7,10
533:16 535:9
535:14
**5144** 234:14
456:23 457:7
457:11 458:4
458:5,7,11
458:16,18,25
459:2,9
460:6,10,22
460:24
461:25
485:19 486:3
486:15,20,25
487:3,7,19
487:24 488:5
488:9 501:21
504:20,23
505:3,9
518:15,21,24
519:9 524:4
524:14
530:13,21,22
533:1,4,10
533:24

**5148** 505:6
**520** 233:8
**521** 233:2
**52nd** 229:5
**548** 230:4
233:18
**549** 233:19
**55** 226:15
**57** 300:14

_____

**6**
**6** 235:14
**6/30/16** 230:11
**6:24** 521:21
**6:25** 521:24
**60** 395:23
Redacted ...
523:25
**6048** 393:24
394:5,6,17
394:22,24
395:5,10,17
395:23 396:3
397:9,25
399:4,23,25
401:24 402:5
402:9,22,25
403:8,15
404:13 405:7
405:10,13
409:14
509:13,16
510:6 514:1
**6075** 228:18
**610** 227:12,16
**615.651.6700**
228:15
**617.526.9600**
226:11
**6545** 526:24
529:1,25
531:9,20
532:11,15,24

CONFIDENTIAL

Ahlberg, Timothy H. - Vol. II                    April 23, 2020

61

| | |
|---|---|
| 533:8,16,24 | 455:24 456:3 |
| 535:15 536:2 | 456:8,11,17 |
| **67** 230:18 | 456:19,23 |
| | 457:24 |
| **7** | 489:14 490:2 |
| **7** 300:13 | 490:6,18,24 |
| **7:06** 547:24 | 495:8 496:15 |
| **7:16** 548:2 | 497:5,10,17 |
| **7:20** 551:2 | 497:20 498:8 |
| **7:30** 551:5 | 498:20 |
| **7:34** 554:19,21 | 499:10,23 |
| **767** 227:4 | 500:2,6,12 |
| **787.705.2171** | 500:17 |
| 227:22 | 502:14 |
| **787.759.9292** | 503:23,24 |
| 229:19 | 504:5,15,17 |
| | 507:4 515:6 |
| **8** | 515:10,15,19 |
| **8** 277:23 281:2 | 516:15,19,21 |
| 338:17 442:5 | 516:24 517:2 |
| | 517:24 518:5 |
| **9** | 527:3 528:12 |
| **9** 300:13 | 528:16 529:8 |
| **9:10** 361:17 | 529:20 530:7 |
| **9:46** 225:22 | 530:12,22 |
| 235:8 | 545:9,22 |
| **900** 227:21 | 546:1 |
| **901.680.7200** | **99** 496:15 |
| 228:19 | **9947** 457:1,2 |
| **9028** 393:17 | 457:15,19,25 |
| 408:15 | 465:21 |
| **9045** 410:20 | 477:25 479:7 |
| **9258** 485:21 | 479:10,13 |
| **92660** 227:13 | 482:12 |
| 227:17 | 485:21 |
| **9458** 409:25 | 490:25 507:4 |
| 410:25 | 530:8 |
| 411:15 412:2 | |
| 538:3 539:16 | |
| 541:17 542:2 | |
| 544:3,13 | |
| **949.823.6900** | |
| 227:14,18 | |
| **9758** 455:19 | |