# EXHIBIT AU

# (Ex. 43 to the Natbony Declaration, originally filed as ECF 13040-16, and ECF 790-16 in Case No. 17-BK-3567)

**NATBONY REPLY DECLARATION**
**EXHIBIT 43**

**278 FUND ACCREDITATION**
**FISCAL YEAR 2015-2016**

| | | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $10,942,148.96 | $11,902,370.56 | $14,250,528.00 | $13,964,238.80 | $13,379,754.40 | $11,369,621.92 | $14,500,759.20 | $12,199,443.55 | $13,923,694.85 | $11,929,945.32 | $13,724,738.28 | $12,798,890.85 | $154,886,134.69 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - |
| | Gasoline Net Amount | $10,942,148.96 | $11,902,370.56 | $14,250,528.00 | $13,964,238.80 | $13,379,754.40 | $11,369,621.92 | $14,500,759.20 | $12,199,443.55 | $13,923,694.85 | $11,929,945.32 | $13,724,738.28 | $12,798,890.85 | $154,886,134.69 |
| Diesel | Diesel | $825,644.52 | $870,784.73 | $1,019,918.72 | $1,374,200.92 | $1,971,959.72 | $841,327.08 | $1,603,031.52 | $1,109,597.76 | $970,286.24 | $834,569.16 | $945,779.38 | $1,289,298.65 | $13,656,398.40 |
| | Adjustments & Refunds | 27,562.97 | 283,601.71 | 98,628.92 | 48,633.45 | 144,237.78 | 112,686.34 | 0.00 | 6,948.24 | 14,963.96 | 0.00 | 2,153.32 | 0.00 | 739,416.69 |
| | Diesel Net Amount | $798,081.55 | $587,183.02 | $921,289.80 | $1,325,567.47 | $1,827,721.94 | $728,640.74 | $1,603,031.52 | $1,102,649.52 | $955,322.28 | $834,569.16 | $943,626.06 | $1,289,298.65 | $12,916,981.71 |
| Crude Oil | Crude Oil R0330 $3.00 | $27,666.33 | $15,583.47 | $21,042.33 | $17,273.49 | $29,824.71 | $21,912.15 | $20,449.23 | $14,994.90 | $5,029,271.45 | $21,856.86 | $19,730.46 | $23,505.60 | $5,263,110.98 |
| | Crude Oil R0331 $5.25 | 48,418.24 | 27,273.17 | 36,826.56 | 30,230.68 | 52,195.22 | 38,348.30 | 35,788.36 | 26,243.30 | 51,227.90 | 38,251.52 | 34,530.22 | 41,137.20 | 460,470.67 |
| | Crude Oil R0332 $1.00 | 9,222.11 | 5,194.49 | 7,014.11 | 5,757.83 | 9,941.57 | 7,304.05 | 6,816.41 | 4,998.30 | 9,757.15 | 7,285.62 | 6,576.82 | 7,835.20 | 87,703.66 |
| | Crude Oil R0333 $6.00 | 12,391,700.82 | 12,642,745.21 | 15,886,720.07 | 14,757,547.81 | 15,261,080.05 | 11,891,555.43 | 15,229,421.54 | 12,833,503.05 | 15,538,653.55 | 12,965,969.92 | 14,334,772.93 | 13,692,463.67 | 167,426,134.05 |
| | Crude Oil R0334 $3.25 | 3,846,629.06 | 3,200,763.87 | 2,047,634.80 | 2,497,733.82 | 1,478,939.80 | 1,111,805.16 | 2,906,984.55 | 1,293,124.04 | 1,864,155.03 | 1,269,746.39 | 1,626,184.17 | 1,831,285.41 | 24,974,986.10 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total Crude Oil | $16,323,636.56 | $15,891,560.21 | $17,999,237.87 | $17,308,543.63 | $16,831,981.35 | $13,070,925.09 | $18,199,460.09 | $14,172,863.59 | $22,493,065.08 | $14,303,110.31 | $16,021,794.60 | $15,596,227.08 | $198,212,405.46 |
| License Fees | License Fees (Act. 30-2013) | $5,387,899.83 | $4,172,721.90 | $4,792,498.52 | $5,088,345.31 | $4,381,456.28 | $6,483,718.49 | $4,939,462.28 | $4,801,190.99 | $5,164,836.88 | $4,811,593.83 | $4,443,249.08 | $5,264,867.13 | $59,731,840.52 |
| | License Fees (Act. 22-2000) | 3,062,305.60 | 2,297,368.11 | 2,677,865.15 | 2,800,522.43 | 2,453,429.99 | 3,647,913.63 | 2,795,641.52 | 2,665,842.10 | 2,843,130.18 | 2,615,247.43 | 2,427,481.26 | 2,818,533.36 | 33,105,280.76 |
| | Total License Fees | $8,450,205.43 | $6,470,090.01 | $7,470,363.67 | $7,888,867.74 | $6,834,886.27 | $10,131,632.12 | $7,735,103.80 | $7,467,033.09 | $8,007,967.06 | $7,426,841.26 | $6,870,730.34 | $8,083,400.49 | $92,837,121.28 |
| Toll Fines | Toll Fines | $385,980.04 | $340,642.95 | $516,442.41 | $978,385.96 | $562,197.16 | $968,129.38 | $903,236.94 | $744,920.16 | $809,826.76 | $767,447.57 | $661,178.53 | $709,884.26 | $8,348,272.12 |
| | Adjustments & Refunds | 0.00 | 300.00 | 2,400.00 | 500.00 | 947.25 | 715.00 | 900.00 | 3,025.72 | 2,950.00 | 1,963.00 | 1,502.40 | 905.00 | 16,108.37 |
| | Toll Fines Net Amount | $385,980.04 | $340,342.95 | $514,042.41 | $977,885.96 | $561,249.91 | $967,414.38 | $902,336.94 | $741,894.44 | $806,876.76 | $765,484.57 | $659,676.13 | $708,979.26 | $8,332,163.75 |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $0.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $18,326,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Toll Fines Net Amount | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $0.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $18,326,000.00 |
| Tows | Tows | $0.00 | $2,500.00 | $112,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,400.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Toll Fines Net Amount | $0.00 | $2,500.00 | $112,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,400.00 |
| | Total Credited | $38,566,052.54 | $36,860,046.75 | $42,934,361.75 | $43,131,103.60 | $41,101,593.87 | $37,934,234.25 | $44,606,691.55 | $35,683,884.19 | $47,852,926.03 | $36,925,950.62 | $39,886,565.41 | $40,142,796.33 | $485,626,206.89 |
| Fund Balance | Beginning Balance | $0.10 | ($6,341,464.33) | ($6,151,801.58) | $5,619,075.63 | $11,410,090.69 | $52,511,684.56 | $72,445,918.81 | $81,052,610.36 | $80,736,494.55 | $65,921,847.65 | $102,847,798.27 | $142,734,363.68 | $182,877,160.01 |
| | Fund Withdrawals | 44,907,516.97 | 36,670,384.00 | 31,163,484.54 | 37,340,088.54 | 0.00 | 18,000,000.00 | 36,000,000.00 | 36,000,000.00 | 62,667,572.93 | 0.00 | 0.00 | 0.00 | 302,749,046.98 |
| | Ending Balance | ($6,341,464.33) | ($6,151,801.58) | $5,619,075.63 | $11,410,090.69 | $52,511,684.56 | $72,445,918.81 | $81,052,610.36 | $80,736,494.55 | $65,921,847.65 | $102,847,798.27 | $142,734,363.68 | $182,877,160.01 | $365,754,319.92 |

Monolines 18
Defendant
Timothy H. Ahlberg
04/21/2020 (JH)

| Category | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | 4,777,471.02 | | 941,775.90 | 2,131,468.22 | 4,559,996.41 | 35,250.31 | |
| License Fees ($25) | 3,890,180.06 | 6,000,000.00 | 6,000,000.00 | 6,000,000.00 | | 8,058,224.10 | 4,690,960.47 | 4,559,996.41 | 1,666,000.00 | |
| Cigarettes | 6,000,000.00 | 2,697,364.96 | | 6,000,000.00 | | 4,898,905.17 | 68,394.85 | 2,300,248.09 | 1,666,000.00 | |
| Toll Fines | 6,000,000.00 | 4,883,611.87 | 3,054,495.00 | 562,617.52 | | 4,101,094.83 | 5,388,585.82 | 2,139,186.95 | 146,846.41 | |
| Petroleum GDB | 6,737,973.23 | 0.00 | 3,054,494.54 | 10,000,000.00 | | | 1,666,000.00 | 1,648,856.62 | 5,485,903.28 | |
| Petroleum HTA | 1,666,000.00 | 594,737.13 | 5,000,000.00 | 5,000,000.00 | | | 1,666,000.00 | 2,300,248.09 | 9,000,000.00 | |
| Tows | 1,666,000.00 | 201,519.28 | 5,000,000.00 | 5,000,000.00 | | | 1,666,000.00 | 568.55 | 11,000,000.00 | |
| Transit Fines | 185,806.70 | 184,160.76 | | | | | 1,640,421.42 | 9,000,000.00 | 20,000,000.00 | |
| | 2,761,556.98 | 5,000,000.00 | | | | | 25,578.58 | 9,000,000.00 | 13,667,572.93 | |
| | 5,000,000.00 | 5,000,000.00 | | | | | 16,574.83 | 490,898.88 | | |
| | 5,000,000.00 | 3,054,495.00 | | | | | 511,571.31 | | | |
| | 0.00 | 3,054,495.00 | | | | | 1,744,293.53 | | | |
| | | | | | | | 7,359,578.58 | | | |
| | | | | | | | 3,855,311.62 | | | |
| | | | | | | | 3,569,260.77 | | | |
| Fund Withdrawals | $44,907,516.97 | $36,670,384.00 | $31,163,484.54 | $37,340,088.54 | $0.00 | $18,000,000.00 | $36,000,000.00 | $36,000,000.00 | $62,667,572.93 | $0.00 | $0.00 |

| Category | Amount | | |
|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | $65,365,016.04 | | |
| License Fees ($25) | 37,495,672.63 | | |
| Cigarettes | 17,441,094.50 | | |
| Toll Fines | 1,728,841.39 | | |
| Petroleum GDB | 79,626,277.10 | | |
| Petroleum HTA | 40,000,000.00 | | |
| Transfers not identified | 53,667,572.93 | | |
| Tows | 0.00 | | |
| Transit Fines | 7,424,572.39 | | |
| Total disbursments | $302,749,046.98 | 302,749,046.98 | $0.00 |

| | |
|---|---|
| Account Receivable FY 2015 | (43,063,603.38) |
| TOTAL FY 2016 | $259,685,443.60 |

| | |
|---|---|
| FONDO 278 | 259,685,443.60 |
| | $0.00 |

**278 FUND ACCREDITATION**
**FISCAL YEAR 2016-2017**

| | | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline (R0500) | $12,562,426.86 | $13,373,713.28 | $13,436,972.16 | $14,237,417.28 | $9,450,554.56 | $11,669,971.52 | $13,053,909.76 | $10,590,681.30 | $12,231,142.33 | $19,503,070.74 | $11,910,129.73 | $13,816,886.72 | $155,836,876.24 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - |
| | **Gasoline Net Amount** | $12,562,426.86 | $13,373,713.28 | $13,436,972.16 | $14,237,417.28 | $9,450,554.56 | $11,669,971.52 | $13,053,909.76 | $10,590,681.30 | $12,231,142.33 | $19,503,070.74 | $11,910,129.73 | $13,816,886.72 | $155,836,876.24 |
| Diesel | Diesel (R0700/R0701) | $918,236.92 | $1,631,022.48 | $1,937,048.88 | $1,329,290.00 | $894,845.56 | $1,187,356.80 | $624,987.00 | $715,173.96 | $893,484.24 | $1,153,705.58 | $999,543.44 | $1,059,759.30 | $13,344,454.16 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,209.52 | 0.00 | 0.00 | 31,163.79 | 0.00 | 34,373.31 |
| | **Diesel Net Amount** | $918,236.92 | $1,631,022.48 | $1,937,048.88 | $1,329,290.00 | $894,845.56 | $1,187,356.80 | $624,987.00 | $711,964.44 | $893,484.24 | $1,153,705.58 | $968,379.65 | $1,059,759.30 | $13,310,080.85 |
| Crude Oil | Crude Oil R0330 $3.00 | $24,601.68 | $20,484.51 | $23,530.80 | $18,956.25 | $21,575.28 | $16,749.51 | $25,189.80 | $18,383.10 | $28,814.22 | $28,567.89 | $22,967.82 | $19,348.35 | $269,169.21 |
| | Crude Oil R0331 $5.25 | 43,054.76 | 35,849.82 | 41,181.10 | 33,175.50 | 37,758.96 | 29,313.32 | 44,084.10 | 32,172.70 | 50,427.04 | 49,995.98 | 40,195.74 | 33,861.70 | 471,070.72 |
| | Crude Oil R0332 $1.00 | 8,200.56 | 6,828.17 | 7,843.60 | 6,318.75 | 7,191.76 | 5,583.17 | 8,396.60 | 6,127.70 | 9,064.74 | 9,522.63 | 7,655.94 | 6,449.45 | 89,183.07 |
| | Crude Oil R0333 $6.00 | 13,003,415.99 | 14,943,839.22 | 14,293,514.70 | 15,010,660.98 | 10,774,197.24 | 13,540,881.06 | 14,336,844.36 | 11,833,560.51 | 13,029,570.84 | 20,075,693.52 | 12,635,309.28 | 14,473,341.80 | 167,950,829.50 |
| | Crude Oil R0334 $3.25 | 1,852,719.28 | 1,665,579.70 | 1,769,944.96 | 2,118,459.26 | 1,594,811.50 | 1,069,590.44 | 2,247,378.31 | 419,563.71 | 329,864.34 | 184,472.95 | 255,954.85 | 74,464,518.88 | 87,972,858.18 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | $14,931,992.27 | $16,672,581.42 | $16,136,015.16 | $17,187,570.74 | $12,435,534.74 | $14,662,117.50 | $16,661,893.17 | $12,309,807.72 | $13,447,741.18 | $20,348,252.97 | $12,962,083.63 | $88,997,520.18 | $256,753,110.68 |
| License Fees | License Fees (Act. 30-2013) (R0820-R0823) | $4,534,128.49 | $4,872,561.74 | $4,939,637.57 | $4,657,735.32 | $4,757,882.87 | $6,762,647.42 | $5,402,205.30 | $4,695,129.89 | $5,186,840.57 | $4,314,677.58 | $5,122,020.59 | $5,356,579.80 | $60,602,047.14 |
| | License Fees (Act. 22-2000) (R0824-R0827) | 2,505,420.64 | 2,713,512.44 | 2,703,609.95 | 2,547,399.49 | 2,607,413.25 | 3,764,809.43 | 3,027,708.48 | 2,515,248.33 | 2,806,063.81 | 2,300,388.56 | 2,781,671.94 | 2,818,488.23 | 33,091,734.55 |
| | **Total License Fees** | $7,039,549.13 | $7,586,074.18 | $7,643,247.52 | $7,205,134.81 | $7,365,296.12 | $10,527,456.85 | $8,429,913.78 | $7,210,378.22 | $7,992,904.38 | $6,615,066.14 | $7,903,692.53 | $8,175,068.03 | $93,693,781.69 |
| Toll Fines | Toll Fines (R2191) | $582,008.61 | $366,777.44 | $85,936.87 | $92,731.02 | $376,042.59 | $799,707.45 | $992,407.49 | $893,995.80 | $1,049,612.03 | $950,967.62 | $1,181,172.92 | $1,292,106.26 | $8,663,466.10 |
| | Adjustments & Refunds | 1,530.00 | 1,645.00 | 1,240.00 | 346.00 | 0.00 | 741.10 | 30.00 | 1,000.47 | 215.00 | 1,072.50 | 380.84 | 175.00 | 8,375.91 |
| | **Toll Fines Net Amount** | $580,478.61 | $365,132.44 | $84,696.87 | $92,385.02 | $376,042.59 | $798,966.35 | $992,377.49 | $892,995.33 | $1,049,397.03 | $949,895.12 | $1,180,792.08 | $1,291,931.26 | $8,655,090.19 |
| Cigarettes | Cigarettes (R0310) | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| Tows | Tows (R5176) | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,150.00 | $0.00 | $0.00 | $13,250.00 | $127,700.00 | $0.00 | $0.00 | $150,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,150.00 | $0.00 | $0.00 | $13,250.00 | $127,700.00 | $0.00 | $0.00 | $150,000.00 |
| | **Total Credited** | $37,700,583.79 | $41,294,523.80 | $40,903,980.59 | $41,717,797.85 | $32,188,273.57 | $40,519,019.02 | $41,429,081.20 | $33,381,827.01 | $37,293,919.16 | $50,363,690.55 | $36,591,077.62 | $115,007,165.49 | $548,390,939.65 |
| Fund Balance | Beginning Balance | $182,877,160.01 | $220,577,743.80 | $261,872,267.60 | $274,502,937.45 | $300,902,940.99 | $333,091,214.56 | $349,946,890.25 | $391,375,971.45 | $414,050,854.83 | $434,708,939.10 | $460,904,816.55 | $478,637,502.87 | $593,644,668.36 |
| | Fund Withdrawals | 0.00 | 0.00 | 28,273,310.74 | 15,317,794.31 | 0.00 | 23,663,343.33 | 0.00 | 10,706,943.63 | 16,635,834.89 | 24,167,813.10 | 18,858,391.30 | 0.00 | 137,623,431.30 |
| | **Ending Balance** | $220,577,743.80 | $261,872,267.60 | $274,502,937.45 | $300,902,940.99 | $333,091,214.56 | $349,946,890.25 | $391,375,971.45 | $414,050,854.83 | $434,708,939.10 | $460,904,816.55 | $478,637,502.87 | $593,644,668.36 | $1,004,412,176.71 |

| Category | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | | | 1,601,626.10 | 366,102.44 | | 66,526.00 | | 3,423,700.00 | 4,816,862.56 | 56,683.50 | 10,260,166.47 | |
| License Fees ($25) | | | 259,350.00 | 1,196,424.56 | | 375,747.56 | | 4,552,857.00 | 6,641,837.17 | 2,253,124.22 | 88,086.50 | |
| Cigarettes | | | 1,666,000.00 | 85,836.87 | | 1,666,000.00 | | 23,389.00 | 105,927.50 | 1,423,255.72 | 4,314,446.12 | |
| Toll Fines | | | 1,666,000.00 | 1,666,000.00 | | 1,666,000.00 | | 406,875.57 | 1,666,000.00 | 4,694,448.97 | 1,666,000.00 | |
| Petroleum GDB | | | 4,931,992.27 | 6,136,015.16 | | 2,427,444.24 | | 1,666,000.00 | 2,020,268.66 | 1,666,000.00 | 1,579,345.59 | |
| Petroleum HTA | | | 6,672,581.42 | 4,939,761.81 | | 4,757,945.37 | | 634,122.06 | 1,384,939.00 | 892,890.89 | 950,346.62 | |
| Tows | | | 4,872,586.74 | 83,859.00 | | 7,129,120.24 | | | | 1,048,939.37 | | |
| Transit Fines | | | 4,534,737.16 | 843,794.47 | | 95,432.06 | | | | 1,666,000.00 | | |
| Transfers not identified | | | 2,068,437.05 | | | 92,335.02 | | | | 5,187,338.07 | | |
| | | | | | | 4,657,534.32 | | | | 1,830,851.18 | | |
| | | | | | | 729,258.52 | | | | 3,359,435.18 | | |
| | | | | | | | | | | 88,846.00 | | |
| Fund Withdrawals | $0.00 | $0.00 | $28,273,310.74 | $15,317,794.31 | $0.00 | $23,663,343.33 | $0.00 | $10,706,943.63 | $16,635,834.89 | $24,167,813.10 | $18,858,391.30 | $0.00 |

| Category | Amount | | |
|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | $0.00 | | |
| License Fees ($25) | 46,199,361.12 | | |
| Cigarettes | 16,660,000.00 | | |
| Toll Fines | 8,402,064.00 | | |
| Petroleum GDB | 54,794,031.87 | | |
| Petroleum HTA | 0.00 | | |
| Transfers not identified | 0.00 | | |
| Tows | 259,350.00 | | |
| Transit Fines | 11,308,624.3 | | |
| Total disbursments | $137,623,431.30 | 137,623,431.30 | $0.00 |
| Account Receivable FY 2016 | (1,196,424.56) | | |
| TOTAL FY 2017 | $136,427,006.74 | 139,370,090.46 | (2,943,083.72) |

**278 FUND ACCREDITATION**
**FISCAL YEAR 2017-2018**

| Category | Item | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline (R0500) | $9,708,615.88 | $13,496,964.34 | $12,863,999.68 | $12,250,041.22 | $17,723,417.12 | $17,085,672.32 | $15,076,345.44 | $14,526,814.24 | $10,838,670.88 | $14,715,908.00 | $14,476,705.12 | $13,266,268.64 | $166,029,422.88 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - |
| | **Gasoline Net Amount** | **$9,708,615.88** | **$13,496,964.34** | **$12,863,999.68** | **$12,250,041.22** | **$17,723,417.12** | **$17,085,672.32** | **$15,076,345.44** | **$14,526,814.24** | **$10,838,670.88** | **$14,715,908.00** | **$14,476,705.12** | **$13,266,268.64** | **$166,029,422.88** |
| Diesel | Diesel (R0700/R0701) | $1,168,624.58 | $1,238,262.03 | $1,572,412.72 | $1,888,499.05 | $2,560,625.92 | $2,550,730.56 | $2,158,050.00 | $1,606,306.16 | $1,627,223.52 | $1,459,588.68 | $1,720,143.64 | $1,632,827.08 | $21,183,293.94 |
| | Adjustments & Refunds | 0.00 | 19,345.87 | 0.00 | 0.00 | 17,896.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,237.56 | 0.00 | 0.00 | 43,479.74 |
| | **Diesel Net Amount** | **$1,168,624.58** | **$1,218,916.16** | **$1,572,412.72** | **$1,888,499.05** | **$2,542,729.61** | **$2,550,730.56** | **$2,158,050.00** | **$1,606,306.16** | **$1,627,223.52** | **$1,453,351.12** | **$1,720,143.64** | **$1,632,827.08** | **$21,139,814.20** |
| Crude Oil | Crude Oil R0330 $3.00 | $18,448.62 | $15,372.21 | $18,986.46 | $31,243.32 | $64,650.90 | $49,221.93 | $44,493.27 | $31,282.38 | $34,012.14 | $28,275.99 | $37,098.45 | $35,035.44 | $408,121.11 |
| | Crude Oil R0331 $5.25 | 32,286.84 | 26,902.72 | 33,228.22 | 54,676.63 | 113,141.05 | 86,140.51 | 77,866.14 | 54,746.66 | 59,523.48 | 49,486.18 | 64,925.40 | 61,314.76 | 714,238.59 |
| | Crude Oil R0332 $1.00 | 6,149.54 | 5,124.07 | 6,328.82 | 10,414.44 | 21,550.30 | 16,407.31 | 14,831.09 | 10,427.46 | 11,337.38 | 9,425.33 | 12,366.15 | 11,678.48 | 136,040.37 |
| | Crude Oil R0333 $6.00 | 10,721,906.51 | 14,139,942.01 | 13,611,645.94 | 16,265,973.60 | 23,436,452.13 | 21,360,237.21 | 18,540,466.08 | 16,491,492.93 | 14,153,790.76 | 16,299,935.04 | 16,854,559.80 | 15,202,253.13 | 197,078,655.14 |
| | Crude Oil R0334 $3.25 | 5,807,699.36 | 7,659,135.27 | 7,372,974.90 | 8,810,735.71 | 12,686,578.73 | 11,570,128.51 | 10,042,752.46 | 8,931,674.46 | 7,666,838.38 | 8,829,131.52 | 9,129,553.23 | 8,234,553.79 | 106,741,756.32 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | **$16,586,490.87** | **$21,846,476.28** | **$21,043,164.34** | **$25,173,043.70** | **$36,322,373.11** | **$33,082,135.47** | **$28,720,409.04** | **$25,519,623.89** | **$21,925,502.14** | **$25,216,254.06** | **$26,098,503.03** | **$23,544,835.60** | **$305,078,811.53** |
| License Fees | License Fees (Act. 30-2013) (R0820-R0823) | $4,880,458.95 | $3,280,509.10 | $4,817,016.45 | $1,670,313.12 | $8,789,757.56 | $9,107,508.94 | $8,997,406.41 | $6,319,462.24 | $6,162,930.81 | $6,604,711.16 | $7,133,623.89 | $6,864,372.03 | $74,628,070.66 |
| | License Fees (Act. 22-2000) (R0824-R0827) | 2,612,093.80 | 1,647,176.08 | 2,159,556.73 | 639,509.41 | 3,667,753.34 | 3,774,622.45 | 3,873,802.65 | 2,641,128.28 | 2,542,970.64 | 2,732,739.99 | 2,956,858.15 | 2,834,096.25 | 32,082,307.77 |
| | **Total License Fees** | **$7,492,552.75** | **$4,927,685.18** | **$6,976,573.18** | **$2,309,822.53** | **$12,457,510.90** | **$12,882,131.39** | **$12,871,209.06** | **$8,960,590.52** | **$8,705,901.45** | **$9,337,451.15** | **$10,090,482.04** | **$9,698,468.28** | **$106,710,378.43** |
| Toll Fines | Toll Fines (R2191) | $1,252,410.47 | $956,477.83 | $1,056,609.36 | $283,417.13 | $1,601,011.93 | $2,152,335.47 | $2,421,961.41 | $1,661,586.14 | $1,599,256.72 | $1,742,409.83 | $1,568,844.04 | $1,555,525.72 | $17,851,846.05 |
| | Adjustments & Refunds | 801.50 | 115.00 | 0.00 | 0.00 | 50.00 | 90.00 | 205.00 | 205.00 | 60.00 | 245.65 | 255.00 | 380.00 | 2,407.15 |
| | **Toll Fines Net Amount** | **$1,251,608.97** | **$956,362.83** | **$1,056,609.36** | **$283,417.13** | **$1,600,961.93** | **$2,152,245.47** | **$2,421,756.41** | **$1,661,381.14** | **$1,599,196.72** | **$1,742,164.18** | **$1,568,589.04** | **$1,555,145.72** | **$17,849,438.90** |
| Cigarettes | Cigarettes (R0310) | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$19,992,000.00** |
| Tows | Tows (R5176) | $7,350.00 | $0.00 | $55,250.00 | $0.00 | $5,000.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,350.00 | $86,850.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | **$7,350.00** | **$0.00** | **$55,250.00** | **$0.00** | **$5,000.00** | **$3,900.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$15,350.00** | **$86,850.00** |
| | **Total Credited** | **$37,881,243.05** | **$44,112,404.79** | **$45,234,009.28** | **$43,570,823.63** | **$72,317,992.67** | **$69,422,815.21** | **$62,913,769.95** | **$53,940,715.95** | **$46,362,494.71** | **$54,131,128.51** | **$55,620,422.87** | **$51,378,895.32** | **$636,886,715.94** |
| Fund Balance | Beginning Balance | $0.00 | $25,164,153.96 | $54,274,605.47 | $85,138,699.97 | $128,709,523.60 | $201,027,516.27 | $234,801,261.87 | $297,715,031.82 | $329,148,702.11 | $314,100,226.87 | $348,231,355.38 | $393,851,778.25 | $340,167,673.57 |
| | Fund Withdrawals | 12,717,089.09 | 15,001,953.28 | 14,369,914.78 | 0.00 | 0.00 | 35,649,069.61 | 0.00 | 22,507,045.66 | 61,410,969.95 | 20,000,000.00 | 10,000,000.00 | 105,063,000.00 | 296,719,042.37 |
| | **Ending Balance** | **$25,164,153.96** | **$54,274,605.47** | **$85,138,699.97** | **$128,709,523.60** | **$201,027,516.27** | **$234,801,261.87** | **$297,715,031.82** | **$329,148,702.11** | **$314,100,226.87** | **$348,231,355.38** | **$393,851,778.25** | **$340,167,673.57** | **$680,335,347.14** |

**278 FUND ACCREDITATION**
**FISCAL YEAR 2017-2018**

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | | | | | | | | | | | | | |
| License Fees ($25) | 5,121,762.05 | 5,356,945.80 | 4,880,777.95 | | | 4,817,041.45 | | 2,043,536.40 | 8,789,738.56 | 8,334,000.00 | 6,162,851.81 | 6,602,968.75 | |
| Cigarettes | 1,666,000.00 | 1,666,000.00 | - | | | 1,670,313.12 | | 1,236,856.70 | 9,107,614.94 | 6,319,459.22 | | 663,464.41 | |
| Toll Fines | 1,180,982.92 | 1,291,671.26 | 1,252,043.97 | | | | | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | 7,134,188.56 | |
| Petroleum GDB | 2,962,083.63 | 4,824,023.81 | 6,529,605.87 | | | 1,056,484.36 | | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | | 1,666,000.00 | |
| Petroleum HTA | | 59,659.50 | 56,885.00 | | | 283,417.13 | | 1,666,000.00 | 1,580,770.69 | 186,006.07 | 53,749.96 | 1,666,000.00 | |
| Tows | | | | | | 10,984,620.84 | | 626481.35 | 2,152,220.47 | | | 1,666,000.00 | |
| Transit Fines | 1,786,260.49 | 1,803,652.91 | 1,650,601.99 | | | 15,076,709.31 | | 329,181.48 | 199,342.25 | | | 1,475,435.07 | |
| Transfers not identified | | | | | | 58,543.50 | | 7,703.50 | 26,123,030.86 | | | 1,545,116.76 | |
| 260 Law | | | | | | 96,334.39 | | 7,659,135.27 | 7,026,214.23 | | | 2,421,756.41 | |
| | | | | | | | | 4,139,942.01 | 151769.75 | | | 1,742,114.18 | |
| | | | | | | 1,234,751.77 | | 39,695.50 | 1,239,467.57 | 1,828,534.71 | 2,117,398.23 | 8,931,674.46 | |
| | | | | | | 315,603.74 | | 680,685.30 | 1,692,550.63 | | | 15,904,151.59 | |
| | | | | | | 55,250.00 | | 745,828.15 | 7,350.00 | | | 4,659,711.32 | |
| | | | | | | | | | 5,000.00 | | | 7,666,838.38 | |
| | | | | | | | | | 3,900.00 | | | 6,491,492.93 | |
| | | | | | | | | | | | | 137,190.50 | |
| | | | | | | | | | | | | 87,187.50 | |
| | | | | | | | | | | | | 96,456.50 | |
| | | | | | | | | | | | | 104,873.00 | |
| | | | | | | | | | | | | 6,299,935.04 | |
| | | | | | | | | | | | | 4,153,790.76 | |
| | | | | | | | | | | | | 18,575,168.29 | |
| | | | | | | | | | | | | 8,050.25 | |
| | | | | | | | | | | | | 1,731,031.25 | |
| | | | | | | | | | | | | 578,797.18 | |
| | | | | | | | | | | | | 1,853,795.47 | |
| | | | | | | | | | | | | 1,199,811.44 | |
| Fund Withdrawals | $12,717,089.09 | $15,001,953.28 | $14,369,914.78 | $0.00 | $0.00 | $35,649,069.61 | $0.00 | $22,507,045.66 | $61,410,969.95 | $20,000,000.00 | $10,000,000.00 | $105,063,000.00 | |

| | | |
|---|---|---|
| Gasoline, Diesel, Licenses ($15) | $0.00 | |
| License Fees ($25) | 78,241,519.7 | |
| Cigarettes | 21,658,000.00 | |
| Toll Fines | 17,177,432.08 | |
| Petroleum GDB | 159,111,819.74 | |
| Petroleum HTA | 0.00 | |
| Transfers not identified | 0.00 | |
| Tows | 0.00 | |
| Transit Fines | 20,458,770.8 | |
| 260 Law | 71,500.0 | |
| Total disbursements | $296,719,042.37 | 2,000,000.00 APORT. MUNICIPIO FEB2018 |

| | | |
|---|---|---|
| Account Receivable FY 2017 | (12,717,089.09) | |
| TOTAL FY 2018 | $284,001,953.28 | $284,001,953.28 |
| SCHEDULE TOTAL | 296,719,042.37 | |
| | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | $276,547,100.34 | | | E6120 | (14,799,332.41) | (61,410,969.95) |
| CJ-12-107-17 | | | | E9040 | - | - |
| AJUSTAR HACIENDA'S RECIVABLE CLAWBACK - DICIEMBRE 2017 | | | | E9760 | (28,774,478.35) | - |
| | | | | R9760 | 28,774,478.35 | - |
| | | | | R2039 | 170.00 | 226.00 |
| Redacted -00-00 | | 729,258.52 | | E2042 | - | - |
| FONDO 278-DEPT. HACIENDA | | | | R2181 | 1,350.00 | 2,115.00 |
| | | | | R2190 | 1,824,927.21 | 2,113,895.98 |
| Redacted -00-00 | | | 729,258.52 | R2192 | - | - |
| HACIENDA'S RECIVABLE CLAWBACK | | | | R2193 | 2,170.00 | 831.25 |
| | | | | | (12,970,715.20) | (59,293,901.72) |
| | | | | | 53,940,715.95 | 46,362,494.71 |
| R/O 167277 DEL 21/7/2017 | | | | | $40,970,000.75 | ($12,931,407.01) |

VOUCHER # 17022012 MULTAS DE PEAJE $1,180,982.92
VOUCHER # 17044011 ARBITRIO CIGARRILLO $1,666,000.00
VOUCHER # 17055011 MARBETE $5,121,762.05
VOUCHER # 17088012 MULTAS DE TRANSITO $1,786,260.49
VOUCHER # 17099015 FINES CORPORATIVOS $2,891,264.13
VOUCHER # 17099016 FINES CORPORATIVOS $70,819.50

**278 FUND ACCREDITATION**
**FISCAL YEAR 2018-2019**

| Category | Item | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline (R0500) | $12,315,465.44 | $10,822,923.68 | $13,790,968.00 | $12,523,222.24 | $12,214,330.72 | $10,116,016.95 | $13,017,674.52 | $5,300,519.81 | $22,716,850.38 | $14,559,796.92 | $10,251,081.14 | $9,379,080.91 | $147,007,930.71 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,502,942.67 | 46,401.62 | 0.00 | 3,549,344.29 |
| | **Gasoline Net Amount** | $12,315,465.44 | $10,822,923.68 | $13,790,968.00 | $12,523,222.24 | $12,214,330.72 | $10,116,016.95 | $13,017,674.52 | $5,300,519.81 | $22,716,850.38 | $11,056,854.25 | $10,204,679.52 | $9,379,080.91 | $143,458,586.42 |
| Diesel | Diesel (R0700/R0701) | $1,510,816.24 | $1,588,899.16 | $1,650,947.07 | $1,238,426.56 | $1,065,596.00 | $1,051,239.02 | $890,531.01 | $264,099.96 | $1,471,127.00 | $1,201,855.77 | $932,115.76 | $1,268,272.98 | $14,133,926.53 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230,277.00 | 0.00 | 49,481.50 | 514.91 | 124,935.58 | 7,114.22 | 395,942.34 | 808,265.55 |
| | **Diesel Net Amount** | $1,510,816.24 | $1,588,899.16 | $1,650,947.07 | $1,238,426.56 | $1,065,596.00 | $820,962.02 | $890,531.01 | $214,618.46 | $1,470,612.09 | $1,076,920.19 | $925,001.54 | $872,330.64 | $13,325,660.98 |
| Crude Oil | Crude Oil R0330 $3.00 | $28,341.66 | $18,719.88 | $22,153.47 | $24,244.23 | $23,596.11 | $824.31 | $0.00 | $0.00 | $243,161.40 | ($242,520.72) | $0.00 | $0.00 | $118,520.34 |
| | Crude Oil R0331 $5.25 | 49,600.12 | 32,762.16 | 38,770.54 | 42,430.86 | 41,295.54 | 1,442.92 | 0.00 | 0.00 | 0.00 | 1,121.26 | 0.00 | 0.00 | 207,423.40 |
| | Crude Oil R0332 $1.00 | 9,447.22 | 6,239.96 | 7,384.49 | 8,081.41 | 7,865.37 | 274.77 | 0.00 | 0.00 | 0.00 | 213.56 | 0.00 | 0.00 | 39,506.78 |
| | Crude Oil R0333 $6.00 | 14,534,862.54 | 13,080,206.17 | 15,054,143.16 | 13,440,397.07 | 13,681,199.34 | 11,371,687.93 | 13,920,239.46 | 8,408,616.99 | 20,979,744.76 | 11,245,510.04 | 12,411,783.21 | 11,758,249.78 | 159,886,640.45 |
| | Crude Oil R0334 $3.25 | 7,873,050.55 | 7,085,111.69 | 8,154,327.55 | 7,280,213.73 | 7,410,649.66 | 5,112,402.75 | 7,528,635.18 | 4,530,085.79 | 11,696,411.38 | 6,530,798.69 | 6,725,418.96 | 6,368,964.57 | 86,296,070.50 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | $22,495,302.09 | $20,223,039.86 | $23,276,779.21 | $20,795,367.30 | $21,164,606.02 | $16,486,632.68 | $21,448,874.64 | $12,938,702.78 | $32,919,317.54 | $17,535,122.83 | $19,137,202.17 | $18,127,214.35 | $246,548,161.47 |
| License Fees | License Fees (Act. 30-2013) (R0820-R0823) | $6,028,647.89 | $6,929,739.89 | $5,467,891.55 | $6,800,781.19 | $5,807,182.86 | $7,634,093.86 | $8,270,203.88 | $5,929,287.89 | $6,065,413.63 | $6,583,997.48 | $6,564,995.92 | $5,839,924.28 | $77,922,160.32 |
| | License Fees (Act. 22-2000) (R0824-R0827) | 2,500,162.71 | 2,878,507.86 | 2,228,109.88 | 2,827,288.00 | 2,364,479.17 | 3,091,636.28 | 3,498,653.19 | 2,380,704.54 | 2,491,402.24 | 2,713,078.26 | 2,664,625.91 | 2,412,025.81 | 32,050,673.85 |
| | **Total License Fees** | $8,528,810.60 | $9,808,247.75 | $7,696,001.43 | $9,628,069.19 | $8,171,662.03 | $10,725,730.14 | $11,768,857.07 | $8,309,992.43 | $8,556,815.87 | $9,297,075.74 | $9,229,621.83 | $8,251,950.09 | $109,972,834.17 |
| Toll Fines | Toll Fines (R2191) | $1,454,192.44 | $1,549,566.22 | $899,495.94 | $106,604.25 | $71,734.50 | $110,951.11 | $94,881.25 | $53,499.25 | $54,164.00 | $53,271.25 | $43,305.75 | $39,572.25 | $4,531,238.21 |
| | Adjustments & Refunds | 0.00 | 0.00 | 1,020.00 | 140.00 | 315.00 | 0.00 | 380.00 | 100.00 | 50.00 | 0.00 | 0.00 | 115.00 | 2,120.00 |
| | **Toll Fines Net Amount** | $1,454,192.44 | $1,549,566.22 | $898,475.94 | $106,464.25 | $71,419.50 | $110,951.11 | $94,501.25 | $53,399.25 | $54,114.00 | $53,271.25 | $43,305.75 | $39,457.25 | $4,529,118.21 |
| Cigarettes | Cigarettes (R0310) | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $19,992,000.00 |
| Tows | Tows (R5176) | $2,200.00 | $0.00 | $0.00 | $128,500.00 | $0.00 | $5,710.00 | $0.00 | $13.00 | $18,200.00 | $0.00 | $0.00 | $0.00 | $154,623.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $2,200.00 | $0.00 | $0.00 | $128,500.00 | $0.00 | $5,710.00 | $0.00 | $13.00 | $18,200.00 | $0.00 | $0.00 | $0.00 | $154,623.00 |
| | **Total Credited** | $47,972,786.81 | $45,658,676.67 | $48,979,171.65 | $46,086,049.54 | $44,353,614.27 | $39,932,002.90 | $48,886,438.49 | $28,483,245.73 | $67,401,909.88 | $40,685,244.26 | $41,205,810.81 | $38,336,033.24 | $537,980,984.25 |
| Fund Balance | Beginning Balance | $10,000,000.00 | $47,972,786.81 | $93,631,463.48 | $93,810,532.32 | $115,315,181.65 | $136,307,018.26 | $154,037,448.93 | $202,923,887.42 | $219,628,986.08 | $278,922,562.63 | $311,499,473.56 | $344,596,951.04 | $374,824,650.95 |
| | Fund Withdrawals | 10,000,000.00 | 0.00 | 48,800,102.81 | 24,581,400.21 | 23,361,777.66 | 22,201,572.23 | 0.00 | 11,778,147.07 | 8,108,333.33 | 8,108,333.33 | 8,108,333.33 | 8,108,333.33 | 173,156,333.30 |
| | **Ending Balance** | $47,972,786.81 | $93,631,463.48 | $93,810,532.32 | $115,315,181.65 | $136,307,018.26 | $154,037,448.93 | $202,923,887.42 | $219,628,986.08 | $278,922,562.63 | $311,499,473.56 | $344,596,951.04 | $374,824,650.95 | $739,649,301.90 |

| Category | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | | | | | | | | | | | | |
| License Fees ($25) | 6,865,211.03 | | 6,029,342.70 | 5,467,833.55 | 6,800,592.95 | 5,807,182.86 | | 7,634,093.86 | 5,176,778.87 | 5,929,287.89 | 6,065,413.63 | 3,037,224.07 |
| Cigarettes | 1,666,000.00 | | 6,929,045.08 | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 |
| Toll Fines | | | 1,666,000.00 | | | | | | | | | |
| Petroleum GDB | | | 1,666,000.00 | 68,308.50 | 10,720,610.80 | 11,091,849.00 | | | | | | |
| Petroleum HTA | | | | 13,208,470.71 | 74,756.50 | 72,757.02 | | | | | | |
| Tows | | | 87,389.00 | | | | | | | | | |
| Transit Fines | 100.00 | | 12,407,913.09 | | 128,500.00 | | | | | | | |
| Transfers not identified | 1,468,688.97 | | 209.50 | 4,170,787.45 | 3,971,317.41 | 3,563,783.35 | | 2,478,053.21 | 1,265,554.46 | 513,045.44 | 376,919.70 | 3,405,109.26 |
| 260 Law | | | 57,512.50 | | | | | | | | | |
| | | | 6,998,662.11 | | | | | | | | | |
| | | | 3,166,655.75 | | | | | | | | | |
| | | | 2,200.00 | | | | | | | | | |
| | | | 4,534,221.45 | | | | | | | | | |
| | | | 5,254,951.63 | | | | | | | | | |
| Fund Withdrawals | $10,000,000.00 | $0.00 | $48,800,102.81 | $24,581,400.21 | $23,361,777.66 | $22,201,572.23 | $0.00 | $11,778,147.07 | $8,108,333.33 | $8,108,333.33 | $8,108,333.33 | $8,108,333.33 |

| Category | Amount |
|---|---|
| Gasoline, Diesel, Licenses ($15) | $0.00 |
| License Fees ($25) | 65,742,006.5 |
| Cigarettes | 18,326,000.00 |
| Toll Fines | - |
| Petroleum GDB | 57,955,094.48 |
| Petroleum HTA | 0.00 |
| Transfers not identified | 0.00 |
| Tows | 130,700.00 |
| Transit Fines | 31,002,532.3 |
| 260 Law | 0.0 |
| Total disbursements | $173,156,333.30 |

| | | |
|---|---|---|
| Account Receivable FY 2018 | (10,000,000.00) | |
| TOTAL FY 2019 | $163,156,333.30 | $163,156,333.30 | - |
| | | |
| SCHEDULE TOTAL | 173,156,333.30 | |
| | $0.00 | |

**278 FUND ACCREDITATION**
**FISCAL YEAR 2019-2020**

| | | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline (R0500) | $9,743,816.02 | $14,274,184.10 | $7,957,394.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,975,394.92 |
| | Adjustments & Refunds | 0.00 | 0.00 | 829,893.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 829,893.37 |
| | **Gasoline Net Amount** | **$9,743,816.02** | **$14,274,184.10** | **$7,127,501.43** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$31,145,501.55** |
| Diesel | Diesel (R0700/R0701) | $1,135,088.02 | $1,135,397.58 | $446,579.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,717,064.79 |
| | Adjustments & Refunds | 8,769.28 | 0.00 | 66,110.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,879.29 |
| | **Diesel Net Amount** | **$1,126,318.74** | **$1,135,397.58** | **$380,469.18** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,642,185.50** |
| Crude Oil | Crude Oil R0330 $3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Crude Oil R0331 $5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Crude Oil R0332 $1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Crude Oil R0333 $6.00 | 10,703,813.11 | 14,980,071.93 | 8,014,283.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,698,168.90 |
| | Crude Oil R0334 $3.25 | $5,797,015.99 | $8,113,896.84 | $4,341,070.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 18,251,983.25 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | **$16,500,829.10** | **$23,093,968.77** | **$12,355,354.28** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$51,950,152.15** |
| License Fees | License Fees (Act. 30-2013) (R0820-R0823) | $7,172,277.21 | $6,157,503.16 | $5,813,409.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19,143,189.88 |
| | License Fees (Act. 22-2000) (R0824-R0827) | 3,020,438.81 | 2,535,693.03 | 2,457,540.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,013,672.52 |
| | **Total License Fees** | **$10,192,716.02** | **$8,693,196.19** | **$8,270,950.19** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$27,156,862.40** |
| Toll Fines | Toll Fines (R2191) | $58,083.00 | $18,430.00 | $33,450.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109,963.50 |
| | Adjustments & Refunds | 29,041.50 | 0.00 | 17,237.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,279.25 |
| | **Toll Fines Net Amount** | **$29,041.50** | **$18,430.00** | **$16,212.75** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$63,684.25** |
| Cigarettes | Cigarettes (R0310) | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,998,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,998,000.00** |
| Tows | Tows (R5176) | $4,400.00 | $47,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,650.00 |
| | Adjustments & Refunds | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| | **Toll Fines Net Amount** | **$2,200.00** | **$47,250.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$49,450.00** |
| | **Total Credited** | **$39,260,921.38** | **$48,928,426.64** | **$29,816,487.83** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$118,005,835.85** |
| Fund Balance | Beginning Balance | $8,108,333.33 | $39,261,101.44 | $88,189,528.08 | $112,394,849.24 | $106,783,682.57 | $101,172,515.90 | $95,561,349.23 | $95,561,349.23 | $95,561,349.23 | $95,561,349.23 | $95,561,349.23 | $95,561,349.23 | $95,561,349.23 |
| | Fund Withdrawals | 8,108,153.27 | 0.00 | 5,611,166.67 | 5,611,166.67 | 5,611,166.67 | 5,611,166.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,552,819.95 |
| | **Ending Balance** | **$39,261,101.44** | **$88,189,528.08** | **$112,394,849.24** | **$106,783,682.57** | **$101,172,515.90** | **$95,561,349.23** | **$95,561,349.23** | **$95,561,349.23** | **$95,561,349.23** | **$95,561,349.23** | **$95,561,349.23** | **$95,561,349.23** | **$183,014,365.13** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline, Diesel, Licenses ($15) | | | | | | | | | | | | | |
| License Fees ($25) | | 2,678,219.15 | | 3,945,166.67 | 205,124.84 | 3,945,166.67 | 3,945,166.67 | | | | | | |
| Cigarettes | | 1,666,000.00 | | | | 1,666,000.00 | 1,666,000.00 | 1,666,000.00 | | | | | |
| Toll Fines | | | | 1,666,000.00 | | | | | | | | | |
| Petroleum GDB | | 1,221,686.64 | | | 2,833,518.03 | | | | | | | | |
| Petroleum HTA | | | | | | | | | | | | | |
| Tows | | | | | | | | | | | | | |
| Transit Fines | | 2,542,247.48 | | | | | | | | | | | |
| Transfers not identified | | | | | 906,523.80 | | | | | | | | |
| 260 Law | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Fund Withdrawals | | $8,108,153.27 | $0.00 | $5,611,166.67 | $5,611,166.67 | $5,611,166.67 | $5,611,166.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | |
|---|---|
| Gasoline, Diesel, Licenses ($15) | $0.00 |
| License Fees ($25) | 14,718,844.0 |
| Cigarettes | 8,330,000.00 |
| Toll Fines | - |
| Petroleum GDB | 4,055,204.67 |
| Petroleum HTA | 0.00 |
| Transfers not identified | 0.00 |
| Tows | 0.00 |
| Transit Fines | 3,448,771.3 |
| 260 Law | 0.0 |
| Total disbursments | $30,552,819.95 |

| | | | |
|---|---|---|---|
| Account Receivable FY 2019 | (8,108,153.27) | | |
| TOTAL FY 2020 | $22,444,666.68 | $11,222,423.34 | 11,222,243.34 |
| | | | |
| SCHEDULE TOTAL | 30,552,819.95 | | |
| | $0.00 | | |

**278 FUND ACCREDITATION**
**NOV. 2015 - DIC. 2019**

| | | 2015 NOVEMBER | 2015 DECEMBER | 2016 JANUARY | 2016 FEBRUARY | 2016 MARCH | 2016 APRIL | 2016 MAY | 2016 JUNE | 2016 JULY | 2016 AUGUST | 2016 SEPTEMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $13,379,754.40 | $11,369,621.92 | $14,500,759.20 | $12,199,443.55 | $13,923,694.85 | $11,929,945.32 | $13,724,738.28 | $12,798,890.85 | $12,562,426.86 | $13,373,713.28 | $13,436,972.16 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gasoline Net Amount** | **$13,379,754.40** | **$11,369,621.92** | **$14,500,759.20** | **$12,199,443.55** | **$13,923,694.85** | **$11,929,945.32** | **$13,724,738.28** | **$12,798,890.85** | **$12,562,426.86** | **$13,373,713.28** | **$13,436,972.16** |
| Diesel | Diesel | $1,971,959.72 | $841,327.08 | $1,603,031.52 | $1,109,597.76 | $970,286.24 | $834,569.16 | $945,779.38 | $1,289,298.65 | $918,236.92 | $1,631,022.48 | $1,937,048.88 |
| | Adjustments & Refunds | 144,237.78 | 112,686.34 | 0.00 | 6,948.24 | 14,963.96 | 0.00 | 2,153.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Diesel Net Amount** | **$1,827,721.94** | **$728,640.74** | **$1,603,031.52** | **$1,102,649.52** | **$955,322.28** | **$834,569.16** | **$943,626.06** | **$1,289,298.65** | **$918,236.92** | **$1,631,022.48** | **$1,937,048.88** |
| Crude Oil | Crude Oil R0330 $3.00 | $29,824.71 | $21,912.15 | $20,449.23 | $14,994.90 | $5,029,271.45 | $21,856.86 | $19,730.46 | $23,505.60 | $24,601.68 | $20,484.51 | $23,530.80 |
| | Crude Oil R0331 $5.25 | 52,195.22 | 38,348.30 | 35,788.36 | 26,243.30 | 51,227.90 | 38,251.52 | 34,530.22 | 41,137.20 | 43,054.76 | 35,849.82 | 41,181.10 |
| | Crude Oil R0332 $1.00 | 9,941.57 | 7,304.05 | 6,816.41 | 4,998.30 | 9,757.15 | 7,285.62 | 6,576.82 | 7,835.20 | 8,200.56 | 6,828.17 | 7,843.60 |
| | Crude Oil R0333 $6.00 | 15,261,080.05 | 11,891,555.43 | 15,229,421.54 | 12,833,503.05 | 15,538,653.55 | 12,965,969.92 | 14,334,772.93 | 13,692,463.67 | 13,003,415.99 | 14,943,839.22 | 14,293,514.70 |
| | Crude Oil R0334 $3.25 | 1,478,939.80 | 1,111,805.16 | 2,906,984.55 | 1,293,124.04 | 1,864,155.03 | 1,269,746.39 | 1,626,184.17 | 1,831,285.41 | 1,852,719.28 | 1,665,579.70 | 1,769,944.96 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | **$16,831,981.35** | **$13,070,925.09** | **$18,199,460.09** | **$14,172,863.59** | **$22,493,065.08** | **$14,303,110.31** | **$16,021,794.60** | **$15,596,227.08** | **$14,931,992.27** | **$16,672,581.42** | **$16,136,015.16** |
| License Fees | License Fees (Act. 30-2013) | $4,381,456.28 | $6,483,718.49 | $4,939,462.28 | $4,801,190.99 | $5,164,836.88 | $4,811,593.83 | $4,443,249.08 | $5,264,867.13 | $4,534,128.49 | $4,872,561.74 | $4,939,637.57 |
| | License Fees (Act. 22-2000) | 2,453,429.99 | 3,647,913.63 | 2,795,641.52 | 2,665,842.10 | 2,843,130.18 | 2,615,247.43 | 2,427,481.26 | 2,818,533.36 | 2,505,420.64 | 2,713,512.44 | 2,703,609.95 |
| | **Total License Fees** | **$6,834,886.27** | **$10,131,632.12** | **$7,735,103.80** | **$7,467,033.09** | **$8,007,967.06** | **$7,426,841.26** | **$6,870,730.34** | **$8,083,400.49** | **$7,039,549.13** | **$7,586,074.18** | **$7,643,247.52** |
| Toll Fines | Toll Fines | $562,197.16 | $968,129.38 | $903,236.94 | $744,920.16 | $809,826.76 | $767,447.57 | $661,178.53 | $709,884.26 | $582,008.61 | $366,777.44 | $85,936.87 |
| | Adjustments & Refunds | 947.25 | 715.00 | 900.00 | 3,025.72 | 2,950.00 | 1,963.00 | 1,502.40 | 905.00 | 1,530.00 | 1,645.00 | 1,240.00 |
| | **Toll Fines Net Amount** | **$561,249.91** | **$967,414.38** | **$902,336.94** | **$741,894.44** | **$806,876.76** | **$765,484.57** | **$659,676.13** | **$708,979.26** | **$580,478.61** | **$365,132.44** | **$84,696.87** |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $0.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$0.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** |
| Tows | Tows | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $0.00 | $0.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,900.00** | **$0.00** | **$0.00** |
| | **Total Credited** | **$41,101,593.87** | **$37,934,234.25** | **$44,606,691.55** | **$35,683,884.19** | **$47,852,926.03** | **$36,925,950.62** | **$39,886,565.41** | **$40,142,796.33** | **$37,700,583.79** | **$41,294,523.80** | **$40,903,980.59** |
| Fund Balance | Beginning Balance | $0.00 | $41,101,593.87 | $61,035,828.12 | $69,642,519.67 | $69,326,403.86 | $54,511,756.96 | $91,437,707.58 | $131,324,272.99 | $171,467,069.32 | $209,167,653.11 | $250,462,176.91 |
| | Fund Withdrawals | 0.00 | 18,000,000.00 | 36,000,000.00 | 36,000,000.00 | 62,667,572.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,273,310.74 |
| | **Ending Balance** | **$41,101,593.87** | **$61,035,828.12** | **$69,642,519.67** | **$69,326,403.86** | **$54,511,756.96** | **$91,437,707.58** | **$131,324,272.99** | **$171,467,069.32** | **$209,167,653.11** | **$250,462,176.91** | **$263,092,846.76** |

| | | 2016 OCTOBER | 2016 NOVEMBER | 2016 DECEMBER | 2017 JANUARY | 2017 FEBRUARY | 2017 MARCH | 2017 APRIL | 2017 MAY | 2017 JUNE | 2017 JULY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $14,237,417.28 | $9,450,554.56 | $11,669,971.52 | $13,053,909.76 | $10,590,681.30 | $12,231,142.33 | $19,503,070.74 | $11,910,129.73 | $13,816,886.72 | $9,708,615.88 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gasoline Net Amount** | $14,237,417.28 | $9,450,554.56 | $11,669,971.52 | $13,053,909.76 | $10,590,681.30 | $12,231,142.33 | $19,503,070.74 | $11,910,129.73 | $13,816,886.72 | $9,708,615.88 |
| Diesel | Diesel | $1,329,290.00 | $894,845.56 | $1,187,356.80 | $624,987.00 | $715,173.96 | $893,484.24 | $1,153,705.58 | $999,543.44 | $1,059,759.30 | $1,168,624.58 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 3,209.52 | 0.00 | 0.00 | 31,163.79 | 0.00 | 0.00 |
| | **Diesel Net Amount** | $1,329,290.00 | $894,845.56 | $1,187,356.80 | $624,987.00 | $711,964.44 | $893,484.24 | $1,153,705.58 | $968,379.65 | $1,059,759.30 | $1,168,624.58 |
| Crude Oil | Crude Oil R0330 $3.00 | $18,956.25 | $21,575.28 | $16,749.51 | $25,189.80 | $18,383.10 | $28,814.22 | $28,567.89 | $22,967.82 | $19,348.35 | $18,448.62 |
| | Crude Oil R0331 $5.25 | 33,175.50 | 37,758.96 | 29,313.32 | 44,084.10 | 32,172.70 | 50,427.04 | 49,995.98 | 40,195.74 | 33,861.70 | 32,286.84 |
| | Crude Oil R0332 $1.00 | 6,318.75 | 7,191.76 | 5,583.17 | 8,396.60 | 6,127.70 | 9,064.74 | 9,522.63 | 7,655.94 | 6,449.45 | 6,149.54 |
| | Crude Oil R0333 $6.00 | 15,010,660.98 | 10,774,197.24 | 13,540,881.06 | 14,336,844.36 | 11,833,560.51 | 13,029,570.84 | 20,075,693.52 | 12,635,309.28 | 14,473,341.80 | 10,721,906.51 |
| | Crude Oil R0334 $3.25 | 2,118,459.26 | 1,594,811.50 | 1,069,590.44 | 2,247,378.31 | 419,563.71 | 329,864.34 | 184,472.95 | 255,954.85 | 74,464,518.88 | 5,807,699.36 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | $17,187,570.74 | $12,435,534.74 | $14,662,117.50 | $16,661,893.17 | $12,309,807.72 | $13,447,741.18 | $20,348,252.97 | $12,962,083.63 | $88,997,520.18 | $16,586,490.87 |
| License Fees | License Fees (Act. 30-2013) | $4,657,735.32 | $4,757,882.87 | $6,762,647.42 | $5,402,205.30 | $4,695,129.89 | $5,186,840.57 | $4,314,677.58 | $5,122,020.59 | $5,356,579.80 | $4,880,458.95 |
| | License Fees (Act. 22-2000) | 2,547,399.49 | 2,607,413.25 | 3,764,809.43 | 3,027,708.48 | 2,515,248.33 | 2,806,063.81 | 2,300,388.56 | 2,781,671.94 | 2,818,488.23 | 2,612,093.80 |
| | **Total License Fees** | $7,205,134.81 | $7,365,296.12 | $10,527,456.85 | $8,429,913.78 | $7,210,378.22 | $7,992,904.38 | $6,615,066.14 | $7,903,692.53 | $8,175,068.03 | $7,492,552.75 |
| Toll Fines | Toll Fines | $92,731.02 | $376,042.59 | $799,707.45 | $992,407.49 | $893,995.80 | $1,049,612.03 | $950,967.62 | $1,181,172.92 | $1,292,106.26 | $1,252,410.47 |
| | Adjustments & Refunds | 346.00 | 0.00 | 741.10 | 30.00 | 1,000.47 | 215.00 | 1,072.50 | 380.84 | 175.00 | 801.50 |
| | **Toll Fines Net Amount** | $92,385.02 | $376,042.59 | $798,966.35 | $992,377.49 | $892,995.33 | $1,049,397.03 | $949,895.12 | $1,180,792.08 | $1,291,931.26 | $1,251,608.97 |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| Tows | Tows | $0.00 | $0.00 | $7,150.00 | $0.00 | $0.00 | $13,250.00 | $127,700.00 | $0.00 | $0.00 | $7,350.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $0.00 | $0.00 | $7,150.00 | $0.00 | $0.00 | $13,250.00 | $127,700.00 | $0.00 | $0.00 | $7,350.00 |
| | **Total Credited** | $41,717,797.85 | $32,188,273.57 | $40,519,019.02 | $41,429,081.20 | $33,381,827.01 | $37,293,919.16 | $50,363,690.55 | $36,591,077.62 | $115,007,165.49 | $37,881,243.05 |
| Fund Balance | Beginning Balance | $263,092,846.76 | $289,492,850.30 | $321,681,123.87 | $338,536,799.56 | $379,965,880.76 | $402,640,764.14 | $423,298,848.41 | $449,494,725.86 | $467,227,412.18 | $582,234,577.67 |
| | Fund Withdrawals | 15,317,794.31 | 0.00 | 23,663,343.33 | 0.00 | 10,706,943.63 | 16,635,834.89 | 24,167,813.10 | 18,858,391.30 | 0.00 | 12,717,089.09 |
| | **Ending Balance** | $289,492,850.30 | $321,681,123.87 | $338,536,799.56 | $379,965,880.76 | $402,640,764.14 | $423,298,848.41 | $449,494,725.86 | $467,227,412.18 | $582,234,577.67 | $607,398,731.63 |

| | | 2017<br>AUGUST | 2017<br>SEPTEMBER | 2017<br>OCTOBER | 2017<br>NOVEMBER | 2017<br>DECEMBER | 2018<br>JANUARY | 2018<br>FEBRUARY | 2018<br>MARCH | 2018<br>APRIL | 2018<br>MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $13,496,964.34 | $12,863,999.68 | $12,250,041.22 | $17,723,417.12 | $17,085,672.32 | $15,076,345.44 | $14,526,814.24 | $10,838,670.88 | $14,715,908.00 | $14,476,705.12 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gasoline Net Amount** | $13,496,964.34 | $12,863,999.68 | $12,250,041.22 | $17,723,417.12 | $17,085,672.32 | $15,076,345.44 | $14,526,814.24 | $10,838,670.88 | $14,715,908.00 | $14,476,705.12 |
| Diesel | Diesel | $1,238,262.03 | $1,572,412.72 | $1,888,499.05 | $2,560,625.92 | $2,550,730.56 | $2,158,050.00 | $1,606,306.16 | $1,627,223.52 | $1,459,588.68 | $1,720,143.64 |
| | Adjustments & Refunds | 19,345.87 | 0.00 | 0.00 | 17,896.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,237.56 | 0.00 |
| | **Diesel Net Amount** | $1,218,916.16 | $1,572,412.72 | $1,888,499.05 | $2,542,729.61 | $2,550,730.56 | $2,158,050.00 | $1,606,306.16 | $1,627,223.52 | $1,453,351.12 | $1,720,143.64 |
| Crude Oil | Crude Oil R0330 $3.00 | $15,372.21 | $18,986.46 | $31,243.32 | $64,650.90 | $49,221.93 | $44,493.27 | $31,282.38 | $34,012.14 | $28,275.99 | $37,098.45 |
| | Crude Oil R0331 $5.25 | 26,902.72 | 33,228.22 | 54,676.63 | 113,141.05 | 86,140.51 | 77,866.14 | 54,746.66 | 59,523.48 | 49,486.18 | 64,925.40 |
| | Crude Oil R0332 $1.00 | 5,124.07 | 6,328.82 | 10,414.44 | 21,550.30 | 16,407.31 | 14,831.09 | 10,427.46 | 11,337.38 | 9,425.33 | 12,366.15 |
| | Crude Oil R0333 $6.00 | 14,139,942.01 | 13,611,645.94 | 16,265,973.60 | 23,436,452.13 | 21,360,237.21 | 18,540,466.08 | 16,491,492.93 | 14,153,790.76 | 16,299,935.04 | 16,854,559.80 |
| | Crude Oil R0334 $3.25 | 7,659,135.27 | 7,372,974.90 | 8,810,735.71 | 12,686,578.73 | 11,570,128.51 | 10,042,752.46 | 8,931,674.46 | 7,666,838.38 | 8,829,131.52 | 9,129,553.23 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | $21,846,476.28 | $21,043,164.34 | $25,173,043.70 | $36,322,373.11 | $33,082,135.47 | $28,720,409.04 | $25,519,623.89 | $21,925,502.14 | $25,216,254.06 | $26,098,503.03 |
| License Fees | License Fees (Act. 30-2013) | $3,280,509.10 | $4,817,016.45 | $1,670,313.12 | $8,789,757.56 | $9,107,508.94 | $8,997,406.41 | $6,319,462.24 | $6,162,930.81 | $6,604,711.16 | $7,133,623.89 |
| | License Fees (Act. 22-2000) | 1,647,176.08 | 2,159,556.73 | 639,509.41 | 3,667,753.34 | 3,774,622.45 | 3,873,802.65 | 2,641,128.28 | 2,542,970.64 | 2,732,739.99 | 2,956,858.15 |
| | **Total License Fees** | $4,927,685.18 | $6,976,573.18 | $2,309,822.53 | $12,457,510.90 | $12,882,131.39 | $12,871,209.06 | $8,960,590.52 | $8,705,901.45 | $9,337,451.15 | $10,090,482.04 |
| Toll Fines | Toll Fines | $956,477.83 | $1,056,609.36 | $283,417.13 | $1,601,011.93 | $2,152,335.47 | $2,421,961.41 | $1,661,586.14 | $1,599,256.72 | $1,742,409.83 | $1,568,844.04 |
| | Adjustments & Refunds | 115.00 | 0.00 | 0.00 | 50.00 | 90.00 | 205.00 | 205.00 | 60.00 | 245.65 | 255.00 |
| | **Toll Fines Net Amount** | $956,362.83 | $1,056,609.36 | $283,417.13 | $1,600,961.93 | $2,152,245.47 | $2,421,756.41 | $1,661,381.14 | $1,599,196.72 | $1,742,164.18 | $1,568,589.04 |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| Tows | Tows | $0.00 | $55,250.00 | $0.00 | $5,000.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $0.00 | $55,250.00 | $0.00 | $5,000.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total Credited** | $44,112,404.79 | $45,234,009.28 | $43,570,823.63 | $72,317,992.67 | $69,422,815.21 | $62,913,769.95 | $53,940,715.95 | $46,362,494.71 | $54,131,128.51 | $55,620,422.87 |
| Fund Balance | Beginning Balance | $607,398,731.63 | $636,509,183.14 | $667,373,277.64 | $710,944,101.27 | $783,262,093.94 | $817,035,839.54 | $879,949,609.49 | $911,383,279.78 | $896,334,804.54 | $930,465,933.05 |
| | Fund Withdrawals | 15,001,953.28 | 14,369,914.78 | 0.00 | 0.00 | 35,649,069.61 | 0.00 | 22,507,045.66 | 61,410,969.95 | 20,000,000.00 | 10,000,000.00 |
| | **Ending Balance** | $636,509,183.14 | $667,373,277.64 | $710,944,101.27 | $783,262,093.94 | $817,035,839.54 | $879,949,609.49 | $911,383,279.78 | $896,334,804.54 | $930,465,933.05 | $976,086,355.92 |

| | | 2018 JUNE | 2018 JULY | 2018 AUGUST | 2018 SEPTEMBER | 2018 OCTOBER | 2018 NOVEMBER | 2018 DECEMBER | 2019 JANUARY | 2019 FEBRUARY | 2019 MARCH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $13,266,268.64 | $12,315,465.44 | $10,822,923.68 | $13,790,968.00 | $12,523,222.24 | $12,214,330.72 | $10,116,016.95 | $13,017,674.52 | $5,300,519.81 | $22,716,850.38 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Gasoline Net Amount** | $13,266,268.64 | $12,315,465.44 | $10,822,923.68 | $13,790,968.00 | $12,523,222.24 | $12,214,330.72 | $10,116,016.95 | $13,017,674.52 | $5,300,519.81 | $22,716,850.38 |
| Diesel | Diesel | $1,632,827.08 | $1,510,816.24 | $1,588,899.16 | $1,650,947.07 | $1,238,426.56 | $1,065,596.00 | $1,051,239.02 | $890,531.01 | $264,099.96 | $1,471,127.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230,277.00 | 0.00 | 49,481.50 | 514.91 |
| | **Diesel Net Amount** | $1,632,827.08 | $1,510,816.24 | $1,588,899.16 | $1,650,947.07 | $1,238,426.56 | $1,065,596.00 | $820,962.02 | $890,531.01 | $214,618.46 | $1,470,612.09 |
| Crude Oil | Crude Oil R0330 $3.00 | $35,035.44 | $28,341.66 | $18,719.88 | $22,153.47 | $24,244.23 | $23,596.11 | $824.31 | $0.00 | $0.00 | $243,161.40 |
| | Crude Oil R0331 $5.25 | 61,314.76 | 49,600.12 | 32,762.16 | 38,770.54 | 42,430.86 | 41,295.54 | 1,442.92 | 0.00 | 0.00 | 0.00 |
| | Crude Oil R0332 $1.00 | 11,678.48 | 9,447.22 | 6,239.96 | 7,384.49 | 8,081.41 | 7,865.37 | 274.77 | 0.00 | 0.00 | 0.00 |
| | Crude Oil R0333 $6.00 | 15,202,253.13 | 14,534,862.54 | 13,080,206.17 | 15,054,143.16 | 13,440,397.07 | 13,681,199.34 | 11,371,687.93 | 13,920,239.46 | 8,408,616.99 | 20,979,744.76 |
| | Crude Oil R0334 $3.25 | 8,234,553.79 | 7,873,050.55 | 7,085,111.69 | 8,154,327.55 | 7,280,213.73 | 7,410,649.66 | 5,112,402.75 | 7,528,635.18 | 4,530,085.79 | 11,696,411.38 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Crude Oil** | $23,544,835.60 | $22,495,302.09 | $20,223,039.86 | $23,276,779.21 | $20,795,367.30 | $21,164,606.02 | $16,486,632.68 | $21,448,874.64 | $12,938,702.78 | $32,919,317.54 |
| License Fees | License Fees (Act. 30-2013) | $6,864,372.03 | $6,028,647.89 | $6,929,739.89 | $5,467,891.55 | $6,800,781.19 | $5,807,182.86 | $7,634,093.86 | $8,270,203.88 | $5,929,287.89 | $6,065,413.63 |
| | License Fees (Act. 22-2000) | 2,834,096.25 | 2,500,162.71 | 2,878,507.86 | 2,228,109.88 | 2,827,288.00 | 2,364,479.17 | 3,091,636.28 | 3,498,653.19 | 2,380,704.54 | 2,491,402.24 |
| | **Total License Fees** | $9,698,468.28 | $8,528,810.60 | $9,808,247.75 | $7,696,001.43 | $9,628,069.19 | $8,171,662.03 | $10,725,730.14 | $11,768,857.07 | $8,309,992.43 | $8,556,815.87 |
| Toll Fines | Toll Fines | $1,555,525.72 | $1,454,192.44 | $1,549,566.22 | $899,495.94 | $106,604.25 | $71,734.50 | $110,951.11 | $94,881.25 | $53,499.25 | $54,164.00 |
| | Adjustments & Refunds | 380.00 | 0.00 | 0.00 | 1,020.00 | 140.00 | 315.00 | 0.00 | 380.00 | 100.00 | 50.00 |
| | **Toll Fines Net Amount** | $1,555,145.72 | $1,454,192.44 | $1,549,566.22 | $898,475.94 | $106,464.25 | $71,419.50 | $110,951.11 | $94,501.25 | $53,399.25 | $54,114.00 |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 |
| Tows | Tows | $15,350.00 | $2,200.00 | $0.00 | $0.00 | $128,500.00 | $0.00 | $5,710.00 | $0.00 | $13.00 | $18,200.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Toll Fines Net Amount** | $15,350.00 | $2,200.00 | $0.00 | $0.00 | $128,500.00 | $0.00 | $5,710.00 | $0.00 | $13.00 | $18,200.00 |
| | **Total Credited** | $51,378,895.32 | $47,972,786.81 | $45,658,676.67 | $48,979,171.65 | $46,086,049.54 | $44,353,614.27 | $39,932,002.90 | $48,886,438.49 | $28,483,245.73 | $67,401,909.88 |
| Fund Balance | Beginning Balance | $976,086,355.92 | $922,402,251.24 | $960,375,038.05 | $1,006,033,714.72 | $1,006,212,783.56 | $1,027,717,432.89 | $1,048,709,269.50 | $1,066,439,700.17 | $1,115,326,138.66 | $1,132,031,237.32 |
| | Fund Withdrawals | 105,063,000.00 | 10,000,000.00 | 0.00 | 48,800,102.81 | 24,581,400.21 | 23,361,777.66 | 22,201,572.23 | 0.00 | 11,778,147.07 | 8,108,333.33 |
| | **Ending Balance** | $922,402,251.24 | $960,375,038.05 | $1,006,033,714.72 | $1,006,212,783.56 | $1,027,717,432.89 | $1,048,709,269.50 | $1,066,439,700.17 | $1,115,326,138.66 | $1,132,031,237.32 | $1,191,324,813.87 |

| | | 2019 APRIL | 2019 MAY | 2019 JUNE | 2019 JULY | 2019 AUGUST | 2019 SEPTEMBER | 2019 OCTOBER | 2019 NOVEMBER | 2019 DECEMBER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | Gasoline | $14,559,796.92 | $10,251,081.14 | $9,379,080.91 | $9,743,816.02 | $14,274,184.10 | $7,957,394.80 | | | | $604,676,473.12 |
| | Adjustments & Refunds | 3,502,942.67 | 46,401.62 | 0.00 | 0.00 | 0.00 | 829,893.37 | | | | $4,379,237.66 |
| | **Gasoline Net Amount** | **$11,056,854.25** | **$10,204,679.52** | **$9,379,080.91** | **$9,743,816.02** | **$14,274,184.10** | **$7,127,501.43** | | | | **$600,297,235.46** |
| Diesel | Diesel | $1,201,855.77 | $932,115.76 | $1,268,272.98 | $1,135,088.02 | $1,135,397.58 | $446,579.19 | | | | $60,944,588.93 |
| | Adjustments & Refunds | 124,935.58 | 7,114.22 | 395,942.34 | 8,769.28 | 0.00 | 66,110.01 | | | | $1,241,987.53 |
| | **Diesel Net Amount** | **$1,076,920.19** | **$925,001.54** | **$872,330.64** | **$1,126,318.74** | **$1,135,397.58** | **$380,469.18** | | | | **$59,702,601.40** |
| Crude Oil | Crude Oil R0330 $3.00 | ($242,520.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | $5,977,356.02 |
| | Crude Oil R0331 $5.25 | 1,121.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | $1,710,454.73 |
| | Crude Oil R0332 $1.00 | 213.56 | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | | | | $325,245.34 |
| | Crude Oil R0333 $6.00 | 11,245,510.04 | 12,411,783.21 | 11,758,249.78 | 10,703,813.11 | 14,980,071.93 | 8,014,283.86 | | | | $670,361,714.13 |
| | Crude Oil R0334 $3.25 | 6,530,798.69 | 6,725,418.96 | 6,368,964.57 | 5,797,015.99 | 8,113,896.84 | 4,341,070.42 | | | | $312,644,892.80 |
| | Crude Oil R0335 $6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | $0.00 |
| | **Total Crude Oil** | **$17,535,122.83** | **$19,137,202.17** | **$18,127,214.35** | **$16,500,829.10** | **$23,093,968.77** | **$12,355,354.28** | | | | **$991,019,663.02** |
| License Fees | License Fees (Act. 30-2013) | $6,583,997.48 | $6,564,995.92 | $5,839,924.28 | $7,172,277.21 | $6,157,503.16 | $5,813,409.51 | | | | $272,585,842.96 |
| | License Fees (Act. 22-2000) | 2,713,078.26 | 2,664,625.91 | 2,412,025.81 | 3,020,438.81 | 2,535,693.03 | 2,457,540.68 | | | | 127,505,608.16 |
| | **Total License Fees** | **$9,297,075.74** | **$9,229,621.83** | **$8,251,950.09** | **$10,192,716.02** | **$8,693,196.19** | **$8,270,950.19** | | | | **$400,091,451.12** |
| Toll Fines | Toll Fines | $53,271.25 | $43,305.75 | $39,572.25 | $58,083.00 | $18,430.00 | $33,450.50 | | | | $37,283,334.62 |
| | Adjustments & Refunds | 0.00 | 0.00 | 115.00 | 29,041.50 | 0.00 | 17,237.75 | | | | 72,090.68 |
| | **Toll Fines Net Amount** | **$53,271.25** | **$43,305.75** | **$39,457.25** | **$29,041.50** | **$18,430.00** | **$16,212.75** | | | | **$37,211,243.94** |
| Cigarettes | Cigarettes | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | $1,666,000.00 | | | | $76,636,000.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| | **Toll Fines Net Amount** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | **$1,666,000.00** | | | | **$76,636,000.00** |
| Tows | Tows | $0.00 | $0.00 | $0.00 | $4,400.00 | $47,250.00 | $0.00 | | | | $443,123.00 |
| | Adjustments & Refunds | 0.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 0.00 | | | | 2,200.00 |
| | **Toll Fines Net Amount** | **$0.00** | **$0.00** | **$0.00** | **$2,200.00** | **$47,250.00** | **$0.00** | | | | **$440,923.00** |
| | **Total Credited** | **$40,685,244.26** | **$41,205,810.81** | **$38,336,033.24** | **$39,260,921.38** | **$48,928,426.64** | **$29,816,487.83** | | | | **$2,165,399,117.94** |
| Fund Balance | Beginning Balance | $1,191,324,813.87 | $1,223,901,724.80 | $1,256,999,202.28 | $1,287,226,902.19 | $1,318,379,670.30 | $1,367,308,096.94 | $1,391,513,418.10 | $1,385,902,251.43 | $1,380,291,084.76 | $1,374,679,918.09 |
| | Fund Withdrawals | 8,108,333.33 | 8,108,333.33 | 8,108,333.33 | 8,108,153.27 | 0.00 | 5,611,166.67 | 5,611,166.67 | 5,611,166.67 | 5,611,166.67 | 790,719,199.85 |
| | **Ending Balance** | **$1,223,901,724.80** | **$1,256,999,202.28** | **$1,287,226,902.19** | **$1,318,379,670.30** | **$1,367,308,096.94** | **$1,391,513,418.10** | **$1,385,902,251.43** | **$1,380,291,084.76** | **$1,374,679,918.09** | **$2,749,359,836.18** |